UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re:                                        :        Chapter 11

                                              :

PURDUE PHARMA L.P., *et al.*,                 :        Case No. 19-23649 (RDD)

                                              :

                    Debtors.[1]               :        (Jointly Administered)

                                              :

------------------------------------------------------------ x

### (CONSOLIDATED) STATEMENT OF FEES AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES OF PJT PARTNERS LP FOR THE PERIOD OF SEPTEMBER 15, 2019 THROUGH DECEMBER 31, 2019

PJT Partners LP ("PJT"), investment banker to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits its consolidated statement of fees and out-of-pocket expenses (the "Monthly Fee Statement") for the period of September 15, 2019 through December 31, 2019 (the "First Compensation Period"), in accordance with the Procedures Order (as hereinafter defined). In support of this Monthly Fee Statement, PJT states as follows:

## I. Background

1. On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq., as amended (the "Bankruptcy Code"). The Debtors are operating their businesses

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

and managing their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

2.     On November 5, 2019, the Debtors filed the *Debtors' Application to Employ PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 430] (the "Retention Application"), pursuant to which the Debtors sought authority to retain and employ PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated May 6, 2019. A copy of the Engagement Agreement was attached to the Retention Application.

3.     On November 21, 2019, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of expenses for professionals.

4.     On January 9, 2020, this Court entered the *Order Approving Debtors' Employment of PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 728] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT *nunc pro tunc* to the Petition Date, pursuant to the terms of the Engagement Agreement.

## II. PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses

### A.  PJT's Monthly Fees Earned and Out-of-Pocket Expenses Incurred

5.     For the First Compensation Period, PJT (a) (i) earned monthly fees in the aggregate amount of $795,000.00, and (ii) is entitled to the reimbursement of out-of-pocket expenses incurred in the amount of $78,391.89, and (b) in accordance with Procedures Order, seeks payment in the amount of $714,391.89 (representing 80% of the total amount of PJT's earned monthly fees, and 100% of the total amount of out-of-pocket expenses incurred by PJT

during the First Compensation Period). Although every effort has been made to include all expenses incurred during the First Compensation Period, some expenses might not be included in this Monthly Fee Statement due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the First Compensation Period but not included herein.

### B. Pre-Petition Monthly Fee Credit

6.    Prior to the Petition Date, PJT received a payment in the amount of $120,000.00 in respect of its post-petition services (the "Pre-Petition Monthly Fee Credit"). Accordingly, as noted below, subject to Court approval, PJT intends to apply the full amount of the Pre-Petition Monthly Fee Credit against the fees and expenses requested in this Monthly Fee Statement.

7.    An invoice detailing the monthly fees earned and out-of-pocket expenses incurred by PJT during the First Compensation Period is attached hereto as Appendix A. A summary of the compensation earned and out-of-pocket expenses incurred during the First Compensation Period is outlined below:

| First Compensation Period | Monthly Fee | Holdbacks @ 20% | Monthly Fee, Less Holdback | Out-Of-Pocket Expenses | Amount Due |
|---|---|---|---|---|---|
| September 15 – 30, 2019[2] | $120,000.00 | ($24,000.00) | $96,000.00 | $80.00 | **$96,080.00** |
| October 1 – 31, 2019 | 225,000.00 | (45,000.00) | 180,000.00 | 2,216.72 | **182,216.72** |
| November 1 – 30, 2019 | 225,000.00 | (45,000.00) | 180,000.00 | 965.66 | **180,965.66** |
| December 1 – 31, 2019 | 225,000.00 | (45,000.00) | 180,000.00 | 75,129.51 | **255,129.51** |
| Pre-Petition Monthly Fee Credit | - | - | - | - | **(120,000.00)** |
| **Total** | **$795,000.00** | **($159,000.00)** | **$636,000.00** | **$78,391.89** | **$594,391.89** |

---

[2] Pro-rated Monthly Fee calculated as follows: 16 days out of 30 days multiplied by $225,000.00.

8.   The amount of compensation and out-of-pocket expenses sought in this Monthly Fee Statement and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.   PJT has never billed its clients based on the number of hours expended by its professionals.   Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.   PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,333.0 hours expended by PJT professionals in providing investment banking services to the Debtors during the First Compensation Period are provided in Appendix B.

9.   A summary of the total amount of hours expended by PJT professionals is provided below:

| Hours Expenses By Professional | | | | | |
|---|---|---|---|---|---|
| Professional | September 15 – 30, 2019 | October 2019 | November 2019 | December 2019 | Total |
| Tim Coleman | 10.0 | 29.0 | 11.0 | 17.0 | 67.0 |
| Jamie O'Connell | 40.5 | 46.5 | 58.5 | 22.0 | 167.5 |
| George South | - | - | 11.0 | 2.5 | 13.5 |
| Joe Turner | 22.5 | 63.0 | 56.0 | 44.5 | 186.0 |
| Rafael Schnitzler | 10.0 | 24.5 | 38.0 | 10.0 | 82.5 |
| Tom Melvin | 65.5 | 72.5 | 99.0 | 84.5 | 321.5 |
| Jade Wang | 2.5 | 35.0 | 71.0 | 16.0 | 124.5 |
| Gerald Sim | 25.5 | 116.5 | 80.0 | 24.0 | 246.0 |
| Aakriti Suri | 2.0 | 35.0 | 73.5 | 14.0 | 124.5 |
| **Total Hours** | **178.5** | **422.0** | **498.0** | **234.5** | **1,333.0** |

### III. <u>Requested Relief</u>

10. Pursuant to the Retention Order and the Procedures Order, with respect to: (a) PJT's monthly fees in the amount of $795,000.00, and (b) the reimbursement of PJT's out-of-pocket expenses in the amount of $78,391.89, in each case earned or incurred during the First Compensation Period, PJT hereby requests that the Debtors make the following payments to PJT:

| | |
|---|---:|
| Monthly Fee | $795,000.00 |
| Less: 20% Holdback | (159,000.00) |
| Subtotal | 636,000.00 |
| Out-Of-Pocket Expenses | 78,391.89 |
| Less: Pre-Petition Monthly Fee Credit | (120,000.00) |
| **Total Amount Due** | **$594,391.89** |

Dated: February 10, 2020                    PJT PARTNERS LP

By: /s/ John James O'Connell III
      John James O'Connell III
      Partner
      280 Park Avenue
      New York, NY 10017
      (212) 364-7800

**APPENDIX A**

PJT Partners

PJT

January 31, 2020

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee pro-rated for the period of September 15, 2019 through September 30, 2019:[1] | $ | 120,000.00 |
| Monthly Fee for the period of October 1, 2019 through October 31, 2019: | | 225,000.00 |
| Monthly Fee for the period of November 1, 2019 through November 30, 2019: | | 225,000.00 |
| Monthly Fee for the period of December 1, 2019 through December 31, 2019: | | 225,000.00 |
| Less: Holdback @ 20% | | (159,000.00) |
| Less: Pre-Petition Monthly Fee Credit | | (120,000.00) |

Out-of-pocket expenses processed through January 17, 2020:[2]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 1,510.66 | |
| Meals | | 1,158.50 | |
| Lodging | | 479.23 | |
| Legal Services | | 74,986.50 | |
| Document Production | | 257.00 | 78,391.89 |
| **Total Amount Due** | | $ | **594,391.89** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

---

[1] Pro-rated *Monthly Fee* calculated as follows: 16 days out of 30 days multiplied by $225,000.00.

[2] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Jan-20 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 1,510.66 | $ 1,510.66 |
| Meals with Clients | 156.09 | 156.09 |
| Employee Meals | 1,002.41 | 1,002.41 |
| Lodging | 479.23 | 479.23 |
| Legal Services | 74,986.50 | 74,986.50 |
| Document Production | 257.00 | 257.00 |
| **Total Expenses** | **$ 78,391.89** | **$ 78,391.89** |
| | | |
| **Ground Transportation** | | **$ 1,510.66** |
| **Meals** | | **1,158.50** |
| **Lodging** | | **479.23** |
| **Legal Services** | | **74,986.50** |
| **Document Production** | | **257.00** |
| **Total Expenses** | | **$ 78,391.89** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through January 17, 2020**
**Invoice No.**

**Ground Transportation**

| | | |
|---|---|---|
| Melvin (weeknight taxi home from office) | 10/30/19 | 28.21 |
| Melvin (weeknight taxi home from office) | 11/20/19 | 28.56 |
| O'Connell (car service to client meeting in Westchester County, NY) | 10/11/19 | 107.54 |
| Schnitzler (taxi home from client meeting in Stamford, CT) | 10/17/19 | 187.64 |
| Sim (weeknight taxi home from office after working late) | 10/23/19 | 10.76 |
| Suri (weeknight taxi home from office) | 11/01/19 | 23.37 |
| Suri (weeknight taxi home from office) | 11/05/19 | 25.28 |
| Suri (weeknight taxi home from office) | 11/07/19 | 22.05 |
| Suri (weekend taxi home from office) | 11/09/19 | 28.40 |
| Suri (weeknight taxi home from office) | 11/11/19 | 18.51 |
| Suri (weeknight taxi home from office) | 11/12/19 | 18.64 |
| Suri (weeknight taxi home from office) | 11/13/19 | 18.51 |
| Suri (weeknight taxi home from office) | 11/26/19 | 21.24 |
| Turner (weekend taxi home from office) | 10/06/19 | 29.01 |
| Turner (weeknight taxi home from office) | 10/25/19 | 16.56 |
| Turner (weekend taxi to office from home) | 10/27/19 | 32.13 |
| Turner (taxi to client meeting from home) | 12/06/19 | 40.02 |
| Turner (taxi to office from client meeting) | 12/06/19 | 22.99 |
| Wang (weeknight taxi home from office) | 10/24/19 | 72.54 |
| Wang (weeknight taxi home from office) | 10/25/19 | 80.79 |
| Wang (taxi to client meeting in Stamford, CT from office) | 10/29/19 | 174.03 |
| Wang (taxi home from client meeting in Stamford, CT) | 10/29/19 | 217.72 |
| Wang (weeknight taxi home from office) | 10/30/19 | 69.92 |
| Wang (weeknight taxi home from office) | 11/04/19 | 77.61 |
| Wang (weeknight taxi home from office) | 11/11/19 | 66.54 |
| Wang (weeknight taxi home from office) | 11/12/19 | 72.09 |
| | Subtotal - Ground Transportation | 1,510.66 |

**Meals with Clients**

| | | |
|---|---|---|
| Corporate Services (catered meal for 15 people during meeting held @ PJT) | 11/01/19 | 156.09 |
| | Subtotal - Meals with Clients | 156.09 |

**Employee Meals**

| | | |
|---|---|---|
| Melvin (weeknight working dinner meal @ office) | 10/30/19 | 20.00 |
| Melvin (weeknight working dinner meal @ office) | 10/31/19 | 20.00 |
| Melvin (weeknight working dinner meal @ office) | 11/18/19 | 20.00 |
| Melvin (weeknight working dinner meal @ office) | 11/19/19 | 20.00 |
| O'Connell (working meal @ hotel in White Plains, NY) | 10/11/19 | 47.48 |
| Sim (weeknight working dinner meal @ office) | 10/16/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/17/19 | 20.00 |
| Sim (weekend working dinner meal @ office) | 10/20/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/22/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/23/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/24/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/25/19 | 20.00 |
| Sim (weekend working dinner meal @ office) | 10/26/19 | 20.00 |
| Sim (weekend working dinner meal @ office) | 10/27/19 | 18.93 |
| Sim (weeknight working dinner meal @ office) | 10/28/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/29/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/30/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/31/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 11/01/19 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 10/28/19 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 11/05/19 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 11/07/19 | 20.00 |
| Suri (weekend working dinner meal @ office) | 11/10/19 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 11/13/19 | 10.57 |
| Suri (weeknight working dinner meal @ office) | 11/14/19 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 11/15/19 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 11/18/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 09/17/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 09/18/19 | 20.00 |
| Turner (working meal while in Belfast, NIR) | 09/23/19 | 20.00 |
| Turner (working meal while in Belfast, NIR) | 09/24/19 | 20.00 |
| Turner (weekend working lunch meal @ office) | 10/06/19 | 19.40 |
| Turner (weekend working dinner meal @ office) | 10/06/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 10/23/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 10/25/19 | 20.00 |
| Turner (weekend working breakfast meal @ office) | 10/26/19 | 8.88 |
| Turner (weekend working lunch meal @ office) | 10/26/19 | 17.34 |
| Turner (weekend working dinner meal @ office) | 10/26/19 | 20.00 |
| Turner (weekend working lunch meal @ office) | 10/27/19 | 19.81 |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through January 17, 2020**
**Invoice No.**

| | | |
|---|---|---|
| Turner (weekend working dinner meal @ office) | 10/27/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 10/28/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 10/29/19 | 20.00 |
| Turner (working meal whil in Stamford, CT) | 10/29/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 11/26/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 12/03/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 12/04/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 12/05/19 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 12/06/19 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 11/07/19 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 11/11/19 | 20.00 |
| **Subtotal - Employee Meals** | | **1,002.41** |

**Lodging**

| | | |
|---|---|---|
| O'Connell (1 day hotel stay in White Plains, NY) | 10/10/19 - 10/11/19 | 479.23 |
| **Subtotal - Lodging** | | **479.23** |

**Legal Services**

| | | |
|---|---|---|
| Simpson Thacher (legal services) | 11/22/19 - 12/19/19 | 74,986.50 |
| **Subtotal - Legal Services** | | **74,986.50** |

**Document Production**

| | | |
|---|---|---|
| Sim (1,188 color photocopies calculated @ a rate of $0.10 per page) | 10/05/19 | 118.80 |
| Sim (1,382 color photocopies calculated @ a rate of $0.10 per page) | 11/07/19 | 138.20 |
| **Subtotal - Document Production** | | **257.00** |
| **Total Expenses** | | **$ 78,391.89** |

