**Objection Deadline:  February 24, 2020 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**FOURTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**
**<u>FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019</u>**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **December 1, 2019** | **December 31, 2019** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$936,499.80 (80% of $1,170,624.75)** | |
| **Total expenses requested in this statement:** | **$59,835.26** | |
| **Total fees and expenses requested in this statement:** | **$996,335.06** | |
| **This is a(n):   <u>X</u>  Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| PROFESSIONAL | TITLE | RATE [1] | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,165 | 17.4 | $ 20,271.00 |
| Richard Collura | Managing Director | $1,080 | 92.7 | 100,116.00 |
| Barry Folse | Managing Director | $1,080 | 8.5 | 9,180.00 |
| Jesse DelConte | Director | $945 | 150.2 | 141,939.00 |
| Mark F Rule | Director | $895 | 31.1 | 27,834.50 |
| Kevin M McCafferty | Director | $895 | 141.3 | 126,463.50 |
| Michael Hartley | Director | $830 | 120.6 | 100,098.00 |
| Isaac Fisboin | Director | $775 | 8.8 | 6,820.00 |
| Gabe J Koch | Director | $830 | 137.6 | 114,208.00 |
| Ryan D Sublett | Senior Vice President | $725 | 92.1 | 66,772.50 |
| Jon D Hecht | Senior Vice President | $665 | 76.0 | 50,540.00 |
| Isabel Arana de Uriate | Senior Vice President | $615 | 144.1 | 88,621.50 |
| Sam J Canniff | Senior Vice President | $615 | 82.2 | 50,553.00 |
| David Samikkannu | Senior Vice President | $615 | 52.4 | 32,226.00 |
| Fernando O Silva | Senior Vice President | $615 | 19.9 | 12,238.50 |
| Kaitlyn A Sundt | Senior Vice President | $490 | 0.3 | 147.00 |
| Laurie C Verry | Senior Vice President | $490 | 4.0 | 1,960.00 |
| Andrew D DePalma | Vice President | $480 | 164.7 | 79,056.00 |
| Nate A Simon | Vice President | $480 | 132.4 | 63,552.00 |
| Hart Ku | Vice President | $440 | 150.0 | 66,000.00 |
| Sam K Lemack | Vice President | $440 | 160.2 | 70,488.00 |
| Tammy Brewer | Vice President | $430 | 4.2 | 1,806.00 |
| Kiera M Davids | Vice President | $400 | 14.1 | 5,640.00 |
| **Total Professional Hours and Fees** | | | **1,804.8** | **$ 1,236,530.50** |
| Less 50% Travel Fees | | | | (65,905.75) |
| **Subtotal** | | | | **$ 1,170,624.75** |
| Less 20% Holdback | | | | (234,124.95) |
| **Invoice Total** | | | | **$ 936,499.80** |

[1] Travel time rates are reduced by 50%

**Average Billing Rate** **$ 648.62**

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
## FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 107.7 | $ 84,408.50 |
| 102 | Budget Process Management | 2.9 | 2,146.50 |
| 103 | Cash Management | 212.8 | 110,790.00 |
| 104 | Communication with Interested Parties | 27.7 | 19,427.00 |
| 105 | U.S. Trustee / Court Reporting Requirements | 70.9 | 39,993.00 |
| 106 | Business Analysis & Operations | 845.3 | 585,542.00 |
| 107 | POR Development | 3.1 | 2,573.00 |
| 108 | Executory Contracts | 2.3 | 2,041.50 |
| 110 | Special Projects | | |
| 112 | Retention and Engagement Administration | 4.0 | 1,960.00 |
| 113 | Fee Statements and Fee Applications | 19.9 | 8,821.50 |
| 114 | Court Hearings | 10.1 | 9,104.00 |
| 115 | Forensic Analysis | 307.4 | 237,912.00 |
| 150 | Travel Time [1] | 190.7 | 65,905.75 |
| | | **1,804.8** | **$ 1,170,624.75** |
| | Average Billing Rate | | **$ 648.62** |

[1] Travel time rates are reduced by 50%

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 15,931.63 |
| Ground Transportation | 10,692.77 |
| Lodging | 27,592.25 |
| Meals | 5,411.04 |
| Other | 207.57 |
| **Total** | **$ 59,835.26** |

AlixPartners, LLP ("AlixPartners"), as Financial Advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Fourth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period December 1, 2019 through December 31, 2019 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Docket No. 528) (the "Interim Compensation Order") and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528] (the "Retention Order").

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.    Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,170,624.75, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $59,835.26, and that the Court grant AlixPartners such other and further relief as is just and proper. Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $936,499.80 (80% of $1,170,624.75) and expenses in the amount of $59,835.26, for a total amount of $996,335.06.

Dated:  February 10, 2020

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
       Managing Director

## Exhibit A

**Alix Partners, LLP**

## Detailed Description of AlixPartners' Fees and Hours by Matter Category

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120733-2

Re:                       Chapter 11 Process/Case Management
Client/Matter #           012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/19 | JD | Review correspondence from management and Davis Polk re: OSR next steps | 0.60 |
| 12/01/19 | JD | Review draft Willis Towers Watson and Lowne declaration re: wage motion support. | 1.30 |
| 12/02/19 | DS | Meeting with D. Samikkannu, I Arana, and J. DelConte (all AlixPartners) re: various ongoing work streams and plan for December | 0.50 |
| 12/02/19 | RDS | Coordinate North Carolina interview schedule - email correspondence with AlixPartners team and D. McGuire, J. Carlisle, A. Oliveira (all Purdue) | 0.50 |
| 12/02/19 | JD | Call with L. Donahue, and J. DelConte (both AlixPartners) re: go forward work streams. | 0.50 |
| 12/02/19 | JD | Meeting with D. Samikkannu, I Arana, and J. DelConte (all AlixPartners) re: various ongoing work streams and plan for December | 0.50 |
| 12/02/19 | IA | Review of CEO pay timeline and details in response to requests from Davis Polk. | 0.70 |
| 12/02/19 | IA | Correspondence with client and follow up with firms on billing for Canadian proceedings. | 0.60 |
| 12/02/19 | IA | Meeting with D. Samikkannu, I Arana, and J. DelConte (all AlixPartners) re: various ongoing work streams and plan for December | 0.50 |
| 12/02/19 | GJK | Project management - key activities for week ahead | 0.50 |
| 12/03/19 | IA | Advisors call with PJT, DPW and the company to review open items and key weekly activities. | 1.00 |
| 12/03/19 | LJD | Prepare for and participate in weekly call with AlixPartners, Davis Polk and PJT Partners re: work stream coordination. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/19 | BF | Weekly call with AlixPartners, Davis Polk and PJT Partners re: work stream coordination. | 0.50 |
| 12/03/19 | GJK | Weekly call with AlixPartners, Davis Polk and PJT Partners re: work stream coordination. | 0.50 |
| 12/03/19 | GJK | Finalize and send out weekly activity list | 0.20 |
| 12/03/19 | RDS | Weekly call with AlixPartners, Davis Polk and PJT Partners re: work stream coordination. | 0.50 |
| 12/03/19 | RDS | Correspondence with C. Chomiack (Purdue/Avrio) and J. DelConte (AlixPartners) re Avrio business plan review meetings | 0.50 |
| 12/03/19 | RDS | Case management - North Carolina meeting preparation and communication with J. DelConte, and H. Ku (both AlixPartners) re status of business planning workstream | 0.60 |
| 12/03/19 | JD | Prepare for and participate in weekly call with AlixPartners, Davis Polk and PJT Partners re: work stream coordination. | 0.60 |
| 12/03/19 | JD | Call with J. DelConte, A. DePalma (both AlixPartners), and DPW eDiscovery team re: protective order and Bates stamping process. | 0.60 |
| 12/03/19 | JD | Call with J. DelConte, A. DePalma (both AlixPartners), DPW Litigation and Skadden re: DOJ request list. | 0.70 |
| 12/03/19 | JD | Review supplemental L. Donahue declaration. Correspondence re: same. | 0.60 |
| 12/03/19 | JD | Conversation with Associate General Counsel re: latest work plan and go forward strategy. | 0.80 |
| 12/03/19 | DS | Weekly call with AlixPartners, Davis Polk and PJT Partners re: work stream coordination.(partial participation) | 0.40 |
| 12/03/19 | ADD | Call with J. DelConte, A. DePalma (both AlixPartners), DPW Litigation and Skadden re: DOJ request list. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 12/03/19 | ADD | Call with J. DelConte, A. DePalma (both AlixPartners), and DPW eDiscovery team re: protective order and Bates stamping process. | 0.60 |
| 12/04/19 | JD | Finalize supplemental L. Donahue declaration. | 0.40 |
| 12/04/19 | JD | Review final 2020 budget presentation for tomorrow's board meeting. | 1.30 |
| 12/04/19 | JD | Review materials pulled together to be responsive to a diligence question re: intercompany matrices. | 0.40 |
| 12/04/19 | IA | Prepare summary of employees who may have been involved with the commercialization of opioids in the past. | 0.90 |
| 12/04/19 | IA | Correspondence with HR in response to questions regarding upcoming wages hearing. | 0.90 |
| 12/04/19 | IA | Review of prior analyses and materials related to headcount in preparation for wages hearing. | 1.70 |
| 12/04/19 | IA | Follow up on Management's request for a summary of employees who may have been involved in prior commercialization of opioids. | 0.60 |
| 12/05/19 | IA | Review source files for CEO 2018 and 2019 compensation. | 0.80 |
| 12/05/19 | IA | Prepare summary of CEO 2018 and 2019 compensation based on time earned. | 1.40 |
| 12/05/19 | IA | Correspondence with Davis Polk and internal AP team on CEO compensation diligence. | 1.20 |
| 12/05/19 | IA | Reconcile agreed LTRP payments by employee to latest employee roster from HR. | 1.10 |
| 12/05/19 | IA | Review and update calculations of yearly LTRP grants for latest Purdue active employee roster and made adjustments for agreement with UCC. | 2.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120733-2 | |
| Re: | Chapter 11 Process/Case Management | |
| Client/Matter # | 012589.00101 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/05/19 | IA | Review and update calculations of yearly LTRP grants for latest Rhodes active employee roster and made adjustments for agreement with UCC. | 1.40 |
| 12/05/19 | BF | Call with M Hartley and B. Folse (both AlixPartners) to review status of critical vendor motion and other case developments. | 0.40 |
| 12/05/19 | MH | Call with B. Folse and M. Hartley (both AlixPartners) to review status of critical vendor motion and other case developments. | 0.40 |
| 12/05/19 | JD | Correspondence with Davis Polk re: scheduling out employee claims for unpaid bonuses | 0.50 |
| 12/05/19 | JD | Correspondence with Davis Polk re: CEO compensation negotiation | 0.80 |
| 12/06/19 | JD | Correspondence with Davis Polk, PJT Partners and management re: de-designating certain materials for an AHC presentation | 0.70 |
| 12/06/19 | DS | Correspondence with A. DePalma (AlixPartners) re: confidentiality designations and protocol of certain items to be posted | 0.40 |
| 12/06/19 | BF | Call in to Sackler family defenses meeting. | 1.00 |
| 12/06/19 | IA | Follow up on upcoming payment of hourly bonuses for Rhodes and correspondence with company to verify amounts. | 1.80 |
| 12/06/19 | IA | Correspondence with management on timeline of CEO compensation in response to requests from Davis Polk. | 0.70 |
| 12/06/19 | IA | Review of CEO historical wages and benefits payments and drafting of summaries in response to diligence requests. | 1.30 |
| 12/09/19 | RDS | Weekly key activities tracker | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/09/19 | JD | Discussion with Associate General Counsel re: case progress and upcoming deadlines and work stream progress | 0.90 |
| 12/10/19 | JD | Review potential rate increases | 0.20 |
| 12/10/19 | JD | Weekly professional's update call with AlixPartners, Davis Polk and PJT Partners | 0.70 |
| 12/10/19 | JD | Call with B. Folse, G. Koch, J. DelConte, and M. Hartley (all AlixPartners) to discuss current status and staffing needs for the international diligence team | 0.30 |
| 12/10/19 | GJK | Weekly professional's update call with AlixPartners, Davis Polk and PJT Partners | 0.70 |
| 12/10/19 | GJK | Call with B. Folse, G. Koch, J. DelConte, M. Hartley (all AlixPartners) to discuss current status and staffing needs for the international diligence team. | 0.30 |
| 12/10/19 | RDS | Weekly professional's update call with AlixPartners, Davis Polk and PJT Partners | 0.70 |
| 12/10/19 | IA | Advisor call with PJT and Davis Polk to discuss upcoming deliverable and open items. | 0.70 |
| 12/10/19 | BF | Call with B. Folse, G. Koch, J. DelConte, M. Hartley (all AlixPartners) to discuss current status and staffing needs for the international diligence team. | 0.30 |
| 12/10/19 | LJD | Prepare for and attend weekly professional's update call with AlixPartners, Davis Polk and PJT Partners | 0.90 |
| 12/11/19 | JD | Review details re: retention plan | 0.80 |
| 12/11/19 | JD | Conversation and correspondence with management and Davis Polk re: professional fee payment process | 0.50 |
| 12/12/19 | JD | Correspondence with management and Davis Polk re: PBGC information sharing process | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120733-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/12/19 | JD | Conversation with Associate General Counsel re: open work stream process | 0.70 |
| 12/12/19 | JD | Review progress and status of ongoing work streams. Prepare agenda for update call. | 0.90 |
| 12/12/19 | JD | Participate in a call with management, Davis Polk, PJT and AlixPartners re: status update and ongoing work streams. | 0.50 |
| 12/12/19 | BF | Participate in a call with management, Davis Polk, PJT and AlixPartners re: status update and ongoing work streams. | 0.50 |
| 12/12/19 | NAS | Prepare to speak to IAC diligence status on 12/13 AlixPartners engagement team update call. | 0.40 |
| 12/13/19 | NAS | Prepare to speak to IAC diligence status on 12/13 AlixPartners engagement team update call. | 0.30 |
| 12/13/19 | NAS | Prepare for and attend AlixPartners weekly team update call. | 0.90 |
| 12/13/19 | NAS | Email correspondence with G. Koch (AlixPartners) regarding key takeaways from internal AlixPartners engagement team call (G. Koch couldn't attend call). | 0.20 |
| 12/13/19 | SJC | Prepare for and attend AlixPartners weekly team update call. | 1.00 |
| 12/13/19 | IA | Prepare for and attend AlixPartners weekly team update call. | 1.00 |
| 12/13/19 | IA | Follow up on diligence requests from non consenting states regarding CEO compensation. | 1.60 |
| 12/13/19 | BF | Partial attendance AlixPartners weekly team update call. | 0.50 |
| 12/13/19 | LJD | Prepare for and attend AlixPartners weekly team update call. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/13/19 | MH | Prepare for and attend AlixPartners weekly team update call. | 1.00 |
| 12/13/19 | FOS | Attend AlixPartners weekly team update call. | 0.80 |
| 12/13/19 | SKL | Prepare for and attend AlixPartners weekly team update call. | 0.90 |
| 12/13/19 | HK | Prepare for and attend AlixPartners weekly team update call. | 0.90 |
| 12/13/19 | JD | Call with Associate General Counsel re: diligence process. | 0.40 |
| 12/13/19 | JD | Review SOFA/SOAL details re: CEO comp.  Review detailed information for pre SOFA/SOAL periods to determine how much detail can be provided to non-consenting states. | 0.90 |
| 12/13/19 | JD | Review existing engagement barriers | 0.30 |
| 12/13/19 | JD | Correspondence with Davis Polk re: engagement barriers. Review documentation re: same. | 0.70 |
| 12/13/19 | JD | Attend AlixPartners weekly team update call. | 0.80 |
| 12/13/19 | JD | Call with Davis Polk, J. DelConte, and A. DePalma (both AlixPartners) re: business plan diligence materials. | 0.30 |
| 12/13/19 | JD | Correspondence with management and Davis Polk re: diligence designations and go forward planning. | 0.70 |
| 12/13/19 | JDH | Prepare for and attend AlixPartners weekly team update call. | 1.00 |
| 12/13/19 | RC | Attend AlixPartners weekly team update call. | 0.80 |
| 12/13/19 | ADD | Call with Davis Polk, J. DelConte, and A. DePalma (both AlixPartners) re: business plan diligence materials. | 0.30 |
| 12/13/19 | KM | Attend AlixPartners weekly team update call. | 0.80 |
| 12/13/19 | ADD | Prepare for and attend AlixPartners weekly team update call. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/19 | JD | Correspondence with internal AlixPartners team and Davis Polk re: Akin Gump planned statement in court on Thursday re: AlixPartners client disclosure. | 0.90 |
| 12/16/19 | JD | Review cash management motion for cash balances as of the petition date.  Correspondence with management and Davis Polk re: same. | 0.30 |
| 12/16/19 | JD | Review AlixPartners information barriers. Correspondence with Davis Polk and E. Kardos (AlixPartners) re: same. | 0.80 |
| 12/16/19 | JD | Review non-consenting states public health filing. | 0.40 |
| 12/16/19 | JD | Review additional barrier details. | 0.20 |
| 12/16/19 | JD | Correspondence with Teneo re: responding to media inquiries. | 0.30 |
| 12/16/19 | JD | Correspondence with management re: confidentiality designations. | 0.50 |
| 12/17/19 | JD | Review draft declaration re: client disclosure | 0.40 |
| 12/17/19 | JD | Correspondence with management re: vendor forms. Review draft vendor forms. | 0.50 |
| 12/17/19 | JD | Review updated analysis of CEO compensation. Provide comments re: same.  Correspondence with Davis Polk re: same. | 1.30 |
| 12/17/19 | JD | Review correspondence re: client disclosure. | 0.50 |
| 12/17/19 | JD | Conversation with management re: de-designation process and go forward diligence process. | 0.80 |
| 12/17/19 | JD | Attend weekly advisor call with Davis Polk, PJT, Prime Clerk and AlixPartners. | 0.50 |
| 12/17/19 | JD | Conversation with L. Donahue (AlixPartners) re: AlixPartners client disclosure process. | 0.30 |
| 12/17/19 | SKL | Prepare for and attend weekly advisor call with Davis Polk, PJT, Prime Clerk and AlixPartners. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/19 | LJD | Attend weekly advisor call with Davis Polk, PJT, Prime Clerk and AlixPartners. | 0.50 |
| 12/17/19 | LJD | Conversation with J. DelConte (AlixPartners) re: AlixPartners client disclosure process. | 0.30 |
| 12/17/19 | IA | Follow up on diligence requests from Davis Polk regarding CEO compensation. | 1.80 |
| 12/17/19 | IA | Correspondence with management regarding weekly sales by product reports and edits to final output to posted to the data room. | 1.10 |
| 12/17/19 | IA | Follow up on IT transition diligence requests from Province and coordination for call with management. | 0.40 |
| 12/17/19 | IA | Prepare for and attend weekly advisor call with Davis Polk, PJT, Prime Clerk and AlixPartners. | 0.80 |
| 12/17/19 | GJK | Partial attendance at weekly advisor call with Davis Polk, PJT, Prime Clerk and AlixPartners. | 0.40 |
| 12/18/19 | GJK | Review initial draft of Mundipharma business plan model with N. Simon and G. Koch (both AlixPartners). | 0.60 |
| 12/18/19 | GJK | Project management/coordination of Mundi diligence, including planning for next Tax meeting and Advisors meeting | 1.50 |
| 12/18/19 | NAS | Review initial draft of Mundipharma business plan model with N. Simon and G. Koch (both AlixPartners). | 0.60 |
| 12/18/19 | IA | Review of filed retention applications on docket to inform payment of retained professionals' fees in Purdue cash forecast model. | 1.40 |
| 12/18/19 | JD | Conversations with Davis Polk re: settlement payments. | 0.40 |
| 12/18/19 | JD | Correspondence with L. Donahue and Davis Polk re: meeting planning. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 12/18/19 | JD | Correspondence with E. Kardos (AlixPartners) and Davis Polk re: filing declaration on AlixPartners client disclosure. | 0.50 |
| 12/18/19 | JD | Review AlixPartners rate change letter and declaration and correspondence with management re: same. | 0.60 |
| 12/19/19 | JD | Review correspondence from Davis Polk and the AHC re: ACH investment banker. | 0.30 |
| 12/19/19 | NAS | Follow-up meeting with Norton Rose tax specialists Debevoise & Plimpton tax specialists, financial, legal, and tax advisors to UCC and Ad-Hoc Committee, N Simon and G. Koch (both AlixPartners) to discuss tax implications of sale of Mundipharma entities. | 2.00 |
| 12/19/19 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners), B. Bromberg (FTI), P. Topper (Jefferies), and J. Turner (PJT) to align on current Mundipharma diligence priorities. | 0.50 |
| 12/19/19 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to discuss key takeaways from tax and financial advisor meetings and align on next steps. | 0.20 |
| 12/19/19 | GJK | Follow-up meeting with Norton Rose tax specialists; Debevoise & Plimpton tax specialists; financial, legal, and tax advisors to UCC and Ad-Hoc Committee; and G. Koch and N. Simon (both AlixPartners) to discuss tax implications of sale of Mundipharma entities. | 2.00 |
| 12/19/19 | GJK | Discussion with N. Simon, G. Koch (both AlixPartners), B. Bromberg (FTI), P. Topper (Jefferies), and J. Turner (PJT) to align on current Mundipharma diligence priorities. | 0.50 |
| 12/19/19 | GJK | Call with N. Simon and G. Koch (both AlixPartners) to discuss key takeaways from tax and financial advisor meetings and align on next steps. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/19/19 | GJK | Meeting with M. Hartley and G. Koch (both AlixPartners) to discuss current Mundipharma diligence status and next steps | 0.50 |
| 12/19/19 | MH | Call with company counsel to review trade agreement options with polynox supplier. | 0.50 |
| 12/20/19 | MH | Prepare for and attend weekly AlixPartners team call. | 0.70 |
| 12/20/19 | BF | Prepare for and attend weekly AlixPartners team call. | 0.60 |
| 12/20/19 | LJD | Prepare for and attend weekly AlixPartners team call. | 0.80 |
| 12/20/19 | HK | Prepare for and attend weekly AlixPartners team call. | 0.70 |
| 12/20/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) regarding key takeaways from R&D/Medical Affairs overview and key discussion topics for internal AlixPartners workstream updates. | 0.20 |
| 12/20/19 | NAS | Prepare for and attend weekly AlixPartners team call. | 0.60 |
| 12/20/19 | SJC | Attend weekly AlixPartners team call. | 0.50 |
| 12/20/19 | JD | Attend weekly AlixPartners team call. | 0.50 |
| 12/20/19 | JD | Call with Davis Polk, J. DelConte and A. DePalma (both AlixPartners) re: protective order and diligence designations. | 0.60 |
| 12/20/19 | JD | Prepare updated agenda for AlixPartners update call. | 0.70 |
| 12/20/19 | JD | Correspondence with Davis Polk and management re: scrubbing confidential data out of the various presentations posted in the data room. | 0.70 |
| 12/20/19 | JD | Correspondence with Davis Polk re: Dr. Landau compensation from Purdue Canada. | 0.30 |
| 12/20/19 | JD | Call with Davis Polk, J. DelConte and A. DePalma (both AlixPartners) re: protective order and diligence designations. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/20/19 | JDH | Attend weekly AlixPartners team call. | 0.50 |
| 12/20/19 | GJK | Discussion with N. Simon and G. Koch (both AlixPartners) regarding key takeaways from R&D/Medical Affairs overview and key discussion topics for internal AlixPartners workstream updates. | 0.20 |
| 12/20/19 | KM | Prepare for and attend weekly AlixPartners team call. | 0.80 |
| 12/20/19 | ADD | Prepare for and attend weekly AlixPartners team call. | 0.60 |
| 12/23/19 | JD | Conversation with Davis Polk re: Dr. Landau compensation from Purdue Canada. | 0.30 |
| 12/23/19 | JD | Correspondence with management re: professional fee payments prior to year end. | 0.70 |
| 12/23/19 | JD | Correspondence with management and Davis Polk re: insurance renewals. | 0.50 |
| 12/30/19 | JD | Catch up call with Associate General Counsel | 0.50 |
| 12/30/19 | JD | Correspondence with Davis Polk and management re: protective order confidentiality designations.  Review data room files for designation purposes. | 1.40 |
| 12/31/19 | JD | Call with DPW, Purdue AGC, J. DelConte, and A. DePalma (both AlixPartners) re: diligence process | 0.30 |
| 12/31/19 | JD | Review meeting timing re: IAC London meetings | 0.30 |
| 12/31/19 | ADD | Call with DPW, Purdue AGC, J. DelConte, and A. DePalma (both AlixPartners) re: diligence process | 0.30 |
| 12/31/19 | RDS | Prepare budgeting outline for RALP management offsite | 1.10 |
| | | **Total** | **107.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 1.60 | 440.00 | 704.00 |
| Hart Ku | 1.60 | 440.00 | 704.00 |
| Andrew D DePalma | 3.40 | 480.00 | 1,632.00 |
| Nate A Simon | 5.90 | 480.00 | 2,832.00 |
| Fernando O Silva | 0.80 | 615.00 | 492.00 |
| David Samikkannu | 1.30 | 615.00 | 799.50 |
| Isabel Arana de Uriarte | 27.60 | 615.00 | 16,974.00 |
| Sam J Canniff | 1.50 | 615.00 | 922.50 |
| Jon D Hecht | 1.50 | 665.00 | 997.50 |
| Ryan D Sublett | 4.10 | 725.00 | 2,972.50 |
| Michael Hartley | 2.60 | 830.00 | 2,158.00 |
| Gabe J Koch | 8.10 | 830.00 | 6,723.00 |
| Kevin M McCafferty | 1.60 | 895.00 | 1,432.00 |
| Jesse DelConte | 37.50 | 945.00 | 35,437.50 |
| Barry Folse | 3.80 | 1,080.00 | 4,104.00 |
| Richard Collura | 0.80 | 1,080.00 | 864.00 |
| Lisa Donahue | 4.00 | 1,165.00 | 4,660.00 |
| **Total Hours & Fees** | **107.70** | | **84,408.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                     Budget Process Management
Client/Matter #     012589.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/02/19 | RDS | Review 5-year G&A plan from J. Lowne (Purdue) | 1.40 |
| 12/05/19 | RDS | Correspondence with D. McGuire (Purdue) re supply chain organization structure | 0.20 |
| 12/05/19 | RDS | Follow up with Rhodes Tech personnel on discussion follow ups | 0.40 |
| 12/23/19 | JD | Call with management re: updated professional fee forecast | 0.20 |
| 12/31/19 | RDS | Review latest Rhodes third-party volume budget | 0.70 |
| | | **Total** | **2.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120733-2