Invoice No. 010530127

December 19, 2019

PJT PARTNERS LP RESTRUCTURING ADVISORY

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

For all professional services rendered and recorded through December 19, 2019,
in connection with Purdue Pharma.                                    $74,986.50

**AMOUNT DUE**                                                        **$74,986.50**

PLEASE SEND REMITTANCE TO:        SIMPSON THACHER & BARTLETT LLP
                                  P. O. BOX 29008
                                  NEW YORK, NEW YORK 10087-9008
OR WIRE REMITTANCE TO:            JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY

                                  FOR THE ACCOUNT OF
                                  SIMPSON THACHER & BARTLETT LLP
                                  ACCOUNT #127057338
                                  ABA #021000021
                                  SWIFT CODE : CHASUS33
                                  PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING
                                  ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344
PLEASE MAKE REFERENCE TO THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE
TAX IDENTIFICATION NUMBER:        13-5395280

CLIENT:      002467      PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:     0029        PURDUE PHARMA

| Timekeeper Name | Hours |
|---|---|
| Graff, Elisha D. | 29.40 |
| **PARTNER** | **29.40** |
| | |
| Fell, Jamie | 29.90 |
| **ASSOCIATE** | **29.90** |
| | |
| Welman, Timothy | 0.30 |
| **PARALEGAL** | **0.30** |
| | |
| **TOTAL:** | **59.60** |

CLIENT:      002467      PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:      0029        PURDUE PHARMA

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Graff, Elisha D. | 11/22/19 | t/cs w/ G South and J O'Connel re: potential new matter | 0.50 |
| Graff, Elisha D. | 11/23/19 | Analysis of seal issues and review of retention docs and UST objection and correspondence. | 1.30 |
| Graff, Elisha D. | 11/25/19 | Analysis of seal issues, review of precedent re: same and o/c w/ J Fell re: same. | 2.00 |
| Fell, Jamie | 11/26/19 | Meet w/ E. Graff re: motion to seal and review of background material. | 0.50 |
| Graff, Elisha D. | 11/26/19 | Conf call w/ client and DPW re: retention issues and disclosure, etc. and follow up emails re: same. | 1.40 |
| Fell, Jamie | 11/27/19 | Call w/ PJT re: motion to seal. | 0.50 |
| Graff, Elisha D. | 11/27/19 | Emails w/ DPW re: 107 motion. | 0.20 |
| Welman, Timothy | 11/29/19 | Converting PDFs to Word documents for Jamie Fell | 0.30 |
| Fell, Jamie | 11/30/19 | Review retention materials and draft motion to seal. | 3.20 |
| Fell, Jamie | 12/01/19 | Draft/revise motion to seal and draft supplemental declaration. | 3.30 |
| Graff, Elisha D. | 12/01/19 | Review and mark comments to 107 motion and supporting declaration; multiple emails w/ J Fell re: same. | 1.80 |
| Fell, Jamie | 12/02/19 | Draft/revise motion to seal and supplemental declaration and corr. with PJT team re: same. | 1.70 |
| Graff, Elisha D. | 12/02/19 | Review and comment on multiple drafts of 107 motion and supporting declarations, multiple emails w/ client and J Fell re: same. | 1.90 |
| Fell, Jamie | 12/03/19 | Draft/revise motion to seal and supplemental retention declaration and corr. with Davis Polk and PJT re: same. | 1.00 |
| Graff, Elisha D. | 12/03/19 | Review multiple drafts of motion and decl. and emails w/ client and J Fell re: same. | 1.40 |
| Fell, Jamie | 12/04/19 | Draft/revise/prepare motion to seal, declaration and ancillary documents, including corr.. w/ Davis Polk and corr. w/ clerk's office, review of local rules and procedure. | 2.50 |
| Graff, Elisha D. | 12/04/19 | Review drafts of 107 motion and decl.; emails and t/cs w/ J fell re: same and emails w/ client re: same. | 1.10 |
| Fell, Jamie | 12/05/19 | Revise, redact, finalize and file motion to seal, declaration and accompanying documents and serve Chambers/Clerk per local and judge rules. | 2.60 |
| Graff, Elisha D. | 12/05/19 | Review filing versions of pleadings. | 0.40 |
| Fell, Jamie | 12/06/19 | Draft and file notices of appearance. | 1.40 |
| Graff, Elisha D. | 12/07/19 | `Review NOAs and emails w/ J Fell re: same. | 0.20 |
| Graff, Elisha D. | 12/09/19 | T/c w/ DPW, J Fell and client re: seal issues. | 0.50 |
| Fell, Jamie | 12/10/19 | Draft/revise confidentiality stipulation with DPW and Akin and t/cs re: same; review Order, t/c with court clerk and PJT re: same; emails to UST and DPW re: Order. | 3.10 |
| Graff, Elisha D. | 12/10/19 | T/c w/ J Fell and DPW re: disclosure issues. | 0.20 |
| Graff, Elisha D. | 12/10/19 | Multiple emails and t/cs w/ client and J Fell re: confi and seal issues, review multiple drafts of confi stip and revisions to same. | 2.60 |
| Fell, Jamie | 12/11/19 | T/cs and emails w/ DPW and UST re: Order/Motion to Seal. | 1.00 |
| Graff, Elisha D. | 12/11/19 | Multiple t/cs w/ client, J Fell, DPW and Akin re: retention and disclosure issues. | 1.50 |
| Graff, Elisha D. | 12/12/19 | Multiple emails and t/cs w/ client and J Fell re: disclosures and objection status. | 1.00 |

CLIENT:       002467       PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:       0029         PURDUE PHARMA

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Fell, Jamie | 12/13/19 | Draft reply to UST objections and letter to Akin. | 3.40 |
| Graff, Elisha D. | 12/13/19 | Emails re: disclosures and file issues; review UST objection and t/c w/ J Fell re: same; emails re: outline of response to UST; t/c w/ client re: same. | 1.40 |
| Graff, Elisha D. | 12/14/19 | Review and mark comments on reply and letter to Committee counsel. | 0.70 |
| Fell, Jamie | 12/15/19 | Draft/revise reply and letter re: retention/sealing. | 0.90 |
| Graff, Elisha D. | 12/15/19 | Review comments on letter to Akin and emails w/ client and J Fell re: same; review comments re: reply and emails w/ J Fell re: same. | 0.60 |
| Graff, Elisha D. | 12/16/19 | Review and comment on drafts of reply and letter to Akin, t/cs and emails w/ G South and J fell re: same; multiple emails w/ client and DPW re: UCC disclosure issues. | 1.80 |
| Fell, Jamie | 12/17/19 | Draft/revise/file reply brief; draft to unseal and amended supplemental declaration; corr. w/ PJT and E. Graff re: same; corr. w/ court clerk, Davis Polk and Akin re: same. | 4.80 |
| Graff, Elisha D. | 12/17/19 | Review and comment on multiple drafts of supplemental decl., multiple t/cs and emails w/ debtor and committee counsel re: statements on record, multiple comm's w/ UST re: unredacted decl., review multiple drafts of same and multiple comm's with parties in interest re: same. | 4.40 |
| Graff, Elisha D. | 12/18/19 | Multiple emails w/ client, DPW and UST re: order and hearing issues. | 1.30 |
| Graff, Elisha D. | 12/19/19 | Emails re: retention hearing and attend same. | 1.20 |
| **TOTAL** | | | **59.60** |