Re:                      Budget Process Management
Client/Matter #          012589.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Ryan D Sublett | 2.70 | 725.00 | 1,957.50 |
| Jesse DelConte | 0.20 | 945.00 | 189.00 |
| **Total Hours & Fees** | **2.90** | | **2,146.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120733-2

Re:                   Cash Management
Client/Matter #       012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/02/19 | DS | Draft email to TXP financial analyst re: cash data needed for weekly report | 0.20 |
| 12/02/19 | DS | Follow up with C. Robertson (Davis Polk) re: 8-weeks pre-petition cash report approval, outlining key items | 0.50 |
| 12/02/19 | IA | Review of actual weekly operating expenses and editing of assumptions in cash forecast model to reflect latest run rate assumptions. | 2.10 |
| 12/02/19 | IA | Correspondence with client and review of updated Purdue commercial rebates forecast for December. | 1.30 |
| 12/02/19 | IA | Correspondence with management on R&D upcoming payments. | 0.30 |
| 12/02/19 | IA | Update Purdue cash forecast model to reflect latest assumptions on R&D payments. | 0.80 |
| 12/02/19 | IA | Review and update of summary on UCC negotiations on wages and benefits. | 2.50 |
| 12/02/19 | SKL | Prepare updated bridge analysis re: FTI inquiry on cash actuals. | 1.10 |
| 12/02/19 | SKL | Continue to finalize the 11.22 Cash Actuals report. | 2.60 |
| 12/02/19 | SKL | Finalize review of IAC transactions and transaction mapping re: Cash Actuals. | 1.70 |
| 12/03/19 | SKL | Finalize updates to the bridge analysis re: Cash Actuals. | 0.50 |
| 12/03/19 | SKL | Finalize cash report for week ending 11.22. | 2.70 |
| 12/03/19 | SKL | Begin putting to together the weekly cash actuals report for week ending 11/29 | 2.70 |
| 12/03/19 | SKL | Reconcile latest paysource and East West cash transactions and categorize for the weekly cash actuals report. | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/19 | SKL | Prepare the updated IAC summary and categorize the IAC and Intercompany transactions according to the latest feedback provided by the company. | 2.10 |
| 12/03/19 | IA | Update rebate forecast for Purdue to include latest payments and latest estimate of Q3 amounts. | 2.80 |
| 12/03/19 | IA | Prepare file showing agreed LTRP payments for Below VP for Rhodes | 1.90 |
| 12/03/19 | DS | In response to Controller's (PPLP) request for backup supporting 12/31/2019 cash balance, draft detailed outline of points to consider | 0.80 |
| 12/03/19 | DS | Review and update retained professionals and restructuring professionals fee models and send to J. DelConte (AlixPartners) | 1.40 |
| 12/03/19 | DS | Put together Rhodes Rebates per cash report summary report (outlining discrepancies with GAAP report) and send to Controller (Rhodes) as basis for call | 1.90 |
| 12/04/19 | DS | Draft outline to J. DelConte (AlixPartners) re: cash summary, significant assumptions, and projected end of year balance | 0.80 |
| 12/04/19 | DS | Draft email to CFO (PPLP) outlining back support and assumptions to compare forecasted 12/31/2019 cash balance with draft number in Board of Directors package | 1.10 |
| 12/04/19 | DS | Put together analysis supporting AlixPartners' illustrative cash forecast support including: (1) support details for Rhodes net operating cash flow, (2) Rhodes' rebate payments, and (3) restructuring professionals and retained professional legal fees | 2.20 |
| 12/04/19 | IA | Prepare summary of end of year cash flow for discussion with management team. | 1.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/19 | IA | Update Purdue cash flow forecast model for latest actuals and updated professional fees forecast. | 3.20 |
| 12/04/19 | SKL | Finalize updates to the 11/29 cash actuals report re: Purdue/Rhodes summaries. | 2.30 |
| 12/04/19 | SKL | Finalize pre-petition cash actual roll forward and begin finalizing updates to the June cash actuals per FTI request. | 1.60 |
| 12/04/19 | SKL | Begin review and categorization of the weekly A/P SAP report for the cash forecast. | 1.20 |
| 12/04/19 | SKL | Begin review and categorization of the weekly A/R SAP report for the cash forecast. | 1.20 |
| 12/04/19 | SKL | Continue to work through the 11/29 cash actuals report to finalize for distribution. | 2.50 |
| 12/05/19 | SKL | Finalize weekly cash actuals report and circulate to the AlixPartners team to review. | 2.30 |
| 12/05/19 | SKL | Finalize pre-petition cash actuals report per FTI diligence request. | 2.60 |
| 12/05/19 | SKL | Meeting with D. Samikkannu, I. Arana, S. Lemack (all AlixPartners), and PPLP controller re: estimated end of year cash position | 1.10 |
| 12/05/19 | IA | Meeting with D. Samikkannu, I. Arana, S. Lemack (all AlixPartners), and PPLP controller re: estimated end of year cash position | 1.10 |
| 12/05/19 | DS | Provide analysis and commentary on Rhodes' cash flows post-petition to FTI | 1.70 |
| 12/05/19 | DS | Draft email to management seeking approval for pre-petition cash reporting requested by FTI | 0.30 |
| 12/05/19 | DS | Review CFO's comments about pre-petition cash reporting and incorporate into report | 0.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120733-2

Re:                       Cash Management
Client/Matter #           012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/05/19 | DS | Meeting with D. Samikkannu, I. Arana, S. LeMack (all AlixPartners), and PPLP controller re: estimated end of year cash position | 1.10 |
| 12/05/19 | DS | Provide analysis and commentary re: IAC activity for the pre- and post-petition periods to FTI | 1.60 |
| 12/05/19 | DS | Provide information on Debtors' cash management system to FTI, specifically regarding zero-balance accounts | 0.80 |
| 12/05/19 | JD | Review final pre-petition cash actuals presentation | 0.40 |
| 12/06/19 | JD | Analysis of accrued and unpaid professional fees | 0.60 |
| 12/06/19 | DS | Review further revised 11/29 cash report received from S. LeMack (AlixPartners) | 0.50 |
| 12/06/19 | DS | Draft summary to send to J. DelConte (AlixPartners) re: significant items in 11/29 cash report | 0.70 |
| 12/06/19 | DS | Review and provide comments to S. LeMack (AlixPartners) re: 11/29 weekly cash actuals report | 1.60 |
| 12/06/19 | DS | Review updated cash forecast for Rhodes | 1.10 |
| 12/06/19 | DS | Update assumptions re: professional fees in forecast package | 0.40 |
| 12/06/19 | DS | Update cash forecast summary page for cash forecast package | 0.50 |
| 12/06/19 | DS | Update IAC transaction supporting schedule for cash forecast package | 0.90 |
| 12/06/19 | DS | Update rebates supporting schedule for cash forecast package | 1.00 |
| 12/06/19 | IA | Review actuals for week ended 11/29 | 1.30 |
| 12/06/19 | SKL | Finalize last updates to the pre-petition cash actuals report. | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/06/19 | SKL | Finalize updates to the current week's cash actuals report. | 1.90 |
| 12/06/19 | SKL | Update the cash actuals deck with the latest comments re: weekly IAC transactions. | 1.30 |
| 12/06/19 | SKL | Roll the pre-petition cash actuals activity forward into the latest cash actuals report. | 1.00 |
| 12/06/19 | SKL | Continue to review the IAC activity for the 11/29 cash actuals report to confirm the IAC summary was in sync with the latest East West information. | 1.30 |
| 12/09/19 | SKL | Begin preparing the analysis of account balances re: monthly operating report cash activity. | 2.20 |
| 12/09/19 | SKL | Continue to reconcile the cash activity re: investment accounts for the monthly operating report. | 2.40 |
| 12/09/19 | SKL | Begin preparing the reporting of cash activity re: monthly operating report. | 2.60 |
| 12/09/19 | SKL | Continue to finalize the analysis of cash disbursements and credits for the monthly operating report. | 2.50 |
| 12/09/19 | DS | Put together analysis and materials in response to Treasurer's (PPLP) questions on cash forecast | 1.20 |
| 12/09/19 | DS | Correspondence with J. DelConte (AlixPartners) re: approval of 11/29 week ended cash report | 0.30 |
| 12/09/19 | DS | Draft summary outline to management outlining key points of cash report and seeking feedback and comments | 0.80 |
| 12/09/19 | DS | Draft summary outline to C. Robertson (Davis Polk) outlining key points of cash report and seeking feedback and comments prior to posting to data room | 0.40 |
| 12/09/19 | DS | Follow up correspondence with counsel (PPLP) re: approval needed to post cash report to data room | 0.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/09/19 | JD | Correspondence with management re: expense reimbursements | 0.60 |
| 12/09/19 | JD | Review and provide comments on last two weeks cash actuals reports | 0.70 |
| 12/10/19 | SKL | Continue to finalize the cash reports for the monthly operating report. | 2.30 |
| 12/10/19 | SKL | Begin reviewing the EastWest cash activity and categorizing transactions for the weekly cash actuals report. | 2.30 |
| 12/10/19 | SKL | Prepare updated 13 week cash actual summary to track cash activity across Purdue and Rhodes entities. | 1.90 |
| 12/10/19 | IA | Update Purdue Medicaid and Commercial rebate payment assumptions in 13 week cash flow forecast. | 1.60 |
| 12/10/19 | IA | Update Purdue customer collections forecast to reflect actual sales and anticipated fee for services credit deductions. | 1.70 |
| 12/10/19 | IA | Review updated report on voluntary terminations received from HR. | 0.70 |
| 12/10/19 | IA | Update Purdue OCP payment forecast based on approved caps by Tier. | 1.30 |
| 12/10/19 | IA | Draft detailed schedule of payments to restructuring professionals, to be included in cash forecast overview presentation. | 1.80 |
| 12/10/19 | IA | Update Purdue and Rhodes cash forecast overview presentation to reflect latest edits and assumption changes. | 3.10 |
| 12/11/19 | SKL | Continue to finalize the weekly cash actuals and update the report to include the disbursement/credit summary for the monthly operating report. | 2.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Cash Management
Client/Matter #         012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/11/19 | SKL | Continue to reconcile and categorize all Paysource cash transactions for the weekly cash actuals report. | 2.40 |
| 12/11/19 | SKL | Reconcile the latest investment account activity and prepare for the cash actuals reporting. | 2.10 |
| 12/11/19 | SKL | Update the Purdue and Rhodes cash summaries re: weekly cash actuals. | 2.70 |
| 12/12/19 | SKL | Prepare updated agenda for tomorrow's call re: case management update. | 0.60 |
| 12/12/19 | SKL | Review the updated IAC cash activity and notes provided by K. Darragh (Purdue) and update the cash actuals report accordingly. | 2.30 |
| 12/12/19 | SKL | Update the past month's cash actuals reports with the latest investment activity re: Trustee Charges provided by J. Liceaga (Purdue) and rolled forward to the current week. | 2.30 |
| 12/12/19 | SKL | Finalize the weekly cash actuals with the latest feedback provided by the company and distribute to J. Lowne (Purdue) for final review. | 2.10 |
| 12/13/19 | SKL | Review the October monthly operating report and ensure that the updated investment activity re: Trustee Charges flowed through into the November monthly operating report. | 2.40 |
| 12/13/19 | SKL | Finalize updates to the monthly Purdue Separations report. | 1.70 |
| 12/13/19 | SKL | Finalize review and closing out of weekly cash-actuals report. | 1.20 |
| 12/13/19 | JD | Review final draft 13 week cash flow forecast and provide final comments.  Review against budget cash flow outlook. | 1.60 |
| 12/13/19 | JD | Review final cash actuals report for the week. | 0.50 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/16/19 | SKL | Review and reconcile the latest East West cash transactions as I began preparing the weekly cash report. | 2.40 |
| 12/16/19 | SKL | Review and reconcile weekly Intercompany and IAC transactions for this past week's cash report. | 2.10 |
| 12/16/19 | SKL | Begin reviewing the weekly Paysource information re: weekly cash report. | 1.20 |
| 12/16/19 | IA | Update professional fees forecast schedule to reflect filed applications and approved retentions. | 1.80 |
| 12/16/19 | IA | Update rebate schedule in forecast to reflect transition of medicare and commercial rebates third party payment vendor. | 0.60 |
| 12/16/19 | IA | Follow up on backup information for Medicare coverage gap payment by Purdue. | 0.90 |
| 12/16/19 | IA | Correspondence with Davis Polk on cash balances at the time of filing. | 0.40 |
| 12/16/19 | IA | Review of legal expense actuals post filing and upcoming payments. | 1.90 |
| 12/16/19 | IA | Follow up on review and approvals to post cash forecast for Purdue and Rhodes. | 0.80 |
| 12/16/19 | IA | Review of actuals for two weeks ended 12/6 and 12/13 | 1.90 |
| 12/16/19 | IA | Follow up on upcoming Q3 end of year payments for Purdue cash forecast. | 2.70 |
| 12/17/19 | IA | Prepare responses to cash forecast and actuals diligence requests received from FTI. | 1.60 |
| 12/17/19 | IA | Correspondence with management on variances to cash forecast for prior weeks, including large Rhodes receipts and large non-recurring operating payments. | 1.30 |
| 12/17/19 | SKL | Begin categorization of all East West cash transactions re: cash reporting. | 2.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/19 | SKL | Update bank summary information re: Rhodes and Purdue cash reporting. | 2.30 |
| 12/17/19 | SKL | Review latest investment activity and update the cash summaries accordingly. | 1.30 |
| 12/18/19 | SKL | Finalize the cash summaries and IAC summaries re: weekly cash reporting. | 2.60 |
| 12/18/19 | SKL | Review and reconcile the past month's weekly rebates and began to update the customer programs report accordingly. | 2.40 |
| 12/18/19 | SKL | Continue to updated the customer program's report re: Purdue weekly rebate information. | 2.60 |
| 12/18/19 | SKL | Continue to finalize the Purdue rebate categorization re: customer programs reporting. | 2.10 |
| 12/19/19 | SKL | Begin preparing the two-week weekly cash actuals to cash forecast reconciliation. | 2.10 |
| 12/19/19 | SKL | Finalize the weekly Rhodes cash actuals to cash forecast reconciliation. | 2.00 |
| 12/19/19 | IA | Review of questions on cash actuals received from FTI and drafting of responses. | 1.50 |
| 12/19/19 | IA | Review IAC and intercompany transactions for weeks ended 12/6 and 12/13 | 0.80 |
| 12/19/19 | IA | Review filed application fees for retained professionals on docket | 1.70 |
| 12/19/19 | JD | Review draft cash actuals presentation to post for committee advisors.  Provide comments re: same. | 0.50 |
| 12/20/19 | JD | Review and provide comments re: forecast to actual analysis. | 0.80 |
| 12/20/19 | IA | Review actuals tracking for the weeks ended 12/6 and 12/13. | 1.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/20/19 | IA | Update Purdue and Rhodes forecast to actuals analysis for weeks ended 12/6 and 12/13 | 1.80 |
| 12/20/19 | IA | Update cash report overview presentation for the weeks ended 12/6 and 12/13 | 1.70 |
| 12/20/19 | SKL | Finalize the weekly cash report with the latest feedback and information provided by K. Darragh (Purdue) and J. Licega (Purdue). | 2.20 |
| 12/20/19 | SKL | Prepare the weekly cash reporting deck and prepare for distribution to the Purdue team for final sign-off. | 2.30 |
| 12/20/19 | SKL | Update the weekly cash report with additional slides re: cash actuals to cash forecast reconciliation. | 1.20 |
| 12/20/19 | SKL | Finalize the Rhodes rebate section of the customer programs report and began to review the Purdue piece. | 2.50 |
| 12/23/19 | SKL | Begin reviewing and reconciling this past week's East West cash transactions report. | 2.70 |
| 12/23/19 | SKL | Begin categorizing the East West cash transactions re: weekly cash actuals. | 2.20 |
| 12/23/19 | SKL | Review and reconcile the weekly Paysource transactions re: weekly cash reporting. | 2.40 |
| 12/23/19 | SKL | Continue to categorize and map the weekly Paysource transactions re: weekly cash reporting. | 1.80 |
| 12/23/19 | IA | Review cash actuals for the week ended 12/20. | 1.40 |
| 12/23/19 | IA | Correspondence with company and Davis Polk on professional fees forecast detail requested by committees. | 0.30 |
| 12/23/19 | IA | Draft professional fees detailed schedule as requested by committees. | 0.40 |
| 12/24/19 | SKL | Continue to finalize the weekly cash actuals report. | 2.40 |
| 12/24/19 | SKL | Review the latest IAC cash transactions and prepare the weekly cash summaries re: weekly cash actuals. | 2.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/24/19 | JD | Correspondence with management re: professional fee payments | 0.50 |
| 12/26/19 | SKL | Review and reconcile the latest PPLP information provided re: monthly customer programs reporting. | 2.10 |
| 12/27/19 | JD | Correspondence with Davis Polk re: cash forecast diligence materials. | 0.40 |
| 12/30/19 | SKL | Review latest responses re: weekly cash inquiries and prepare updates to the weekly cash report accordingly. | 0.90 |
| | | **Total** | **212.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 127.20 | 440.00 | 55,968.00 |
| David Samikkannu | 24.90 | 615.00 | 15,313.50 |
| Isabel Arana de Uriarte | 54.10 | 615.00 | 33,271.50 |
| Jesse DelConte | 6.60 | 945.00 | 6,237.00 |
| **Total Hours & Fees** | **212.80** | | **110,790.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120733-2 | |
| Re: | Communication with Interested Parties | |
| Client/Matter # | 012589.00104 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/19 | IA | Correspondence with management on DOJ requests related to current employee roster. | 0.40 |
| 12/03/19 | IA | Reconcile current employee roster with files provided through diligence process to committees | 1.80 |
| 12/03/19 | IA | Draft summary of current employee roster to be provided to DOJ. | 0.90 |
| 12/05/19 | NAS | Summary of C. Landau (Purdue) compensation data per request from State of Massachusetts via M. Huebner (Davis Polk). | 1.40 |
| 12/09/19 | JD | Review materials pull together to answer open questions re: CEO comp and correspondence with Davis Polk re: same. | 0.80 |
| 12/10/19 | JD | Call with Davis Polk re: open diligence questions and process. | 0.50 |
| 12/10/19 | JD | Correspondence and discussions with Davis Polk, PJT Partners and FTI re: confidentiality designation and FTI report to be shared with the AHC members and review request list of materials to be shared from FTI. | 1.30 |
| 12/11/19 | JD | Call with management, PJT Partners and Davis Polk re: information sharing with the AHC members. | 0.80 |
| 12/11/19 | JD | Call with J. DelConte, A. DePalma (both AlixPartners), Purdue and UCC/AHC Advisors re. Business Plan Questions | 1.10 |
| 12/11/19 | ADD | Call with J. DelConte, A. DePalma (both AlixPartners), Purdue and UCC/AHC Advisors re. Business Plan Questions | 1.10 |
| 12/12/19 | JD | Call with Davis Polk and management re: PBGC information request response. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/19 | JD | Review open diligence questions. Correspondence with UCC advisors re: same. | 0.60 |
| 12/12/19 | JD | Participate in an update call with PJT Partners, Davis Polk, management, Dechert, Skadden Arps and various shareholders and their representatives re: update call. | 2.10 |
| 12/12/19 | NAS | Build category breakdown of payments to C. Landau (Purdue) over 90 days and 270 days prior to filing as requested by interested parties. | 0.70 |
| 12/13/19 | NAS | Request insider payment data covering January 2018 through September 2018 from Purdue in order to respond to C. Landau (Purdue) compensation questions posed by counsel to UCC (Pillsbury). | 0.60 |
| 12/13/19 | NAS | Build detailed summary of compensation received by C. Landau (Purdue) in year prior to bankruptcy filing as requested by counsel to UCC (Pillsbury). | 0.80 |
| 12/15/19 | NAS | Consolidate and build summary of C. Landau (Purdue) compensation data covering January 2018 through September 2018 received to date as requested by counsel to UCC (Pillsbury). | 1.20 |
| 12/16/19 | NAS | Build summary of pre-SOFA period payments to insiders as requested by advisors to UCC. | 0.40 |
| 12/17/19 | NAS | Build summaries of compensation for C. Landau (Purdue) by year paid and year earned for conversations with advisors to UCC. | 2.30 |
| 12/17/19 | IA | Meeting with K. Tirabassi, K. Knechtel (both FTI), J. DelConte, I. Arana, and S. Lemack (all AlixPartners) to discuss outstanding questions re: Cash Forecast and Cash Actuals reports | 0.70 |
| 12/17/19 | SKL | Meeting with K. Tirabassi, K. Knechtel (both FTI), I. Arana, S. Lemack, and J. DelConte (all AlixPartners) to | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | discuss outstanding questions re: Cash Forecast and Cash Actuals reports | |
| 12/17/19 | MH | Prepare response to committee questions on certain 503(b)(9) payments. | 0.70 |
| 12/17/19 | JD | Meeting with K. Tirabassi, K. Knechtel (both FTI), J. DelConte, I. Arana, and S. Lemack (all AlixPartners) to discuss outstanding questions re: Cash Forecast and Cash Actuals reports | 0.70 |
| 12/18/19 | JD | Conference call with management, Province and I. Arana (AlixPartners) re: IT integration plan | 0.70 |
| 12/18/19 | MH | Prepare 503(b)(9) report for committee with specific invoice support. | 0.50 |
| 12/18/19 | MH | Prepare package of information to support a trade agreement with a large REMS consortium provider. | 0.60 |
| 12/18/19 | IA | Conference call with management, Province and I. Arana (AlixPartners) re: IT integration plan | 0.70 |
| 12/19/19 | IA | Review of diligence items shared directly with committees to be posted to the data room. | 0.80 |
| 12/20/19 | MH | Research contracts for large REMS vendor to submit to the UCC professionals. | 0.60 |
| 12/23/19 | NAS | Revise detailed summary of C. Landau's (Purdue) compensation from 2018 through filing as requested by advisors to UCC. | 0.90 |
| 12/30/19 | JD | Prepare for and participate in a call with Province, Jefferies, FTI and PJT Partners re: BD opportunity and Purdue Canada transaction overviews. | 0.60 |
| | | **Total** | **27.70** |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 0.70 | 440.00 | 308.00 |
| Andrew D DePalma | 1.10 | 480.00 | 528.00 |
| Nate A Simon | 8.30 | 480.00 | 3,984.00 |
| Isabel Arana de Uriarte | 5.30 | 615.00 | 3,259.50 |
| Michael Hartley | 2.40 | 830.00 | 1,992.00 |
| Jesse DelConte | 9.90 | 945.00 | 9,355.50 |
| **Total Hours & Fees** | **27.70** | | **19,427.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     U. S. Trustee / Court Reporting Requirements
Client/Matter #         012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/19 | HK | Update vendor payments tracker with revised Accounts Payable data for internal discussion. | 0.70 |
| 12/03/19 | HK | Review of pre-petition invoices to confirm payments paid under Motion. | 1.30 |
| 12/04/19 | SKL | Review the SOFA/Schedule filings and provide update re: patents per request. | 0.70 |
| 12/04/19 | HK | Review of pre-petition invoices to confirm payments paid under Motion. | 2.70 |
| 12/04/19 | HK | Review draft trade agreements under the Vendor Motion. | 1.60 |
| 12/05/19 | HK | Update critical vendor payments tracker with revised Accounts Payable data. | 1.50 |
| 12/06/19 | HK | Review of pre-petition invoices to confirm payments paid under Motion. | 1.40 |
| 12/09/19 | HK | Update status tracking documents for vendor trade agreements | 0.70 |
| 12/09/19 | MH | Prepare new Monthly Operating Report template for November. | 0.80 |
| 12/09/19 | MH | Distribute work plan for November Monthly Operating Report. | 0.30 |
| 12/09/19 | MH | Update retained professionals release list to reflect new retention orders. | 0.70 |
| 12/09/19 | MH | Build new professional payment tracking system. | 2.20 |
| 12/10/19 | HK | Update tracking documents for Critical Vendor payments under motion | 0.90 |
| 12/10/19 | JD | Discussion with management re: additional accounting reserves and review latest MOR re: incorporating updated numbers into the upcoming filing. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.30 |
| 12/11/19 | HK | Update tracking documents for Critical Vendor payments under motion | 0.20 |
| 12/11/19 | HK | Update status tracking documents for vendor trade agreements | 0.50 |
| 12/11/19 | IF | Review cash transfers of Value Report for redactions | 4.20 |
| 12/11/19 | IF | Review cash transfers of Value Report for redactions. | 4.20 |
| 12/11/19 | NAS | Review insider T&E and housing payment data provided by Purdue/TXP Services for purposes of November 2019 Monthly Operating Report. | 0.50 |
| 12/11/19 | NAS | Request payroll, benefit, and one-off insider payment sources from Purdue/TXP for purposes of November 2019 Monthly Operating Report. | 0.40 |
| 12/12/19 | NAS | Request updated insider payment data for purposes of November 2019 Monthly Operating Report and consolidate data received to date. | 1.00 |
| 12/12/19 | HK | Update status tracking documents for vendor trade agreements | 1.40 |
| 12/13/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.20 |
| 12/16/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.40 |
| 12/16/19 | HK | Update status tracking documents for vendor trade agreements | 1.60 |
| 12/16/19 | NAS | Consolidate data sources and build model for insider payments section of November 2019 Monthly Operating Report. | 1.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/16/19 | NAS | Check all figures listed in initial draft of insider payments section for November 2019 Monthly Operating Report. | 0.70 |
| 12/16/19 | NAS | Further analysis of annual fair market value computation for vehicles used by C. Landau and M. Kesselman (both Purdue) as listed in company payroll reports. | 0.50 |
| 12/17/19 | NAS | Proof insider payments section of November 2019 Monthly Operating Report and revise where necessary. | 1.70 |
| 12/17/19 | NAS | Discussion with M. Hartley and N. Simon (both AlixPartners) regarding remaining open items for insider payments section of November 2019 Monthly Operating Report. | 0.30 |
| 12/17/19 | HK | Update status tracking documents for vendor trade agreements | 1.40 |
| 12/17/19 | HK | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle, L. Harding (all Purdue), D. Fogel (Rhodes), H. Ku, and M. Hartley (both AlixPartners) on critical vendor management issues. | 0.40 |
| 12/17/19 | MH | Review submitted data for inclusion in the November Monthly Operating Report. | 2.20 |
| 12/17/19 | MH | Discussion with N. Simon and M. Hartley (both AlixPartners) regarding remaining open items for insider payments section of November 2019 Monthly Operating Report. | 0.30 |
| 12/18/19 | MH | Prepare initial draft of the November Monthly Operating Report. | 2.80 |
| 12/18/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.80 |
| 12/18/19 | HK | Update status tracking documents for vendor trade agreements | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/19/19 | HK | Update status tracking documents for vendor trade agreements | 0.50 |
| 12/19/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.60 |
| 12/19/19 | MH | Finalize edits to the November Monthly Operating Report. | 2.40 |
| 12/19/19 | JD | Review and provide comments re: draft November MOR. | 0.70 |
| 12/20/19 | MH | Create and submit final November Monthly Operating Report for filing. | 0.80 |
| 12/20/19 | HK | Update status tracking documents for vendor trade agreements | 0.50 |
| 12/20/19 | NAS | Review of final November 2019 Monthly Operating Report for accuracy. | 0.60 |
| 12/23/19 | HK | Update status tracking documents for vendor trade agreements | 1.10 |
| 12/23/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.30 |
| 12/24/19 | HK | Update status tracking documents for vendor trade agreements | 1.80 |
| 12/26/19 | HK | Update status tracking documents for vendor trade agreements | 0.80 |
| 12/26/19 | HK | Review IAC diligence materials for COGS reduction initiatives | 1.40 |
| 12/26/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.80 |
| 12/27/19 | HK | Update tracking documents for Critical Vendor payments under motion | 0.40 |
| 12/27/19 | HK | Update status tracking documents for vendor trade agreements | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120733-2