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 10.0 |
| Jamie O'Connell | Partner | 40.5 |
| Joe Turner | Vice President | 22.5 |
| Rafael Schnitzler | Director | 10.0 |
| Tom Melvin | Associate | 65.5 |
| Jade Wang | Associate | 2.5 |
| Gerald Sim | Analyst | 25.5 |
| Aakriti Suri | Analyst | 2.0 |
| | **Total** | **178.5** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 09/18/19 | 3.0 | Review of PJT fee application and Tim Coleman declaration |
| Tim Coleman | 09/18/19 | 1.5 | Calls with various Debtor individuals |
| Tim Coleman | 09/19/19 | 3.5 | Review of PJT fee application and Tim Coleman declaration |
| Tim Coleman | 09/19/19 | 1.0 | Calls with various Debtor individuals |
| Tim Coleman | 09/20/19 | 0.5 | Emails exchanged regarding FTI retention by ad hoc claimant group |
| Tim Coleman | 09/20/19 | 0.5 | Calls with various Debtor individuals |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/17/19 | 3.5 | Attend first-day hearing |
| Jamie O'Connell | 09/17/19 | 1.0 | Travel to / from first-day hearing (at half time) |
| Jamie O'Connell | 09/17/19 | 0.5 | Internal call regarding draft declaration |
| Jamie O'Connell | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Jamie O'Connell | 09/18/19 | 0.5 | Draft declaration |
| Jamie O'Connell | 09/18/19 | 0.5 | Internal call regarding draft declaration |
| Jamie O'Connell | 09/20/19 | 0.5 | Emails exchanged regarding FTI retention by ad hoc claimant group |
| Jamie O'Connell | 09/20/19 | 1.0 | Deposition preparation |
| Jamie O'Connell | 09/20/19 | 1.0 | Read pleadings filed on docket |
| Jamie O'Connell | 09/20/19 | 0.5 | Call and email regarding informational request |
| Jamie O'Connell | 09/21/19 | 2.0 | Read pleadings filed on docket |
| Jamie O'Connell | 09/22/19 | 1.0 | Read pleadings filed on docket |
| Jamie O'Connell | 09/22/19 | 1.5 | Deposition preparation |
| Jamie O'Connell | 09/22/19 | 0.5 | Emails regarding board meeting |
| Jamie O'Connell | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Jamie O'Connell | 09/23/19 | 2.0 | Deposition preparation |
| Jamie O'Connell | 09/23/19 | 0.5 | Emails regarding informational requests |
| Jamie O'Connell | 09/24/19 | 5.0 | Deposition preparation |
| Jamie O'Connell | 09/25/19 | 3.5 | Deposition preparation |
| Jamie O'Connell | 09/25/19 | 4.0 | Deposition preparation |
| Jamie O'Connell | 09/27/19 | 1.0 | Deposition preparation |
| Jamie O'Connell | 09/27/19 | 1.0 | Meetings with counsel |
| Jamie O'Connell | 09/27/19 | 7.0 | Deposition |
| Jamie O'Connell | 09/28/19 | 0.5 | Internal call regarding various matters |
| Jamie O'Connell | 09/28/19 | 0.5 | Meeting with J. Turner regarding various matters |
| | | **40.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 09/17/19 | 3.5 | Dial into first-day hearing |
| Joe Turner | 09/17/19 | 2.0 | Preparation and review of Jamie O'Connell declaration |
| Joe Turner | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Joe Turner | 09/18/19 | 0.5 | Internal call regarding draft declaration |
| Joe Turner | 09/18/19 | 2.0 | Preparation and review of Jamie O'Connell declaration |
| Joe Turner | 09/20/19 | 1.0 | Review of bankruptcy docket filings |
| Joe Turner | 09/23/19 | 0.5 | Team call to discuss Company financial information - declaration source material |
| Joe Turner | 09/24/19 | 0.5 | Phone call preparation for Jamie O'Connell deposition |
| Joe Turner | 09/24/19 | 1.0 | Team call to discuss Company financial information - declaration source material |
| Joe Turner | 09/25/19 | 0.5 | Phone call preparation for Jamie O'Connell deposition |
| Joe Turner | 09/25/19 | 0.5 | Coordinating diligence requests (VDR access) and calls with ad-hoc creditor group advisors |
| Joe Turner | 09/26/19 | 1.0 | Coordinating diligence requests (VDR access) and calls with ad-hoc creditor group advisors |
| Joe Turner | 09/26/19 | 0.5 | Review of follow-up Q&A from Jamie O'Connell deposition prep |
| Joe Turner | 09/27/19 | 1.5 | Diligence call with ad-hoc creditor group advisors re First Day Motions |
| Joe Turner | 09/28/19 | 0.5 | Internal call regarding various matters |
| Joe Turner | 09/28/19 | 3.0 | Review of Jamie O'Connell deposition transcript |
| Joe Turner | 09/28/19 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 09/29/19 | 2.0 | Further review of Jamie O'Connell deposition transcript |
| Joe Turner | 09/30/19 | 1.0 | Call with Davis Polk and Alix Partners regarding creditor diligence |
|  |  | **22.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 09/16/19 | 2.0 | Review of Jamie O'Connell declaration |
| Rafael Schnitzler | 09/17/19 | 3.5 | Attend first-day hearing |
| Rafael Schnitzler | 09/18/19 | 1.0 | Review of Jamie O'Connell declaration |
| Rafael Schnitzler | 09/19/19 | 1.0 | Review of Company financial information |
| Rafael Schnitzler | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Rafael Schnitzler | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Rafael Schnitzler | 09/25/19 | 0.5 | Call with interested advisor |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 09/16/19 | 4.0 | Preparation and review of Jamie O'Connell declaration |
| Tom Melvin | 09/17/19 | 3.5 | Attend first-day hearing |
| Tom Melvin | 09/17/19 | 0.5 | Internal team call regarding draft declaration |
| Tom Melvin | 09/17/19 | 3.0 | Review of Jamie O'Connell declaration |
| Tom Melvin | 09/17/19 | 0.5 | Call with counsel regarding declaration |
| Tom Melvin | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Tom Melvin | 09/18/19 | 4.0 | Review of Jamie O'Connell declaration |
| Tom Melvin | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Tom Melvin | 09/18/19 | 2.0 | Review of PJT fee application and Tim Coleman declaration |
| Tom Melvin | 09/18/19 | 1.5 | Review of PJT fee application and Tim Coleman declaration |
| Tom Melvin | 09/19/19 | 2.0 | Review of Company financial information |
| Tom Melvin | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Tom Melvin | 09/22/19 | 1.0 | Review of bankruptcy docket filings |
| Tom Melvin | 09/23/19 | 0.5 | E-mails regarding upcoming team meeting |
| Tom Melvin | 09/23/19 | 0.5 | Preparation for upcoming team meeting |
| Tom Melvin | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Tom Melvin | 09/23/19 | 1.5 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/23/19 | 1.0 | E-mails regarding FTI retention as FA |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with interested investment banking advisors |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with AlixPartners regarding Company financial information |
| Tom Melvin | 09/23/19 | 1.0 | Call with AlixPartners regarding Company financial information |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with counsel regarding potential UCC formation |
| Tom Melvin | 09/23/19 | 1.0 | Call regarding potential retention of advisor in Ch. 11 matter |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with regarding organizational structure |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with counsel regarding PJT retention application |
| Tom Melvin | 09/24/19 | 5.0 | Meeting with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/24/19 | 0.5 | E-mails with regarding financial information |
| Tom Melvin | 09/24/19 | 0.5 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/25/19 | 0.5 | E-mails regarding document production |
| Tom Melvin | 09/25/19 | 0.5 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/25/19 | 1.0 | Conference call with interested investment banking advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 09/25/19 | 1.0 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/25/19 | 1.0 | E-mails with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/26/19 | 1.0 | Team meeting to discuss Company financial information |
| Tom Melvin | 09/26/19 | 1.0 | Team meeting to discuss declaration and deposition follow up |
| Tom Melvin | 09/26/19 | 0.5 | Call with counsel regarding deposition |
| Tom Melvin | 09/26/19 | 0.5 | Internal team call regarding deposition |
| Tom Melvin | 09/26/19 | 1.0 | E-mails with AlixPartners and Company counsel regarding data room access for UCC/AHC advisors |
| Tom Melvin | 09/26/19 | 2.0 | Data aggregation related to Ch. 11 filings and proceedings |
| Tom Melvin | 09/27/19 | 2.0 | Conference call with AlixPartners and FTI regarding NDA, data room access and data production |
| Tom Melvin | 09/27/19 | 1.0 | Internal team call regarding deposition |
| Tom Melvin | 09/27/19 | 1.0 | E-mails with AlixPartners and Company counsel regarding data room access for UCC/AHC advisors |
| Tom Melvin | 09/27/19 | 0.5 | E-mails with AlixPartners and Company counsel regarding first day motion diligence requests |
| Tom Melvin | 09/27/19 | 0.5 | Conference call with AlixPartners regarding first day motion diligence requests |
| Tom Melvin | 09/27/19 | 0.5 | E-mails with DPW regarding management materials |
| Tom Melvin | 09/27/19 | 0.5 | Call with Company counsel regarding deposition |
| Tom Melvin | 09/27/19 | 0.5 | E-mails with Company counsel regarding deposition |
| Tom Melvin | 09/28/19 | 1.5 | Preparation and review of financial analyses related to UCC/AHC diligence requests |
| Tom Melvin | 09/28/19 | 0.5 | E-mails with Company counsel regarding UCC diligence requests |
| Tom Melvin | 09/28/19 | 0.5 | Internal team E-mails regarding UCC diligence requests |
| Tom Melvin | 09/29/19 | 0.5 | Internal team E-mails regarding UCC diligence requests |
| Tom Melvin | 09/29/19 | 0.5 | E-mails with Company counsel regarding UCC diligence requests |
| Tom Melvin | 09/29/19 | 2.0 | Preparation and review of financial analyses related to UCC/AHC diligence requests |
| Tom Melvin | 09/30/19 | 1.0 | Conference call with AlixPartners and Company counsel regarding UCC/AHC diligence requests |
| Tom Melvin | 09/30/19 | 0.5 | Conference call with Company counsel regarding deposition follow up |
| Tom Melvin | 09/30/19 | 0.5 | Internal team call to catch up on all Purdue work streams |
| Tom Melvin | 09/30/19 | 0.5 | E-mails with Company counsel regarding UCC diligence requests |
| Tom Melvin | 09/30/19 | 0.5 | Internal team E-mails regarding UCC diligence requests |
| Tom Melvin | 09/30/19 | 0.5 | E-mails with AlixPartners regarding UCC diligence requests |
| Tom Melvin | 09/30/19 | 1.0 | Preparation and review of financial analyses related to UCC/AHC diligence requests |
| | | **65.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 09/17/19 | 1.0 | Review of Jamie O'Connell declaration |
| Jade Wang | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Jade Wang | 09/25/19 | 0.5 | Call with interested advisor |
| | | **2.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 09/16/19 | 2.0 | Review of Jamie O'Connell declaration |
| Gerald Sim | 09/17/19 | 7.0 | Review of Jamie O'Connell declaration |
| Gerald Sim | 09/18/19 | 2.0 | Review of Jamie O'Connell declaration |
| Gerald Sim | 09/19/19 | 2.0 | Review of Company financial information |
| Gerald Sim | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Gerald Sim | 09/23/19 | 0.5 | E-mails regarding upcoming team meeting |
| Gerald Sim | 09/23/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Gerald Sim | 09/24/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/25/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/26/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/30/19 | 2.0 | Preparation of index for relevant decks |
| | | **25.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 09/17/19 | 1.0 | Review of Jamie O'Connell declaration |
| Aakriti Suri | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| | | **2.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 29.0 |
| Jamie O'Connell | Partner | 46.5 |
| Joe Turner | Vice President | 63.0 |
| Rafael Schnitzler | Director | 24.5 |
| Tom Melvin | Associate | 72.5 |
| Jade Wang | Associate | 35.0 |
| Gerald Sim | Analyst | 116.5 |
| Aakriti Suri | Analyst | 35.0 |
| | **Total** | **422.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 10/07/19 | 0.5 | Call with advisor to UCC |
| Tim Coleman | 10/10/19 | 4.0 | Preparation for court hearing |
| Tim Coleman | 10/11/19 | 6.0 | Court hearing |
| Tim Coleman | 10/14/19 | 0.5 | Internal call regarding information request |
| Tim Coleman | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Tim Coleman | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Tim Coleman | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Tim Coleman | 10/17/19 | 4.0 | Board meeting (dialed in) |
| Tim Coleman | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Tim Coleman | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Tim Coleman | 10/21/19 | 1.0 | Call with counsel regarding information request |
| Tim Coleman | 10/22/19 | 1.0 | Correspondences with bankruptcy party |
| Tim Coleman | 10/23/19 | 0.5 | Call with management regarding various matters |
| Tim Coleman | 10/24/19 | 0.5 | Call with management regarding various matters |
| Tim Coleman | 10/25/19 | 0.5 | Call with team to update on various matters |
| Tim Coleman | 10/28/19 | 0.5 | Email correspondences regarding various matters |
| Tim Coleman | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Tim Coleman | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Tim Coleman | 10/30/19 | 0.5 | Review of financial analysis |
| Tim Coleman | 10/31/19 | 5.0 | UCC meeting including morning prep |
| Tim Coleman | 10/31/19 | 0.5 | Update call with J. Turner on various matters |
| | | **29.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/03/19 | 1.0 | Board call |
| Jamie O'Connell | 10/03/19 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 10/04/19 | 1.0 | Internal team meeting regarding various matters |
| Jamie O'Connell | 10/06/19 | 4.0 | Review of deposition transcript |
| Jamie O'Connell | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Jamie O'Connell | 10/07/19 | 0.5 | Call with advisor to UCC |
| Jamie O'Connell | 10/07/19 | 1.0 | Review materials for testimony prep |
| Jamie O'Connell | 10/08/19 | 1.0 | Review materials for testimony prep |
| Jamie O'Connell | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 10/09/19 | 6.5 | Preparation for court hearing |
| Jamie O'Connell | 10/10/19 | 5.5 | Preparation for court hearing |
| Jamie O'Connell | 10/11/19 | 1.0 | Preparation for court hearing |
| Jamie O'Connell | 10/11/19 | 6.0 | Court hearing |
| Jamie O'Connell | 10/14/19 | 0.5 | Internal call regarding information request |
| Jamie O'Connell | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Jamie O'Connell | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Jamie O'Connell | 10/15/19 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 10/16/19 | 0.5 | Call with management regarding financial analysis |
| Jamie O'Connell | 10/17/19 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 10/17/19 | 2.0 | Board meeting (dialed in; did not attend entire meeting) |
| Jamie O'Connell | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Jamie O'Connell | 10/18/19 | 0.5 | Conference call with management and noticing agent regarding process |