Re:                       U. S. Trustee / Court Reporting Requirements
Client/Matter #           012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/30/19 | HK | Update status tracking documents for vendor trade agreements | 1.80 |
| 12/30/19 | HK | Update tracking documents for Critical Vendor payments under motion | 1.80 |
| 12/31/19 | HK | Update status tracking documents for vendor trade agreements | 0.70 |
| | | **Total** | **70.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Hart Ku | 40.20 | 440.00 | 17,688.00 |
| Sam K Lemack | 0.70 | 440.00 | 308.00 |
| Nate A Simon | 7.50 | 480.00 | 3,600.00 |
| Isaac Fisboin | 8.40 | 775.00 | 6,510.00 |
| Michael Hartley | 12.50 | 830.00 | 10,375.00 |
| Jesse DelConte | 1.60 | 945.00 | 1,512.00 |
| **Total Hours & Fees** | **70.90** | | **39,993.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/19 | GJK | Strawman Outline for Due Diligence Deck for IAC | 1.00 |
| 12/01/19 | GJK | Notes on Canada budget from Nov 2019 Board Meeting | 1.00 |
| 12/01/19 | GJK | Notes on Europe Budget from Nov 2019 Board Meeting | 1.50 |
| 12/01/19 | GJK | Notes on LAM Budget from Nov 2019 Board Meeting | 1.50 |
| 12/01/19 | GJK | Notes on overall budget from Nov 2019 Board Meeting | 1.00 |
| 12/01/19 | JD | Review high-level preliminary G&A 5 year plan | 0.40 |
| 12/01/19 | JD | Review initial draft Purdue Canada CMO proposal presentation from PJT | 0.50 |
| 12/02/19 | JD | Review long term business plan details re: G&A forecast and discuss same with management. | 0.70 |
| 12/02/19 | GJK | IAC project coordination, including follow up activities (info request lists, diligence workstreams) | 1.00 |
| 12/02/19 | GJK | Meeting with G. Koch, N. Simon, and M. Hartley (all AlixPartners) to prepare accounts payable release list. | 0.50 |
| 12/02/19 | GJK | Mundi financial comparison with Evercore financials | 2.10 |
| 12/02/19 | DS | Draft outline to Controller (PPLP) re: significant items in monthly flash report and seeking feedback | 0.70 |
| 12/02/19 | DS | Review cash discounts data sent by Controller (Rhodes), incorporate into analysis, and include in draft Customer Programs report | 1.40 |
| 12/02/19 | DS | Review Coverage Gap data sent by Controller (Rhodes) and incorporate into draft Customer Programs report | 0.80 |
| 12/02/19 | JD | Review updated draft October flash report to post for various creditor advisors.  Provide comments re: same. | 1.20 |
| 12/02/19 | JD | Correspondence with Davis Polk and Willis Towers Watson re: outstanding wage questions prior to the hearing on Wednesday. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/19 | JD | Review analysis of various compensation packages and outstanding compensation programs for the company. Provide updated figures to Davis Polk for the hearing. | 0.90 |
| 12/02/19 | JD | Review latest draft Board deck re: 2020 budget. Provide comments re: same. | 2.00 |
| 12/02/19 | JD | Review analysis of and correspondence re: attrition estimates. | 0.50 |
| 12/02/19 | DS | Correspondence with Controller (Rhodes) re: follow-up items for October Customer Programs monthly report | 0.40 |
| 12/02/19 | DS | Review draft October monthly flash report and send to J. DelConte (AlixPartners) for approval before sending to management for review | 0.90 |
| 12/02/19 | DS | Review Q3 commercial rebates data sent by Controller (Rhodes) and reconcile with items identified in AlixPartners' cash reporting process | 1.70 |
| 12/02/19 | DS | Draft email with calculation of discounts/big 3 discounts to be reviewed by Controller (Rhodes) | 0.30 |
| 12/02/19 | KM | Review and research background information re. API marketplace competitors and market share | 1.20 |
| 12/02/19 | KM | Review and research background information re. API marketplace deals and transactions. | 0.90 |
| 12/02/19 | KM | Call with D.Fogel, R. Shamblen, J. Freidrichsen (all Rhodes) K. McCafferty, and R. Sublett (both AlixPartners) re: API market competition, growth opportunities, and partnership opportunities | 1.60 |
| 12/02/19 | KM | Call with R. Sublett, and K. McCafferty (both AlixPartners) re API market workstreams | 0.20 |
| 12/02/19 | KM | Review API market analysis for discussion with D.Fogel, R. Shamblen, J. Freidrichsen (all Rhodes) | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2120733-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/02/19 | RDS | API market research | 1.70 |
| 12/02/19 | RDS | Prepare for API call with J. Fredrickson (Purdue) - review market dynamics and previous production volumes | 1.20 |
| 12/02/19 | RDS | Call with D.Fogel, R. Shamblen, J. Freidrichsen (all Rhodes) K. McCafferty, and R. Sublett (both AlixPartners) re: API market competition, growth opportunities, and partnership opportunities | 1.60 |
| 12/02/19 | RDS | Call with R. Sublett, and K. McCafferty (both AlixPartners) re API market workstreams | 0.20 |
| 12/02/19 | KM | Prepare API market analysis for key Rhodes APIs | 1.60 |
| 12/02/19 | KM | Prepare personnel restructuring analysis and review presentation | 1.90 |
| 12/02/19 | GJK | Meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to review November 2019 Mundipharma budget materials presented to Board of Directors and discuss key take aways. | 1.50 |
| 12/02/19 | GJK | Meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss outline for Mundipharma diligence report. | 1.00 |
| 12/02/19 | NAS | Track executed trade agreements submitted by critical vendors to ensure payment is made for pre-petition amounts owed. | 0.50 |
| 12/02/19 | NAS | Meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to review November 2019 Mundipharma budget materials presented to Board of Directors and discuss key takeaways. | 1.50 |
| 12/02/19 | NAS | Review current draft of IAC diligence summary and proposed report structure in advance of meeting with G. Koch and M. Hartley (both AlixPartners). | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/19 | NAS | Compile questions related to IAC diligence that have been submitted to Norton Rose/Mundipharma and note which have been addressed within IAC diligence tracking document. | 1.60 |
| 12/02/19 | NAS | Meeting with G. Koch, N. Simon, and M. Hartley (all AlixPartners) to prepare accounts payable release list. | 0.50 |
| 12/02/19 | NAS | Meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss outline for Mundipharma diligence report. | 1.00 |
| 12/02/19 | HK | Meeting with J. Lowne, E. Ruiz, S. Daniel (all Purdue), H. Ku, and M. Hartley (both AlixPartners) to discuss vendor payment management efforts. | 0.50 |
| 12/02/19 | MH | Meeting with CFO to review critical vendor status and develop plan to finish the project. | 0.40 |
| 12/02/19 | MH | Meeting with J. Lowne, E. Ruiz, S. Daniel (all Purdue), H. Ku, and M. Hartley (both AlixPartners) to discuss vendor payment management efforts. | 0.50 |
| 12/02/19 | MH | Meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss outline for Mundipharma diligence report. | 1.00 |
| 12/02/19 | MH | Meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to review November 2019 Mundipharma budget materials presented to Board of Directors and discuss key takeaways. | 1.50 |
| 12/02/19 | MH | Meeting with G. Koch, N. Simon, and M. Hartley (all AlixPartners) to prepare accounts payable release list. | 0.50 |
| 12/02/19 | MH | Update release lists with new trade agreement activity. | 0.70 |
| 12/02/19 | LJD | Review and comment on PJT presentation regarding insourcing options | 0.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | | 2120733-2 |
| Re: | | Business Analysis & Operations |
| Client/Matter # | | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/19 | LJD | Call with B. Folse, L. Donahue, and J. DelConte (all AlixPartners) re: go forward work streams. | 0.50 |
| 12/02/19 | MH | Develop analysis process to evaluate paid critical vendor invoices for petition status. | 0.40 |
| 12/02/19 | ADD | Update interested parties list. | 1.40 |
| 12/02/19 | ADD | Download and compile vendor spend and outstanding invoice data. | 1.10 |
| 12/03/19 | ADD | Compile and prepare files for upload to the data room. | 2.90 |
| 12/03/19 | ADD | Submit approval requests to upload files submitted in response to diligence requests to data room. | 1.30 |
| 12/03/19 | ADD | Draft response to diligence request in preparation for discussion with counsel. | 1.30 |
| 12/03/19 | ADD | Review board materials and compile financial presentations for upload to data room | 1.60 |
| 12/03/19 | MH | Follow-up call with R. Chesley, G. Rodgers (both DLA Piper), G. Koch, M. Hartley, N. Simon (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to address questions on Mundipharma compliance investigation memo. | 1.00 |
| 12/03/19 | MH | Call with Philippe Mazas (Mundipharma), G. Koch, M. Hartley, N. Simon (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to provide an overview of Mundipharma IT systems and capabilities. (partial attendance) | 0.50 |
| 12/03/19 | MH | Attend meetings with E. Ruiz (Purdue), various company vendor specialists, H. Ku, and M. Hartley (both AlixPartners) on vendor trade agreement statuses. | 1.00 |
| 12/03/19 | MH | Prepare analysis of possible additional 503(b)(9) qualifying invoices for research. | 1.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/03/19 | MH | Create new deletion script to stop additional payments to settled critical vendors. | 0.80 |
| 12/03/19 | MH | Research legal vendor not releasing from accounts payable. | 0.60 |
| 12/03/19 | MH | Prepare accounts payable release list. | 0.70 |
| 12/03/19 | MH | IAC diligence team coordination meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to ensure alignment on priorities and to determine allocation of workstreams. | 1.20 |
| 12/03/19 | MH | Develop new project plan outline for IAC analysis. | 1.20 |
| 12/03/19 | MH | Discussion with M. Hartley and H. Ku (both AlixPartners) on vendor trade agreement statuses. | 0.30 |
| 12/03/19 | HK | Attend meetings with E. Ruiz (Purdue), various company vendor specialists, H. Ku, and M. Hartley (both AlixPartners) on vendor trade agreement statuses. | 1.00 |
| 12/03/19 | HK | Discussion with M. Hartley and H. Ku (both AlixPartners) on vendor trade agreement statuses. | 0.30 |
| 12/03/19 | HK | Review and update IAC diligence status. | 0.80 |
| 12/03/19 | HK | Review diligence documents to analyze cost savings opportunities identified in board budget presentations. | 3.20 |
| 12/03/19 | IA | Prepare file showing agreed LTRP payments by employee for VPs and above as request by HR. | 1.60 |
| 12/03/19 | HK | Update plan on due diligence research coordination. | 1.00 |
| 12/03/19 | HK | Review budget documents of independent affiliated companies. | 3.50 |
| 12/03/19 | NAS | Research into global opioid prescription trends to assess projections made by Mundipharma management to Board of Directors. | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/03/19 | NAS | Analyze Mundipharma legal entity descriptions and product flow maps provided by Norton Rose to understand both functional and legal structure of Mundipharma network of companies. | 1.70 |
| 12/03/19 | NAS | Revise IAC diligence tracker to incorporate latest requests, documents received, interviews held, and questions outstanding. | 1.40 |
| 12/03/19 | NAS | Review materials related to Mundipharma China compliance in advance of call with DLA Piper. | 0.40 |
| 12/03/19 | NAS | Follow-up call with R. Chesley, G. Rodgers (both DLA Piper), G. Koch, M. Hartley, N. Simon (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to address questions on Mundipharma compliance investigation memo. | 1.00 |
| 12/03/19 | NAS | Call with P. Mazas (Mundipharma), G. Koch, M. Hartley, N. Simon (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to provide an overview of Mundipharma IT systems and capabilities. | 1.20 |
| 12/03/19 | NAS | Follow-up discussion with G. Koch and N. Simon (both AlixPartners) regarding key takeaways from compliance call with DLA Piper and Mundipharma IT Services overview. | 0.50 |
| 12/03/19 | NAS | IAC diligence team coordination meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to ensure alignment on priorities and to determine allocation of workstreams. | 1.20 |
| 12/03/19 | RDS | Meeting with J. Northington (Purdue), R. Sublett, and K. McCafferty (both AlixPartners) re quality organization - spans and layers of control under various scenario analysis | 2.10 |
| 12/03/19 | RDS | Slide creation for quality org structure | 0.40 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/19 | RDS | Conversation with J. Carlisle (Purdue) re board meeting update and NC cost scenarios | 0.20 |
| 12/03/19 | RDS | Quality organization value mapping | 0.60 |
| 12/03/19 | RDS | Correspondence with Rhodes Tech management to chase deliverables | 0.30 |
| 12/03/19 | RDS | Presentation slides - low scenario strategic layout | 1.50 |
| 12/03/19 | RDS | Meeting with D. Igo (Purdue), R. Sublett, and K. McCafferty (both AlixPartners) re group dynamics in the tech transfer function | 1.40 |
| 12/03/19 | KM | Discussion with D. McGuire (Purdue) re: Wilson site visit logistics | 0.30 |
| 12/03/19 | KM | Analysis re: Quality function headcount for Wilson, RT and RP in preparation for discussion with J. Northington (Purdue) | 1.40 |
| 12/03/19 | DS | Call with Controller (Rhodes) re: commercial rebates classification for purposes of October Customer Programs report | 0.40 |
| 12/03/19 | DS | Draft outline to CFO (Purdue) describing contents of October monthly flash report and key items to note | 1.20 |
| 12/03/19 | KM | Meeting with D. Igo (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re group dynamics in the tech transfer function | 1.40 |
| 12/03/19 | KM | Meeting with J. Northington (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re quality organization - spans and layers of control under various scenario analysis | 2.10 |
| 12/03/19 | DS | Correspondence with Controller (PPLP) re: monthly flash report process going forward | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120733-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/19 | DS | Correspondence with Analyst (PPLP) re: GPO fees disbursements in October | 0.30 |
| 12/03/19 | DS | Draft email to general counsel outlining key items and seeking approval to post monthly flash report | 0.40 |
| 12/03/19 | DS | Correspondence with C. Robertson (Davis Polk) re: approval for monthly flash report | 0.30 |
| 12/03/19 | DS | Revise October monthly flash report based on comments received from C. Robertson | 0.50 |
| 12/03/19 | DS | Review commercial rebates supporting detail provided by financial analyst (Rhodes) | 1.70 |
| 12/03/19 | DS | Provide follow up questions to Controller and financial analyst (Rhodes) re: commercial rebates supporting detail | 0.70 |
| 12/03/19 | JD | Review analysis of updated employee roster in response to DOJ request. | 0.50 |
| 12/03/19 | JD | Review supplemental Donahue declaration | 0.20 |
| 12/03/19 | JD | Correspondence with management re: outstanding and accrued professional fees. | 0.70 |
| 12/03/19 | JD | Review documentation created in response to DOJ diligence request list.  Provide comments re: same. | 0.60 |
| 12/03/19 | JD | Review and provide comments re: latest cash flow forecast and year end cash estimates. | 1.30 |
| 12/03/19 | JD | Coordination and planning of work streams re: business planning. | 0.40 |
| 12/03/19 | GJK | IAC diligence info request updates - what information has been provided | 0.50 |
| 12/03/19 | GJK | Project coordination, including follow ups with other advisors (Provence, FTI, Jefferies) | 1.20 |
| 12/03/19 | GJK | Follow-up call with R. Chesley, G. Rodgers (both DLA Piper), G. Koch, M. Hartley, N. Simon (all AlixPartners), | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | and advisors to UCC and Ad-Hoc Committee to address questions on Mundipharma compliance investigation memo. | |
| 12/03/19 | GJK | Call with P. Mazas (Mundipharma), G. Koch, M. Hartley, N. Simon (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to provide an overview of Mundipharma IT systems and capabilities. | 1.20 |
| 12/03/19 | GJK | Follow-up discussion with G. Koch and N. Simon (both AlixPartners) regarding key takeaways from compliance call with DLA Piper and Mundipharma IT Services overview. | 0.50 |
| 12/03/19 | GJK | IAC diligence team coordination meeting with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to ensure alignment on priorities and to determine allocation of workstreams. (partial attendance) | 0.50 |
| 12/03/19 | GJK | Financial analysis - high level P&L analysis based on available Mundi information | 2.80 |
| 12/03/19 | GJK | Financial analysis - DCF impact of revised projections | 2.60 |
| 12/03/19 | JD | Review outstanding diligence request lists from PJT Partners re: UCC and ACH business plan diligence. Review certain items up for approval to be responsive to said requests. | 2.20 |
| 12/04/19 | GJK | Review and comparison of Canada budget books | 1.90 |
| 12/04/19 | GJK | Updates to DCF projections | 2.50 |
| 12/04/19 | GJK | Adjustments to DCF based on risks related to LAM performance and Celltrion assets | 2.40 |
| 12/04/19 | GJK | Work session with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review revisions to diligence tracker, draft of proposed diligence report outline, and summary of | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | OpEx reduction projections presented by Mundipharma management to Board of Directors in November 2019. | |
| 12/04/19 | GJK | Review of cost reduction activities developed by H Ku (AlixPartners) | 0.50 |
| 12/04/19 | GJK | Review of org structure and strawman updates by N. Simon (AlixPartners) | 0.50 |
| 12/04/19 | GJK | Mundi strawman development | 2.20 |
| 12/04/19 | JD | Review CEO compensation arrangements. Discussion re: next steps in negotiations. | 0.70 |
| 12/04/19 | DS | Correspondence with financial analyst (Rhodes) re: Medicaid and Industrial Funding Fee payments | 0.30 |
| 12/04/19 | DS | Update October Customer Program report with Medicaid and Industrial Funding fee payment data | 0.70 |
| 12/04/19 | DS | Send draft October Customer Programs report to management and general counsel for review, outlining key items and supporting data | 0.50 |
| 12/04/19 | DS | Update October Customer Program report for Medicaid by state data obtained from financial analyst (PPLP), i.e. detail behind Cumberland fundings | 2.10 |
| 12/04/19 | DS | Update October Customer Program report for Medicaid by state data obtained from financial analyst (PPLP), i.e. detail behind iContracts fundings | 1.70 |
| 12/04/19 | DS | Follow up with general counsel re: approval process for monthly flash report | 0.40 |
| 12/04/19 | DS | Draft email to C. Robertson (Davis Polk) seeking final approval for draft monthly flash report | 0.20 |
| 12/04/19 | DS | Further refine iContracts by state allocation based on additional detail provided by Controller (Rhodes) | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/19 | KM | Meeting with B. Addicks (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re supply chain and packaging development functions | 1.10 |
| 12/04/19 | KM | Meeting with J. Northington (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re quality headcount scenarios for Avrio, development pipeline and various reporting structures | 0.60 |
| 12/04/19 | KM | Meeting with D. McGuire, J. Carlisle (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re. staffing for various, production volume scenarios (partial attendance) | 1.10 |
| 12/04/19 | KM | Review Wilson manufacturing productivity monthly and YTD dashboard and reports | 0.60 |
| 12/04/19 | KM | Prepare Wilson Quality organization spans of control analysis for discussion with J. Northington (Purdue) | 0.90 |
| 12/04/19 | RDS | Layout quality organization heads and identify individuals for various scenarios | 0.50 |
| 12/04/19 | RDS | Prepare follow ups for B. Addicks (Purdue) meeting | 0.30 |
| 12/04/19 | RDS | Meeting with D. McGuire, J. Carlisle (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re. staffing for various, production volume scenarios | 1.80 |
| 12/04/19 | RDS | Call with D. Fogel (Purdue/Rhodes) to discuss IAC royalties and production volumes / functions in the US organization - both Purdue and Rhodes | 0.50 |
| 12/04/19 | RDS | Call with C. Chomiak (Purdue/Avrio) re scheduling and business planning timelines | 0.30 |
| 12/04/19 | RDS | Prepare email for follow ups to J. Freidrichson (Purdue/Rhodes) | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/04/19 | RDS | Meeting with B. Addicks (Purdue), R. Sublett, and K. McCafferty (both AlixPartners) re supply chain and packaging development functions | 1.10 |
| 12/04/19 | RDS | Conversation with J. Northington (Purdue), R. Sublett, and K. McCafferty (both AlixPartners) re quality headcount scenarios for Avrio, development pipeline and various reporting structures | 0.60 |
| 12/04/19 | RDS | Allocation of historical failure to supply events for Rhodes Generic supplier-level variable contribution analysis | 1.10 |
| 12/04/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) regarding workstream priorities and deliverables for 12/5 meeting. | 0.70 |
| 12/04/19 | NAS | Provide overview to H. Ku (AlixPartners) of OpEx savings included in November 2019 Mundipharma budget materials in order to quantify overall opportunity. | 0.60 |
| 12/04/19 | NAS | Update IAC diligence tracker to reflect latest questions submitted to and documents received from Norton Rose, interviews held with Mundipharma employees, and key takeaways. | 1.90 |
| 12/04/19 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners), R. Schnitzler, T. Melvin, and J. Turner (all PJT Partners) regarding assumptions used in prior Evercore analysis of Mundipharma valuation. | 0.30 |
| 12/04/19 | NAS | Internal discussion with G. Koch and N. Simon (both AlixPartners) regarding proper discount rate and terminal growth rate assumptions to be included in DCF analysis of Mundipharma. | 0.50 |
| 12/04/19 | NAS | IAC diligence team alignment meeting with G. Koch, M. Hartley, N. Simon and H. Ku (all AlixPartners) to review workplan, report outline, and key deliverables in advance of 12/5 update with B. Folse (AlixPartners). | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2120733-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/04/19 | NAS | Equity cost of capital analysis for Mundipharma through trading comparables | 1.10 |
| 12/04/19 | NAS | Work session with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review revisions to diligence tracker, draft of proposed diligence report outline, and summary of OpEx reduction projections presented by Mundipharma management to Board of Directors in November 2019. | 1.50 |
| 12/04/19 | NAS | Draft legal and functional Mundipharma organization notes for update materials in advance of 12/5 meeting with B. Folse (AlixPartners). | 1.00 |
| 12/04/19 | NAS | Review all diligence overview materials for accuracy and completeness in advance of 12/5 update meeting with B. Folse (AlixPartners). | 0.80 |
| 12/04/19 | NAS | Revise Mundipharma DCF analysis to incorporate revisions to assumed discount rates. | 0.40 |
| 12/04/19 | GJK | Internal discussion with G. Koch and N. Simon (both AlixPartners) regarding proper discount rate and terminal growth rate assumptions to be included in DCF analysis of Mundipharma. | 0.50 |
| 12/04/19 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) regarding workstream priorities and deliverables for 12/5 meeting. | 0.70 |
| 12/04/19 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners), R. Schnitzler, T. Melvin, and J. Turner (all PJT Partners) regarding assumptions used in prior Evercore analysis of Mundipharma valuation. | 0.30 |
| 12/04/19 | GJK | IAC diligence team alignment meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to review workplan, report outline, and key deliverables in advance of 12/5 update with B. Folse (AlixPartners). | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120733-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/19 | HK | Work session with G. Koch, H. Ku, and N. Simon (all AlixPartners) to review revisions to diligence tracker, draft of proposed diligence report outline, and summary of OpEx reduction projections presented by Mundipharma management to Board of Directors in November 2019. | 1.50 |
| 12/04/19 | HK | Meeting with H. Ku and N. Simon (all AlixPartners) on OpEx savings included in November 2019 Mundipharma budget materials in order to quantify overall opportunity | 0.60 |
| 12/04/19 | HK | Meeting with E. Ruiz (Purdue), various company vendor specialists, H. Ku, and M. Hartley (both AlixPartners) on vendor trade agreement statuses. | 1.00 |
| 12/04/19 | HK | IAC diligence team alignment meeting with G. Koch, M. Hartley, H. Ku, and N. Simon (all AlixPartners) to review workplan, report outline, and key deliverables in advance of 12/5 update with B. Folse (AlixPartners). | 0.90 |
| 12/04/19 | HK | Review operating expense summaries in IAC due diligence materials. | 1.60 |
| 12/04/19 | IA | Correspondence with Davis Polk on customer agreements. | 0.40 |
| 12/04/19 | LJD | Preread for board meeting on 12/5 | 0.60 |
| 12/04/19 | MH | IAC diligence team alignment meeting with G. Koch, N. Simon, M. Hartley, and H. Ku (all AlixPartners) to review workplan, report outline, and key deliverables in advance of 12/5 update with B. Folse (AlixPartners). | 0.90 |
| 12/04/19 | MH | Meeting with E. Ruiz (Purdue), various company vendor specialists, H. Ku, and M. Hartley (both AlixPartners) on vendor trade agreement statuses. | 1.00 |
| 12/04/19 | MH | Call with North Carolina vendor contact to review petition status of new invoice from contract manufacturer. | 0.50 |
| 12/04/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/04/19 | MH | Research CMO vendor invoice not releasing for payment. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120733-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/04/19 | MH | Complete the project outline for analysis of IAC value. | 2.60 |
| 12/04/19 | MH | Create analysis of new pre-petition invoices to prediction of remaining invoices that may be produced. | 1.40 |
| 12/04/19 | MH | Research split invoice incorrectly marked as pre-petition. | 0.40 |
| 12/04/19 | ADD | Request permission to upload files to the data room. | 1.30 |
| 12/04/19 | ADD | Upload files submitted in response to diligence requests to data room. | 1.10 |
| 12/04/19 | ADD | Compile and format files supplied in response to diligence requests. | 2.90 |
| 12/04/19 | ADD | Review and update data room permissions. | 0.40 |
| 12/04/19 | ADD | Review diligence request and requested outstanding items. | 2.20 |
| 12/05/19 | ADD | Request approval to upload diligence requests. | 0.60 |
| 12/05/19 | ADD | Review diligence request and requested outstanding items. | 2.20 |
| 12/05/19 | MH | Research and correct legal related vendors not being released from accounts payable. | 0.70 |
| 12/05/19 | MH | Discussion with H. Ku and M. Hartley (both AlixPartners) on changes to the critical vendor tracking process. | 0.40 |
| 12/05/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/05/19 | MH | Prepare additional accounts payable release list and reconcile all changes. | 0.60 |
| 12/05/19 | MH | Research new pre-petition invoice from food services provider that carries an old date. | 0.30 |
| 12/05/19 | LJD | Prepare for and attend board meeting | 5.50 |
| 12/05/19 | BF | Conference call with B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to review IAC diligence status, proposed report outline, management | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:              Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | interviews to-date, preliminary assessments of value/risk, organizational structure, and go-forward priorities. | |
| 12/05/19 | MH | Conference call with B. Folse, G. Koch, N. Simon, M. Hartley, and H. Ku (all AlixPartners) to review IAC diligence status, proposed report outline, management interviews to-date, preliminary assessments of value/risk, organizational structure, and go-forward priorities. | 1.80 |
| 12/05/19 | HK | Update risk analysis for budget materials in due diligence database. | 1.90 |
| 12/05/19 | HK | Review operating expense summaries in IAC due diligence materials. | 1.00 |
| 12/05/19 | HK | Pre-update call walk-through of IAC diligence materials with G. Koch, H. Ku, and N. Simon (all AlixPartners) to ensure accuracy and comprehensiveness. | 0.90 |
| 12/05/19 | HK | Discussion with M. Hartley and H. Ku (both AlixPartners) on changes to the critical vendor tracking process. | 0.40 |
| 12/05/19 | HK | Conference call with B. Folse, G. Koch, M. Hartley, H. Ku and N. Simon (all AlixPartners) to review IAC diligence status, proposed report outline, management interviews to-date, preliminary assessments of value/risk, organizational structure, and go-forward priorities. | 1.80 |
| 12/05/19 | NAS | Conference call with B. Folse, G. Koch, M. Hartley, N. Simon and H. Ku (all AlixPartners) to review IAC diligence status, proposed report outline, management interviews to-date, preliminary assessments of value/risk, organizational structure, and go-forward priorities. | 1.80 |
| 12/05/19 | NAS | Update IAC diligence tracker to reflect most recent documents provided by Mundipharma/Norton Rose and set up organization process for internal AlixPartners analyses. | 1.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                        F 214.647.7501
Dallas, TX 75201              alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/05/19 | NAS | Final review of IAC diligence update materials prior to meeting with B. Folse (AlixPartners). | 0.40 |
| 12/05/19 | NAS | Pre-update call walk-through of IAC diligence materials with G. Koch, N. Simon and H. Ku (all AlixPartners) to ensure accuracy and comprehensiveness. | 0.90 |
| 12/05/19 | NAS | Coordinate all IAC diligence management meetings for 12/6 and week of 12/9, as well as corresponding updates to diligence tracker. | 0.70 |
| 12/05/19 | RDS | Call with D. Lundie (Rhodes) K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes operations opportunities and forward-looking scenarios | 1.20 |
| 12/05/19 | ADD | Assist data room user with technical support issue. | 0.70 |
| 12/05/19 | ADD | Review and update data room permissions. | 0.40 |
| 12/05/19 | ADD | Call with Rhodes general counsel regarding diligence request. | 0.30 |
| 12/05/19 | ADD | Compile and format files supplied in response to diligence requests. | 3.10 |
| 12/05/19 | RDS | Review IQVIA / IMS API market data | 0.70 |
| 12/05/19 | RDS | Prepare thoughts on API market response strategy | 0.70 |
| 12/05/19 | RDS | Prepare presentation materials for Rhodes generic opioids by customer | 0.20 |
| 12/05/19 | RDS | Rhodes pipeline NPV analysis - R&D group headcount allocation | 0.70 |
| 12/05/19 | RDS | Preparation of time / expense allocation document and correspondence with W. Addicks (Purdue) re the same | 0.40 |
| 12/05/19 | RDS | Call with J. DelConte and R. sublett (both AlixPartners) re API go forward path and board meeting download | 0.50 |
| 12/05/19 | RDS | Review WIlson, NC plant operating metrics - tablet production, quality, exceptions, investigations, etc. | 0.60 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/05/19 | KM | Call with D. Lundie (Rhodes) K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes operations opportunities and forward-looking scenarios | 1.20 |
| 12/05/19 | KM | Prepare overview for discussion with D. Lundie (Rhodes) re.  Rhodes operations opportunities and forward-looking scenarios | 0.30 |
| 12/05/19 | DS | Provide analysis and commentary to FTI re: customer rebates timing and drivers | 1.10 |
| 12/05/19 | DS | Call with Controller (Rhodes) re: final review of Customer Programs report | 0.40 |
| 12/05/19 | DS | Correspondence with C. Robertson (Davis Polk) re: approval for October Customer Programs report | 0.30 |
| 12/05/19 | GJK | Pre-update call walk-through of IAC diligence materials with G. Koch, N. Simon, and H. Ku (all AlixPartners) to ensure accuracy and comprehensiveness. | 0.90 |
| 12/05/19 | GJK | Mundi strawman updates | 1.20 |
| 12/05/19 | GJK | Conference call with B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to review IAC diligence status, proposed report outline, management interviews to-date, preliminary assessments of value/risk, organizational structure, and go-forward priorities. | 1.80 |
| 12/05/19 | GJK | Follow up on Europe budget development | 1.00 |
| 12/05/19 | JD | Review final board materials prior to board meeting | 0.50 |
| 12/05/19 | JD | Participate in PPI board meeting | 5.80 |
| 12/05/19 | JD | Catch up with R. Sublett and J. DelConte (both AlixPartners) re: business plan work stream and potential partnership opportunities | 0.50 |
| 12/05/19 | JD | Review analysis re: CEO compensation | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/06/19 | GJK | Call with I. McClatchy (Norton Rose) to discuss diligence, including meeting with European management | 0.90 |
| 12/06/19 | GJK | Call with J. Theurillat (MN Consulting), G. Koch, N. Simon, M. Hartley (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to discuss evolution of his role at Mundipharma and key business trends. | 1.60 |
| 12/06/19 | GJK | Prepare update on discussions with I. McClatchy (Norton Rose) and J. Theurillat (MN Consulting) | 0.40 |
| 12/06/19 | GJK | Follow up discussions with N. Simon and G. Koch (both AlixPartners) on J Theurillat (MN Consulting) call and LAM | 0.90 |
| 12/06/19 | GJK | Review of European budget changes over time, key drugs | 2.40 |
| 12/06/19 | GJK | Project coordination activities and planning | 2.00 |
| 12/06/19 | DS | Follow up with general counsel re: approval of October Customer Programs report | 0.30 |
| 12/06/19 | RDS | API Market construction | 0.70 |
| 12/06/19 | RDS | Call with J. Friederichsen (Purdue/Rhodes) re API volumes and general market landscape | 0.90 |
| 12/06/19 | RDS | Prepare for IT staffing call (NC/RT/RP) | 0.40 |
| 12/06/19 | RDS | Call with H. Ghnaimeh (Purdue) re IT headcount and transformation plans | 1.00 |
| 12/06/19 | RDS | Purdue and RALP IT infrastructure org structure construction | 0.60 |
| 12/06/19 | RDS | Review working plan by A. Soma (Purdue) for staffing / crewing levels | 1.30 |
| 12/06/19 | NAS | Update diligence tracking document to reflect latest interviews held, requests made, and documents received. | 0.80 |
| 12/06/19 | NAS | Call with J. Theurillat (MN Consulting), G. Koch, N. Simon, M. Hartley (all AlixPartners), and advisors to UCC and Ad- | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|          |     | Hoc Committee to discuss evolution of his role at Mundipharma and key business trends. |      |
| 12/06/19 | NAS | Conference call for UCC Stipulation Presentation regarding Sackler family finances (partial). | 0.80 |
| 12/06/19 | NAS | Consolidate IAC diligence notes and create list of follow-up questions after conference call with J. Theurillat (MN Consulting). | 0.40 |
| 12/06/19 | NAS | Follow up discussions with N. Simon and G. Koch (both AlixPartners) on J Theurillat (MN Consulting) call and LAM | 0.90 |
| 12/06/19 | NAS | Analysis of Mundipharma LAM budget materials from 2017 to present to assess performance trends and changes in projections. | 1.50 |
| 12/06/19 | HK | Meeting with J. Lowne, E. Ruiz (both Purdue), and various company specialists, on vendor trade agreement status updates. | 0.30 |
| 12/06/19 | HK | Attend call for advisors to interview J. Theurillat (MN Consulting). | 1.00 |
| 12/06/19 | HK | Update critical vendor payment summaries for internal discussion with company. | 2.70 |
| 12/06/19 | HK | Review due diligence documents on budget details for European independent affiliated companies. | 1.80 |
| 12/06/19 | IA | Review CEO compensation details received from company for 2018-2019 YTD period, | 3.40 |
| 12/06/19 | LJD | Update call with J. Dubel (Board Member). | 0.50 |
| 12/06/19 | MH | Attend part of call with client management on status of critical vendor payments. | 0.20 |
| 12/06/19 | MH | Analyze additional invoices for treatment as 503(b)(9). | 0.40 |
| 12/06/19 | MH | Review the latest critical vendor status report to assess the final payment capacity. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120733-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/06/19 | MH | Attend call with supply chain manager to discuss deposit payments to a vendor. | 0.30 |
| 12/06/19 | ADD | Call with Purdue CFO, Purdue Associate General Counsel, Purdue Controller, and Skadden to discuss DOJ financial requests. | 0.40 |
| 12/06/19 | ADD | Compile and format files supplied in response to diligence requests. | 2.80 |
| 12/06/19 | ADD | Research diligence request at direction of counsel. | 1.50 |
| 12/07/19 | NAS | Analysis of Mundipharma LAM budget materials from 2017 to present to assess performance trends and changes in projections. | 1.70 |
| 12/07/19 | JD | Review of intercompany receivables/payables | 0.50 |
| 12/08/19 | RDS | Review updated budget projections and provide commentary | 0.80 |
| 12/08/19 | HK | Review IAC diligence materials for OPEX reduction initiatives | 2.40 |
| 12/08/19 | HK | Review IAC diligence materials for COGS reduction initiatives | 1.40 |
| 12/08/19 | ADD | Respond to inquiry from Davis Polk regarding available documentation. | 0.30 |
| 12/09/19 | ADD | Request permission to upload files to the data room. | 0.80 |
| 12/09/19 | ADD | Draft responses to diligence inquiry for Davis Polk. | 1.80 |
| 12/09/19 | ADD | Review November month-end open pre-petition accounts payable. | 1.20 |
| 12/09/19 | ADD | Review diligence request and requested outstanding items. | 2.20 |
| 12/09/19 | ADD | Compile and format files supplied in response to diligence requests. | 2.90 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/09/19 | HK | Review IAC diligence materials for COGS reduction initiatives | 1.50 |
| 12/09/19 | HK | Review IAC diligence materials for Europe region requests | 1.40 |
| 12/09/19 | IA | Review of retention payment calculations and correspondence with management on calculated payments to specific employees. | 0.30 |
| 12/09/19 | IA | Follow up on OCPs and process for payment. | 0.60 |
| 12/09/19 | IA | Drafting of summary of private travel and other benefits as requested by Davis Polk. | 1.80 |
| 12/09/19 | IA | Review of summary of CEO compensation timeline and details prepared by Davis Polk. | 0.70 |
| 12/09/19 | IA | Follow up with company on open items in CEO timeline summary, put together for diligence purposes. | 1.40 |
| 12/09/19 | IA | Review of private jet travel payment history and timing of payments. | 0.60 |
| 12/09/19 | IA | Correspondence and meeting with management to discuss CEO taxable benefit payments and timeline of agreements. | 0.70 |
| 12/09/19 | IA | Review of updated rebates forecast received from TXP and incorporation into forecast model for inclusion in cash forecast for Purdue. | 2.80 |
| 12/09/19 | IA | Review of information received on payment to CEO for personal travel. | 1.10 |
| 12/09/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/09/19 | HK | Attend advisor call with Neil Trueman (Mundipharma Chief International Intellectual Property Counsel). | 1.10 |
| 12/09/19 | HK | Review IAC diligence materials for Global IT OPEX reduction initiatives | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2120733-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/09/19 | HK | Review IAC diligence materials for Global TechOps OPEX reduction initiatives | 1.50 |
| 12/09/19 | HK | Review historical royalties data to support draft Business Plan | 0.80 |
| 12/09/19 | HK | Calls with H. Ku and G. Koch (both AlixPartners) to discuss Mundi cost reduction initiatives | 0.80 |
| 12/09/19 | RDS | Review Avrio marketing and product launch documents | 1.10 |
| 12/09/19 | RDS | Correspondence with B. Evans, D. Fogel (both Purdue) re scheduling calls for the week | 0.20 |
| 12/09/19 | RDS | Make wages motion impacts to compensation analysis | 0.80 |
| 12/09/19 | RDS | Review quality spans of control (NC & RALP) | 0.40 |
| 12/09/19 | RDS | Review NC production spans of control | 0.80 |
| 12/09/19 | RDS | Meeting with K. Darragh (Purdue) re royalty structure allocation from Mundi IACs and PAD group headcount detail | 0.60 |
| 12/09/19 | RDS | Review RT Materials Management headcount | 0.60 |
| 12/09/19 | RDS | Rhodes Technology headcount allocation and classification methodologies | 0.30 |
| 12/09/19 | RDS | Call with B. Evans (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re headcount in distribution and supply chain (NC) | 0.50 |
| 12/09/19 | RDS | Wilson red/yellow/pink scenario model alterations | 0.80 |
| 12/09/19 | RDS | Call with J. Stymiest (Purdue/Rhodes) re RT R&D man-hour allocation exercise | 0.20 |
| 12/09/19 | RDS | Review A. Soma (Purdue / Rhodes) provided shift schedules | 0.70 |
| 12/09/19 | RDS | Rhodes product pipeline analysis with failure to supply one-time charges | 1.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                       2120733-2