| Jamie O'Connell | 10/18/19 | 0.5 | Address UCC information request |
| Jamie O'Connell | 10/19/19 | 0.5 | Correspondences regarding noticing process |
| Jamie O'Connell | 10/19/19 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 10/22/19 | 1.0 | Conference call with management and noticing agent regarding process |
| Jamie O'Connell | 10/22/19 | 0.5 | Review and comment on material responsive to information request |
| Jamie O'Connell | 10/23/19 | 0.5 | Internal catch up with J. Turner regarding various matters |
| Jamie O'Connell | 10/23/19 | 0.5 | Call with counsel and related follow-up call on information request |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/24/19 | 0.5 | Correspondences regarding creditor information requests |
| Jamie O'Connell | 10/25/19 | 0.5 | Call with J. Turner re various matters |
| Jamie O'Connell | 10/28/19 | 0.5 | Meeting with J. Turner re various matters |
| Jamie O'Connell | 10/29/19 | 0.5 | Email correspondences regarding creditor matters |
| Jamie O'Connell | 10/29/19 | 0.5 | Status meeting with J. Turner |
| Jamie O'Connell | 10/29/19 | 0.5 | Internal status meeting |
| Jamie O'Connell | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Jamie O'Connell | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Jamie O'Connell | 10/30/19 | 0.5 | Review of financial analysis |
| Jamie O'Connell | 10/31/19 | 0.5 | Update call with J. Turner on various matters |
| | | **46.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 10/01/19 | 1.0 | Review and editing of materials for management materials |
| Joe Turner | 10/01/19 | 0.5 | Call with Davis Polk and Alix Partners regarding creditor diligence |
| Joe Turner | 10/01/19 | 1.0 | Call with FTI and Alix Partners regarding creditor diligence |
| Joe Turner | 10/01/19 | 0.5 | Review of Fidelity pension plan notice |
| Joe Turner | 10/03/19 | 1.0 | Board call |
| Joe Turner | 10/03/19 | 0.5 | Call with counsel regarding various matters |
| Joe Turner | 10/04/19 | 1.0 | Internal team meeting regarding various matters |
| Joe Turner | 10/06/19 | 6.0 | Review of objections to preliminary injunction and First Day Motions |
| Joe Turner | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Joe Turner | 10/07/19 | 0.5 | Call with advisor to UCC |
| Joe Turner | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Joe Turner | 10/08/19 | 1.0 | Co-coordinating diligence and calls with various committee advisors |
| Joe Turner | 10/10/19 | 2.0 | Listening to Second Day Hearing |
| Joe Turner | 10/19/19 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 10/21/19 | 1.0 | Aggregation and review of requested diligence materials |
| Joe Turner | 10/22/19 | 1.0 | Correspondences with bankruptcy party |
| Joe Turner | 10/22/19 | 1.0 | Call with management re committee production requests |
| Joe Turner | 10/23/19 | 2.0 | Meeting with R. Schnitzler and subsequent markup of management materials |
| Joe Turner | 10/23/19 | 1.5 | Co-coordinating diligence and calls with various committee advisors |
| Joe Turner | 10/23/19 | 0.5 | Meeting with T. Melvin regarding various matters |
| Joe Turner | 10/23/19 | 0.5 | Internal catch up with J. O'Connell regarding various matters |
| Joe Turner | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Joe Turner | 10/25/19 | 1.0 | Calls with various UCC/AHC advisors re diligence process |
| Joe Turner | 10/25/19 | 0.5 | Call with management re various matters |
| Joe Turner | 10/25/19 | 0.5 | Call with T. Coleman to update on various matters |
| Joe Turner | 10/25/19 | 0.5 | Coordinating business plan diligence call with management |
| Joe Turner | 10/25/19 | 1.0 | Review of detailed business plan model |
| Joe Turner | 10/25/19 | 0.5 | Call with R. Schnitzler re allocation of workstreams between RSSG and SA |
| Joe Turner | 10/25/19 | 0.5 | Call with J. O'Connell re various matters |
| Joe Turner | 10/26/19 | 3.5 | Review of business plan model and various diligence workstreams |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 10/26/19 | 1.0 | Review of draft bankruptcy parties letter (and corresponding presentation) |
| Joe Turner | 10/27/19 | 2.5 | Review of budgeting materials, ahead of Tues/Weds meetings with management |
| Joe Turner | 10/27/19 | 2.0 | Review of financial model, in preparation for Mon discussion with management |
| Joe Turner | 10/27/19 | 0.5 | Spoke with management regarding business plan |
| Joe Turner | 10/27/19 | 0.5 | Coordinating business plan diligence call with management |
| Joe Turner | 10/28/19 | 0.5 | Meeting with J. O'Connell re various matters |
| Joe Turner | 10/28/19 | 1.0 | Call with counsel regarding financial matters |
| Joe Turner | 10/28/19 | 1.0 | Call with company re volume/API assumptions in budget |
| Joe Turner | 10/28/19 | 1.0 | Prep call with company for UCC meeting |
| Joe Turner | 10/29/19 | 0.5 | Status meeting with J. O'Connell |
| Joe Turner | 10/29/19 | 0.5 | Internal status meeting |
| Joe Turner | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Joe Turner | 10/29/19 | 7.0 | Budget diligence meetings in CT, including travel |
| Joe Turner | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Joe Turner | 10/30/19 | 1.0 | Review of UCC presentation materials |
| Joe Turner | 10/30/19 | 1.0 | Review of presentation materials for bankruptcy parties |
| Joe Turner | 10/31/19 | 6.0 | UCC meeting including morning prep |
| Joe Turner | 10/31/19 | 1.0 | Updating T. Coleman and J. O'Connell on various matters |
| | | **63.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 10/03/19 | 1.0 | Board call |
| Rafael Schnitzler | 10/13/19 | 2.0 | Review business plan |
| Rafael Schnitzler | 10/14/19 | 0.5 | Internal call regarding information request |
| Rafael Schnitzler | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Rafael Schnitzler | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Rafael Schnitzler | 10/15/19 | 0.5 | Call with Company |
| Rafael Schnitzler | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Rafael Schnitzler | 10/16/19 | 0.5 | Call with Alix re: financial analysis |
| Rafael Schnitzler | 10/17/19 | 4.0 | Attend board meeting |
| Rafael Schnitzler | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Rafael Schnitzler | 10/17/19 | 0.5 | Follow-up call with counsel regarding information request |
| Rafael Schnitzler | 10/22/19 | 0.5 | Review counsel information request |
| Rafael Schnitzler | 10/23/19 | 2.0 | Meeting with J. Turner and subsequent markup of presentation for bankruptcy parties |
| Rafael Schnitzler | 10/24/19 | 2.0 | Draft presentation materials for discussion with bankruptcy parties |
| Rafael Schnitzler | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Rafael Schnitzler | 10/25/19 | 0.5 | Call with J. Turner re allocation of workstreams |
| Rafael Schnitzler | 10/25/19 | 0.5 | Call with counsel to review presentation for bankruptcy parties |
| Rafael Schnitzler | 10/25/19 | 2.0 | Call with Company management regarding diligence requests |
| Rafael Schnitzler | 10/27/19 | 1.0 | Aggregation and review of requested diligence materials |
| Rafael Schnitzler | 10/28/19 | 1.0 | Call with company re volume/API assumptions in budget |
| Rafael Schnitzler | 10/29/19 | 0.5 | Internal status meeting |
| Rafael Schnitzler | 10/29/19 | 0.5 | Draft presentation materials for bankruptcy parties |
| Rafael Schnitzler | 10/30/19 | 1.0 | Draft presentation materials for bankruptcy parties |
| Rafael Schnitzler | 10/30/19 | 0.5 | Draft presentation materials for bankruptcy parties |
| Rafael Schnitzler | 10/31/19 | 0.5 | Aggregation and review of requested diligence materials |
| | | **24.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/04/19 | 1.0 | Internal team meeting regarding various matters |
| Thomas Melvin | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Thomas Melvin | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Thomas Melvin | 10/14/19 | 0.5 | Internal call regarding information request |
| Thomas Melvin | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Thomas Melvin | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Thomas Melvin | 10/15/19 | 0.5 | Internal team meeting regarding financial analysis |
| Thomas Melvin | 10/15/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/15/19 | 2.0 | Review of financial analysis requested by Company |
| Thomas Melvin | 10/15/19 | 1.0 | Internal team e-mails regarding financial analysis |
| Thomas Melvin | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Thomas Melvin | 10/16/19 | 0.5 | Call with management regarding financial analysis |
| Thomas Melvin | 10/16/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/16/19 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 10/17/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/17/19 | 0.5 | Internal team meeting regarding financial analysis |
| Thomas Melvin | 10/17/19 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 10/18/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/18/19 | 1.0 | E-mails with UCC/ad hoc group advisors regarding diligence requests |
| Thomas Melvin | 10/18/19 | 1.0 | E-mails with Company regarding diligence requests |
| Thomas Melvin | 10/18/19 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 10/19/19 | 0.5 | E-mails with Company regarding diligence requests |
| Thomas Melvin | 10/19/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/19/19 | 1.0 | Internal team e-mails regarding diligence requests |
| Thomas Melvin | 10/20/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/20/19 | 1.0 | Internal team e-mails regarding diligence requests |
| Thomas Melvin | 10/20/19 | 0.5 | Internal team e-mails regarding upcoming diligence review with Company management |
| Thomas Melvin | 10/21/19 | 1.5 | Internal team e-mails regarding upcoming diligence review with Company management |
| Thomas Melvin | 10/21/19 | 1.0 | Internal team e-mails regarding diligence requests |
| Thomas Melvin | 10/21/19 | 1.0 | E-mails with Company regarding diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/21/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/23/19 | 0.5 | Meeting with J. Turner regarding various matters |
| Thomas Melvin | 10/23/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Thomas Melvin | 10/24/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/25/19 | 0.5 | Internal update on various matters |
| Thomas Melvin | 10/25/19 | 2.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/25/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/26/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/27/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/28/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/28/19 | 1.0 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/28/19 | 1.0 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/28/19 | 0.5 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/29/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/29/19 | 1.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/29/19 | 0.5 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/29/19 | 0.5 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/29/19 | 0.5 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/30/19 | 1.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/30/19 | 1.0 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Thomas Melvin | 10/31/19 | 6.0 | UCC meeting including morning prep |
| Thomas Melvin | 10/31/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/31/19 | 1.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/31/19 | 0.5 | Internal team e-mails regarding bankruptcy parties request |
| | | **72.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 10/03/19 | 1.0 | Board call |
| Jade Wang | 10/14/19 | 0.5 | Internal call regarding information request |
| Jade Wang | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Jade Wang | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Jade Wang | 10/14/19 | 0.5 | Discussion with RX team for relevant decks and excel files used to update business plan |
| Jade Wang | 10/21/19 | 1.0 | Audited business forecast model |
| Jade Wang | 10/22/19 | 2.0 | Audited business forecast model |
| Jade Wang | 10/22/19 | 1.0 | Internal meeting |
| Jade Wang | 10/24/19 | 4.0 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/24/19 | 1.0 | Internal Call |
| Jade Wang | 10/25/19 | 4.0 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/26/19 | 2.0 | Internal call and updated cost analysis |
| Jade Wang | 10/27/19 | 3.0 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/28/19 | 1.0 | Review of presentation materials for bankruptcy parties |
| Jade Wang | 10/29/19 | 4.0 | Attended budgeting meeting and internal call |
| Jade Wang | 10/30/19 | 3.5 | Budgeting calls and internal calls |
| Jade Wang | 10/30/19 | 3.5 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/31/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| | | **35.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/01/19 | 2.0 | Preparation of index for relevant decks |
| Gerald Sim | 10/05/19 | 1.0 | Preparation of summary materials for objections |
| Gerald Sim | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Gerald Sim | 10/07/19 | 1.0 | Deposition preparation meeting |
| Gerald Sim | 10/07/19 | 0.5 | Call with advisor to UCC |
| Gerald Sim | 10/07/19 | 1.0 | Prepare deposition materials |
| Gerald Sim | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Gerald Sim | 10/08/19 | 0.5 | Call with Alix re: financial analysis |
| Gerald Sim | 10/08/19 | 1.0 | Prepare deposition materials |
| Gerald Sim | 10/10/19 | 2.0 | Update financial analysis deck for ch. 11 stakeholders |
| Gerald Sim | 10/10/19 | 1.0 | Update financial analysis deck for ch. 11 stakeholders, including advisor fee estimates |
| Gerald Sim | 10/11/19 | 1.5 | Help PPLP management team reconcile business plan cash figures |
| Gerald Sim | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Gerald Sim | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Gerald Sim | 10/14/19 | 0.5 | Discussion with M&A team for relevant decks and excel files used to update business plan |
| Gerald Sim | 10/14/19 | 1.0 | Create diligence tracker for compilation of relevant excel files for business plan |
| Gerald Sim | 10/14/19 | 1.0 | Compiled relevant excel files for business plan |
| Gerald Sim | 10/15/19 | 1.0 | Discussion of work steps for legal fees schedule |
| Gerald Sim | 10/15/19 | 1.5 | Initial update of legal fees schedule to reflect new slide structure |
| Gerald Sim | 10/15/19 | 1.5 | Further update of legal fees schedule to reflect new fee estimates |
| Gerald Sim | 10/15/19 | 0.5 | Internal team meeting regarding financial analysis |
| Gerald Sim | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Gerald Sim | 10/16/19 | 0.5 | Call with management regarding financial analysis |
| Gerald Sim | 10/16/19 | 4.0 | Construct new fees schedule |
| Gerald Sim | 10/16/19 | 1.0 | Professional fees forecast call |
| Gerald Sim | 10/16/19 | 5.0 | Update fees schedule and reconcile with old schedule |