Re:                             Business Analysis & Operations
Client/Matter #                 012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/09/19 | RDS | RP R&D Allocation per K. Kolar (Purdue) notes. | 2.30 |
| 12/09/19 | RDS | Meeting with management, K. McCafferty, J. DelConte, and R. Sublett (all AlixPartners) re: business plan process | 0.60 |
| 12/09/19 | ADD | Review and update data room permissions. | 0.50 |
| 12/09/19 | DS | Compile support files from October's data request for Customer Programs report for Rhodes and send along with request list to controller (Rhodes) | 0.50 |
| 12/09/19 | DS | Compile support files from October's data request for Customer Programs report for PPLP and send along with request list to financial analyst (PPLP) | 0.70 |
| 12/09/19 | DS | Outline key items of Customer Programs report to AlixPartners team for purposes of executing report in coming weeks | 0.90 |
| 12/09/19 | DS | Review of draft weekly sales reports prepared by management in response to Province's data requests | 0.40 |
| 12/09/19 | KM | Analysis preparation re. Rhodes Tech staffing operations models to support various production levels | 1.90 |
| 12/09/19 | KM | Analysis preparation re. Rhodes resource allocations by project | 1.30 |
| 12/09/19 | KM | Analysis preparation re. Rhodes indirect labor spans and layers | 0.90 |
| 12/09/19 | KM | Report preparation re. strategic alliances and API industry activity | 1.60 |
| 12/09/19 | KM | Analysis update re. Wilson manufacturing quality roles and responsibilities | 2.30 |
| 12/09/19 | KM | Meeting with management, K. McCafferty, J. DelConte, and R. Sublett (all AlixPartners) re: business plan process | 0.60 |
| 12/09/19 | KM | Analysis preparation re. Rhodes Tech staffing operations models to support various production levels | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/09/19 | KM | Prepare for and attend call with B. Evans (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re headcount in distribution and supply chain (NC) | 1.00 |
| 12/09/19 | JD | Catch up conversation with management re: business planning work stream | 0.60 |
| 12/09/19 | JD | Review correspondence re: business plan diligence requests. | 0.60 |
| 12/09/19 | JD | Meeting with management, K. McCafferty, J. DelConte, and R. Sublett (all AlixPartners) re: business plan process | 0.60 |
| 12/09/19 | JD | Review materials re: cognition patent transaction. Review future business plan. | 1.10 |
| 12/09/19 | JD | Correspondence with Province re: open diligence requests.  Discussions with management re: open data requests and review latest materials provided. | 1.20 |
| 12/09/19 | GJK | Call with N. Trueman (Mundi IP) and Advisors for overview of Mundipharma IP program | 2.00 |
| 12/09/19 | GJK | Calls with H. Ku and G. Koch (both AlixPartners) to discuss Mundi cost reduction initiatives | 0.80 |
| 12/09/19 | GJK | Review of LAM 2020 OB | 2.50 |
| 12/09/19 | GJK | Project coordination activities including weekly activities list, priorities for Mundi diligence for week | 2.00 |
| 12/10/19 | GJK | Introductory conference call with investment banker for Mundipharma entities (Deutsche Bank), N. Simon and G. Koch (both AlixPartners), and advisors to UCC and Ad-Hoc Committee to discuss timetable and initial views on business | 0.60 |
| 12/10/19 | GJK | Meeting with IAC diligence team including B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to align on current priorities. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/10/19 | GJK | Call with B. Folse and G. Koch (both AlixPartners) to discuss staffing needs and Mundi diligence | 0.20 |
| 12/10/19 | GJK | Updates to Mundi weekly analysis | 2.80 |
| 12/10/19 | GJK | Review and revise LAM 2018-2020 budget review | 1.50 |
| 12/10/19 | GJK | Review and revise Europe 2018-2020 budget review | 1.00 |
| 12/10/19 | JD | Run analysis re: potential severance obligations | 0.70 |
| 12/10/19 | JD | Correspondence with management and Davis Polk re: new retention program and discussion with Province re: same.  Review materials on IT separation and retention program. | 1.20 |
| 12/10/19 | JD | Review materials re: OSR lease and Purdue Canada manufacturing agreement. | 0.50 |
| 12/10/19 | JD | Participate in Special Committee Board meeting | 0.80 |
| 12/10/19 | JD | Review update materials re: IAC diligence progress | 0.90 |
| 12/10/19 | JD | Review summary presentation to be presented to management re: status update on business plan process. | 0.80 |
| 12/10/19 | KM | Report preparation re. Rhodes indirect labor potential savings | 1.30 |
| 12/10/19 | KM | Report preparation re. Rhodes Tech indirect labor potential savings | 0.80 |
| 12/10/19 | KM | Report preparation re. Wilson manufacturing quality organizations spans and support structure | 1.00 |
| 12/10/19 | KM | Report preparation re. Rhodes R&D pipeline NPV and project timing | 1.00 |
| 12/10/19 | KM | Report preparation re. product and customer profitability | 1.50 |
| 12/10/19 | KM | Report preparation re. general document structure | 2.10 |
| 12/10/19 | KM | Report preparation re. partnership opportunities for RALP | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/10/19 | KM | Report preparation re. Rhodes Tech direct labor staffing structure options | 1.10 |
| 12/10/19 | KM | Report preparation re. Wilson operations direct labor staffing structure options | 2.20 |
| 12/10/19 | KM | Report preparation re. Wilson indirect labor potential savings | 1.90 |
| 12/10/19 | KM | Prepare Rhodes and North Carolina personnel baseline presentation slides re: project update | 1.50 |
| 12/10/19 | ADD | Review and update data room permissions. | 0.80 |
| 12/10/19 | KM | Advisor call with PJT re: case update | 0.50 |
| 12/10/19 | RDS | Presentation of Rhode variable contribution per dose, prepare slides | 1.50 |
| 12/10/19 | RDS | Assemble slide deck shell for update meeting | 1.00 |
| 12/10/19 | RDS | Slide preparation - Rhodes commercial product average sale price and value mapping analysis | 1.80 |
| 12/10/19 | RDS | Slide preparation - Rhodes tech r&d cost allocation and rationalization | 1.10 |
| 12/10/19 | RDS | Slide preparation - Rhodes tech direct / indirect labor span of control and ratio analysis | 1.60 |
| 12/10/19 | RDS | Slide preparation - Rhodes pipeline NPV analysis | 0.90 |
| 12/10/19 | RDS | Slide preparation - Rhodes & Wilson pharm tech allocation | 1.40 |
| 12/10/19 | RDS | Slide preparation - North Carolina product development allocation | 1.20 |
| 12/10/19 | RDS | Slide preparation - North Carolina quality organization span of control analysis | 1.00 |
| 12/10/19 | RDS | North Carolina - base budget vs low base cost allocation | 0.70 |
| 12/10/19 | RDS | Slide preparation - Rhodes commercial product overview | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/10/19 | RDS | Revise presentation flow - update total Rhodes graphs to reflect products outside of the vertical generic opioids | 0.60 |
| 12/10/19 | HK | Review historical royalties data to support draft Business Plan | 1.30 |
| 12/10/19 | HK | Meeting with IAC diligence team including B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to align on current priorities. | 0.30 |
| 12/10/19 | HK | Review IAC diligence materials for Europe region requests | 2.80 |
| 12/10/19 | HK | Meeting with M. Hartley and H. Ku (both AlixPartners) to finalize transition of Critical Vendor management. | 0.40 |
| 12/10/19 | HK | Biz Ops - Review IAC diligence materials for LAM region requests | 0.60 |
| 12/10/19 | HK | Review IAC diligence materials for Intellectual Property Department requests | 1.30 |
| 12/10/19 | HK | Review IAC diligence materials for Global TechOps OPEX reduction initiatives | 1.50 |
| 12/10/19 | MH | Update trade agreement tracking for new activity. | 1.10 |
| 12/10/19 | MH | Meeting with supply chain manager to discuss deposit agreement with vendor. | 0.40 |
| 12/10/19 | MH | Perform initial review of available financial data to study IAC cash flows. | 2.60 |
| 12/10/19 | MH | Research Trade Agreement settlements for three different agreements with a large vendor. | 1.30 |
| 12/10/19 | MH | Meeting with H. Ku and M. Hartley (both AlixPartners) to finalize transition of Critical Vendor management. | 0.40 |
| 12/10/19 | MH | Meeting with IAC diligence team including B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to align on current priorities. | 0.30 |
| 12/10/19 | MH | Build new critical vendor reporting tools. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/10/19 | MH | Attend Debtor's advisors call. | 0.90 |
| 12/10/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/10/19 | LJD | Work on staffing for IAC support | 0.30 |
| 12/10/19 | BF | Call with B. Folse and G. Koch (both AlixPartners) to discuss staffing needs and Mundi diligence | 0.20 |
| 12/10/19 | BF | Meeting with IAC diligence team including B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to align on current priorities. | 0.30 |
| 12/10/19 | NAS | Finish reviewing 2019 Mundipharma LAM budget materials and provide key takeaways to IAC diligence team. | 1.90 |
| 12/10/19 | NAS | Meeting with IAC diligence team including B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to align on current priorities. | 0.30 |
| 12/10/19 | NAS | Introductory conference call with investment banker for Mundipharma entities (Deutsche Bank), G. Koch, N. Simon (both AlixPartners), and advisors to UCC and Ad-Hoc Committee to discuss timetable and initial views on business. | 0.60 |
| 12/10/19 | NAS | Provide overview to AlixPartners IAC diligence team regarding content and data room location of relevant Mundipharma Board presentations. | 0.30 |
| 12/10/19 | NAS | Meeting with G. Koch and N. Simon (both AlixPartners) to discuss approach towards building global Mundipharma business plan and align on current responsibilities. | 1.10 |
| 12/10/19 | NAS | Incorporate Europe sales and margin build into preliminary draft of Mundipharma due diligence model. | 2.50 |
| 12/10/19 | GJK | Meeting with G. Koch and N. Simon (both AlixPartners) to discuss approach towards building global Mundipharma business plan and align on current responsibilities. | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/10/19 | GJK | Updates and revisions to Canada 2018-2020 budget review | 1.50 |
| 12/10/19 | GJK | Mundi financial model | 0.50 |
| 12/10/19 | GJK | Finalize Mundi weekly update | 0.50 |
| 12/10/19 | ADD | Compile and format files supplied in response to diligence requests. | 2.30 |
| 12/10/19 | ADD | Prepare November month-end open pre-petition accounts payable update. | 3.10 |
| 12/11/19 | ADD | Review and update data room permissions. | 1.00 |
| 12/11/19 | ADD | Request permission to upload files to the data room. | 1.50 |
| 12/11/19 | ADD | Compile and format files supplied in response to diligence requests. | 3.00 |
| 12/11/19 | GJK | Visit to Norton Rose to review EY Vendor Due Diligence draft; follow up email/calls | 1.50 |
| 12/11/19 | GJK | Project management of Mundi cash flow work stream and overall project; follow up on diligence management | 1.50 |
| 12/11/19 | NAS | Incorporate Mundipharma LAM sales and gross margin data derived from various Board/budget presentations into Mundipharma business plan model. | 1.80 |
| 12/11/19 | NAS | Weekly internal IAC diligence team update call to discuss new findings and process status with B. Folse, G. Koch, M. Hartley, J. DelConte, N. Simon, and H. Ku (all AlixPartners). | 0.80 |
| 12/11/19 | NAS | Draft key takeaways and project status points in advance of broader AlixPartners engagement team call scheduled for 12/13. | 1.50 |
| 12/11/19 | NAS | Incorporate Mundipharma Canada sales and gross margin data derived from multiple Board/budget presentations into Mundipharma business plan model. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/19 | NAS | Update Mundipharma diligence tracker to reflect latest meetings held (including key takeaways) and documents received. | 0.70 |
| 12/11/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) following initial viewing of Mundipharma vendor due diligence report authored by EY. | 0.30 |
| 12/11/19 | NAS | Review new Mundipharma diligence files uploaded to data room, including 2019 midyear review presentation made by Mundipharma CFO (A. Breabout). | 0.80 |
| 12/11/19 | IA | Correspondence with management and counsel for review and approval of IT transition diligence request responses and detailed files. | 0.80 |
| 12/11/19 | IA | Draft email to finance management team for overview of updated cash forecast and assumptions. | 0.70 |
| 12/11/19 | IA | Review of filed fee applications, detailed fees and expense amounts, to update retained professionals payment forecast. | 1.80 |
| 12/11/19 | IA | Update of retained professionals payment forecast to reflect filed fee applications. | 1.20 |
| 12/11/19 | IA | Update of restructuring advisors fees forecast based on filed fee applications. | 1.90 |
| 12/11/19 | IA | Update Purdue cash flow forecast model to incorporate edits to professional fees forecast. | 2.30 |
| 12/11/19 | IA | Correspondence with management regarding submitted diligence requests on additional retention program and review of submitted support data. | 1.80 |
| 12/11/19 | IA | Review of available information on IT employees and requested details from HR management team. | 0.70 |
| 12/11/19 | IA | Draft summary of requested wages and benefit payment details for 9 employees involved in IT transition project. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/19 | BF | Weekly internal IAC diligence team update call to discuss new findings and process status with B. Folse, G. Koch, M. Hartley, J. DelConte, N. Simon, and H. Ku (all AlixPartners). | 0.80 |
| 12/11/19 | BF | Call with L. Donahue, B. Folse, K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) re: business plan analysis progress. | 1.00 |
| 12/11/19 | LJD | Prepare for and attend call with L. Donahue, B. Folse, K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) re: business plan analysis progress. | 1.20 |
| 12/11/19 | MH | Review historical financial data for Canadian IAC. | 2.30 |
| 12/11/19 | MH | Weekly internal IAC diligence team update call to discuss new findings and process status with B. Folse, G. Koch, J. Delconte, M. Hartley, N. Simon, and H. Ku (all AlixPartners). | 0.80 |
| 12/11/19 | MH | Weekly internal IAC diligence team update Reconcile all trade agreement activity with notification tracker. | 1.90 |
| 12/11/19 | MH | Reconcile all trade agreement activity with Intralinks activity tracker. | 2.10 |
| 12/11/19 | MH | Build new critical vendor reporting tools. | 0.90 |
| 12/11/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/11/19 | MH | Reconcile changes to vendor balance at the request of the UCC. | 0.40 |
| 12/11/19 | HK | Review IAC diligence materials for Global IT OPEX reduction initiatives | 0.70 |
| 12/11/19 | HK | Weekly internal IAC diligence team update call to discuss new findings and process status with B. Folse, G. Koch, M. Hartley, J. Delconte, H. Ku, and N. Simon (all AlixPartners). | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/11/19 | HK | Draft Rhodes' Opioid Market Dynamics slides to support Business Plan meetings | 1.60 |
| 12/11/19 | HK | Meeting with K. McCafferty, J. DelConte, H. Ku, R. Sublett (all AlixPartners), J. Lowne, D. Lundie, and D. Fogel (Purdue) re presentation on RALP cost structure modeling | 1.50 |
| 12/11/19 | HK | Review IAC diligence materials for Global TechOps OPEX reduction initiatives | 1.40 |
| 12/11/19 | RDS | Rhodes NPV alterations based upon R&D department headcount expenses | 0.70 |
| 12/11/19 | RDS | Opioid API market update commentary and slide creation | 2.10 |
| 12/11/19 | RDS | Report review with D. Lundie (Rhodes), M. McCafferty and R. Sublett (both AlixPartners) re. RALP Business Planning and Cost Assessment | 1.50 |
| 12/11/19 | RDS | Meeting with K. McCafferty, J. DelConte, H. Ku, R. Sublett (all AlixPartners), J. Lowne, D. Lundie, and D. Fogel (Purdue) re presentation on RALP cost structure modeling | 1.50 |
| 12/11/19 | RDS | Slide construction - Wilson cost structure under various cost structures, circular nature of generic opioid price considerations | 1.10 |
| 12/11/19 | RDS | Slide construction - API manufacturing landscape and partnership opportunities | 0.80 |
| 12/11/19 | RDS | Slide construction - Rhodes Technology R&D headcount allocation under PHI scenario | 0.90 |
| 12/11/19 | RDS | Slide construction - API partnership opportunities SWAT analysis | 0.40 |
| 12/11/19 | RDS | Slide creation - Rhodes Technology crewing model in direct labor | 1.10 |
| 12/11/19 | RDS | Slide construction - Rhodes Technology indirect : direct labor ratio analysis and sensitivity analysis | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/19 | RDS | Call with L. Donahue, B. Folse, K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) re: business plan analysis progress. | 1.00 |
| 12/11/19 | KM | Report preparation re. R&D cost reduction opportunity summary | 1.40 |
| 12/11/19 | KM | Analysis re. Rhodes Tech indirect labor sensitivity analysis | 2.10 |
| 12/11/19 | KM | Report preparation re. Rhodes Tech R&D portfolio NPV and project timing analyses | 1.20 |
| 12/11/19 | KM | Call with L. Donahue, B. Folse, K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) re: business plan analysis progress. | 1.00 |
| 12/11/19 | KM | Report revisions re. RALP Business Planning and Cost Assessment | 1.20 |
| 12/11/19 | KM | Report review with D. Lundie (Rhodes), M. McCafferty and R. Sublett (both AlixPartners) re. RALP Business Planning and Cost Assessment | 1.50 |
| 12/11/19 | KM | Report revisions re. RALP Business Planning and Cost Assessment | 0.20 |
| 12/11/19 | KM | Meeting with K. McCafferty, J. DelConte, H. Ku, R. Sublett (all AlixPartners), J. Lowne, D. Lundie, and D. Fogel (Purdue) re presentation on RALP cost structure modeling | 1.50 |
| 12/11/19 | JD | Call with L. Donahue, B. Folse, K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) re: business plan analysis progress. | 1.00 |
| 12/11/19 | JD | Review and comment on final business plan presentation prior to meeting with management. | 1.70 |
| 12/11/19 | JD | Meeting with K. McCafferty, J. DelConte, H. Ku, R. Sublett (all AlixPartners), J. Lowne, D. Lundie, and D. Fogel (Purdue) re presentation on RALP cost structure modeling | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/11/19 | JD | Review materials re: IT IAC transition work stream | 0.60 |
| 12/11/19 | JD | Weekly internal IAC diligence team update call to discuss new findings and process status with B. Folse, G. Koch, M. Hartley, J. DelConte, N. Simon, and H. Ku (all AlixPartners). | 0.80 |
| 12/11/19 | GJK | Discussion with N. Simon and G. Koch (both AlixPartners) following initial viewing of Mundipharma vendor due diligence report authored by EY | 0.30 |
| 12/11/19 | GJK | Weekly internal IAC diligence team update call to discuss new findings and process status with B. Folse, G. Koch, M. Hartley, J. DelConte, N. Simon, and H. Ku (all AlixPartners). | 0.80 |
| 12/12/19 | JD | Review final package of retention plan diligence answers prior to providing for the UCC advisors. | 0.70 |
| 12/12/19 | JD | Review latest update on critical vendor status and vendor payment positions. | 0.60 |
| 12/12/19 | JD | Pull together additional information re: wage diligence questions. | 0.80 |
| 12/12/19 | JD | Review business plan presentation to determine potential high-level summary details to share with management. | 1.30 |
| 12/12/19 | KM | Meeting with H. Ghnaimeh (Purdue) re: RELP IT organization structure and costs | 1.30 |
| 12/12/19 | KM | Prepare analysis in support of Business Planning and Cost Reduction Assessment presentation to Purdue Management team | 1.20 |
| 12/12/19 | KM | Prepare and document RALP operations scenario summary for discussion with D. Lundie (Rhodes) | 1.40 |
| 12/12/19 | KM | Review feedback from J. Lowne (Purdue) re. RALP business planning and cost reduction assessment | 0.20 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/12/19 | KM | Prepare analysis for J. Northington (Purdue) re: RT/RP quality organization options | 1.10 |
| 12/12/19 | KM | Meeting with J. Northington (Purdue) re: RT/RP quality organization options | 1.60 |
| 12/12/19 | KM | Prepare analysis for H. Ghnaimeh (Purdue) re: RELP IT organization structure and costs | 0.60 |
| 12/12/19 | RDS | Preparation of API landscape slides | 0.80 |
| 12/12/19 | RDS | Slide construction - Rhodes Technology R&D headcount allocation under PHI scenario | 0.90 |
| 12/12/19 | RDS | Slide construction - Rhodes cost structure under various volume scenarios, quality spans of control and value mapping | 1.80 |
| 12/12/19 | HK | Review IAC diligence materials for OPEX reduction initiatives | 1.30 |
| 12/12/19 | HK | Review IAC diligence materials for Europe region requests | 1.70 |
| 12/12/19 | HK | Review IAC diligence materials for COGS reduction initiatives | 2.60 |
| 12/12/19 | MH | Reconcile all trade agreement activity with email responses from vendor management team. | 2.40 |
| 12/12/19 | MH | Add additional functionality to critical vendor reporting process. | 2.60 |
| 12/12/19 | MH | Attend Debtor professionals call with client management. | 0.70 |
| 12/12/19 | MH | Attend meeting with accounts payable team to coordinate year end payment cutoff activity. | 0.90 |
| 12/12/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/12/19 | LJD | Participate in a call with management, Davis Polk, PJT and AlixPartners re: status update and ongoing work streams. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/19 | LJD | Review and discuss october bill and fee app | 0.30 |
| 12/12/19 | IA | Follow up on payment of Canadian counsel fees as approved by the court. | 0.60 |
| 12/12/19 | IA | Review of existing materials on IT Capabilities split project. | 1.30 |
| 12/12/19 | IA | Drafting of summary of IT capabilities project to be shared with the UCC as part of retention program diligence. | 1.80 |
| 12/12/19 | IA | Correspondence with management regarding professional fees forecast included in cash forecast. | 1.20 |
| 12/12/19 | IA | Edits to Purdue and Rhodes 13 week cash forecast to incorporate management's comments. | 2.60 |
| 12/12/19 | IA | Review of comments received from management on cash forecast and follow up of open items on rebates and IAC transactions. | 1.60 |
| 12/12/19 | IA | Follow up on questions received on CEO compensation as part of committee diligence requests. | 0.30 |
| 12/12/19 | IA | Follow up on IT transition diligence question items received. | 1.70 |
| 12/12/19 | NAS | Update IAC diligence tracker to reflect latest documents received, interviews conducted, and key conclusions drawn. | 0.70 |
| 12/12/19 | NAS | Incorporate Mundipharma LAM regional operating expense figures in overall Mundipharma business plan model. | 1.30 |
| 12/12/19 | NAS | Incorporate Mundipharma Europe regional operating expense figures in overall Mundipharma business plan model. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/19 | NAS | Incorporate Mundipharma Canada regional operating expense figures in overall Mundipharma business plan model. | 0.60 |
| 12/12/19 | GJK | Update Mundi update document and provide to PJT | 0.80 |
| 12/12/19 | ADD | Review new and outstanding diligence request. | 1.90 |
| 12/12/19 | ADD | Call with Davis Polk to discuss redacting board materials for upload to data room. | 0.30 |
| 12/12/19 | ADD | Call with Davis Polk to discus response to diligence request. | 0.30 |
| 12/12/19 | ADD | Compile and format files supplied in response to diligence requests. | 3.30 |
| 12/13/19 | ADD | Compile documentation diligence items requested by the UCC/AHC. | 2.70 |
| 12/13/19 | ADD | Upload documentation for diligence requests to the data room. | 1.70 |
| 12/13/19 | ADD | Submit requests for outstanding diligence items. | 1.60 |
| 12/13/19 | ADD | Call with Skadden and Purdue GC to discuss real estate documentation request. | 0.20 |
| 12/13/19 | NAS | Update IAC diligence tracker to reflect latest documents received, interviews conducted, and key conclusions drawn. | 0.40 |
| 12/13/19 | IA | Review benefit amounts per employee as approved by the court in preparation for next week's payments to hourly employees. | 2.10 |
| 12/13/19 | IA | Follow up on approvals for IT transition overview presentation, to be shared with the UCC. | 0.40 |
| 12/13/19 | IA | Edit and format Purdue weekly sales by product report, and request of approvals for posting to data room. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/13/19 | IA | Follow up on questions from management on OCP payment forecast. | 1.30 |
| 12/13/19 | MH | Review Sackler related family due diligence information. | 1.80 |
| 12/13/19 | MH | Prepare for team update call. | 0.30 |
| 12/13/19 | MH | Update trade agreement tracker with new activity. | 0.40 |
| 12/13/19 | ADD | Prepare for status update meeting. | 0.70 |
| 12/13/19 | KM | Discussion with D. Lundie (Rhodes) re. RALP Business Planning and Cost Reduction project next steps | 1.20 |
| 12/13/19 | KM | Prepare program approach slides for presentation to C. Landau (Purdue) re. RALP Business Planning and Cost Reduction project next steps | 2.20 |
| 12/13/19 | KM | Analysis re. RALP partnership opportunities | 0.70 |
| 12/13/19 | KM | Discussion with J. DelConte and M. McCafferty (both AlixPartners) re. RALP Business Strategy and Cost Reduction project | 0.20 |
| 12/13/19 | JD | Review latest weekly sales analysis and provide comments.  Compare to latest budget and forecast files. | 0.60 |
| 12/13/19 | JD | Conversation with management re: conversations with operational leadership and scenario analysis. | 0.50 |
| 12/13/19 | JD | Discussion with J. DelConte and M. McCafferty (both AlixPartners) re. RALP Business Strategy and Cost Reduction project | 0.20 |
| 12/15/19 | JD | Review draft slides for management presentation. | 0.20 |
| 12/15/19 | LJD | Review and comment on business plan deck | 1.50 |
| 12/16/19 | LJD | Review info regarding Purdue disclosures and discuss internally and with risk team | 0.90 |
| 12/16/19 | MH | Research vendor payments in response to questions from vendor contacts. | 1.10 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/16/19 | MH | Update professional firm hold list to release invoices. | 0.50 |
| 12/16/19 | MH | Prepare accounts payable release list. | 0.60 |
| 12/16/19 | MH | Advise client on proper treatment of a pre-petition credit. | 0.30 |
| 12/16/19 | MH | Review new list of pre-petition items to support month end accounting for liabilities subject to compromise. | 0.40 |
| 12/16/19 | HK | Update Due Diligence / information request tracker with uploads to data site. | 1.30 |
| 12/16/19 | HK | Review IAC diligence materials for Europe region requests | 2.40 |
| 12/16/19 | HK | Call with H. Ku and G. Koch (both AlixPartners) to review diligence information management | 0.30 |
| 12/16/19 | IA | Follow up on review and approvals for weekly sales by product reports. | 0.60 |
| 12/16/19 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to review current status of Mundipharma business plan model. | 0.30 |
| 12/16/19 | NAS | Incorporate business development-related operating expense projections into Mundipharma business plan model. | 0.80 |
| 12/16/19 | NAS | Incorporate research and development-related operating expense projections into Mundipharma business plan model. | 1.40 |
| 12/16/19 | NAS | Review and summarize key takeaways from new Associated Press article on Mundipharma and Nyxoid for purposes of IAC diligence. | 0.60 |
| 12/16/19 | NAS | Review Mundipharma business plan model in advance of meeting with G. Koch (AlixPartners). | 0.40 |
| 12/16/19 | GJK | Call with N. Simon and G. Koch (both AlixPartners) to review current status of Mundipharma business plan model. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2120733-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/19 | GJK | Call with H. Ku and G. Koch (both AlixPartners) to review diligence information management | 0.30 |
| 12/16/19 | JD | Review OSR lease materials prior to call. | 0.40 |
| 12/16/19 | JD | Call with Davis Polk and management re: go forward leasing options. | 0.50 |
| 12/16/19 | JD | Meeting with management and K. McCafferty (AlixPartners) re: business plan scenario analysis and next steps. | 1.50 |
| 12/16/19 | JD | Review business plan presentation and business plan scenario analyses. | 1.10 |
| 12/16/19 | JD | Research public benefit corporations and potential compensation structures. | 0.70 |
| 12/16/19 | JD | Review weekly sales by product against business plan prior to posting. | 0.50 |
| 12/16/19 | KM | Report modifications re: financial impact summary for RALP Business Planning and Cost Assessment | 0.70 |
| 12/16/19 | KM | Meeting with management and K. McCafferty (AlixPartners) re: business plan scenario analysis and next steps. | 1.50 |
| 12/16/19 | KM | Analysis re: Rhodes R&D project valuation for RALP business plan | 1.20 |
| 12/16/19 | KM | Analysis revision re: Non-site supply chain organization structure options | 0.70 |
| 12/16/19 | KM | Report preparation re: agenda and plan for RALP leadership workshop on Jan. 7-8 | 0.90 |
| 12/16/19 | KM | Report modifications re: decision framework RALP Business Planning and Cost Assessment | 1.10 |
| 12/16/19 | KM | Report modifications re: end-to-end variable contribution for RALP Business Planning and Cost Assessment | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/16/19 | ADD | Request assistance with error received when updated file. | 0.30 |
| 12/16/19 | ADD | Update and distribute vendor master. | 0.40 |
| 12/16/19 | ADD | Compile data to generate monthly outstanding accounts payable not covered by motion report. | 2.60 |
| 12/16/19 | ADD | Upload documentation submitted in response to diligence requests to the data room. | 1.70 |
| 12/16/19 | ADD | Compile and review files submitted in response to UCC/AHC diligence request. | 2.80 |
| 12/16/19 | ADD | Request approval to upload documents to the data room. | 0.60 |
| 12/17/19 | ADD | Update monthly account payable report per comments from Purdue Controller. | 1.70 |
| 12/17/19 | ADD | Create monthly outstanding accounts payable not covered by motion report. | 2.30 |
| 12/17/19 | ADD | Review monthly accounts payable report with Purdue Controller. | 0.40 |
| 12/17/19 | ADD | Request and compile documentation from Purdue and Rhodes to respond to UCC diligence request. | 2.20 |
| 12/17/19 | ADD | Format and prepare files submitted in response to diligence request for upload to the data room. | 1.50 |
| 12/17/19 | KM | Discussion with D. Lundie (Rhodes) re: RELP leadership workshop agenda and participants | 0.30 |
| 12/17/19 | KM | Discussion with D. Fogel (Rhodes) re: cost allocation approach for RP product portfolio | 0.70 |
| 12/17/19 | KM | Analysis re: allocation of non-labor resources to RP product pipeline | 1.60 |
| 12/17/19 | KM | Preliminary analysis re: cost allocation approach for regulatory affairs resources to RP pipeline product portfolio | 1.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/17/19 | KM | Preliminary analysis re: cost allocation approach for quality resources to RP pipeline product portfolio | 1.70 |
| 12/17/19 | KM | Preliminary analysis re: cost allocation approach for tech ops resources to RP pipeline product portfolio | 1.10 |
| 12/17/19 | KM | Document preparation re: Approach for RALP leadership workshop Jan7-8 2020 | 2.10 |
| 12/17/19 | JD | Meeting with management re: public benefit corporation organizational objectives and go forward process for setting corporate scorecard. | 0.50 |
| 12/17/19 | JD | Participate in conference call with PJT Partners and management re: asset monetization materials. | 0.70 |
| 12/17/19 | JD | Review materials re: Novo Nordisk as a public benefit corp. | 0.50 |
| 12/17/19 | JD | Additional research into public benefit corporations and compensation structures. | 1.00 |
| 12/17/19 | JD | Correspondence with management re: accounts receivable write off | 0.60 |
| 12/17/19 | JD | Review latest materials re: Rhodes BD opportunity | 0.60 |
| 12/17/19 | GJK | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to discuss IAC diligence request status. | 0.40 |
| 12/17/19 | NAS | Incorporate Technical Operations (supply chain)-related operating and capital expense projections into Mundipharma business plan model. | 1.40 |
| 12/17/19 | NAS | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to discuss IAC diligence request status. | 0.40 |
| 12/17/19 | NAS | Incorporate information technology-related operating and capital expense projections into Mundipharma business plan model. | 1.60 |
| 12/17/19 | HK | Review IAC diligence materials for Europe region requests | 2.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                   2120733-2