| Gerald Sim | 10/17/19 | 0.5 | Internal team meeting regarding financial analysis |
| Gerald Sim | 10/17/19 | 2.0 | Update fees schedule and reconcile with old schedule |
| Gerald Sim | 10/17/19 | 1.5 | Update fees schedule and reconcile with old schedule |
| Gerald Sim | 10/17/19 | 3.5 | Incorporating management's comments to fee schedule |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/17/19 | 0.5 | Review diligence list/request items for business plan materials |
| Gerald Sim | 10/18/19 | 1.0 | Compiled relevant excels for business plan materials |
| Gerald Sim | 10/18/19 | 1.0 | Compiled relevant excels for business plan materials |
| Gerald Sim | 10/18/19 | 2.0 | Consolidated business plan excels into one consolidated file |
| Gerald Sim | 10/19/19 | 1.0 | Update diligence list for new business plan materials received |
| Gerald Sim | 10/20/19 | 2.0 | Incorporate new excel files for consolidated model |
| Gerald Sim | 10/20/19 | 2.0 | Work on consolidated model |
| Gerald Sim | 10/21/19 | 0.5 | Preparation for DPW regarding audited financial statements and intercompany transfers |
| Gerald Sim | 10/21/19 | 1.0 | Call with DPW regarding audited financial statements and intercompany transfers |
| Gerald Sim | 10/21/19 | 1.0 | PJT internal catch-up meeting on current workstreams |
| Gerald Sim | 10/22/19 | 2.0 | Incorporate new excel files for consolidated model |
| Gerald Sim | 10/22/19 | 1.5 | Call with management to go through relevant excel files for consolidated model |
| Gerald Sim | 10/23/19 | 3.0 | Incorporate all remaining files received into consolidated model |
| Gerald Sim | 10/23/19 | 3.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/23/19 | 2.0 | Update diligence list to track missing excel files |
| Gerald Sim | 10/24/19 | 1.0 | Call with management to go through preliminary draft of consolidated model |
| Gerald Sim | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Gerald Sim | 10/24/19 | 3.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/25/19 | 5.0 | Incorporate all files received into consolidated model |
| Gerald Sim | 10/25/19 | 0.5 | Call with T. Coleman to update on various matters |
| Gerald Sim | 10/26/19 | 2.0 | Incorporate all files received into consolidated model |
| Gerald Sim | 10/26/19 | 6.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/26/19 | 2.0 | Update consolidated model |
| Gerald Sim | 10/27/19 | 2.0 | Incorporate all files received into consolidated model |
| Gerald Sim | 10/27/19 | 6.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/27/19 | 2.0 | Update consolidated model |
| Gerald Sim | 10/28/19 | 3.0 | Update consolidated model |
| Gerald Sim | 10/28/19 | 1.0 | Call with management to go through consolidated model |
| Gerald Sim | 10/28/19 | 2.0 | Update consolidated model |
| Gerald Sim | 10/29/19 | 4.0 | Update consolidated model |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/29/19 | 0.5 | Internal status meeting |
| Gerald Sim | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Gerald Sim | 10/30/19 | 4.0 | Update consolidated model |
| Gerald Sim | 10/30/19 | 1.0 | Internal meeting to go through consolidated model |
| Gerald Sim | 10/31/19 | 4.0 | Update consolidated model |
| Gerald Sim | 10/31/19 | 2.0 | Cleaned up / formatted consolidated model |
| | | **116.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 10/03/19 | 1.0 | Board call |
| Aakriti Suri | 10/14/19 | 0.5 | Internal call regarding information request |
| Aakriti Suri | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Aakriti Suri | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Aakriti Suri | 10/14/19 | 0.5 | Discussion with RX team for relevant decks and excel files used to update business plan |
| Aakriti Suri | 10/21/19 | 1.0 | Audited business forecast model |
| Aakriti Suri | 10/22/19 | 2.0 | Audited business forecast model |
| Aakriti Suri | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Aakriti Suri | 10/25/19 | 4.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/26/19 | 2.0 | Internal call and updated cost analysis |
| Aakriti Suri | 10/27/19 | 3.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/28/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/28/19 | 1.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/29/19 | 4.0 | Participated in budget calls |
| Aakriti Suri | 10/29/19 | 1.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/30/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/30/19 | 3.5 | Budgeting calls and internal calls |
| Aakriti Suri | 10/30/19 | 3.5 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/31/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| | | **35.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 11.0 |
| Jamie O'Connell | Partner | 58.5 |
| George South | Managing Director | 11.0 |
| Joe Turner | Vice President | 56.0 |
| Rafael Schnitzler | Director | 38.0 |
| Tom Melvin | Associate | 99.0 |
| Jade Wang | Associate | 71.0 |
| Gerald Sim | Analyst | 80.0 |
| Aakriti Suri | Analyst | 73.5 |
| | **Total** | **498.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 11/01/19 | 1.0 | Meeting with team regarding response to bankruptcy parties |
| Tim Coleman | 11/04/19 | 1.0 | Call with the company re Rhodes budget |
| Tim Coleman | 11/04/19 | 0.5 | Internal team catch up call re various matters |
| Tim Coleman | 11/04/19 | 1.0 | Calls with various Debtor individuals |
| Tim Coleman | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Tim Coleman | 11/05/19 | 1.0 | Calls with various Debtor individuals |
| Tim Coleman | 11/06/19 | 2.0 | Listening to Hearing |
| Tim Coleman | 11/25/19 | 0.5 | Internal status meeting |
| Tim Coleman | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Tim Coleman | 11/28/19 | 0.5 | Ongoing review of emails and changes to Incentive Plans |
| Tim Coleman | 11/28/19 | 1.5 | Calls with various Debtor individuals |
| Tim Coleman | 11/30/19 | 0.5 | Review of management materials |
| | | **11.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/01/19 | 1.0 | Meeting with team regarding correspondence with bankruptcy parties |
| Jamie O'Connell | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Jamie O'Connell | 11/06/19 | 0.5 | Meeting with J. Turner regarding various workstreams |
| Jamie O'Connell | 11/06/19 | 1.5 | Dial into court hearing |
| Jamie O'Connell | 11/07/19 | 1.0 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/08/19 | 4.5 | Meeting with ad hoc group and advisors regarding various matters |
| Jamie O'Connell | 11/08/19 | 0.5 | Emails regarding due diligence process and board meeting |
| Jamie O'Connell | 11/10/19 | 0.5 | Emails regarding due diligence process |
| Jamie O'Connell | 11/11/19 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 11/11/19 | 5.5 | Attend board meeting |
| Jamie O'Connell | 11/11/19 | 0.5 | Internal update call on various matters |
| Jamie O'Connell | 11/12/19 | 0.5 | Call with counsel and Alix regarding various workstreams |
| Jamie O'Connell | 11/12/19 | 0.5 | Emails regarding various matters |
| Jamie O'Connell | 11/13/19 | 0.5 | Call with counsel regarding declaration |
| Jamie O'Connell | 11/13/19 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/14/19 | 3.5 | Draft declaration |
| Jamie O'Connell | 11/15/19 | 3.0 | Draft declaration |
| Jamie O'Connell | 11/15/19 | 0.5 | Call with counsel regarding presentation |
| Jamie O'Connell | 11/15/19 | 2.0 | Review pleadings filed in connection with ad hoc committee fee matter |
| Jamie O'Connell | 11/16/19 | 3.0 | Prepare for deposition |
| Jamie O'Connell | 11/17/19 | 3.5 | Prepare for deposition |
| Jamie O'Connell | 11/18/19 | 3.0 | Prepare for deposition |
| Jamie O'Connell | 11/18/19 | 6.0 | Deposition on declaration regarding ad hoc committee fee matter |
| Jamie O'Connell | 11/19/19 | 2.0 | Prepare for court hearing |
| Jamie O'Connell | 11/19/19 | 4.0 | Attend court hearing |
| Jamie O'Connell | 11/20/19 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 11/20/19 | 0.5 | Internal meeting regarding topics to be discussed on status call |
| Jamie O'Connell | 11/21/19 | 0.5 | Email correspondences regarding conference call and stip |
| Jamie O'Connell | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/21/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 11/21/19 | 0.5 | Email correspondences regarding various matters |
| Jamie O'Connell | 11/22/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 11/22/19 | 0.5 | Email correspondences regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/25/19 | 0.5 | Internal status meeting |
| Jamie O'Connell | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/26/19 | 1.0 | Call with Skadden and DPW regarding presentation materials |
| Jamie O'Connell | 11/28/19 | 0.5 | Update call with J. Turner re various matters |
| Jamie O'Connell | 11/29/19 | 0.5 | Call with Debtor and Committee advisors re KPMG mandate |
| | | **58.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 11/13/19 | 1.0 | Discussions with Davis Polk and internal team re: motion to pay expenses of Ad Hoc Committee and supporting declaration |
| George South | 11/14/19 | 0.5 | Reviewed and revised draft declaration in support of motion to pay expenses of AHC |
| George South | 11/14/19 | 2.0 | Discussions with J. O'Connell and T. Melvin re draft declaration |
| George South | 11/14/19 | 0.5 | Call with Davis Polk re draft declaration |
| George South | 11/14/19 | 0.5 | Further review of draft declaration |
| George South | 11/14/19 | 0.5 | Correspondence re draft declaration |
| George South | 11/15/19 | 0.5 | Reviewed revised draft declaration |
| George South | 11/15/19 | 1.0 | Discussions with J. O'Connell and T. Melvin re revisions to draft declaration |
| George South | 11/15/19 | 0.5 | Call with Davis Polk re revisions to draft declaration |
| George South | 11/15/19 | 0.5 | Correspondence and further review re draft declaration |
| George South | 11/16/19 | 0.5 | Correspondence re: O'Connell deposition and UCC discovery requests |
| George South | 11/17/19 | 1.0 | Call with Davis Polk and PJT team re UCC discovery requests |
| George South | 11/19/19 | 2.0 | Attended depo prep session |
| | | **11.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 11/01/19 | 1.0 | Rhodes diligence call |
| Joe Turner | 11/01/19 | 0.5 | Meeting with team regarding response to bankruptcy parties |
| Joe Turner | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Joe Turner | 11/01/19 | 0.5 | Review and circulation of financial analysis deck to internal group |
| Joe Turner | 11/04/19 | 0.5 | Call with the company re R&D pipeline slide |
| Joe Turner | 11/04/19 | 0.5 | Call with the company and B. Leuchter re Spinethera |
| Joe Turner | 11/04/19 | 0.5 | Internal team catch up call re various matters |
| Joe Turner | 11/04/19 | 1.0 | Call with the company re Rhodes budget |
| Joe Turner | 11/05/19 | 0.5 | Call with management re approach to business plan |
| Joe Turner | 11/05/19 | 0.5 | Weekly call with DPW/Alix |
| Joe Turner | 11/05/19 | 0.5 | Calls with FTI and other advisors to understand agenda for upcoming diligence meeting |
| Joe Turner | 11/06/19 | 0.5 | Meeting with J. O'Connell regarding various workstreams |
| Joe Turner | 11/06/19 | 2.0 | Listening to Hearing |
| Joe Turner | 11/06/19 | 1.0 | Call with R. Schnitzler and Skadden re response to bankruptcy parties |
| Joe Turner | 11/06/19 | 1.0 | Review of model backup pages prior to circulation to Debtor advisors |
| Joe Turner | 11/06/19 | 0.5 | Call with management re approach to board meeting |
| Joe Turner | 11/07/19 | 0.5 | Call with company re various matters, including API strategy |
| Joe Turner | 11/07/19 | 1.0 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/10/19 | 0.5 | Conversation with management regarding various matters |
| Joe Turner | 11/10/19 | 1.5 | Coordinating diligence meetings with committee advisors |
| Joe Turner | 11/10/19 | 1.5 | Updating workstreams tracker for internal review |
| Joe Turner | 11/11/19 | 2.0 | Listening to board call |
| Joe Turner | 11/11/19 | 0.5 | Call with Alix Partners re various matters, including ex-IAC diligence |
| Joe Turner | 11/11/19 | 1.0 | Coordinating diligence meetings with company and committee advisors |
| Joe Turner | 11/11/19 | 0.5 | Internal discussions re providing Els to committees |
| Joe Turner | 11/11/19 | 0.5 | Internal update call on various matters |
| Joe Turner | 11/12/19 | 1.0 | Call with management re IAC diligence |
| Joe Turner | 11/12/19 | 1.0 | Calls with various management teams re approach to committee diligence |
| Joe Turner | 11/12/19 | 0.5 | Review of proposed financial materials |
| Joe Turner | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/15/19 | 1.5 | Review of J. O'Connell declaration |
| Joe Turner | 11/15/19 | 0.5 | Discussions with PJT colleagues and DPW re J. O'Connell declaration |
| Joe Turner | 11/16/19 | 0.5 | Call with management re various matters |
| Joe Turner | 11/16/19 | 1.0 | Discussion with J. O'Connell and review of backup data / comps for declaration |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 11/17/19 | 0.5 | Coordinating logistics for various meetings, including OTC diligence |
| Joe Turner | 11/18/19 | 0.5 | Coordinating logistics for various meetings, including OTC diligence |
| Joe Turner | 11/18/19 | 1.0 | Diligence meeting re OTC with committee advisors |
| Joe Turner | 11/19/19 | 3.5 | Listening to Omnibus Hearing |
| Joe Turner | 11/19/19 | 0.5 | Discussion with management team regarding OTC diligence follow-ups |
| Joe Turner | 11/19/19 | 1.0 | Diligence meeting with committee advisors re R&D |
| Joe Turner | 11/19/19 | 0.5 | Discussion with management re various matters |
| Joe Turner | 11/19/19 | 0.5 | Discussion with T. Melvin re various matters |
| Joe Turner | 11/20/19 | 0.5 | Internal meeting regarding topics to be discussed on status call |
| Joe Turner | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/21/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 11/22/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 11/22/19 | 0.5 | Status meeting with T. Melvin regarding various matters |
| Joe Turner | 11/22/19 | 2.0 | Meeting at Millbank re UCC Stip |
| Joe Turner | 11/22/19 | 1.0 | Review of committee tax advisor pitches and side-by-side presentation for management |
| Joe Turner | 11/22/19 | 0.5 | Diligence call re PHI with various committee advisors and management |
| Joe Turner | 11/22/19 | 1.0 | Review of various diligence files being provided to committees, prior to VDR upload |
| Joe Turner | 11/23/19 | 1.0 | Review of management materials / response to bankruptcy parties' questions re audit |
| Joe Turner | 11/25/19 | 0.5 | Internal status meeting |
| Joe Turner | 11/25/19 | 0.5 | Internal discussions re retention app |
| Joe Turner | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/26/19 | 1.0 | Review of NC manufacturing presentation |
| Joe Turner | 11/26/19 | 0.5 | Call with management re IAC diligence |