Re:                         Business Analysis & Operations
Client/Matter #             012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/17/19 | HK | Meeting with M. Hartley and H. Ku (both AlixPartners) to discuss Company follow-ups from vendor management status update. | 0.10 |
| 12/17/19 | HK | Meeting with G. Koch, M. Hartley, H. Ku, and N. Simon (all AlixPartners) to discuss IAC diligence request status. | 0.40 |
| 12/17/19 | HK | Update Due Diligence / information request tracker with uploads to data site. | 2.40 |
| 12/17/19 | MH | Attend debtor advisor call. | 0.60 |
| 12/17/19 | MH | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to discuss IAC diligence request status. | 0.40 |
| 12/17/19 | MH | Meeting with H. Ku and M. Hartley (both AlixPartners) to discuss Company follow-ups from vendor management status update. | 0.10 |
| 12/17/19 | MH | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle, L. Harding (all Purdue), D. Fogel (Rhodes), M. Hartley, and H. Ku (both AlixPartners) on critical vendor management issues. | 0.40 |
| 12/17/19 | MH | Update critical vendor status report with new activity. | 0.60 |
| 12/17/19 | MH | Meeting with plant manager to discuss possible resolution path for polynox supplier. | 0.70 |
| 12/17/19 | LJD | Call with A. Preiss of Akin regarding disclosures | 0.40 |
| 12/17/19 | LJD | Call with PJT regarding disclosures and general update | 0.30 |
| 12/17/19 | MH | Meeting with supply chain manager to review vendor payment issues. | 0.50 |
| 12/17/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/18/19 | MH | Research vendor payments in response to questions from vendor contacts. | 1.30 |
| 12/18/19 | MH | Develop procedures for processing partial payments to support negotiated trade agreement amounts. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/18/19 | MH | Update critical vendor status report with new activity. | 0.50 |
| 12/18/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/18/19 | HK | Update Due Diligence / information request tracker with uploads to data site. | 2.50 |
| 12/18/19 | HK | Review IAC diligence materials for Europe region requests | 2.40 |
| 12/18/19 | NAS | Revise net revenue and gross margin calculations in Mundipharma business plan model to align with reporting format used by company. | 0.90 |
| 12/18/19 | NAS | Finalize addition of Technical Operations (supply chain)-related operating and capital expense projections into Mundipharma business plan model. | 1.30 |
| 12/18/19 | NAS | Revise consolidation piece of Mundipharma business plan model to tie to individual region budgets and add ability to include 2017 historical financials when provided. | 1.60 |
| 12/18/19 | NAS | Review of initial draft of Mundipharma business plan model to identify key takeaways and any variances relative to prior analyses. | 0.80 |
| 12/18/19 | IA | Review and reconciliation of updated retention payment tracker by employee to approved amounts. | 1.80 |
| 12/18/19 | IA | Correspondence and follow up with client on approvals of sales by product reports to be posted to the data room. | 0.60 |
| 12/18/19 | IA | Prepare for IT Transition overview call with Province and management and review of shared materials and submitted questions. | 1.20 |
| 12/18/19 | IA | Review of submitted Purdue and Rhodes customer programs data for monthly customer report. | 2.80 |
| 12/18/19 | JD | Conversations with management re: retention issues and go forward staffing plans. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2120733-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/18/19 | JD | Review existing operational update presentations from management. Correspondence with management re: updated slides and potential other operational trackers. | 1.20 |
| 12/18/19 | JD | Review materials to be responsive to outstanding DOJ diligence requests. | 0.70 |
| 12/18/19 | JD | Review correspondence with management re: Rhodes BD deal approval process.  Review internal materials re: same. | 0.80 |
| 12/18/19 | JD | Review historic business plan board presentations in response to outstanding diligence requests. | 1.00 |
| 12/18/19 | JD | Review IT integration materials prior to call. | 0.70 |
| 12/18/19 | JD | Call with management and Davis Polk re: future lease options. | 0.50 |
| 12/18/19 | JD | Correspondence with management and Davis Polk re: PRALP and PPI partnership agreements. Review existing organizational documents. | 0.90 |
| 12/18/19 | KM | Document preparation re: Purpose and Goals for RALP leadership workshop Jan7-8 2020 | 2.10 |
| 12/18/19 | KM | Preliminary analysis re: cost allocation approach for tech ops resources to RP pipeline product portfolio | 0.90 |
| 12/18/19 | KM | Preliminary analysis re: cost allocation approach for quality resources to RP pipeline product portfolio | 1.60 |
| 12/18/19 | KM | Preliminary analysis re: cost allocation approach for regulatory affairs resources to RP pipeline product portfolio | 1.30 |
| 12/18/19 | KM | Analysis re: allocation of non-labor resources to RP product pipeline | 1.50 |
| 12/18/19 | KM | Call with M.Sisodia (Rhodes) re. NPV calculation approach for RP pipeline | 0.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/18/19 | ADD | Request approval to upload documents to the data room. | 0.90 |
| 12/18/19 | ADD | Research document production history at request of DPW. | 0.40 |
| 12/18/19 | ADD | Request and compile documentation from Purdue and Rhodes to respond to UCC diligence request. | 2.20 |
| 12/19/19 | ADD | Compile and format files submitted in response to UCC/AHC diligence request. | 3.00 |
| 12/19/19 | ADD | Request approval to upload documents to the data room. | 0.70 |
| 12/19/19 | ADD | Upload documentation submitted in response to diligence requests to the data room. | 1.40 |
| 12/19/19 | ADD | Call with Davis Polk, Skadden, J. DelConte and A. DePalma (both AlixPartners) re: DOJ requests. | 0.60 |
| 12/19/19 | ADD | Compile documentation submitted to the UCC outside of the data room for review by Davis Polk. | 1.30 |
| 12/19/19 | KM | Call with M.Sisodia, D. Fogel (both Rhodes) and J. Carlisle (Purdue) re. NPV calculation approach for RP pipeline | 0.70 |
| 12/19/19 | KM | Call with K. Kolar (Rhodes) re. allocation of regulatory affairs, quality, and tech ops resources to the RP pipeline products | 0.90 |
| 12/19/19 | KM | Call with D. Fogel (Rhodes) re. RP pipeline products | 0.40 |
| 12/19/19 | KM | Analysis re: cost of quality labor to the RP product pipeline | 1.50 |
| 12/19/19 | KM | Analysis re: cost of tech ops labor to the RP product pipeline | 1.30 |
| 12/19/19 | KM | Analysis re: cost of regulatory affairs labor to the RP product pipeline | 1.50 |
| 12/19/19 | KM | Document preparation re: cost of RP product pipeline | 1.50 |
| 12/19/19 | JD | Review draft lease proposal to share with OSR. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/19/19 | JD | Participate in discussion with Davis Polk and PJT Partners re: approval process for Rhodes BD deals. | 0.50 |
| 12/19/19 | JD | Call with Davis Polk, Skadden, J. DelConte and A. DePalma (both AlixPartners) re: DOJ requests. | 0.60 |
| 12/19/19 | JD | Review materials collected to be responsive to various business plan diligence requests from committee advisors. | 1.20 |
| 12/19/19 | JD | Participate in discussion with PJT Partners and management re: Cognition deal. | 0.80 |
| 12/19/19 | IA | Review of actual rebates and comparison to customer rebates information received from Purdue and Rhodes. | 1.80 |
| 12/19/19 | IA | Review of updated monthly November flash report to be posted to the data room. | 1.30 |
| 12/19/19 | NAS | Resolve question regarding beneficiaries of indemnification payments and incorporate answer in November 2019 Monthly Operating Report. | 1.90 |
| 12/19/19 | NAS | Review initial draft of Mundipharma Vendor Due Diligence report authored by EY. | 0.30 |
| 12/19/19 | NAS | Review latest draft of November 2019 Monthly Operating Report for accuracy. | 0.80 |
| 12/19/19 | HK | Review IAC diligence materials for Europe region requests | 2.50 |
| 12/19/19 | HK | Update analysis of historical royalties data to support draft Business Plan | 1.80 |
| 12/19/19 | HK | Update Due Diligence / information request tracker with uploads to data site. | 0.60 |
| 12/19/19 | MH | Update critical vendor status report with new activity. | 0.50 |
| 12/19/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/20/19 | MH | Prepare second accounts payable release list to resolve issues from AP manager. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120733-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/20/19 | MH | Mundipharma diligence initial impressions and workstream update with B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners). | 0.60 |
| 12/20/19 | MH | Call with B. Sheehan, J. Leighton-Scott (both Mundipharma), G. Koch, N. Simon, M. Hartley, H. Ku (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to discuss Mundipharma Research & Development and Medical Affairs/regulatory operations. | 1.80 |
| 12/20/19 | MH | Update critical vendor status report with new activity. | 0.50 |
| 12/20/19 | MH | Prepare accounts payable release list. | 0.40 |
| 12/20/19 | MH | Call with company and vendor counsel to review trade agreement options with polynox supplier. | 0.60 |
| 12/20/19 | BF | Mundipharma diligence initial impressions and workstream update with B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners). | 0.60 |
| 12/20/19 | HK | Update Due Diligence / information request tracker with uploads to data site. | 1.60 |
| 12/20/19 | HK | Mundipharma diligence initial impressions and workstream update with B. Folse, G. Koch, M. Hartley, H. Ku, and N. Simon (all AlixPartners). | 0.60 |
| 12/20/19 | HK | Call with B. Sheehan, J. Leighton-Scott (both Mundipharma), G. Koch, M. Hartley, H. Ku, N. Simon (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to discuss Mundipharma Research & Development and Medical Affairs/regulatory operations. | 1.80 |
| 12/20/19 | HK | Review draft advisor business overview of Mundipharma proposed transaction. | 2.80 |
| 12/20/19 | NAS | Call with B. Sheeha, J. Leighton-Scott (both Mundipharma), G. Koch, M. Hartley, H. Ku, N. Simon (all AlixPartners), and advisors to UCC and Ad-Hoc | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Committee to discuss Mundipharma Research & Development and Medical Affairs/regulatory operations. |  |
| 12/20/19 | NAS | Review Volume 1 of Project Malta Vendor Due Diligence Report prepared by EY. | 1.90 |
| 12/20/19 | NAS | Mundipharma diligence initial impressions and workstream update with B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners). | 0.60 |
| 12/20/19 | GJK | Call with B. Sheehan, J. Leighton-Scott (both Mundipharma), G. Koch, M. Hartley, N. Simon, H. Ku (all AlixPartners), and advisors to UCC and Ad-Hoc Committee to discuss Mundipharma Research & Development and Medical Affairs/regulatory operations. | 1.80 |
| 12/20/19 | JD | Prepare updated analysis of Dr. Landau's compensation over 2018 and 2019 time periods. Prepare correspondence to send to Davis Polk re: same. | 1.50 |
| 12/20/19 | JD | Review draft E&Y R&D report re: IACs. | 0.60 |
| 12/20/19 | JD | Review monthly and weekly NPA data for diligence requests. | 0.40 |
| 12/20/19 | JD | Review potential Rhodes BD deal re: HSR approvals. | 0.70 |
| 12/20/19 | JD | Correspondence with management and PJT Partners re: IMS data requests from FTI | 0.30 |
| 12/20/19 | JD | Review previous deal approval memo re: HSR value thresholds. | 0.40 |
| 12/20/19 | GJK | Mundipharma diligence initial impressions and workstream update with B. Folse, G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners). | 0.60 |
| 12/20/19 | KM | Document preparation re: cost of RP product pipeline | 1.10 |
| 12/20/19 | KM | Document preparation re: RALP leadership workshop | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/20/19 | ADD | Redact documents in preparation for distribution to the UCC/AHC. | 2.30 |
| 12/20/19 | ADD | Prepare for weekly update call. | 0.30 |
| 12/20/19 | ADD | Request approval to upload documents to the data room. | 0.70 |
| 12/20/19 | ADD | Upload documentation submitted in response to diligence requests to the data room. | 1.40 |
| 12/22/19 | JD | Update Dr. Landau compensation analysis. Correspondence with Davis Polk and Willis Towers Watson re: same. | 0.70 |
| 12/22/19 | JD | Review draft Purdue branded business plan materials prior to meeting with management tomorrow. | 1.00 |
| 12/23/19 | JD | Review materials re: open Province diligence questions, review cash flow forecast professional fee summary and correspondence with management re: same, and review various business plan diligence items. | 0.80 |
| 12/23/19 | JD | Update analysis re: Dr. Landau compensation for 2018 and 2019. | 1.70 |
| 12/23/19 | JD | Prepare correspondence for Davis Polk to send to the non-consenting states re: Dr. Landau compensation. | 1.00 |
| 12/23/19 | JD | Meeting with management, PJT Partners, J. DelConte and K. McCafferty (both AlixPartners) re: Purdue branded long-term business plan. | 1.20 |
| 12/23/19 | JD | Review draft Purdue branded business plan materials prior to meeting. | 0.50 |
| 12/23/19 | JD | Meeting with management re: lease counterproposal from OSR and potential counter. Discussion with Davis Polk and CBRE re: same. | 1.10 |
| 12/23/19 | ADD | Upload documentation submitted in response to diligence request to data room | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/23/19 | ADD | Work with Intralinks (data room) technical support to resolve access issue. | 0.30 |
| 12/23/19 | ADD | Request approval to upload files to data room to satisfy diligence requests. | 0.70 |
| 12/23/19 | ADD | Review and format documentation submitted in response to diligence requests for upload to data room. | 2.60 |
| 12/23/19 | KM | Meeting with management, PJT Partners, J. DelConte and K. McCafferty (both AlixPartners) re: Purdue branded long-term business plan. | 1.20 |
| 12/23/19 | KM | Document creation re: RALP leadership workshop Jan 7-8 (agenda, objective and goals) | 1.90 |
| 12/23/19 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to align on priorities for week of 12/23 and discuss key takeaways from 12/19 meeting with tax advisors. | 0.50 |
| 12/23/19 | GJK | Review and notes on VDD Phase 1 workbook | 2.50 |
| 12/23/19 | NAS | Review Europe Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 0.70 |
| 12/23/19 | NAS | Review Business and Transaction Overview section of Volume 1 of EY Mundipharma Vendor Due Diligence Report. | 2.10 |
| 12/23/19 | NAS | Review Key Transaction Considerations section of Volume 1 of EY Mundipharma Vendor Due Diligence Report. | 2.70 |
| 12/23/19 | NAS | Review appendices related to EBITDA adjustments and net debt calculations included in Volume 1 of EY Mundipharma Vendor Due Diligence Report. | 1.10 |
| 12/23/19 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to align on priorities for week of 12/23 and discuss key takeaways from 12/19 meeting with tax advisors. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/19 | HK | Review IAC diligence materials for Global TechOps OPEX reduction initiatives | 1.80 |
| 12/23/19 | HK | Review draft advisor business overview of Mundipharma proposed transaction. | 1.30 |
| 12/23/19 | MH | Research vendor payment questions referred by client staff. | 0.80 |
| 12/23/19 | MH | Resolve discrepancies between legal invoices referred by legal operations for payment against the release list. | 1.10 |
| 12/24/19 | MH | Create release file for accounts payable, including final resolution of legal discrepancies. | 1.20 |
| 12/24/19 | HK | Review draft advisor business overview of Mundipharma proposed transaction. | 2.10 |
| 12/24/19 | NAS | Review Europe Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.60 |
| 12/24/19 | NAS | Provide summary of Mundipharma Australia settlement article to IAC diligence team. | 0.20 |
| 12/24/19 | NAS | Review LAM Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.10 |
| 12/25/19 | NAS | Review LAM Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 0.30 |
| 12/25/19 | NAS | Review Canada Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.20 |
| 12/25/19 | GJK | Review and notes on E&Y Vendor Due Diligence Phase 1 report (~30 pages) | 3.20 |
| 12/26/19 | NAS | Review Canada BerHol Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/26/19 | NAS | Review Switzerland and Mundipharma IT Services Quality of Earnings sections of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.10 |
| 12/26/19 | NAS | Review Technical Operations Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 2.60 |
| 12/26/19 | NAS | Review Research and Development Quality of Earnings section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.00 |
| 12/26/19 | NAS | Review Quality of Net Assets section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.10 |
| 12/26/19 | HK | Review draft advisor business overview of Mundipharma proposed transaction. | 2.10 |
| 12/26/19 | MH | Create release file for accounts payable. | 0.80 |
| 12/26/19 | KM | Document creation re: RALP leadership workshop Jan 7-8 (agenda, objective and goals) | 1.50 |
| 12/26/19 | KM | Document creation re: RALP leadership workshop Jan 7-8 (case for evaluation) | 1.70 |
| 12/27/19 | JD | Review materials re: Rhodes BD deal and insourcing opportunity.  Correspondence with management and PJT Partners re: same. | 0.80 |
| 12/27/19 | JD | Review IT separation agreement materials. Correspondence with management re: same. | 0.60 |
| 12/27/19 | HK | Review draft advisor business overview of Mundipharma proposed transaction. | 2.70 |
| 12/27/19 | HK | Review IAC diligence materials for Global IT OPEX reduction initiatives | 1.70 |
| 12/27/19 | NAS | Review Quality of Net Assets section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2120733-2                     |
| ---------------- | ----------------------------- |
| Re:              | Business Analysis & Operations |
| Client/Matter #  | 012589.00106                  |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/27/19 | NAS | Review Quality of Cash Flow section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 1.10 |
| 12/27/19 | NAS | Review Quality of Financial Information section of Volume 2 of EY Mundipharma Vendor Due Diligence Report. | 2.30 |
| 12/27/19 | NAS | Broad overview of Volume 3 of EY Mundipharma Vendor Due Diligence report. | 0.70 |
| 12/27/19 | GJK | Review and notes on VDD Overview section | 2.50 |
| 12/27/19 | GJK | Workbook 1 Review and Notes: Adjusted EBITDA | 3.00 |
| 12/27/19 | GJK | Finalize VDD Workbook 1 Review and Notes | 3.00 |
| 12/28/19 | GJK | VDD Workbook 2 and 3 review - begin review/notes | 1.50 |
| 12/28/19 | JD | Correspondence with Davis Polk and PJT Partners re: transaction overviews. | 0.30 |
| 12/29/19 | JD | Review transaction overview presentations to send to committee advisors.  Correspondence with committee advisors re: setting up a call to provide | 1.10 |
| 12/29/19 | JD | Finalize IT separation docs to post to the data room for committee advisors. | 0.30 |
| 12/29/19 | GJK | VDD Volume 2 Review and Notes | 2.30 |
| 12/29/19 | NAS | Review Europe IACs section of Volume 3 of EY Mundipharma Vendor Due Diligence Report. | 1.50 |
| 12/29/19 | NAS | Review LAM IACs section of Volume 3 of EY Mundipharma Vendor Due Diligence Report. | 0.50 |
| 12/30/19 | NAS | Review LAM IACs section of Volume 3 of EY Mundipharma Vendor Due Diligence Report. | 1.50 |
| 12/30/19 | GJK | Review and notes of Vol 2 of VDD | 2.00 |
| 12/30/19 | GJK | Review and notes of Volume 2 of VDD | 3.00 |
| 12/30/19 | HK | Review draft advisor business overview of Mundipharma proposed transaction. | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/30/19 | MH | Update vendor tracking files for trade agreement activity during holiday week. | 1.70 |
| 12/30/19 | JD | Correspondence with Davis Polk re: business development partner and committee communications | 0.70 |
| 12/30/19 | JD | Correspondence with Davis Polk and management re: ownership agreements | 0.40 |
| 12/30/19 | JD | Review ownership documents to be responsive to UCC requests. | 0.50 |
| 12/30/19 | ADD | Compile and review documentation to complete UCC diligence requests. | 2.60 |
| 12/30/19 | ADD | Update designation review tracker. | 0.80 |
| 12/30/19 | ADD | Review of files in data room for potential redactions as part of the designation process. | 3.20 |
| 12/31/19 | ADD | Review of files in data room for potential redactions as part of the designation process. | 2.80 |
| 12/31/19 | ADD | Compile and upload documentation to data room | 0.90 |
| 12/31/19 | ADD | Update designation review tracker. | 0.60 |
| 12/31/19 | RDS | Analysis of margin profile for third-party RP products | 0.80 |
| 12/31/19 | RDS | Prepare slide for budget scenarios of third-party RP volumes | 0.40 |
| 12/31/19 | HK | Review draft advisor business overview of Mundipharma proposed transaction. | 2.30 |
| 12/31/19 | GJK | Review and notes of Vol 2 of VDD | 3.00 |
| 12/31/19 | GJK | VDD Volume 3 Review and Notes | 3.00 |
| | | **Total** | **845.30** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Hart Ku | 102.20 | 440.00 | 44,968.00 |
| Andrew D DePalma | 110.40 | 480.00 | 52,992.00 |
| Nate A Simon | 100.80 | 480.00 | 48,384.00 |
| David Samikkannu | 23.80 | 615.00 | 14,637.00 |
| Isabel Arana de Uriarte | 53.10 | 615.00 | 32,656.50 |
| Ryan D Sublett | 70.00 | 725.00 | 50,750.00 |
| Gabe J Koch | 104.50 | 830.00 | 86,735.00 |
| Michael Hartley | 75.70 | 830.00 | 62,831.00 |
| Kevin M McCafferty | 110.60 | 895.00 | 98,987.00 |
| Jesse DelConte | 76.10 | 945.00 | 71,914.50 |
| Barry Folse | 4.70 | 1,080.00 | 5,076.00 |
| Lisa Donahue | 13.40 | 1,165.00 | 15,611.00 |
| **Total Hours & Fees** | **845.30** | | **585,542.00** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     POR Development
Client/Matter #         012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/06/19 | MH | Attend portion of disclosure call with equity counsel to present arguments in the litigation. | 3.10 |
| | | **Total** | **3.10** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Hartley | 3.10 | 830.00 | 2,573.00 |
| **Total Hours & Fees** | **3.10** | | **2,573.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/06/19 | DS | Obtain and send PRA and TXP subleases to A. DePalma (AlixPartners) | 0.40 |
| 12/07/19 | JD | Correspondence with management re: contract rejection | 0.30 |
| 12/15/19 | JD | Correspondence with management and Davis Polk re: lease rejection and extension issues | 0.20 |
| 12/26/19 | JD | Correspondence with Davis Polk re: lease rejection / assumption process | 0.50 |
| 12/27/19 | JD | Correspondence with management and Davis Polk re: lease rejection / assumption | 0.20 |
| 12/27/19 | JD | Correspondence with management re: professional fee payments | 0.20 |
| 12/31/19 | JD | Correspondence with management re: OSR lease go forward process | 0.50 |
| | | **Total** | **2.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120733-2 | |
| Re: | Executory Contracts | |
| Client/Matter # | 012589.00108 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| David Samikkannu | 0.40 | 615.00 | 246.00 |
| Jesse DelConte | 1.90 | 945.00 | 1,795.50 |
| **Total Hours & Fees** | **2.30** | | **2,041.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/19 | LCV | Work on Supplemental Declaration. | 0.50 |
| 12/03/19 | LCV | Draft supplemental declaration of L. Donahue. | 0.70 |
| 12/09/19 | LCV | Prepare supplemental declaration re: rate increase notice. | 0.40 |
| 12/17/19 | LCV | Draft communication re: rate increases. | 0.40 |
| 12/17/19 | LCV | Draft supplemental declaration of J. DelConte (AlixPartners) re: information barrier program. | 1.10 |
| 12/17/19 | LCV | Emails with E. Kardos, L. Verry, and N. Andrews (all AlixPartners) re: supplemental declaration. | 0.20 |
| 12/18/19 | LCV | Revise supplemental affidavit. | 0.30 |
| 12/19/19 | LCV | Finalize supplemental declaration of L. Donahue re: rate changes and send for filing. | 0.40 |
| | | **Total** | **4.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Laurie C Verry | 4.00 | 490.00 | 1,960.00 |
| **Total Hours & Fees** | **4.00** | | **1,960.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/19 | TB | Prepare fee application for September 2019. | 0.80 |
| 12/02/19 | KAS | Respond to J. DelConte (AlixPartners) regarding offset of retainer. | 0.30 |
| 12/02/19 | JD | Review and finalize September fee statement. | 0.60 |
| 12/06/19 | TB | Review court docket. | 0.20 |
| 12/06/19 | TB | Review interim compensation order for pertinent dates and deadlines. | 0.30 |
| 12/09/19 | KMD | Preparation of professional fees for November 2019 | 3.90 |
| 12/10/19 | KMD | Preparation of professional fees for November 2019 | 3.30 |
| 12/11/19 | KMD | Preparation of professional fees for November 2019 | 5.00 |
| 12/12/19 | TB | Preparation of October monthly fee statement and supporting exhibits. | 2.50 |
| 12/12/19 | JD | Review and comment on draft October fee application. | 0.70 |
| 12/17/19 | TB | Review court docket. | 0.20 |
| 12/17/19 | KMD | Preparation of professional fees for November 2019 | 1.90 |
| 12/20/19 | TB | Review court docket. | 0.20 |
| | | **Total** | **19.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2120733-2