| Joe Turner | 11/26/19 | 1.0 | Review of finance presentation for upcoming board meeting |
| Joe Turner | 11/26/19 | 1.0 | Call with Skadden and DPW regarding presentation materials |
| Joe Turner | 11/26/19 | 0.5 | Call with Jefferies re KPMG mandate |
| Joe Turner | 11/27/19 | 0.5 | Review of Committee follow-up diligence questions |
| Joe Turner | 11/27/19 | 1.0 | Review of diligence report |
| Joe Turner | 11/28/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 11/28/19 | 0.5 | Ongoing review of emails and changes to Incentive Plans |
| Joe Turner | 11/29/19 | 1.5 | Various calls with Debtor and Committee advisors re KPMG mandate |
| Joe Turner | 11/30/19 | 1.0 | Review of management materials |
| Joe Turner | 11/30/19 | 0.5 | Review of materials for upcoming meeting |
| | | **56.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 11/01/19 | 0.5 | Meeting with team regarding response to bankruptcy parties |
| Rafael Schnitzler | 11/04/19 | 0.5 | Internal meeting to discuss due diligence process |
| Rafael Schnitzler | 11/04/19 | 0.5 | Call with Company re: pipeline assets |
| Rafael Schnitzler | 11/04/19 | 1.0 | Internal call to discuss workstreams |
| Rafael Schnitzler | 11/04/19 | 0.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/05/19 | 0.5 | Weekly call with DPW/Alix |
| Rafael Schnitzler | 11/05/19 | 0.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/06/19 | 1.0 | Call with J. Turner and Skadden re response to bankruptcy parties |
| Rafael Schnitzler | 11/07/19 | 0.5 | External call about Rhodes business |
| Rafael Schnitzler | 11/07/19 | 1.0 | Review financial analysis materials |
| Rafael Schnitzler | 11/08/19 | 4.5 | Meeting with ad hoc group and advisors regarding various matters |
| Rafael Schnitzler | 11/09/19 | 1.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/09/19 | 1.0 | Review financial analysis materials |
| Rafael Schnitzler | 11/10/19 | 1.0 | Review financial analysis materials |
| Rafael Schnitzler | 11/11/19 | 5.5 | Attend board meeting |
| Rafael Schnitzler | 11/11/19 | 0.5 | Internal update call on various matters |
| Rafael Schnitzler | 11/12/19 | 3.5 | Due diligence on IACs |
| Rafael Schnitzler | 11/13/19 | 4.0 | Due diligence on IACs |
| Rafael Schnitzler | 11/13/19 | 5.0 | Internal meeting with Company re: Pipeline Assets |
| Rafael Schnitzler | 11/13/19 | 0.5 | Call with Alix re: IACs |
| Rafael Schnitzler | 11/14/19 | 0.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/14/19 | 3.5 | Due diligence on IACs |
| Rafael Schnitzler | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| | | **38.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/01/19 | 1.0 | Rhodes diligence call |
| Thomas Melvin | 11/01/19 | 0.5 | Meeting with team regarding response to bankruptcy parties |
| Thomas Melvin | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Thomas Melvin | 11/01/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/01/19 | 0.5 | E-mails with Company management regarding requested diligence materials |
| Thomas Melvin | 11/01/19 | 0.5 | Calls with Company management regarding requested diligence materials |
| Thomas Melvin | 11/01/19 | 1.0 | Call with Company management regarding potential Rhodes BD opportunity |
| Thomas Melvin | 11/02/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/02/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/02/19 | 1.0 | E-mail correspondence with Company management regarding requested diligence materials |
| Thomas Melvin | 11/03/19 | 1.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/03/19 | 0.5 | Internal team call to discuss review of requested diligence materials |
| Thomas Melvin | 11/03/19 | 0.5 | E-mail correspondence with AlixPartners team regarding requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/04/19 | 1.0 | Call with Company management regarding Rhodes 2020 budget |
| Thomas Melvin | 11/04/19 | 0.5 | Call with Company management regarding pipeline assets |
| Thomas Melvin | 11/04/19 | 1.0 | Review of requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | Internal team call to discuss review of requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | E-mail correspondence with Company management regarding requested diligence materials |
| Thomas Melvin | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Thomas Melvin | 11/05/19 | 1.0 | Analysis and review of updated professional fees budget |
| Thomas Melvin | 11/05/19 | 0.5 | E-mail correspondence regarding PJT retention |
| Thomas Melvin | 11/05/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/05/19 | 0.5 | E-mail correspondence regarding response to bankruptcy parties |
| Thomas Melvin | 11/05/19 | 0.5 | Review of financial analysis related to pipeline assets |
| Thomas Melvin | 11/06/19 | 1.0 | Call with Company management regarding upcoming board meeting |
| Thomas Melvin | 11/06/19 | 1.0 | Listen in to bankruptcy court hearing |
| Thomas Melvin | 11/06/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/06/19 | 0.5 | Review of financial analysis related to response to bankruptcy parties |
| Thomas Melvin | 11/06/19 | 0.5 | E-mail correspondence regarding scheduling of upcoming meetings |
| Thomas Melvin | 11/07/19 | 1.0 | Weekly call with DPW/Alix/Company management |
| Thomas Melvin | 11/07/19 | 0.5 | Call with Company management regarding Rhodes operations |
| Thomas Melvin | 11/07/19 | 1.0 | Aggregation and review of requested diligence materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/07/19 | 0.5 | E-mail correspondence regarding and review of material related to requests of bankruptcy parties |
| Thomas Melvin | 11/08/19 | 3.0 | Meeting with ad hoc group and advisors regarding various matters (did not attend entire meeting) |
| Thomas Melvin | 11/08/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/08/19 | 1.0 | E-mail correspondence regarding and review of draft diligence timeline |
| Thomas Melvin | 11/08/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/09/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/09/19 | 0.5 | E-mail correspondence regarding VDR upload of business plan and IAC diligence |
| Thomas Melvin | 11/10/19 | 0.5 | Updating diligence timeline |
| Thomas Melvin | 11/10/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/11/19 | 0.5 | Internal update call on various matters |
| Thomas Melvin | 11/11/19 | 0.5 | Internal call regarding IAC diligence |
| Thomas Melvin | 11/11/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/11/19 | 0.5 | Preparation for upcoming AHC/UCC business plan diligence calls |
| Thomas Melvin | 11/11/19 | 0.5 | Preparation and review of agenda for weekly calls |
| Thomas Melvin | 11/11/19 | 0.5 | Analysis regarding UCC request for PJT engagement details |
| Thomas Melvin | 11/11/19 | 0.5 | Financial analysis related to diligence requests |
| Thomas Melvin | 11/11/19 | 0.5 | Internal e-mail correspondence regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 1.0 | Weekly call with DPW/Alix |
| Thomas Melvin | 11/12/19 | 1.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 2.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 0.5 | E-mail correspondence with Company regarding scheduling of upcoming AHC/UCC business plan diligence calls |
| Thomas Melvin | 11/12/19 | 1.0 | Analysis regarding UCC request for PJT engagement details |
| Thomas Melvin | 11/12/19 | 0.5 | E-mail correspondence with AlixPartners team regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 0.5 | Review of analysis related to response to bankruptcy parties |
| Thomas Melvin | 11/13/19 | 0.5 | Call with counsel regarding declaration |
| Thomas Melvin | 11/13/19 | 1.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/13/19 | 1.0 | Conference call with DPW regarding AHC fee motion |
| Thomas Melvin | 11/13/19 | 2.0 | Conference call with Company management regarding pipeline asset budget |
| Thomas Melvin | 11/13/19 | 2.0 | Conference call with Company management and AHC/UCC advisors regarding portion of 2019 business plan |
| Thomas Melvin | 11/13/19 | 0.5 | Call with AlixPartners regarding IAC diligence |
| Thomas Melvin | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Thomas Melvin | 11/14/19 | 1.0 | Conference call with management regarding IAC diligence |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/14/19 | 1.0 | Discussion with J. O'Connell regarding requested analysis |
| Thomas Melvin | 11/14/19 | 0.5 | Call with DPW to discuss current work streams |
| Thomas Melvin | 11/14/19 | 0.5 | Call with AlixPartners team regarding new business plan/model timeline |
| Thomas Melvin | 11/15/19 | 0.5 | Reviewed revised draft declaration |
| Thomas Melvin | 11/15/19 | 1.0 | Discussions with J. O'Connell re revisions to draft declaration |
| Thomas Melvin | 11/15/19 | 0.5 | Call with Davis Polk re revisions to draft declaration |
| Thomas Melvin | 11/15/19 | 0.5 | Correspondence and further review re draft declaration |
| Thomas Melvin | 11/15/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding business plan COGS |
| Thomas Melvin | 11/15/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding business plan Patent/LOE assumptions |
| Thomas Melvin | 11/15/19 | 0.5 | Conference Call with AHC/UCC advisors regarding tax diligence |
| Thomas Melvin | 11/16/19 | 0.5 | Correspondence re: O'Connell deposition and UCC discovery requests |
| Thomas Melvin | 11/16/19 | 0.5 | Call with DPW regarding upcoming deposition |
| Thomas Melvin | 11/16/19 | 0.5 | E-mail correspondence with UCC/AHC advisors regarding upcoming business plan diligence discussions |
| Thomas Melvin | 11/17/19 | 1.0 | Call with Davis Polk and PJT team re UCC discovery requests |
| Thomas Melvin | 11/18/19 | 2.0 | Attended depo prep session |
| Thomas Melvin | 11/18/19 | 2.0 | Conference call with Company management and AHC/UCC advisors regarding Rhodes business plan/generic products |
| Thomas Melvin | 11/18/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding OTC business plan |
| Thomas Melvin | 11/18/19 | 1.0 | Review of AlixPartners financial analysis |
| Thomas Melvin | 11/18/19 | 0.5 | Analysis related to Company professional/vendor fee budget |
| Thomas Melvin | 11/18/19 | 0.5 | E-mail correspondence with DPW regarding UCC requested diligence |
| Thomas Melvin | 11/19/19 | 0.5 | Discussion with J. Turner re various matters |
| Thomas Melvin | 11/19/19 | 0.5 | Listen in to bankruptcy court hearing |
| Thomas Melvin | 11/19/19 | 2.0 | Conference Call with Company management and AHC/UCC advisors regarding business plan R&D |
| Thomas Melvin | 11/19/19 | 1.0 | Search for documents/material requested by DPW |
| Thomas Melvin | 11/19/19 | 0.5 | E-mail correspondence regarding PJT retention |
| Thomas Melvin | 11/20/19 | 0.5 | Internal meeting regarding topics to be discussed on status call |
| Thomas Melvin | 11/20/19 | 2.5 | Conference call with Company management and AHC/UCC advisors regarding business plan diligence |
| Thomas Melvin | 11/20/19 | 0.5 | Conference call with Company management regarding OTC business |
| Thomas Melvin | 11/20/19 | 0.5 | Review of Company pipeline analysis |
| Thomas Melvin | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/21/19 | 0.5 | Conference Call with AHC/UCC advisors regarding upcoming meeting with bankruptcy parties |
| Thomas Melvin | 11/21/19 | 0.5 | Conference Call with AHC/UCC advisors regarding Company business plan model |
| Thomas Melvin | 11/21/19 | 0.5 | Conference Call with Company management regarding Canadian business |
| Thomas Melvin | 11/21/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/22/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Thomas Melvin | 11/22/19 | 0.5 | Conference call with Company management and AHC/UCC advisors regarding planned public health initiatives |
| Thomas Melvin | 11/22/19 | 0.5 | Review of internal financial analysis |
| Thomas Melvin | 11/22/19 | 1.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/22/19 | 0.5 | E-mail correspondence with DPW regarding scheduling of upcoming meetings with AHC/UCC |
| Thomas Melvin | 11/22/19 | 0.5 | E-mail correspondence with AlixPartners regarding upload of requested diligence materials |
| Thomas Melvin | 11/24/20 | 0.5 | Draft of agenda for upcoming weekly advisor call |
| Thomas Melvin | 11/25/19 | 0.5 | Internal status meeting |
| Thomas Melvin | 11/25/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/25/19 | 0.5 | E-mail correspondence with Company management and AHC/UCC advisors to schedule upcoming meetings |
| Thomas Melvin | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Thomas Melvin | 11/26/19 | 1.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/26/19 | 1.0 | Conference call with Skadden, DPW regarding response to bankruptcy parties |
| Thomas Melvin | 11/26/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding Rhodes, manufacturing, COGS diligence |
| Thomas Melvin | 11/27/19 | 1.0 | Conference call with Company management and DPW/Alix to discuss requests from bankruptcy parties |
| Thomas Melvin | 11/27/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/29/19 | 0.5 | Review AlixPartners monthly flash report draft |
| | | **99.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Jade Wang | 11/01/19 | 1.0 | Rhodes diligence call |
| Jade Wang | 11/01/19 | 1.0 | Worked on diligence question list |
| Jade Wang | 11/04/19 | 1.0 | Call with Company management regarding Rhodes 2020 budget |
| Jade Wang | 11/04/19 | 1.0 | Internal team call to discuss review of requested diligence materials |
| Jade Wang | 11/04/19 | 1.5 | Reviewed Ex-US IAC VDR |
| Jade Wang | 11/04/19 | 1.0 | Updated presentation materials |
| Jade Wang | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Jade Wang | 11/05/19 | 2.0 | Worked on pipeline asset analysis and revenue analysis |
| Jade Wang | 11/06/19 | 1.0 | Worked on financial analysis |
| Jade Wang | 11/07/19 | 1.0 | Weekly update call between management and advisors |
| Jade Wang | 11/07/19 | 0.5 | External call about Rhodes business |
| Jade Wang | 11/07/19 | 2.5 | Worked on financial analysis |
| Jade Wang | 11/08/19 | 5.0 | Attended meeting with the Ad Hoc Committee |
| Jade Wang | 11/09/19 | 3.0 | Worked on IAC dataroom |
| Jade Wang | 11/10/19 | 4.0 | Worked on IAC dataroom |
| Jade Wang | 11/11/19 | 0.5 | Internal update call on various matters |
| Jade Wang | 11/11/19 | 0.5 | Work plan call with Alix Partners |
| Jade Wang | 11/11/19 | 3.0 | Worked on financial analysis |
| Jade Wang | 11/12/19 | 2.0 | Due diligence on IACs |
| Jade Wang | 11/12/19 | 1.0 | Worked on financial analysis |
| Jade Wang | 11/13/19 | 4.0 | Due diligence on IACs |
| Jade Wang | 11/13/19 | 2.5 | Internal call with Company re: Pipeline Assets |
| Jade Wang | 11/13/19 | 0.5 | Work plan call with Alix Partners |
| Jade Wang | 11/14/19 | 3.5 | Due diligence on IACs |
| Jade Wang | 11/14/19 | 0.5 | Rhodes Out-license call |
| Jade Wang | 11/14/19 | 0.5 | Meeting to discuss financial analysis |
| Jade Wang | 11/15/19 | 1.0 | Call for Branded Patent/LOE group of Purdue |