Re:                Fee Statements and Fee Applications
Client/Matter #    012589.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kiera M Davids | 14.10 | 400.00 | 5,640.00 |
| Tammy Brewer | 4.20 | 430.00 | 1,806.00 |
| Kaitlyn A Sundt | 0.30 | 490.00 | 147.00 |
| Jesse DelConte | 1.30 | 945.00 | 1,228.50 |
| **Total Hours & Fees** | **19.90** | | **8,821.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Court Hearings
Client/Matter #        012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/04/19 | JD | Preparation for court hearing on the wage motion. | 0.80 |
| 12/04/19 | JD | Attend court hearing. | 3.60 |
| 12/04/19 | RDS | Dial into court hearings | 1.10 |
| 12/05/19 | RDS | Update analysis of Rhodes generic opioid SKU-level customer analysis | 1.70 |
| 12/19/19 | JD | Participate in court hearing. | 1.60 |
| 12/19/19 | RC | Dial into portion of court hearing related to Ernst & Young's retention and discussions around the AlixPartners cash transfers of value report. | 1.30 |
| | | **Total** | **10.10** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Ryan D Sublett | 2.80 | 725.00 | 2,030.00 |
| Jesse DelConte | 6.00 | 945.00 | 5,670.00 |
| Richard Collura | 1.30 | 1,080.00 | 1,404.00 |
| **Total Hours & Fees** | **10.10** | | **9,104.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120733-2