| Jade Wang | 11/15/19 | 0.5 | Internal call about updates |
| Jade Wang | 11/15/19 | 1.5 | IAC tax meeting |
| Jade Wang | 11/16/19 | 2.0 | Worked on financial analysis |
| Jade Wang | 11/17/19 | 0.5 | Worked on financial analysis |
| Jade Wang | 11/18/19 | 0.5 | Internal call about pipeline assets |
| Jade Wang | 11/18/19 | 2.0 | OTC (Avrio) meeting at PJT offices |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 11/18/19 | 1.0 | Generics / Rhodes call meeting |
| Jade Wang | 11/19/19 | 1.0 | R&D call meeting |
| Jade Wang | 11/20/19 | 0.5 | Internal call about pipeline assets |
| Jade Wang | 11/20/19 | 3.0 | Worked on financial analysis  and new business plan |
| Jade Wang | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jade Wang | 11/21/19 | 0.5 | Call with management on pipeline assets |
| Jade Wang | 11/21/19 | 0.5 | Canadian business costs meeting |
| Jade Wang | 11/22/19 | 1.0 | Public health initiatives call discussion |
| Jade Wang | 11/25/19 | 0.5 | Internal status meeting |
| Jade Wang | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jade Wang | 11/26/19 | 1.5 | Worked on Canada insourcing analysis |
| Jade Wang | 11/25/19 | 3.0 | Worked on Canada insourcing analysis |
| Jade Wang | 11/25/19 | 0.5 | Worked on financial analysis deck |
| Jade Wang | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jade Wang | 11/26/19 | 0.5 | IAC diligence conference call |
| Jade Wang | 11/26/19 | 1.0 | Call to discuss financial analysis |
| | | **71.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 11/01/19 | 3.0 | Call with management |
| Gerald Sim | 11/01/19 | 1.0 | Internal meeting for consolidated model |
| Gerald Sim | 11/01/19 | 1.0 | Call on Rhodes business |
| Gerald Sim | 11/01/19 | 5.0 | Update consolidated model |
| Gerald Sim | 11/01/19 | 4.0 | Update consolidated model |
| Gerald Sim | 11/02/19 | 0.5 | Internal call for consolidated model |
| Gerald Sim | 11/03/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/04/19 | 1.5 | Update consolidated model |
| Gerald Sim | 11/04/19 | 0.5 | Update diligence list for consolidated model |
| Gerald Sim | 11/04/19 | 1.0 | Internal PJT catch-up meeting |
| Gerald Sim | 11/04/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/04/19 | 0.5 | Update diligence list for consolidated model |
| Gerald Sim | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Gerald Sim | 11/05/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/05/19 | 1.5 | Call with management to go through consolidated model and intercompany eliminations |
| Gerald Sim | 11/05/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/05/19 | 0.5 | Call with management to go through Rhodes Tech financials |
| Gerald Sim | 11/05/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/05/19 | 1.0 | Update consolidated model |
| Gerald Sim | 11/06/19 | 1.0 | Call with company regarding board questions |
| Gerald Sim | 11/06/19 | 1.0 | Update consolidated model |
| Gerald Sim | 11/06/19 | 0.5 | Get confirmation from various business heads on consolidated model and drafted email to send financials out to DPW / Alix Partners |
| Gerald Sim | 11/07/19 | 0.5 | Edited UCC deck for printing / printed deck after |
| Gerald Sim | 11/07/19 | 1.0 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/07/19 | 1.0 | Minor edits on consolidated model (PDF version) and followed up with DPW / Alix on any final comments |
| Gerald Sim | 11/07/19 | 0.5 | Made final edits on consolidated model (PDF version) and sent to Alix for upload on VDR |
| Gerald Sim | 11/09/19 | 1.0 | Edits on consolidated model (excel version) to be uploaded |
| Gerald Sim | 11/10/19 | 1.0 | Go through list for segments heads we will be hosting diligence meetings with |
| Gerald Sim | 11/10/19 | 2.0 | Edits on consolidated model (excel version) based on comments received |
| Gerald Sim | 11/11/19 | 1.5 | Final edits on consolidated model (excel version) based on comments received, sent to Alix for upload on VDR |
| Gerald Sim | 11/11/19 | 1.0 | Preparation of agenda for weekly call meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 11/11/19 | 0.5 | Internal update call on various matters |
| Gerald Sim | 11/12/19 | 2.0 | Call with management re IAC diligence |
| Gerald Sim | 11/12/19 | 2.0 | Split of consolidated model into various segments to be shared with business heads of each unit |
| Gerald Sim | 11/12/19 | 1.5 | Call with management re IAC diligence |
| Gerald Sim | 11/12/19 | 2.0 | Update split of consolidated model to be shared with company's management |
| Gerald Sim | 11/13/19 | 2.0 | Call with management re IAC diligence |
| Gerald Sim | 11/13/19 | 0.5 | Send out break-up of consolidated model to respective groups |
| Gerald Sim | 11/13/19 | 0.5 | Management workstream planning call |
| Gerald Sim | 11/13/19 | 1.5 | Declaration preparation |
| Gerald Sim | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/14/19 | 1.5 | Call with management re IAC diligence |
| Gerald Sim | 11/14/19 | 0.5 | Rhodes Out-license call |
| Gerald Sim | 11/14/19 | 0.5 | Call and email with Alix and Company to discuss headcount attrition calculation methodology |
| Gerald Sim | 11/14/19 | 0.5 | Update medical affairs segment for split of consolidated model |
| Gerald Sim | 11/15/19 | 1.0 | Declaration preparation |
| Gerald Sim | 11/15/19 | 1.0 | Call for Branded Patent/LOE group of Purdue |
| Gerald Sim | 11/18/19 | 2.0 | OTC (Avrio) meeting at PJT offices |
| Gerald Sim | 11/18/19 | 3.0 | Generics / Rhodes call meeting |
| Gerald Sim | 11/19/19 | 2.0 | R&D call meeting |
| Gerald Sim | 11/19/19 | 1.0 | Update new legal fees breakdown schedule by incorporating VDR fees |
| Gerald Sim | 11/20/19 | 0.5 | Pipeline assets PJT internal discussion |
| Gerald Sim | 11/20/19 | 3.0 | Branded P&L call meeting |
| Gerald Sim | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/21/19 | 0.5 | Company business plan model discussion |
| Gerald Sim | 11/21/19 | 0.5 | Canadian business costs meeting |
| Gerald Sim | 11/22/19 | 1.0 | Public health initiatives call discussion |
| Gerald Sim | 11/25/19 | 0.5 | Internal status meeting |
| Gerald Sim | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/26/19 | 2.0 | Call with management re IAC diligence |
| Gerald Sim | 11/26/19 | 1.0 | Call with management and financial advisors on COGS / Manufacturing / Rhodes remaining diligence items |
| | | **80.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Aakriti Suri | 11/01/19 | 1.0 | Rhodes diligence call |
| Aakriti Suri | 11/01/19 | 1.0 | Worked on diligence question list |
| Aakriti Suri | 11/04/19 | 1.0 | Worked on the pipeline asset analysis |
| Aakriti Suri | 11/04/19 | 1.0 | Call with Company management regarding Rhodes 2020 budget |
| Aakriti Suri | 11/04/19 | 1.0 | Internal team call to discuss review of requested diligence materials |
| Aakriti Suri | 11/04/19 | 1.5 | Reviewed Ex-US IAC VDR |
| Aakriti Suri | 11/04/19 | 1.0 | Updated presentation materials |
| Aakriti Suri | 11/04/19 | 0.5 | Internal Strategic Advisory team catch up |
| Aakriti Suri | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Aakriti Suri | 11/05/19 | 2.0 | Worked on pipeline asset analysis and revenue analysis |
| Aakriti Suri | 11/06/19 | 1.0 | Worked on financial analysis |
| Aakriti Suri | 11/07/19 | 1.0 | Weekly update call between management and advisors |
| Aakriti Suri | 11/07/19 | 0.5 | External call about Rhodes business |
| Aakriti Suri | 11/07/19 | 2.5 | Worked on financial analysis |
| Aakriti Suri | 11/08/19 | 5.0 | Attended meeting with the Ad Hoc Committee |
| Aakriti Suri | 11/09/19 | 3.0 | Worked on IAC dataroom |
| Aakriti Suri | 11/10/19 | 4.0 | Worked on IAC dataroom |
| Aakriti Suri | 11/11/19 | 2.0 | Worked on indexing IAC data room; organizing internal data room |
| Aakriti Suri | 11/11/19 | 0.5 | Internal weekly call |
| Aakriti Suri | 11/11/19 | 2.0 | Worked on financial analysis |
| Aakriti Suri | 11/12/19 | 2.0 | Call with management re IAC diligence |
| Aakriti Suri | 11/12/19 | 1.0 | Worked on financial analysis |
| Aakriti Suri | 11/13/19 | 4.0 | Due diligence on IACs |
| Aakriti Suri | 11/13/19 | 2.5 | Internal call with Company re: Pipeline Assets |
| Aakriti Suri | 11/13/19 | 0.5 | Work plan call with Alix Partners |
| Aakriti Suri | 11/14/19 | 3.5 | Due diligence on IACs |
| Aakriti Suri | 11/14/19 | 0.5 | Rhodes Out-license call |
| Aakriti Suri | 11/14/19 | 0.5 | Meeting to discuss financial analysis |
| Aakriti Suri | 11/15/19 | 1.0 | Call for Branded Patent/LOE group of Purdue |
| Aakriti Suri | 11/15/19 | 0.5 | Internal call about updates |
| Aakriti Suri | 11/15/19 | 1.5 | IAC tax meeting |
| Aakriti Suri | 11/16/19 | 2.0 | Worked on financial analysis |
| Aakriti Suri | 11/17/19 | 0.5 | Worked on financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 11/18/19 | 0.5 | Internal call about pipeline assets |
| Aakriti Suri | 11/18/19 | 2.0 | OTC (Avrio) meeting at PJT offices |
| Aakriti Suri | 11/18/19 | 1.0 | Generics / Rhodes call meeting |
| Aakriti Suri | 11/19/19 | 1.0 | R&D call meeting |
| Aakriti Suri | 11/20/19 | 0.5 | Internal call about pipeline assets |
| Aakriti Suri | 11/20/19 | 3.0 | Worked on financial analysis  and new business plan |
| Aakriti Suri | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Aakriti Suri | 11/21/19 | 0.5 | Call with management on pipeline assets |
| Aakriti Suri | 11/21/19 | 0.5 | Canadian business costs meeting |
| Aakriti Suri | 11/22/19 | 1.0 | Public health initiatives call discussion |
| Aakriti Suri | 11/25/19 | 0.5 | Internal status meeting |
| Aakriti Suri | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Aakriti Suri | 11/26/19 | 1.5 | Worked in Canada insourcing analysis |
| Aakriti Suri | 11/25/19 | 3.0 | Worked in Canada insourcing analysis |
| Aakriti Suri | 11/25/19 | 1.0 | Worked on financial analysis deck |
| Aakriti Suri | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Aakriti Suri | 11/26/19 | 0.5 | Call with management re IAC diligence |
| Aakriti Suri | 11/26/19 | 1.0 | Call to discuss financial analysis |
| | | **73.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 17.0 |
| Jamie O'Connell | Partner | 22.0 |
| George South | Managing Director | 2.5 |
| Joe Turner | Vice President | 44.5 |
| Rafael Schnitzler | Director | 10.0 |
| Tom Melvin | Associate | 84.5 |
| Jade Wang | Associate | 16.0 |
| Gerald Sim | Analyst | 24.0 |
| Aakriti Suri | Analyst | 14.0 |
| | **Total** | **234.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 12/03/19 | 0.5 | Weekly advisor update call |
| Tim Coleman | 12/03/19 | 0.5 | Review draft declaration |
| Tim Coleman | 12/04/19 | 3.5 | Listening to hearing regarding wages motion |
| Tim Coleman | 12/05/19 | 5.5 | Attend board meeting |
| Tim Coleman | 12/06/19 | 2.0 | Attend UCC stip meeting at Milbank |
| Tim Coleman | 12/13/19 | 1.0 | Internal meetings and correspondence regarding retention matter |
| Tim Coleman | 12/16/19 | 0.5 | Review draft documents |
| Tim Coleman | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| Tim Coleman | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Tim Coleman | 12/17/19 | 0.5 | Review and comment on draft pleading |
| Tim Coleman | 12/18/19 | 0.5 | Correspondences regarding retention matter |
| Tim Coleman | 12/19/19 | 1.5 | Attend court hearing |
| | | **17.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 12/02/19 | 1.0 | Review and comment on draft pleading and document |
| Jamie O'Connell | 12/03/19 | 0.5 | Weekly advisor update call |
| Jamie O'Connell | 12/04/19 | 0.5 | Emails regarding pleading and financial analysis |
| Jamie O'Connell | 12/05/19 | 5.5 | Attend board meeting |
| Jamie O'Connell | 12/06/19 | 0.5 | Emails regarding meetings and presentation |
| Jamie O'Connell | 12/09/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 12/09/19 | 0.5 | Meeting with R. Schnitzler regarding insourcing analysis |
| Jamie O'Connell | 12/10/19 | 0.5 | Non-working travel time to Purdue's office |
| Jamie O'Connell | 12/10/19 | 0.5 | Weekly advisor update call |
| Jamie O'Connell | 12/10/19 | 0.5 | Prep for meeting with management |
| Jamie O'Connell | 12/10/19 | 0.5 | Meeting with management |
| Jamie O'Connell | 12/10/19 | 0.5 | Correspondences regarding creditor meeting and retention matter |
| Jamie O'Connell | 12/11/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 12/11/19 | 0.5 | Meeting with G. South regarding retention matter |
| Jamie O'Connell | 12/13/19 | 1.0 | Internal meetings and correspondence regarding retention matter |
| Jamie O'Connell | 12/15/19 | 0.5 | Review and comment on draft pleading |
| Jamie O'Connell | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| Jamie O'Connell | 12/16/19 | 0.5 | Meeting with T. Melvin regarding information requests |
| Jamie O'Connell | 12/17/19 | 0.5 | Weekly advisor update call |
| Jamie O'Connell | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Jamie O'Connell | 12/17/19 | 0.5 | Review and comment on draft financial analysis |
| Jamie O'Connell | 12/17/19 | 0.5 | Review and comment on draft pleading |
| Jamie O'Connell | 12/18/19 | 0.5 | Correspondences regarding creditor meetings and retention matter |
| Jamie O'Connell | 12/18/19 | 0.5 | Correspondences regarding financial analysis |
| Jamie O'Connell | 12/19/19 | 0.5 | Correspondences regarding creditor advisor meetings |
| Jamie O'Connell | 12/19/19 | 1.5 | Dialed into court hearing |
| Jamie O'Connell | 12/20/19 | 0.5 | Calls regarding financial analysis |
| Jamie O'Connell | 12/23/19 | 1.5 | Conference call with AHC and debtor professionals regarding various matters |
| | | **22.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 12/11/19 | 0.5 | Meeting with J. O'Connell regarding retention matter |
| George South | 12/13/19 | 1.0 | Internal meetings and correspondence regarding retention matter |
| George South | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| George South | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| | | **2.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/02/19 | 0.5 | Review of T. Coleman declaration |
| Joe Turner | 12/02/19 | 0.5 | Work relating to T. Coleman declaration (checking source numbers, etc.) |
| Joe Turner | 12/02/19 | 0.5 | Attempts to coordinate meeting date/time for AHC business update |
| Joe Turner | 12/02/19 | 0.5 | Review of diligence request questions received from committee(s) |
| Joe Turner | 12/02/19 | 0.5 | Discussion with R. Schnitzler regarding various matters |
| Joe Turner | 12/03/19 | 0.5 | Weekly advisor update call |
| Joe Turner | 12/03/19 | 0.5 | Review of T. Coleman declaration |
| Joe Turner | 12/03/19 | 0.5 | Scheduling of AHC meeting re business performance update |
| Joe Turner | 12/03/19 | 0.5 | Work relating to T. Coleman declaration (checking source numbers, etc.) |
| Joe Turner | 12/03/19 | 1.0 | Diligence call with Mundi IT team |
| Joe Turner | 12/04/19 | 0.5 | Emails and presentation review re operational matter |
| Joe Turner | 12/04/19 | 0.5 | Call with Alix Partners regarding various IAC matters |