Re:                       Forensic Analysis
Client/Matter #           012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/02/19 | JDH | Research donations made by family members to various institutions. | 2.80 |
| 12/02/19 | JDH | Analysis of entities owned/controlled by family members. | 3.70 |
| 12/02/19 | RC | Review and update list of investigation team's weekly activities and related progress. | 0.50 |
| 12/02/19 | RC | Review articles and other public information related to Sackler family related charities. | 1.00 |
| 12/02/19 | RC | Review and analysis of Purdue transfers of value analysis. | 2.30 |
| 12/02/19 | RC | Update and provide comments related to Purdue analysis and communicate with K. Darruagh (Purdue) regarding follow-up requests for information. | 1.60 |
| 12/02/19 | RC | Review historical changes to Purdue's corporate organizational charts. | 0.70 |
| 12/02/19 | RC | Prepare status of additional work streams for internal discussion. | 0.50 |
| 12/02/19 | RC | Review SAP system documentation related to transfers of value analysis. | 1.20 |
| 12/02/19 | SJC | Analysis of Mortimer family trusts/entities. | 3.00 |
| 12/02/19 | SJC | Documentation of Mortimer family trusts/entities. | 3.00 |
| 12/02/19 | SJC | Review of Mortimer family trusts/entities. | 2.10 |
| 12/02/19 | FOS | Edit and update draft report re: intercompany and non-cash transfers. | 6.90 |
| 12/02/19 | ADD | Review and update distributions presentation. | 2.10 |
| 12/03/19 | ADD | Call with R. Collura, and A. DePalma (both AlixPartners) re: PPI distribution activity and presentation update | 0.90 |
| 12/03/19 | FOS | Review latest intercompany and non-cash transfers report. | 0.20 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/19 | FOS | Edit and update draft report re: intercompany and non-cash transfers. | 5.30 |
| 12/03/19 | SJC | Review distributions payments and related SAP entries. | 2.90 |
| 12/03/19 | SJC | Analysis of Mortimer family trusts/entities. | 3.00 |
| 12/03/19 | SJC | Review of Mortimer family trusts/entities. | 2.20 |
| 12/03/19 | RC | Review information related to ownership structure of PPLP and other related entities. | 0.70 |
| 12/03/19 | JDH | Analysis of entities owned/controlled by family members. | 4.70 |
| 12/03/19 | JDH | Research donations made by family members to various institutions. | 2.20 |
| 12/03/19 | RC | Review and analysis of PPLP's audited financial statements. | 1.30 |
| 12/03/19 | RC | Review financial documents produced in connection with the Rhode Island litigation. | 1.20 |
| 12/03/19 | RC | Review discovery requests and related responses related to distributions or entity ownership structures. | 1.30 |
| 12/03/19 | RC | Call with R. Collura, and A. DePalma (both AlixPartners) re: PPI distribution activity and presentation update | 0.90 |
| 12/03/19 | RC | Review Purdue 's internal financial statements. | 1.10 |
| 12/03/19 | RC | Review support documentation related to the cash transfers of value report. | 1.00 |
| 12/04/19 | JDH | Research donations made by family members to various institutions. | 1.90 |
| 12/04/19 | JDH | Analysis of entities owned/controlled by family members. | 3.30 |
| 12/04/19 | RC | Call with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) re: investigation status update | 1.00 |
| 12/04/19 | RC | Review PPI general ledger activity related to cash disbursements. | 1.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2120733-2         |
|------------------|-------------------|
| Re:              | Forensic Analysis |
| Client/Matter #  | 012589.00115      |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/04/19 | RC | Call with M. Clarens (Davis Polk) to discuss status of various work streams and next steps. | 0.80 |
| 12/04/19 | RC | Review and analysis of financial information for PPLP and PPI. | 1.30 |
| 12/04/19 | RC | Review PPI's intercompany activity and related documentation. | 0.60 |
| 12/04/19 | RC | Prepare list of additional work streams and status of each. | 0.40 |
| 12/04/19 | RC | Review PPI's investment account activity. | 1.00 |
| 12/04/19 | RC | Review information related to ownership changes in organization structure. | 0.60 |
| 12/04/19 | SJC | Review of payments for charitable contributions. | 3.00 |
| 12/04/19 | SJC | Document payments for charitable contributions. | 1.70 |
| 12/04/19 | SJC | Review of distribution supporting documents. | 2.00 |
| 12/04/19 | SJC | Call with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) re: investigation status update | 1.00 |
| 12/04/19 | ADD | Call with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) re: investigation status update | 1.00 |
| 12/05/19 | SJC | Review of documents for charitable contributions. | 1.80 |
| 12/05/19 | SJC | Aggregating and reviewing distributions follow up questions. | 3.00 |
| 12/05/19 | RC | Call with A. DePalma, R. Collura, (both AlixPartners) and K. Darraugh (Purdue) to discuss Purdue's distributions and financial information. | 1.20 |
| 12/05/19 | RC | Review summary of information related to charitable organizations. | 1.00 |
| 12/05/19 | RC | Review summary of information related to Sackler family controlled entities. | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/05/19 | RC | Review support documentation related to distribution testing. | 1.70 |
| 12/05/19 | RC | Review and analysis of documentation related to PPLP distributions. | 1.30 |
| 12/05/19 | JDH | Analysis of entities owned/controlled by family members. | 4.20 |
| 12/05/19 | ADD | Call with A. DePalma, R. Collura, (both AlixPartners) and K. Darraugh (Purdue) to discuss Purdue 's distributions and financial information. | 1.20 |
| 12/05/19 | ADD | Assist with download and formatting of distribution support documentation. | 0.60 |
| 12/06/19 | JDH | Research additional IACs and other entities controlled by family members. | 3.40 |
| 12/06/19 | RC | Review and analysis of Purdue's financial statements and cash disbursements. | 1.80 |
| 12/06/19 | RC | Review accounting documentation related to Purdue's cash disbursements. | 1.30 |
| 12/06/19 | RC | Review information related to payments to not-for-profit organizations. | 1.00 |
| 12/06/19 | SJC | Draft email for distribution follow up questions, reviewing follow up questions, and reviewing documents for distribution follow up questions. | 2.20 |
| 12/06/19 | FOS | Review documents provided by counsel re: intercompany and non-cash transfers report. | 0.60 |
| 12/06/19 | FOS | Review intercompany and non-cash transfers report. | 0.10 |
| 12/06/19 | FOS | Compose emails to W. DiNicola (Rhodes Tech) re: intercompany settlement files between Rhodes and PPLP. | 0.20 |
| 12/09/19 | FOS | Edit and review draft report re: intercompany and non-cash transfers. | 4.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120733-2

Re:                      Forensic Analysis
Client/Matter #          012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/09/19 | FOS | Prepare update on status of intercompany and non-cash transfers report draft. | 0.20 |
| 12/09/19 | SJC | Review information provided by the Sackler Family and create a comprehensive list of all referenced entities for Mortimer side. | 3.00 |
| 12/09/19 | SJC | Review information provided by the Sackler Family and create a comprehensive list of all referenced entities for Raymond side. | 1.50 |
| 12/09/19 | RC | Call with A. DePalma and R. Collura (both AlixPartners) to discuss responses to the DOJ's requests for information related to the cash transfers of value report. | 0.40 |
| 12/09/19 | RC | Prepare email communication to Davis Polk regarding status of work streams. | 0.30 |
| 12/09/19 | RC | Review and analysis of accounting information provided by the debtors regarding Purdue | 2.00 |
| 12/09/19 | RC | Prepare updates to summary of investigation related work streams. | 0.10 |
| 12/09/19 | RC | Review requests from PRA LP and communicate with Davis Polk. | 0.20 |
| 12/09/19 | RC | Review information requests for TXP. | 1.20 |
| 12/09/19 | JDH | Analysis of RS family entities and trusts. | 4.60 |
| 12/09/19 | RC | Prepare email to team regarding accounting information related to Purdue | 0.20 |
| 12/09/19 | RC | Review accounting documentation related to Purdue's cash disbursements. | 1.70 |
| 12/09/19 | RC | Review support documentation complied for cash transfers of value report. | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
| --- | --- |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/09/19 | ADD | Call with A. DePalma and R. Collura (both AlixPartners) to discuss responses to the DOJ's requests for information related to the cash transfers of value report. | 0.40 |
| 12/10/19 | ADD | Review cash value of transfer presentation and compared data tables to prior versions. | 2.40 |
| 12/10/19 | RC | Prepare for and call with E. Kim and A. Whisenant (both Davis Polk) to discuss the cash transfers of value report. | 0.60 |
| 12/10/19 | RC | Review questions and comments from Davis Polk related to cash transfers of value report. | 1.70 |
| 12/10/19 | RC | Review information in cash report for redactions. | 2.00 |
| 12/10/19 | RC | Prepare open items list related to requests for TXP and PRA LP. | 0.80 |
| 12/10/19 | RC | Review support documentation related to cash transfers of value report. | 1.50 |
| 12/10/19 | RC | Review and analysis of intercompany schedules prepared by the Debtors. | 1.40 |
| 12/10/19 | JDH | Analysis of RS family entities and trusts. | 3.90 |
| 12/10/19 | SJC | Create and analyze trust information in order to create a comprehensive list of all referenced entities for Mortimer side. | 3.00 |
| 12/10/19 | SJC | Review comprehensive list of all referenced entities for Mortimer side created. | 2.60 |
| 12/10/19 | SJC | Review comprehensive list of all referenced entities for Raymond side created (trusts). | 2.40 |
| 12/10/19 | MFR | Revisions to Report 1B (non-cash report). | 2.20 |
| 12/11/19 | MFR | Revisions to Report 1B (non-cash report). | 2.10 |
| 12/11/19 | IF | Call with I. Fisboin and R. Collura (both AlixPartners) to discuss potential redactions to the cash report. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/11/19 | SJC | Review of edits to Cash Transfers of Value Report. | 1.20 |
| 12/11/19 | SJC | Review of family trust data - Raymond-side and related edits. | 3.00 |
| 12/11/19 | SJC | Edits to family trust data - Mortimer side. | 3.00 |
| 12/11/19 | SJC | Call with R. Collura, A. DePalma, S.Canniff (all AlixPartners), and DPW litigation team re: cash value transfer deck. | 0.80 |
| 12/11/19 | JDH | Analysis of RS family entities and trusts. | 3.10 |
| 12/11/19 | RC | Call with R. Collura, A. DePalma, S.Canniff (all AlixPartners), and DPW litigation team re: cash value transfer deck. | 0.80 |
| 12/11/19 | RC | Call with I. Fisboin and R. Collura (both AlixPartners) to discuss to potential redactions to the cash report. | 0.40 |
| 12/11/19 | RC | Review information in cash report for potential redactions. | 1.70 |
| 12/11/19 | RC | Review comments from Davis Polk and update cash transfers of value report. | 2.50 |
| 12/11/19 | RC | Review and update schedules and tables in the cash transfer of value report. | 2.10 |
| 12/11/19 | RC | Review supporting documentation related to the cash distributions section of the cash report. | 1.50 |
| 12/11/19 | JDH | Review of MS family entities database. | 3.80 |
| 12/11/19 | ADD | Call with R. Collura, A. DePalma, S.Canniff ( all AlixPartners), and DPW litigation team re: cash value transfer deck | 0.80 |
| 12/12/19 | ADD | Review latest versions of cash value transfer draft prior to submission. | 2.60 |
| 12/12/19 | JDH | Review of MS family entities database. | 4.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120733-2 | |
| | | |
| Re: | Forensic Analysis | |
| Client/Matter # | 012589.00115 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/19 | RC | Call with M. Clarens, E. Kim and A. Whisenant (all Davis Polk) to discuss cash transfers of value report and potential redactions. | 0.40 |
| 12/12/19 | RC | Call with M. Clarens (Davis Polk) to discuss potential redactions to cash report. | 0.10 |
| 12/12/19 | RC | Review potential redactions to cash report. | 0.20 |
| 12/12/19 | RC | Coordinate with team on reviewing updated information in cash transfers of value report. | 0.60 |
| 12/12/19 | RC | Review and update cash report and provide to Davis Polk. | 2.40 |
| 12/12/19 | RC | Review and update tables and schedules in cash report. | 1.80 |
| 12/12/19 | RC | Review cash report and related support documents for potential redactions. | 1.70 |
| 12/12/19 | RC | Call with E. Kim (Davis Polk) to discuss the cash report. | 0.10 |
| 12/12/19 | RC | Review and prepare responses to questions from Davis Polk regarding the cash transfer of value report. | 0.70 |
| 12/12/19 | RC | Call with M. Clarens (Davis Polk) to discuss cash transfers of value report. | 0.20 |
| 12/12/19 | SJC | Review of edits to Cash Transfers of Value Report. | 1.70 |
| 12/12/19 | SJC | Review of Family Trust data - Raymond Side. | 2.70 |
| 12/12/19 | NAS | Edits to investigation report in preparation for docket release. | 0.90 |
| 12/12/19 | MFR | Revisions to Report 1B (non-cash report). | 2.60 |
| 12/13/19 | MFR | Revisions to Report 1B (non-cash report). | 2.30 |
| 12/13/19 | MH | Call with M. Hartley and R. Collura (both AlixPartners) to discuss Sackler family related due diligence. | 0.30 |
| 12/13/19 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: draft of intercompany and non-cash transfers report. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/13/19 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: draft of intercompany and non-cash transfers report. | 0.20 |
| 12/13/19 | FOS | Draft intercompany and non-cash transfers report re: intercompany shared services charges. | 1.10 |
| 12/13/19 | RC | Call with M. Hartley and R. Collura (both AlixPartners) to discuss Sackler family related due diligence. | 0.30 |
| 12/13/19 | RC | Review and update questions for TXP Services and related support documentation. | 2.30 |
| 12/13/19 | RC | Review partnership related documents. | 1.10 |
| 12/13/19 | JDH | Review of MS family entities database. | 4.30 |
| 12/16/19 | JDH | Review of family entity database | 4.40 |
| 12/16/19 | RC | Review redacted version of cash transfers of value report. | 1.30 |
| 12/16/19 | RC | Call with M. Clarens (Davis Polk) to discuss case status and recent developments. | 0.10 |
| 12/16/19 | RC | Communicate with team regarding redacted cash transfers of value report. | 0.20 |
| 12/16/19 | RC | Review various articles related to the cash transfers of value report. | 0.70 |
| 12/16/19 | RC | Continue review of redacted cash transfers of value report. | 0.80 |
| 12/16/19 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: draft of intercompany and non-cash transfers report. | 0.20 |
| 12/16/19 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: draft of intercompany and non-cash transfers report. | 0.20 |
| 12/16/19 | MFR | Revisions to Report 1B (non-cash report). | 3.10 |
| 12/16/19 | FOS | Compose emails to M. Rule (AlixPartners) re: draft intercompany and non-cash transfers report. | 0.10 |
| 12/17/19 | MFR | Revisions to Report 1B (non-cash report). | 3.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/19 | RC | Communicate with Purdue controller regarding distribution support documentation. | 0.20 |
| 12/17/19 | JDH | Revising family entity database. | 4.60 |
| 12/18/19 | JDH | Family entity data base revisions. | 4.10 |
| 12/18/19 | RC | Review and respond to email communication related to partnership agreements and organizational structure. | 0.20 |
| 12/18/19 | RC | Call with M. Clarens regarding case update and status of work streams. | 0.10 |
| 12/18/19 | RC | Review and comment on distributions analysis support documentation. | 1.80 |
| 12/18/19 | RC | Review and analysis of transactions with US and Ex-Us partners. | 1.30 |
| 12/18/19 | RC | Review status of intercompany and non-cash distributions work streams. | 0.50 |
| 12/18/19 | RC | Review bank statements and SAP detail in response to questions from the UCC's advisors. | 2.10 |
| 12/18/19 | ADD | Compile files requested by the UCC to support Transfer of Value report diligence. | 2.30 |
| 12/18/19 | SJC | Review and edits to Mortimer and Raymond family trust information. | 2.70 |
| 12/19/19 | SJC | Review and edits to Mortimer family trust information. | 3.00 |
| 12/19/19 | SJC | Attend hearing, | 1.10 |
| 12/19/19 | SJC | Review of follow up information received. | 1.50 |
| 12/19/19 | ADD | Research distribution transactions and compile supporting material in response to diligence request. | 1.50 |
| 12/19/19 | RC | Prepare email to Davis Polk regarding additional document requests from the UCC. | 0.40 |
| 12/19/19 | JDH | Review of Family entity database. | 4.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/19/19 | RC | Review intercompany analysis and non-cash transfers of value. | 0.50 |
| 12/19/19 | RC | Review and research information requests made by the Committee's advisors. | 0.70 |
| 12/20/19 | RC | Call with R. Collura and A. DePalma (both AlixPartners) to discuss documentation related to distribution analysis. | 0.80 |
| 12/20/19 | RC | Call with M. Clarens (Davis Polk) to discuss requests from the Committee's advisors. | 0.20 |
| 12/20/19 | RC | Review documentation related to payments analysis. | 2.10 |
| 12/20/19 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) to discuss documentation related to distribution analysis. | 0.80 |
| 12/20/19 | ADD | Research distribution transactions and compile supporting material in response to diligence request. | 2.20 |
| 12/20/19 | SJC | Review and edits to Mortimer family trust information. | 2.60 |
| 12/20/19 | MFR | Preparation for and conference call with E. Kim (Davis Polk) regarding revisions to Report 1B (non-cash report). | 2.40 |
| 12/22/19 | ADD | Review and analysis of payments made from debtor entities. | 2.30 |
| 12/22/19 | ADD | Review of documentation compiled in response to transfer of value report diligence request. | 1.80 |
| 12/23/19 | ADD | Review of documentation compiled in response to transfer of value report diligence request. | 1.30 |
| 12/23/19 | ADD | Review and analysis of payments made from debtor entities. | 2.30 |
| 12/23/19 | MFR | Revisions to Report 1B (non-cash report). | 2.70 |
| 12/24/19 | MFR | Revisions to Report 1B (non-cash report). | 2.40 |
| 12/24/19 | ADD | Review of documentation compiled in response to transfer of value report diligence request. | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/24/19 | ADD | Review and analysis of payments made from debtor entities. | 3.20 |
| 12/26/19 | RC | Review support documentation related to payments to IACs and taxing authorities. | 2.20 |
| 12/26/19 | MFR | Revisions to Report 1B (non-cash report). | 2.90 |
| 12/27/19 | MFR | Revisions to Report 1B (non-cash report). | 2.10 |
| 12/27/19 | RC | Review presentation of defenses prepared by counsel to the Raymond Sackler Family. | 2.30 |
| 12/30/19 | ADD | Review of documentation compiled in response to transfer of value report diligence request. | 1.60 |
| 12/30/19 | MFR | Revisions to Report 1B (non-cash report). | 2.80 |
| | | **Total** | **307.40** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120733-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 32.80 | 480.00 | 15,744.00 |
| Nate A Simon | 0.90 | 480.00 | 432.00 |
| Fernando O Silva | 19.10 | 615.00 | 11,746.50 |
| Sam J Canniff | 66.70 | 615.00 | 41,020.50 |
| Jon D Hecht | 67.50 | 665.00 | 44,887.50 |
| Isaac Fisboin | 0.40 | 775.00 | 310.00 |
| Michael Hartley | 0.30 | 830.00 | 249.00 |
| Mark F Rule | 31.10 | 895.00 | 27,834.50 |
| Richard Collura | 88.60 | 1,080.00 | 95,688.00 |
| **Total Hours & Fees** | **307.40** | | **237,912.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Travel |
| Client/Matter # | 012589.00150 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/01/19 | SJC | Travel from ORD to HPN | 4.00 |
| 12/02/19 | NAS | Travel from EWR to HPN | 1.50 |
| 12/02/19 | GJK | Travel from DFW to HPN | 4.00 |
| 12/02/19 | SKL | Travel from DAL to HPN | 5.00 |
| 12/02/19 | DS | Travel to Stamford, CT from New York, NY | 1.00 |
| 12/02/19 | MH | Travel from ATL to HPN | 4.00 |
| 12/02/19 | ADD | Travel from BWI to JFK | 3.50 |
| 12/02/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/02/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/03/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/03/19 | KM | Travel from YYZ to RDU | 6.10 |
| 12/03/19 | RDS | Travel from LGA to RDU | 4.10 |
| 12/04/19 | RDS | Travel from RWI to JFK | 3.10 |
| 12/04/19 | KM | Travel from RDU to YYZ | 5.00 |
| 12/04/19 | JD | Travel from Stamford, CT to White Plains, NY | 0.60 |
| 12/04/19 | JD | Travel from White Plains, NY to New York, NY | 1.00 |
| 12/04/19 | RC | Travel to/from New York, NY and Stamford, CT | 1.00 |
| 12/05/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/05/19 | RDS | Travel from New York, NY to Stamford, CT | 1.30 |
| 12/05/19 | SJC | Travel from Stamford, CT to Boston, MA | 3.00 |
| 12/05/19 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |
| 12/05/19 | MH | Travel from HPN to ATL | 4.00 |
| 12/05/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/05/19 | SKL | Travel from HPN to DAL | 5.00 |
| 12/05/19 | GJK | Travel from HPN to DFW | 4.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120733-2

Re:                   Travel
Client/Matter #       012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/05/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/06/19 | RDS | Travel from Stamford, CT to New York, NY | 1.10 |
| 12/06/19 | ADD | Travel from LGA to DCA | 3.50 |
| 12/08/19 | ADD | Travel from DCA to JFK | 3.50 |
| 12/08/19 | KM | Travel from YYZ to HPN | 4.50 |
| 12/09/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/09/19 | GJK | Travel from DFW to HPN | 4.00 |
| 12/09/19 | MH | Travel from ATL to HPN | 4.00 |
| 12/09/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/09/19 | RDS | Travel from New York, NY to Stamford, CT | 1.50 |
| 12/09/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/09/19 | JDH | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/09/19 | SJC | Travel from Boston, MA to Stamford, CT | 3.00 |
| 12/10/19 | JDH | Travel to/from New York, NY and Stamford, CT | 2.00 |
| 12/10/19 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 12/10/19 | SKL | Travel from DAL to HPN | 5.00 |
| 12/11/19 | GJK | Travel from LGA to DFW | 5.00 |
| 12/11/19 | RDS | Travel from Stamford, CT to New York, NY | 1.40 |
| 12/11/19 | RC | Travel to/from New York, NY and Stamford, CT. | 1.00 |
| 12/12/19 | SJC | Travel from HPN to ORD | 4.00 |
| 12/12/19 | NAS | Travel from Stamford, CT to Jersey City, NJ. | 1.50 |
| 12/12/19 | MH | Travel from HPN to ATL. | 4.00 |
| 12/12/19 | SKL | Travel from HPN to DAL | 5.00 |
| 12/12/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/12/19 | KM | Travel from HPN to YYZ | 4.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Travel
Client/Matter #      012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/12/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/12/19 | ADD | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/12/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/15/19 | ADD | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/16/19 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 12/16/19 | SKL | Travel from DAL to HPN | 5.00 |
| 12/16/19 | GJK | Travel from DFW to HPN | 4.00 |
| 12/16/19 | KM | Travel from YYZ to HPN | 4.50 |
| 12/16/19 | JDH | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/16/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/16/19 | MH | Travel from ATL to HPN | 4.00 |
| 12/16/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 12/18/19 | ADD | Travel from LGA to MSP | 4.50 |
| 12/18/19 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/18/19 | NAS | Travel from Stamford, CT to Jersey City, NJ. | 1.50 |
| 12/19/19 | JDH | Travel to/from New York, NY and Stamford, CT | 2.00 |
| 12/19/19 | KM | Travel from HPN to YYZ | 4.50 |
| 12/19/19 | GJK | Travel from LGA to DFW | 4.00 |
| 12/19/19 | SKL | Travel from HPN to DAL. | 5.00 |
| 12/19/19 | JD | Travel from Stamford, CT to White Plains, NY | 0.50 |
| 12/19/19 | JD | Travel from White Plains, NY to New York, NY | 1.00 |
| 12/19/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 12/19/19 | MH | Travel from HPN to ATL | 4.00 |
| 12/23/19 | JD | Travel to/from New York, NY and Stamford, CT | 2.00 |
| | | **Total** | **190.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120733-2 | |
| Re: | Travel | |
| Client/Matter # | 012589.00150 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 30.00 | 440.00 | 13,200.00 |
| Hart Ku | 6.00 | 440.00 | 2,640.00 |
| Andrew D DePalma | 17.00 | 480.00 | 8,160.00 |
| Nate A Simon | 9.00 | 480.00 | 4,320.00 |
| David Samikkannu | 2.00 | 615.00 | 1,230.00 |
| Sam J Canniff | 14.00 | 615.00 | 8,610.00 |
| Isabel Arana de Uriarte | 4.00 | 615.00 | 2,460.00 |
| Jon D Hecht | 7.00 | 665.00 | 4,655.00 |
| Ryan D Sublett | 12.50 | 725.00 | 9,062.50 |
| Gabe J Koch | 25.00 | 830.00 | 20,750.00 |
| Michael Hartley | 24.00 | 830.00 | 19,920.00 |
| Kevin M McCafferty | 29.10 | 895.00 | 26,044.50 |
| Jesse DelConte | 9.10 | 945.00 | 8,599.50 |
| Richard Collura | 2.00 | 1,080.00 | 2,160.00 |
| **Total Hours & Fees** | **190.70** | | **131,811.50** |
| Less 50% Travel | | | (65,905.75) |
| **Total Hours** | | | **65,905.75** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

## Exhibit B

**Alix Partners, LLP**

## Summary and Detailed Description of AlixPartners' Expenses

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 15,931.63 |
| Ground Transportation | 10,692.77 |
| Lodging | 27,592.25 |
| Meals | 5,411.04 |
| Other | 207.57 |
| **Total Disbursements** | **59,835.26** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Expense
Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/13/19 | Lodging Michael Hartley Residence Inns - Stamford 09/16/2019 - 09/18/2019 | 457.72 |
| 10/30/19 | Lodging Gabriel Koch Maxwell NYC - New York 10/30/2019 - 11/01/2019 | 404.32 |
| 11/01/19 | Meals Gabriel Koch - Dinner | 50.00 |
| 11/04/19 | Meals - Engagement Team Gabriel Koch - Dinner - Gabriel Koch; David Samikkannu | 79.00 |
| 11/06/19 | Meals - Engagement Team Gabriel Koch - Dinner - Gabriel Koch; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Ryan Sublett | 250.00 |
| 11/07/19 | Meals Gabriel Koch - Dinner | 50.00 |
| 11/08/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 68.80 |
| 11/11/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 36.99 |
| 11/11/19 | Meals Gabriel Koch - Dinner | 25.60 |
| 11/13/19 | Meals Gabriel Koch - Dinner | 35.00 |
| 11/18/19 | Meals Michael Hartley - Dinner | 50.00 |
| 11/20/19 | Meals Gabriel Koch - Dinner | 27.79 |
| 11/25/19 | Conference Calls Vendor: Vodafone Nate Simon | 6.04 |
| 11/27/19 | Conference Calls Vendor: Vodafone Nate Simon | 2.37 |
| 11/29/19 | Airfare Michael Hartley 2019-12-02 BQK - ATL | 730.42 |
| 11/29/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/29/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/30/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/30/19 | Airfare Michael Hartley 2019-12-09 BQK - ATL | 578.15 |
| 12/01/19 | Airfare Service Charge Kevin McCafferty | 9.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/01/19 | Airfare Change Fees Kevin McCafferty | 351.50 |
| 12/01/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Hotel - Stamford | 43.35 |
| 12/01/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 75.33 |
| 12/01/19 | Lodging Samantha Canniff Sheraton Hotel Stamford - Stamford 12/01/2019 - 12/02/2019 | 213.00 |
| 12/01/19 | Lodging Jonathan Hecht Residence Inn - Stamford 12/01/2019 - 12/04/2019 | 767.10 |
| 12/01/19 | Meals Samantha Canniff - Dinner | 12.36 |
| 12/01/19 | Meals Jonathan Hecht - Dinner | 30.54 |
| 12/02/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 12/02/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 12/02/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 12/02/19 | Airfare Gabriel Koch 2019-12-09 DFW - LGA | 535.48 |
| 12/02/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 12/02/19 | Airfare Gabriel Koch 2019-12-16 DFW - LGA | 425.04 |
| 12/02/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 31.25 |
| 12/02/19 | Cab Fare/Ground Transportation Michael Hartley Home to ATL | 48.00 |
| 12/02/19 | Cab Fare/Ground Transportation Michael Hartley Terminal to Client | 38.12 |
| 12/02/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 115.08 |
| 12/02/19 | Cab Fare/Ground Transportation Andrew Depalma Home to Airport | 54.04 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2120733-2