| Joe Turner | 12/04/19 | 0.5 | Review of information / emails / calls with various parties regarding IAC diligence |
| Joe Turner | 12/04/19 | 3.5 | Listening to hearing re wages motion |
| Joe Turner | 12/05/19 | 5.5 | Attend board meeting |
| Joe Turner | 12/05/19 | 1.5 | Board meeting related follow ups |
| Joe Turner | 12/06/19 | 6.5 | Attend (+ dial in to) UCC stip meeting at Milbank |
| Joe Turner | 12/06/19 | 1.0 | Diligence related workstreams and tracker checks, particularly FTI requests and US bp |
| Joe Turner | 12/09/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 12/10/19 | 0.5 | Weekly advisor update call |
| Joe Turner | 12/10/19 | 2.0 | Review of diligence requests and coordination of AHC information sharing for upcoming meeting |
| Joe Turner | 12/10/19 | 1.0 | Call with DB re IAC diligence |
| Joe Turner | 12/10/19 | 1.0 | Various follow-ups related to US PPLP diligence |
| Joe Turner | 12/10/19 | 0.5 | Discussions and emails with management re EY audit |
| Joe Turner | 12/11/19 | 1.0 | Diligence call between management and AHC advisors |
| Joe Turner | 12/11/19 | 1.0 | Pre-call and actual call (management, FTI, etc.) for AHC information sharing |
| Joe Turner | 12/11/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 12/12/19 | 0.5 | Weekly advisor and company update call |
| Joe Turner | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| Joe Turner | 12/17/19 | 0.5 | Weekly advisor update call |
| Joe Turner | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Joe Turner | 12/19/19 | 1.5 | Dialed into court hearing |
| Joe Turner | 12/20/19 | 0.5 | Call with counsel re Rhodes items |
| Joe Turner | 12/20/19 | 0.5 | Call re BD opportunity |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/20/19 | 1.0 | Review of BD opportunity materials |
| Joe Turner | 12/20/19 | 2.0 | Call re IAC R&D |
| Joe Turner | 12/20/19 | 1.0 | Call re Canada litigation |
| Joe Turner | 12/20/19 | 0.5 | Call with management re business plan process |
| Joe Turner | 12/23/19 | 2.0 | Review of business plan materials (call & prep) |
| Joe Turner | 12/23/19 | 0.5 | Call with AHC |
| | | **44.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 12/02/19 | 0.5 | Discussion with J. Turner regarding various matters |
| Rafael Schnitzler | 12/03/19 | 0.5 | Weekly advisor update call |
| Rafael Schnitzler | 12/04/19 | 0.5 | Call with Alix Partners regarding various IAC matters |
| Rafael Schnitzler | 12/05/19 | 5.5 | Attend board meeting |
| Rafael Schnitzler | 12/09/19 | 0.5 | Meeting with J. O'Connell regarding insourcing analysis |
| Rafael Schnitzler | 12/10/19 | 0.5 | Non-working travel time to Purdue's office |
| Rafael Schnitzler | 12/10/19 | 0.5 | Weekly advisor update call |
| Rafael Schnitzler | 12/10/19 | 0.5 | Prep for meeting with management |
| Rafael Schnitzler | 12/10/19 | 0.5 | Meeting with management |
| Rafael Schnitzler | 12/20/19 | 0.5 | Calls regarding financial analysis |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/01/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/01/19 | 0.5 | E-mail correspondence regarding upcoming meetings with Company and AHC/UCC advisors |
| Tom Melvin | 12/02/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/02/19 | 1.0 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/02/19 | 0.5 | E-mail correspondence regarding Company Employee retention/compensation plans |
| Tom Melvin | 12/02/19 | 1.0 | Aggregation and review of diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/02/19 | 2.5 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/02/19 | 0.5 | E-mail correspondence regarding planning and preparation for meetings with AHC and UCC |
| Tom Melvin | 12/03/19 | 0.5 | Weekly advisor update call |
| Tom Melvin | 12/03/19 | 1.0 | IAC diligence call with Chief Information Officer |
| Tom Melvin | 12/03/19 | 0.5 | E-mail correspondence with AlixPartners team regarding updates to work streams |
| Tom Melvin | 12/03/19 | 0.5 | E-mail correspondence with AlixPartners and DPW teams regarding preparation for upcoming meetings with AHC/UCC |
| Tom Melvin | 12/03/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/03/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/03/19 | 1.0 | E-mail correspondence with Company management regarding diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/03/19 | 0.5 | Weekly Tuesday team meeting |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence regarding PJT retention |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with Company management regarding Canada insourcing presentation |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AlixPartners team regarding IAC diligence |
| Tom Melvin | 12/04/19 | 0.5 | Listen in to court hearing regarding wages |
| Tom Melvin | 12/04/19 | 0.5 | Phone call with Rhodes management team regarding diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/04/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with Company management regarding Canada insourcing |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AHC advisors regarding requested diligence material |
| Tom Melvin | 12/05/19 | 1.5 | Aggregation and review of diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/05/19 | 1.5 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence with equity holder advisors regarding upcoming meetings |
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence with DPW and Skadden regarding request of bankruptcy parties |
| Tom Melvin | 12/06/19 | 1.0 | Phone call with management regarding IAC diligence |
| Tom Melvin | 12/06/19 | 1.0 | Listen in to UCC Stipulation Presentation |
| Tom Melvin | 12/06/19 | 1.0 | Analysis related to Company OTC business plan modeling |
| Tom Melvin | 12/06/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/06/19 | 0.5 | E-mail correspondence with AHC advisors regarding requested diligence material |
| Tom Melvin | 12/06/19 | 1.0 | E-mail correspondence with AHC advisors regarding documents to be referenced in presented material |
| Tom Melvin | 12/06/19 | 0.5 | Phone call with DPW regarding documents to be referenced in presented material |
| Tom Melvin | 12/06/19 | 0.5 | E-mail correspondence with Rhodes management team regarding diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/06/19 | 0.5 | E-mail correspondence with AHC advisors to coordinate a call with management regarding diligence requests |
| Tom Melvin | 12/08/19 | 0.5 | E-mail correspondence with AHC advisors regarding requested diligence material |
| Tom Melvin | 12/08/19 | 0.5 | E-mail correspondence with Company management regarding requested diligence material |
| Tom Melvin | 12/08/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/09/19 | 0.5 | Review of Company BD opportunity |
| Tom Melvin | 12/09/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/09/19 | 0.5 | E-mail correspondence with AlixPartners team and Company management regarding uploaded diligence request responses |
| Tom Melvin | 12/09/19 | 0.5 | E-mail correspondence with AHC advisors regarding upcoming call with management |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with AlixPartners team regarding preparation for upcoming IAC diligence meetings |
| Tom Melvin | 12/10/19 | 1.0 | Biweekly advisor update call |
| Tom Melvin | 12/10/19 | 1.0 | Call with DB re IAC diligence |
| Tom Melvin | 12/10/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with Company regarding potential upcoming diligence discussion with AHC/UCC advisors |
| Tom Melvin | 12/10/19 | 0.5 | Phone call with Company management regarding AHC/UCC diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with AHC/UCC advisors regarding upcoming diligence discussion with management |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/10/19 | 0.5 | Phone call with DPW and AlixPartners regarding documents to be referenced in material presented by AHC advisors to states |
| Tom Melvin | 12/11/19 | 1.0 | Phone call with AHC/UCC advisors and Company management regarding diligence requests |
| Tom Melvin | 12/11/19 | 1.0 | Phone call with AHC/UCC advisors regarding request to share certain information with states |
| Tom Melvin | 12/11/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/11/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/11/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/11/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/11/19 | 0.5 | Review of VDR for document requested by AHC/UCC advisors |
| Tom Melvin | 12/12/19 | 1.0 | Biweekly advisor update call |
| Tom Melvin | 12/12/19 | 1.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/12/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/12/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/12/19 | 1.5 | E-mail and phone correspondence with DPW regarding requests of bankruptcy parties |
| Tom Melvin | 12/13/19 | 1.0 | E-mail and phone correspondence with DPW regarding requests of bankruptcy parties |
| Tom Melvin | 12/13/19 | 1.0 | Analysis related to proposed AHC advisor fees |
| Tom Melvin | 12/16/19 | 0.5 | Meeting with J. O'Connell regarding information requests |
| Tom Melvin | 12/16/19 | 1.0 | Internal discussions and e-mail correspondence with Company regarding financial analysis |
| Tom Melvin | 12/16/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/16/19 | 0.5 | Review of Company BD opportunity |
| Tom Melvin | 12/16/19 | 1.0 | Analysis related to proposed AHC advisor fees |
| Tom Melvin | 12/17/19 | 0.5 | Biweekly advisor update call |
| Tom Melvin | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Tom Melvin | 12/17/19 | 0.5 | Internal discussions and e-mail correspondence with Company regarding financial analysis |
| Tom Melvin | 12/17/19 | 2.0 | Review of Company BD opportunities |
| Tom Melvin | 12/18/19 | 0.5 | Listen in to bankruptcy court hearing |
| Tom Melvin | 12/18/19 | 1.0 | E-mail correspondence internally and with DPW regarding proposed AHC advisor fees |
| Tom Melvin | 12/18/19 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings with AHC/UCC advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/19/19 | 1.0 | Listen in to bankruptcy court Omnibus hearing |
| Tom Melvin | 12/19/19 | 0.5 | Phone call with Rhodes management team regarding financial analysis |
| Tom Melvin | 12/19/19 | 1.0 | Review of Company BD opportunities |
| Tom Melvin | 12/19/19 | 0.5 | E-mail correspondence with Rhodes management team regarding BD opportunities |
| Tom Melvin | 12/19/19 | 1.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/20/19 | 2.0 | Phone call with R&D and Medical Affairs executives for Mundipharma regarding IAC diligence |
| Tom Melvin | 12/20/19 | 1.0 | Phone calls with Rhodes management team regarding BD opportunity |
| Tom Melvin | 12/20/19 | 1.0 | Phone call with Company management and AHC/UCC advisors regarding Canadian litigation update |
| Tom Melvin | 12/20/19 | 0.5 | E-mail correspondence regarding scheduling of upcoming UCC meetings |
| Tom Melvin | 12/20/19 | 1.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/23/19 | 0.5 | E-mail correspondence with Company management regarding updated long term budget |
| Tom Melvin | 12/23/19 | 2.0 | Conference call with management regarding updated long term budget process |
| Tom Melvin | 12/23/19 | 1.0 | Conference call with AHC advisors regarding various matters |
| Tom Melvin | 12/23/19 | 0.5 | E-mail correspondence with Company management regarding scheduling of upcoming meetings |
| Tom Melvin | 12/26/19 | 0.5 | E-mail correspondence with Company management regarding scheduling of upcoming meetings |
| Tom Melvin | 12/29/19 | 1.5 | Analysis related to updated forecast for Company professional fees |
| Tom Melvin | 12/30/19 | 1.0 | Analysis related to updated forecast for Company professional fees |
| Tom Melvin | 12/30/19 | 0.5 | E-mail correspondence regarding Company BD opportunity |
| | | **84.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 12/01/19 | 3.0 | Worked on Wilson insourcing materials |
| Jade Wang | 12/03/19 | 0.5 | Weekly advisor update call |
| Jade Wang | 12/06/19 | 1.5 | Diligence call on IACs |
| Jade Wang | 12/10/19 | 1.0 | Diligence call on IACs |
| Jade Wang | 12/10/19 | 0.5 | Weekly advisor update call |
| Jade Wang | 12/12/19 | 0.5 | Weekly advisor update call |
| Jade Wang | 12/16/19 | 0.5 | Worked on financial analysis |
| Jade Wang | 12/17/19 | 0.5 | Call with the company to discuss financial analysis |
| Jade Wang | 12/20/19 | 2.0 | Call on R&D and Medical Affairs |
| Jade Wang | 12/20/19 | 2.0 | Draft presentation for bankruptcy parties |
| Jade Wang | 12/21/19 | 2.0 | Draft presentation for bankruptcy parties |
| Jade Wang | 12/23/19 | 2.0 | Review of business plan materials (call & prep) |
| | | **16.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 12/02/19 | 1.5 | Update diligence list for UCC questions |
| Gerald Sim | 12/03/19 | 0.5 | Weekly advisor update call |
| Gerald Sim | 12/03/19 | 0.5 | Updated diligence list for UCC questions |
| Gerald Sim | 12/03/19 | 1.5 | Diligence call on IAC Information Technology |
| Gerald Sim | 12/04/19 | 1.0 | Update diligence list for UCC questions |
| Gerald Sim | 12/05/19 | 1.0 | Update diligence list for UCC questions |
| Gerald Sim | 12/06/19 | 3.0 | Call in for UCC stipulation presentation |
| Gerald Sim | 12/09/19 | 1.5 | Update diligence list for UCC questions |
| Gerald Sim | 12/10/19 | 0.5 | Weekly advisor update call |
| Gerald Sim | 12/10/19 | 2.5 | Update diligence list for UCC questions |
| Gerald Sim | 12/11/19 | 1.0 | Company / Advisor follow-up diligence call (on FTI questions) |
| Gerald Sim | 12/12/19 | 0.5 | Weekly advisor update call |
| Gerald Sim | 12/16/19 | 1.0 | Preparation of creditor fee comps |
| Gerald Sim | 12/16/19 | 2.5 | Update diligence list for recent responses to be sent to FA |
| Gerald Sim | 12/17/19 | 1.0 | Weekly advisor update call |
| Gerald Sim | 12/17/19 | 0.5 | Discussion call on financial analysis materials |
| Gerald Sim | 12/20/19 | 2.0 | Call on R&D and Medical Affairs |
| Gerald Sim | 12/23/19 | 2.0 | Call with management on Purdue Branded Business - Business Plan Review |
| | | **24.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 12/01/19 | 3.0 | Worked on Wilson insourcing materials |
| Aakriti Suri | 12/01/19 | 1.0 | Worked on Spinethera Analysis |
| Aakriti Suri | 12/03/19 | 0.5 | Weekly advisor update call |
| Aakriti Suri | 12/06/19 | 1.5 | Diligence call on IACs |
| Aakriti Suri | 12/10/19 | 1.0 | Call with DB re IAC diligence |
| Aakriti Suri | 12/10/19 | 0.5 | Weekly advisor update call |
| Aakriti Suri | 12/12/19 | 0.5 | Weekly advisor update call |
| Aakriti Suri | 12/16/19 | 0.5 | Worked on financial analysis |
| Aakriti Suri | 12/17/19 | 0.5 | Call with the company to discuss financial analysis |
| Aakriti Suri | 12/17/19 | 1.0 | Weekly advisor update call |
| Aakriti Suri | 12/20/19 | 2.0 | Call on R&D and Medical Affairs |
| Aakriti Suri | 12/23/19 | 2.0 | Call with management on Purdue Branded Business - Business Plan Review |
| | | **14.0** | |