Re:                Expense
Client/Matter #    012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/02/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 16.50 |
| 12/02/19 | Cab Fare/Ground Transportation Andrew Depalma LGA to Stamford | 150.71 |
| 12/02/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 44.39 |
| 12/02/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 76.63 |
| 12/02/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 137.52 |
| 12/02/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 12/02/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/02/19 | Parking & Tolls Nathaniel Simon Commute To Purdue Office | 14.95 |
| 12/02/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 12/02/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/02/19 | Train Samantha Canniff - Stamford | 97.00 |
| 12/02/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Dinner | 13.30 |
| 12/02/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 110.64 |
| 12/02/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 158.09 |
| 12/02/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/02/19 | Lodging Samantha Canniff Marriott Stamford - Stamford 12/02/2019 - 12/05/2019 | 876.30 |
| 12/02/19 | Lodging Jesse Delconte Residence Inn - Stamford 12/02/2019 - 12/04/2019 | 607.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/02/19 | Lodging Gabriel Koch Residence Inn - Stamford 12/02/2019 - 12/05/2019 | 731.40 |
| 12/02/19 | Lodging Nathaniel Simon Residence Inns - Stamford 12/02/2019 - 12/05/2019 | 790.08 |
| 12/02/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 12/02/2019 - 12/05/2019 | 799.52 |
| 12/02/19 | Lodging Samuel Lemack Courtyard - Stamford 12/02/2019 - 12/05/2019 | 826.08 |
| 12/02/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 12/02/2019 - 12/05/2019 | 859.08 |
| 12/02/19 | Lodging Michael Hartley Courtyard - Stamford 12/02/2019 - 12/05/2019 | 859.08 |
| 12/02/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/02/19 | Meals Samuel Lemack - Breakfast | 17.23 |
| 12/02/19 | Meals Andrew Depalma - Breakfast | 23.67 |
| 12/02/19 | Meals David Samikkannu - Breakfast | 5.97 |
| 12/02/19 | Meals Michael Hartley - Dinner | 50.00 |
| 12/02/19 | Meals Isabel Arana De Uriarte - Breakfast | 3.26 |
| 12/02/19 | Meals Nathaniel Simon - Dinner | 11.33 |
| 12/02/19 | Meals Gabriel Koch - Breakfast | 5.13 |
| 12/02/19 | Meals - Engagement Team Jesse Delconte - Dinner - Gabriel Koch; Hart Ku; Samuel Lemack; Samantha Canniff; Isabel Arana De Uriarte; Jesse Delconte; Andrew Depalma | 350.00 |
| 12/02/19 | Meals Samantha Canniff - Breakfast | 6.70 |
| 12/03/19 | Cab Fare/Ground Transportation Samantha Canniff Dinner to Hotel | 13.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/03/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Dinner | 14.80 |
| 12/03/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/03/19 | Parking & Tolls Ryan Sublett | 24.00 |
| 12/03/19 | Cab Fare/Ground Transportation Samantha Canniff Dinner to Hotel | 13.30 |
| 12/03/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 159.83 |
| 12/03/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site to Hotel | 8.51 |
| 12/03/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Newart Airport | 94.74 |
| 12/03/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 12/03/2019 - 12/05/2019 | 490.36 |
| 12/03/19 | Lodging Ryan Sublett Renaissance Raleigh North - Raleigh 12/03/2019 - 12/06/2019 | 379.39 |
| 12/03/19 | Lodging Kevin McCafferty Renaissance Raleigh North - Raleigh 12/03/2019 - 12/04/2019 | 379.39 |
| 12/03/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/03/19 | Meals Gabriel Koch - Dinner | 31.64 |
| 12/03/19 | Meals Samuel Lemack - Dinner | 34.82 |
| 12/03/19 | Meals Gabriel Koch - Breakfast | 16.18 |
| 12/03/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 12/03/19 | Meals Nathaniel Simon - Dinner | 25.10 |
| 12/03/19 | Meals Nathaniel Simon - Breakfast | 16.07 |
| 12/03/19 | Meals Samantha Canniff - Dinner | 50.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                 Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 12/03/19 | Meals Samantha Canniff - Breakfast | 17.38 |
| 12/03/19 | Meals Hart Ku - Dinner | 22.12 |
| 12/03/19 | Meals Hart Ku - Breakfast | 6.88 |
| 12/03/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/03/19 | Meals Michael Hartley - Dinner | 28.69 |
| 12/03/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 56.60 |
| 12/03/19 | Meals Andrew Depalma - Breakfast | 25.00 |
| 12/03/19 | Meals Jonathan Hecht - Breakfast | 5.49 |
| 12/03/19 | Meals Samuel Lemack - Breakfast | 16.36 |
| 12/03/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 12/03/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/03/19 | Conference Calls Vendor: Vodafone Andrew DePalma | 8.30 |
| 12/04/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/04/19 | Airfare Service Charge Ryan Sublett | 9.00 |
| 12/04/19 | Airfare Ryan Sublett 2019-12-04 RDU - EWR | 243.62 |
| 12/04/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 59.91 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty Airport to Home | 40.04 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 95.03 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty Hotel to Purdue HQ | 5.11 |
| 12/04/19 | Parking & Tolls Nathaniel Simon | 12.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Expense
Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 12/04/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 105.31 |
| 12/04/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 76.36 |
| 12/04/19 | Lodging Ryan Sublett Renaissance Tip - 12/04/2019 - 12/05/2019 | 8.00 |
| 12/04/19 | Meals Samuel Lemack - Dinner | 44.57 |
| 12/04/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 12/04/19 | Meals Samantha Canniff - Breakfast | 13.79 |
| 12/04/19 | Meals Hart Ku - Breakfast | 11.43 |
| 12/04/19 | Meals Hart Ku - Dinner | 32.37 |
| 12/04/19 | Meals Gabriel Koch - Breakfast | 4.00 |
| 12/04/19 | Meals Gabriel Koch - Dinner | 16.91 |
| 12/04/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 12/04/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Nathaniel Simon; Andrew Depalma | 150.00 |
| 12/04/19 | Meals Andrew Depalma - Breakfast | 21.71 |
| 12/04/19 | Meals Jonathan Hecht - Breakfast | 15.50 |
| 12/04/19 | Meals - Engagement Team Ryan Sublett - Lunch - Kevin McCafferty; Ryan Sublett | 25.00 |
| 12/04/19 | Meals Michael Hartley - Breakfast | 12.31 |
| 12/04/19 | Meals Michael Hartley - Dinner | 21.26 |
| 12/05/19 | Airfare Gabriel Koch 2019-12-05 LGA - DFW | 448.32 |
| 12/05/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/05/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/05/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 54.34 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2120733-2

Re:                Expense
Client/Matter #    012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 12/05/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 313.43 |
| 12/05/19 | Rental Car Kevin McCafferty 1 Day Raleigh | 91.56 |
| 12/05/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 68.36 |
| 12/05/19 | Cab Fare/Ground Transportation Jonathan Hecht CT to NYC | 63.33 |
| 12/05/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 129.40 |
| 12/05/19 | Parking & Tolls Hart Ku | 12.16 |
| 12/05/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 12/05/19 | Parking & Tolls Nathaniel Simon Commute From Purdue Office To Home | 2.75 |
| 12/05/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/05/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 79.38 |
| 12/05/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 151.94 |
| 12/05/19 | Cab Fare/Ground Transportation Samantha Canniff Stamford to Boston | 246.97 |
| 12/05/19 | Cab Fare/Ground Transportation Jesse Delconte PP Office to White Plains Courthouse to NYC | 852.52 |
| 12/05/19 | Train Ryan Sublett - Stamford (Round Trip) | 30.50 |
| 12/05/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 48.91 |
| 12/05/19 | Lodging Samantha Canniff Sheraton Commander Hotel - Cambridge 12/05/2019 - 12/08/2019 | 769.11 |
| 12/05/19 | Lodging Andrew Depalma Marriott Hotels - 12/05/2019 - 12/06/2019 | 209.05 |
| 12/05/19 | Meals Samuel Lemack - Breakfast | 3.75 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|-------:|
| 12/05/19 | Meals Samuel Lemack - Dinner | 19.08 |
| 12/05/19 | Meals Michael Hartley - Breakfast | 5.18 |
| 12/05/19 | Meals Michael Hartley - Dinner | 49.69 |
| 12/05/19 | Meals Andrew Depalma - Breakfast | 22.53 |
| 12/05/19 | Meals Kevin McCafferty - Breakfast | 7.00 |
| 12/05/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/05/19 | Meals Nathaniel Simon - Breakfast | 9.33 |
| 12/05/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 12/05/19 | Meals Ryan Sublett - Dinner | 50.00 |
| 12/05/19 | Meals Hart Ku - Dinner | 40.84 |
| 12/05/19 | Meals Samantha Canniff - Breakfast | 10.63 |
| 12/05/19 | Meals Samantha Canniff - Dinner | 12.25 |
| 12/05/19 | Meals Hart Ku - Breakfast | 7.00 |
| 12/05/19 | Phone - Internet Access Gabriel Koch | 62.83 |
| 12/06/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/06/19 | Airfare Service Charge Andrew Depalma | 9.95 |
| 12/06/19 | Airfare Service Charge Andrew Depalma | 483.73 |
| 12/06/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 130.04 |
| 12/06/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 44.74 |
| 12/06/19 | Cab Fare/Ground Transportation Michael Hartley Home to ATL | 48.00 |
| 12/06/19 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 32.63 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2120733-2

Re:               Expense
Client/Matter #    012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 12/06/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 71.79 |
| 12/06/19 | Meals Andrew Depalma - Breakfast | 25.00 |
| 12/06/19 | Meals Andrew Depalma - Dinner | 36.71 |
| 12/07/19 | Airfare Service Charge Nathaniel Simon Wifi To Work On Flight | 18.99 |
| 12/07/19 | Parking & Tolls Ryan Sublett | 8.90 |
| 12/08/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Train Station | 39.71 |
| 12/08/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 28.51 |
| 12/08/19 | Cab Fare/Ground Transportation Andrew Depalma JFK to Stamford | 150.30 |
| 12/08/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 12/08/2019 - 12/09/2019 | 224.26 |
| 12/08/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 12/08/2019 - 12/12/2019 | 1,095.46 |
| 12/08/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/08/19 | Meals Andrew Depalma - Breakfast | 19.01 |
| 12/08/19 | Meals Samantha Canniff - Dinner | 46.08 |
| 12/09/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 12/09/19 | Airfare Samantha Canniff 2019-12-12 HPN - ORD | 367.18 |
| 12/09/19 | Airfare Michael Hartley 2019-12-16 ATL - HPN | 785.08 |
| 12/09/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 12/09/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 31.25 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
| --- | --- |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 12/09/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 117.50 |
| 12/09/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 10.30 |
| 12/09/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 11.30 |
| 12/09/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 9.20 |
| 12/09/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 199.91 |
| 12/09/19 | Cab Fare/Ground Transportation Jonathan Hecht Stamford to Bronx | 110.00 |
| 12/09/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 130.31 |
| 12/09/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 136.51 |
| 12/09/19 | Cab Fare/Ground Transportation Kevin McCafferty Purdue HQ to Hotel | 9.35 |
| 12/09/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Client | 51.38 |
| 12/09/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.08 |
| 12/09/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 12/09/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/09/19 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to Stamford | 194.27 |
| 12/09/19 | Lodging Kevin McCafferty Residence Inn - Stamford 12/09/2019 - 12/11/2019 | 466.90 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/09/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 12/09/2019 - 12/12/2019 | 893.58 |
| 12/09/19 | Lodging Samantha Canniff Marriott Stamford - Stamford 12/09/2019 - 12/12/2019 | 876.30 |
| 12/09/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 12/09/2019 - 12/11/2019 | 661.66 |
| 12/09/19 | Lodging Jesse Delconte Residence Inn - Stamford 12/09/2019 - 12/12/2019 | 962.58 |
| 12/09/19 | Lodging Ryan Sublett Sheraton Hotel Stamford - Stamford 12/09/2019 - 12/12/2019 | 789.07 |
| 12/09/19 | Lodging Michael Hartley Residence Inn - Stamford 12/09/2019 - 12/12/2019 | 962.58 |
| 12/09/19 | Lodging Gabriel Koch Residence Inn - Stamford 12/09/2019 - 12/11/2019 | 595.72 |
| 12/09/19 | Meals Samuel Lemack - Breakfast | 20.25 |
| 12/09/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/09/19 | Meals Gabriel Koch - Dinner | 21.47 |
| 12/09/19 | Meals Gabriel Koch - Breakfast | 8.98 |
| 12/09/19 | Meals Ryan Sublett - Breakfast | 19.15 |
| 12/09/19 | Meals Andrew Depalma - Breakfast | 24.88 |
| 12/09/19 | Meals Hart Ku - Breakfast | 5.40 |
| 12/09/19 | Meals Hart Ku - Dinner | 22.12 |
| 12/09/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; Kevin McCafferty; Andrew Depalma; Ryan Sublett | 197.54 |
| 12/09/19 | Meals Kevin McCafferty - Dinner | 10.50 |
| 12/09/19 | Meals Kevin McCafferty - Breakfast | 3.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/09/19 | Meals Michael Hartley - Dinner | 50.00 |
| 12/09/19 | Meals Isabel Arana De Uriarte - Breakfast | 6.44 |
| 12/10/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/10/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 52.80 |
| 12/10/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 100.00 |
| 12/10/19 | Cab Fare/Ground Transportation Ryan Sublett Dinner to Hotel | 6.83 |
| 12/10/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/10/19 | Parking & Tolls Nathaniel Simon Commute To Purdue | 12.50 |
| 12/10/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 12/10/2019 - 12/11/2019 | 240.36 |
| 12/10/19 | Lodging Samuel Lemack Courtyardstamford - Stamford 12/10/2019 - 12/12/2019 | 581.72 |
| 12/10/19 | Lodging Nathaniel Simon Sheraton Hotel Stamford - Stamford 12/10/2019 - 12/12/2019 | 480.70 |
| 12/10/19 | Meals Samuel Lemack - Dinner | 34.82 |
| 12/10/19 | Meals Gabriel Koch - Dinner | 29.52 |
| 12/10/19 | Meals Gabriel Koch - Breakfast | 25.00 |
| 12/10/19 | Meals Samuel Lemack - Breakfast | 3.75 |
| 12/10/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/10/19 | Meals Michael Hartley - Dinner | 34.02 |
| 12/10/19 | Meals Hart Ku - Breakfast | 13.25 |
| 12/10/19 | Meals Hart Ku - Dinner | 36.07 |
| 12/10/19 | Meals Ryan Sublett - Breakfast | 19.08 |
| 12/10/19 | Meals Andrew Depalma - Breakfast | 24.76 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120733-2

Re:                      Expense
Client/Matter #          012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/10/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/10/19 | Meals Samantha Canniff - Breakfast | 6.70 |
| 12/10/19 | Meals Nathaniel Simon - Dinner | 30.65 |
| 12/10/19 | Meals Nathaniel Simon - Breakfast | 9.05 |
| 12/11/19 | Airfare Change Fees Kevin McCafferty | 342.99 |
| 12/11/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 76.77 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 10.25 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Client to Hotel | 11.19 |
| 12/11/19 | Cab Fare/Ground Transportation Jonathan Hecht Stamford to Bronx | 71.38 |
| 12/11/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 115.00 |
| 12/11/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 12/11/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC Home | 122.18 |
| 12/11/19 | Parking & Tolls Hart Ku | 1.00 |
| 12/11/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 13.70 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 45.80 |
| 12/11/19 | Lodging Kevin McCafferty Residence Inn - Stamford 12/11/2019 - 12/13/2019 | 710.72 |
| 12/11/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 12/11/2019 - 12/12/2019 | 298.71 |
| 12/11/19 | Meals Samuel Lemack - Breakfast | 10.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/11/19 | Meals Gabriel Koch - Dinner | 16.07 |
| 12/11/19 | Meals Gabriel Koch - Breakfast | 14.18 |
| 12/11/19 | Meals Nathaniel Simon - Breakfast | 3.02 |
| 12/11/19 | Meals Andrew Depalma - Breakfast | 22.69 |
| 12/11/19 | Meals - Engagement Team Andrew Depalma - Dinner - Hart Ku; Samantha Canniff; Nathaniel Simon; Andrew Depalma | 177.16 |
| 12/11/19 | Meals Samantha Canniff - Breakfast | 5.95 |
| 12/11/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; Kevin McCafferty | 200.00 |
| 12/11/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/11/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 12/11/19 | Meals Ryan Sublett - Breakfast | 23.62 |
| 12/11/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.90 |
| 12/11/19 | Meals Michael Hartley - Breakfast | 10.64 |
| 12/12/19 | Airfare Change Fees Kevin McCafferty | 473.85 |
| 12/12/19 | Airfare Service Charge Kevin McCafferty | 20.00 |
| 12/12/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/12/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 12/12/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 13.73 |
| 12/12/19 | Rental Car Samuel Lemack 0 Days Not Provided | (81.52) |
| 12/12/19 | Rental Car Samuel Lemack 2 Days Elmhurst | 244.57 |
| 12/12/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Work | 13.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/12/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to NYC | 144.05 |
| 12/12/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.33 |
| 12/12/19 | Cab Fare/Ground Transportation Kevin McCafferty Purdue HQ to LGA | 82.77 |
| 12/12/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 105.00 |
| 12/12/19 | Parking & Tolls Nathaniel Simon Commute Home From Purdue Office | 5.55 |
| 12/12/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/12/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 61.43 |
| 12/12/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/12/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 12/12/19 | Lodging Andrew Depalma Marriott Courtyard - 12/12/2019 - 12/13/2019 | 10.00 |
| 12/12/19 | Meals Samuel Lemack - Dinner | 19.02 |
| 12/12/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 12/12/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.83 |
| 12/12/19 | Meals Kevin McCafferty - Dinner | 8.92 |
| 12/12/19 | Meals Kevin McCafferty - Breakfast | 5.00 |
| 12/12/19 | Meals Hart Ku - Dinner | 38.82 |
| 12/12/19 | Meals Samantha Canniff - Breakfast | 10.05 |
| 12/12/19 | Meals Samantha Canniff - Dinner | 15.04 |
| 12/12/19 | Meals Andrew Depalma - Breakfast | 23.53 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/12/19 | Meals Nathaniel Simon - Breakfast | 8.22 |
| 12/12/19 | Phone - Internet Access Samantha Canniff | 14.00 |
| 12/13/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 115.04 |
| 12/13/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 80.58 |
| 12/13/19 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 40.91 |
| 12/13/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 67.57 |
| 12/13/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.91 |
| 12/13/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 48.00 |
| 12/13/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 52.70 |
| 12/13/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 16.97 |
| 12/13/19 | Cab Fare/Ground Transportation Gabriel Koch Client to Hotel | 24.10 |
| 12/13/19 | Meals Nathaniel Simon - Breakfast | 5.10 |
| 12/13/19 | Meals Samantha Canniff - Dinner | 45.85 |
| 12/14/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 16.34 |
| 12/14/19 | Cab Fare/Ground Transportation Gabriel Koch Client to Hotel | 15.14 |
| 12/15/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 204.85 |
| 12/15/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 24.00 |
| 12/15/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/15/19 | Parking & Tolls Nathaniel Simon Commute To Purdue | 10.85 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120733-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/15/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 12/15/2019 - 12/18/2019 | 732.03 |
| 12/15/19 | Lodging Jonathan Hecht Residence Inn - Stamford 12/15/2019 - 12/18/2019 | 790.08 |
| 12/15/19 | Meals Jonathan Hecht - Dinner | 28.44 |
| 12/15/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/16/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 12/16/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/16/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 104.10 |
| 12/16/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 45.44 |
| 12/16/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 27.06 |
| 12/16/19 | Cab Fare/Ground Transportation Michael Hartley Client to Restaurant | 34.98 |
| 12/16/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 152.69 |
| 12/16/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 117.37 |
| 12/16/19 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Purdue HQ | 110.76 |
| 12/16/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/16/19 | Lodging Nathaniel Simon Residence Inns - Stamford 12/16/2019 - 12/18/2019 | 526.72 |
| 12/16/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 12/16/2019 - 12/19/2019 | 841.80 |
| 12/16/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 12/16/2019 - 12/19/2019 | 607.05 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120733-2 |
| --- | --- |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 12/16/19 | Lodging Samuel Lemack Courtyard - Stamford 12/16/2019 - 12/19/2019 | 791.49 |
| 12/16/19 | Lodging Gabriel Koch Residence Inn - Stamford 12/16/2019 - 12/18/2019 | 477.26 |
| 12/16/19 | Lodging Kevin McCafferty Residence Inn - Stamford 12/16/2019 - 12/19/2019 | 759.00 |
| 12/16/19 | Lodging Jesse Delconte Residence Inn - Stamford 12/16/2019 - 12/19/2019 | 790.08 |
| 12/16/19 | Lodging Michael Hartley Residence Inns - Stamford 12/16/2019 - 12/19/2019 | 790.08 |
| 12/16/19 | Meals Samuel Lemack - Breakfast | 14.61 |
| 12/16/19 | Meals Jonathan Hecht - Dinner | 52.86 |
| 12/16/19 | Meals Gabriel Koch - Dinner | 32.32 |
| 12/16/19 | Meals Gabriel Koch - Breakfast | 18.32 |
| 12/16/19 | Meals Michael Hartley - Dinner | 50.00 |
| 12/16/19 | Meals Michael Hartley - Breakfast | 2.75 |
| 12/16/19 | Meals Andrew Depalma - Breakfast | 24.27 |
| 12/16/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Michael Hartley; Samuel Lemack; Isabel Arana De Uriarte; Nathaniel Simon; Richard Collura; Kevin McCafferty; Andrew Depalma; Jesse DelConte | 400.00 |
| 12/16/19 | Meals Hart Ku - Dinner | 35.56 |
| 12/16/19 | Meals Hart Ku - Breakfast | 11.48 |
| 12/16/19 | Meals Nathaniel Simon - Breakfast | 3.02 |
| 12/17/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/17/19 | Airfare Change Fees Kevin McCafferty | 499.96 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/17/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/17/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Client | 30.80 |
| 12/17/19 | Meals Michael Hartley - Dinner | 48.00 |
| 12/17/19 | Meals Michael Hartley - Breakfast | 18.60 |
| 12/17/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/17/19 | Meals Gabriel Koch - Breakfast | 18.93 |
| 12/17/19 | Meals Gabriel Koch - Dinner | 38.02 |
| 12/17/19 | Meals Samuel Lemack - Breakfast | 25.00 |
| 12/17/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 12/17/19 | Meals Hart Ku - Breakfast | 17.55 |
| 12/17/19 | Meals Andrew Depalma - Breakfast | 17.80 |
| 12/18/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 12/18/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Dinner to Residence Inn | 8.93 |
| 12/18/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Purdue to Dinner | 8.11 |
| 12/18/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 82.62 |
| 12/18/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.39 |
| 12/18/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site - Stamford to Airport - LGA | 134.61 |
| 12/18/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 17.10 |
| 12/18/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2120733-2     |
|------------------|---------------|
| Re:              | Expense       |
| Client/Matter #  | 012589.00150  |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/18/19 | Lodging Andrew Depalma Courtyard Marriott - 12/18/2019 - 12/19/2019 | 10.00 |
| 12/18/19 | Lodging Gabriel Koch Maxwell NYC - New York 12/18/2019 - 12/19/2019 | 200.16 |
| 12/18/19 | Meals Jonathan Hecht - Dinner | 34.38 |
| 12/18/19 | Meals Gabriel Koch - Breakfast | 25.00 |
| 12/18/19 | Meals Samuel Lemack - Breakfast | 16.36 |
| 12/18/19 | Meals Samuel Lemack - Dinner | 35.18 |
| 12/18/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/18/19 | Meals Michael Hartley - Breakfast | 12.15 |
| 12/18/19 | Meals Michael Hartley - Dinner | 45.45 |
| 12/18/19 | Meals Nathaniel Simon - Breakfast | 7.48 |
| 12/18/19 | Meals Kevin McCafferty - Breakfast | 2.89 |
| 12/18/19 | Meals Andrew Depalma - Dinner | 15.50 |
| 12/18/19 | Meals Andrew Depalma - Breakfast | 11.81 |
| 12/18/19 | Meals Hart Ku - Dinner | 23.56 |
| 12/19/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 12/19/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/19/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 33.64 |
| 12/19/19 | Cab Fare/Ground Transportation Nathaniel Simon 23rd St Path to Debevoise & Plimpton Office | 20.30 |
| 12/19/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 81.00 |
| 12/19/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 57.97 |
| 12/19/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 62.45 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120733-2

Re:                     Expense
Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/19/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 268.44 |
| 12/19/19 | Parking & Tolls Samuel Lemack | 26.90 |
| 12/19/19 | Meals Michael Hartley - Dinner | 34.79 |
| 12/19/19 | Meals Michael Hartley - Breakfast | 17.95 |
| 12/19/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; Kevin McCafferty | 70.94 |
| 12/19/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 12/19/19 | Meals Gabriel Koch - Breakfast | 16.04 |
| 12/19/19 | Meals Samuel Lemack - Dinner | 2.17 |
| 12/19/19 | Meals Isabel Arana De Uriarte - Breakfast | 12.30 |
| 12/19/19 | Meals Hart Ku - Dinner | 29.65 |
| 12/19/19 | Meals Kevin McCafferty - Breakfast | 8.00 |
| 12/19/19 | Meals Kevin McCafferty - Dinner | 4.93 |
| 12/20/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 94.80 |
| 12/20/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.02 |
| 12/23/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 130.41 |
| 12/23/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to White Plains Courthouse to NYC | 595.01 |
| 12/23/19 | Train Jesse Delconte - NYC | 11.50 |
| 12/27/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 12/27/19 | Airfare Michael Hartley 2020-01-06 BQK - ATL | 630.60 |
| 12/28/19 | Copy Costs (Outside Source) Gabriel Koch Print Volumes Of Documents | 114.03 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120733-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 12/31/19 | Airfare Gabriel Koch 2020-01-10 DFW - LHR | 6,540.85 |
| 12/31/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| | **Total Disbursements** | **59,835.26** |