**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### THIRD MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | December 1, 2019 through December 31, 2019 |
| Monthly Fees Incurred: | $802,036.50 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Monthly Expenses Incurred:                    $2,284.19

Total Fees and Expenses Due:                  $804,320.69

This is a:  _X_ monthly _____ interim _____ final application

**PRIOR APPLICATIONS:**

| Docked No./Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $623,033.20 | $680.61 |
| Docket No. 741 Filed On 1/13/2020 | 11/1/2019 – 11/30/2019 | $827,575.00 | $899.41 | $662,060.00 | $899.41 |

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1.       The fees and expenses for the period from December 1, 2019 through and including December 31, 2019 (the "**Third Fee Period**") amount to:

| | |
|---|---|
| Professional Fees | $802,036.50 |
| Expenses | 2,284.19 |
| **TOTAL** | **$804,320.69** |

2.      In accordance with the Orders, FTI has separately recorded its fees in connection with or relating to the allocation of value among the Debtors' creditors (the "**Allocation Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee Statement. If no timely and proper objection is made by a party-in-interest within fourteen (14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $641,629.20 |
| Expenses at 100% | 2,284.19 |
| **TOTAL** | **$643,913.39** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Third Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Third Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.        Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than March 5, 2020 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

10.       If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

11.       If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
       February 20, 2020

                               FTI CONSULTING, INC.
                               Financial Advisors to the Ad Hoc Committee of
                               Governmental and Other Contingent Litigation
                               Claimants of Purdue Pharma L.P.

By:     */s/ Matthew Diaz*
             Matthew Diaz, Senior Managing Director
             Three Times Square, 10th Floor
             New York, New York 10036
             Telephone: (212) 499-3611
             Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Bingham, Anthony | Sr Managing Dir | Healthcare | $ 1,050 | 10.0 | $ 10,500.00 |
| Bradley, Adam | Sr Managing Dir | International Healthcare | 1,135 | 11.0 | 12,485.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,050 | 127.2 | 133,560.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensics | 985 | 5.3 | 5,220.50 |
| Henn, Bradley | Sr Managing Dir | Valuation | 960 | 9.8 | 9,408.00 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,095 | 10.8 | 11,826.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,195 | 31.9 | 38,120.50 |
| Turner, Richard | Sr Managing Dir | Tax | 1,060 | 10.5 | 11,130.00 |
| Broadhead, Gary | Managing Dir | International Healthcare | 980 | 30.5 | 29,890.00 |
| Kyviakidis, Peter | Managing Dir | Forensics | 765 | 8.1 | 6,196.50 |
| Knechtel, Karl | Senior Director | Restructuring | 810 | 121.5 | 98,415.00 |
| Vohra, Paul | Senior Director | International Healthcare | 910 | 31.0 | 28,210.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 148.3 | 111,966.50 |
| Suric, Emil | Director | Healthcare | 715 | 48.2 | 34,463.00 |
| Tsongidis, Theodoros | Sr Consultant | International Healthcare | 720 | 62.2 | 44,784.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 70.7 | 28,280.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 74.0 | 29,600.00 |
| Limoges Friend, Alexander | Consultant | International Healthcare | 615 | 45.1 | 27,736.50 |
| McQuillan, Kieran | Consultant | Valuation | 400 | 51.6 | 20,640.00 |
| Shapiro, Jill | Consultant | Restructuring | 400 | 82.8 | 33,120.00 |
| Tirabassi, Kathryn | Consultant | Restructuring | 400 | 180.9 | 72,360.00 |
| Hellmund-Mora, Marili | Project Asst | Restructuring | 275 | 0.7 | 192.50 |
| Wong, Yee | Associate | Tax | 275 | 14.3 | 3,932.50 |
| **GRAND TOTAL** | | | | **1,186.4** | **$ 802,036.50** |

**EXHIBIT B**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 51.4 | $ 31,911.00 |
| 2 | Cash & Liquidity Analysis | 18.4 | 9,369.00 |
| 7 | Analysis of Domestic Business Plan | 351.1 | 215,667.00 |
| 8 | Valuation and Related Matters | 87.5 | 48,709.50 |
| 9 | Analysis of Employee Comp Programs | 4.6 | 2,815.00 |
| 10 | Analysis of Tax Issues | 52.5 | 41,005.00 |
| 11 | Prepare for and Attend Court Hearings | 2.3 | 1,863.00 |
| 18 | Review of Historical Transactions | 37.6 | 35,731.00 |
| 19 | Case Management | 16.2 | 14,706.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 2.9 | 3,075.50 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 41.6 | 40,716.00 |
| 24 | Preparation of Fee Application | 27.8 | 12,007.50 |
| 28 | Review of IAC Business Plan | 492.5 | 344,460.50 |
| | **GRAND TOTAL** | **1,186.4** | **$ 802,036.50** |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/2/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/2/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to the weekly flash report re: cash update, business update, and other case updates. |
| 1 | 12/3/2019 | Knechtel, Karl | 1.8 | Review the updated weekly flash report. |
| 1 | 12/3/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/3/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the weekly flash report. |
| 1 | 12/4/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/5/2019 | Diaz, Matthew | 0.9 | Review the updated current operating results. |
| 1 | 12/9/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/10/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/11/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/12/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/13/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/13/2019 | Tirabassi, Kathryn | 2.3 | Prepare updated weekly flash report. |
| 1 | 12/16/2019 | Knechtel, Karl | 1.3 | Review 13-week cash forecast as compared to actual results. |
| 1 | 12/16/2019 | Knechtel, Karl | 0.9 | Prepare vendor form as required by the Debtors. |
| 1 | 12/16/2019 | Knechtel, Karl | 2.3 | Prepare comments re: updated weekly flash report. |
| 1 | 12/16/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/16/2019 | Tirabassi, Kathryn | 3.4 | Incorporate further updates to weekly flash report. |
| 1 | 12/17/2019 | Diaz, Matthew | 1.2 | Review the updated weekly flash report. |
| 1 | 12/17/2019 | Knechtel, Karl | 1.1 | Review the summary of the RSA and Plan outline to determine work to be performed. |
| 1 | 12/17/2019 | Knechtel, Karl | 3.1 | Prepare additional comments re: updated flash report. |
| 1 | 12/17/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/17/2019 | Tirabassi, Kathryn | 3.1 | Incorporate further updates to weekly flash report. |
| 1 | 12/18/2019 | Diaz, Matthew | 0.7 | Review the revised flash report. |
| 1 | 12/18/2019 | Knechtel, Karl | 2.7 | Prepare further comments re: flash report. |
| 1 | 12/18/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/18/2019 | Tirabassi, Kathryn | 2.8 | Incorporate further updates to weekly flash report. |
| 1 | 12/19/2019 | Knechtel, Karl | 2.1 | Review latest version of flash report. |
| 1 | 12/19/2019 | Tirabassi, Kathryn | 0.4 | Continue to incorporate updates to weekly flash report. |
| 1 | 12/19/2019 | Tirabassi, Kathryn | 3.4 | Incorporate further updates to weekly flash report. |
| 1 | 12/20/2019 | Diaz, Matthew | 1.4 | Review the updated flash report. |
| 1 | 12/20/2019 | Knechtel, Karl | 3.2 | Review and prepare further comments re: weekly flash report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/20/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/20/2019 | Tirabassi, Kathryn | 0.7 | Review the weekly flash report for the Committee. |
| 1 | 12/23/2019 | Diaz, Matthew | 0.9 | Review the updated flash report. |
| 1 | 12/23/2019 | Knechtel, Karl | 1.1 | Prepare final comments re: updated flash report. |
| 1 | 12/30/2019 | Kurtz, Emma | 0.6 | Prepare summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/31/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **51.4** | |
| 2 | 12/5/2019 | Knechtel, Karl | 1.8 | Review the updated cash report. |
| 2 | 12/12/2019 | Tirabassi, Kathryn | 3.2 | Prepare report re: weekly cash performance. |
| 2 | 12/13/2019 | Tirabassi, Kathryn | 1.2 | Review summary of cash balances. |
| 2 | 12/17/2019 | Knechtel, Karl | 0.8 | Participate on call with Alix re: cash forecast and actuals. |
| 2 | 12/17/2019 | Tirabassi, Kathryn | 0.8 | Participate on call with Alix re: cash forecast and actuals. |
| 2 | 12/17/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: 13-week cash flow forecast. |
| 2 | 12/18/2019 | Knechtel, Karl | 1.1 | Prepare comments re: historical vs. forecasted cash analysis. |
| 2 | 12/18/2019 | Tirabassi, Kathryn | 2.8 | Incorporate updates to analysis re: cash forecast and actuals. |
| 2 | 12/19/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to analysis re: cash forecast. |
| **2 Total** | | | **18.4** | |
| 7 | 12/1/2019 | Diaz, Matthew | 1.6 | Review the public health initiative summaries in the presentation materials. |
| 7 | 12/2/2019 | Diaz, Matthew | 3.3 | Review the updated business plan summaries. |
| 7 | 12/2/2019 | Knechtel, Karl | 0.8 | Review insurance documents to support the Debtors' calculation of value. |
| 7 | 12/2/2019 | Knechtel, Karl | 1.7 | Prepare revised list of questions for the Debtors re: business plan. |
| 7 | 12/2/2019 | Knechtel, Karl | 0.9 | Review updated summaries re: business plan analysis. |
| 7 | 12/2/2019 | Knechtel, Karl | 3.2 | Prepare comments re: OTC section of business plan analysis. |
| 7 | 12/2/2019 | Knechtel, Karl | 2.9 | Prepare summary of public health initiatives outlined in the Debtors' settlement. |
| 7 | 12/2/2019 | Simms, Steven | 0.4 | Correspond with the team re: business plan analysis. |
| 7 | 12/2/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: OTC business. |
| 7 | 12/2/2019 | Tirabassi, Kathryn | 2.7 | Continue to prepare analysis re: OTC business. |
| 7 | 12/2/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: OTC business. |
| 7 | 12/3/2019 | Knechtel, Karl | 2.9 | Prepare summary of timeline of approvals for public health initiatives. |
| 7 | 12/3/2019 | Knechtel, Karl | 3.4 | Review competitors re: the Debtors' public health initiative products. |
| 7 | 12/3/2019 | Shapiro, Jill | 2.1 | Prepare analysis re: balance sheet for business plan review. |
| 7 | 12/3/2019 | Shapiro, Jill | 2.8 | Continue to prepare analysis re: balance sheet for business plan review. |
| 7 | 12/3/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: current products. |
| 7 | 12/3/2019 | Tirabassi, Kathryn | 3.2 | Prepare summaries re: current products. |
| 7 | 12/4/2019 | Bingham, Anthony | 2.1 | Review analysis prepared by the team re: domestic business plan. |
| 7 | 12/4/2019 | Diaz, Matthew | 1.6 | Review the Rhodes business plan analysis summaries. |
| 7 | 12/4/2019 | Diaz, Matthew | 2.6 | Prepare comments re: Rhodes business plan summaries. |
| 7 | 12/4/2019 | Knechtel, Karl | 2.4 | Prepare comments re: generic summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/4/2019 | Knechtel, Karl | 1.4 | Prepare summary of documents used in business plan analysis for clearance with counsel. |
| 7 | 12/4/2019 | Knechtel, Karl | 2.6 | Incorporate updates to summary of public health initiatives and settlement summary. |
| 7 | 12/4/2019 | Knechtel, Karl | 3.1 | Incorporate updates to summary re: pipeline products. |
| 7 | 12/4/2019 | Knechtel, Karl | 0.5 | Prepare summary of CEO compensation. |
| 7 | 12/4/2019 | Shapiro, Jill | 3.1 | Prepare analysis: YTD Purdue balance sheet. |
| 7 | 12/4/2019 | Shapiro, Jill | 2.9 | Prepare analysis re: YTD Purdue income statement. |
| 7 | 12/4/2019 | Shapiro, Jill | 2.4 | Prepare analysis re: YTD Rhodes balance sheet. |
| 7 | 12/4/2019 | Shapiro, Jill | 2.1 | Prepare analysis re: YTD Rhodes income statement. |
| 7 | 12/4/2019 | Simms, Steven | 0.7 | Review analysis re: domestic business plan. |
| 7 | 12/4/2019 | Suric, Emil | 2.1 | Incorporate updates to OxyContin analysis. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Rhodes projections. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.2 | Continue to prepare analysis re: Rhodes projections. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: Purdue projections. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 2.8 | Continue to prepare analysis re: Purdue. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.3 | Prepare summaries re: projections. |
| 7 | 12/5/2019 | Diaz, Matthew | 1.1 | Review the updated Rhodes section of the business plan materials. |
| 7 | 12/5/2019 | Knechtel, Karl | 2.1 | Review summary of products and gross margin. |
| 7 | 12/5/2019 | Knechtel, Karl | 3.3 | Review updated generic section of the business plan summaries. |
| 7 | 12/5/2019 | Knechtel, Karl | 1.5 | Prepare updated list of questions for the Debtors re: business plan. |
| 7 | 12/5/2019 | Shapiro, Jill | 3.2 | Prepare analysis re: Purdue YTD performance. |
| 7 | 12/5/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: Rhodes YTD performance. |
| 7 | 12/5/2019 | Shapiro, Jill | 3.1 | Prepare summaries re: YTD performance. |
| 7 | 12/5/2019 | Suric, Emil | 3.1 | Conduct research re: OTC and FDA regulations for the business plan analysis. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Purdue balance sheet. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: Purdue income statement. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: Rhodes balance sheet. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: Rhodes income statement. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.9 | Prepare summaries re: Purdue financials. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.1 | Prepare summaries re: Rhodes financials. |
| 7 | 12/6/2019 | Knechtel, Karl | 3.1 | Prepare comments re: business plan summaries. |
| 7 | 12/6/2019 | Knechtel, Karl | 3.4 | Conduct a detailed review of the domestic business plan analysis. |
| 7 | 12/6/2019 | Knechtel, Karl | 1.5 | Continue to conduct a detailed review of the domestic business plan analysis. |
| 7 | 12/6/2019 | Shapiro, Jill | 2.7 | Incorporate updates to analysis re: YTD performance. |
| 7 | 12/6/2019 | Shapiro, Jill | 2.4 | Prepare analysis re: headcount and shared services. |
| 7 | 12/6/2019 | Shapiro, Jill | 1.9 | Prepare summaries re: headcount and shared services. |
| 7 | 12/6/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: Rhodes operating expenses. |
| 7 | 12/6/2019 | Tirabassi, Kathryn | 2.7 | Prepare analysis re: Purdue operating expenses. |
| 7 | 12/6/2019 | Tirabassi, Kathryn | 2.4 | Prepare updated summaries re: operating expenses. |
| 7 | 12/7/2019 | Diaz, Matthew | 2.2 | Conduct a detailed review of the domestic business plan analysis. |
| 7 | 12/8/2019 | Diaz, Matthew | 1.8 | Review operating expenses section of the domestic business plan summaries. |
| 7 | 12/8/2019 | Diaz, Matthew | 2.6 | Review the free cash flow business plan summaries. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/8/2019 | Diaz, Matthew | 3.4 | Prepare comments re: business plan review analysis. |
| 7 | 12/8/2019 | Diaz, Matthew | 2.3 | Review the revenue business plan analysis. |
| 7 | 12/8/2019 | Knechtel, Karl | 1.0 | Review the updated business plan analysis. |
| 7 | 12/8/2019 | Knechtel, Karl | 1.2 | Prepare proposed agenda for call with the Debtors re: business plan. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.4 | Prepare updated product section of business plan review. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.1 | Continue to prepare updated product section of business plan review. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.2 | Prepare analysis re: Purdue projected balance sheet. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: Rhodes projected balance sheet. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.4 | Prepare summaries re: projected balance sheet. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to analysis re: Purdue operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to analysis re: Rhodes operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.3 | Prepare updated summaries re: Purdue operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.2 | Prepare updated summaries re: Rhodes operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to analysis re: revenue. |
| 7 | 12/9/2019 | Diaz, Matthew | 3.4 | Review the executive summary section of the business plan analysis. |
| 7 | 12/9/2019 | Diaz, Matthew | 2.4 | Review the updated revenue section to the business plan analysis. |
| 7 | 12/9/2019 | Diaz, Matthew | 2.7 | Review the updated expenses section to the business plan analysis. |
| 7 | 12/9/2019 | Diaz, Matthew | 1.6 | Review the sensitivity analysis in the business plan summaries. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.4 | Review the Debtors' business plan. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.2 | Prepare comments re: the Debtors' business plan. |
| 7 | 12/9/2019 | Knechtel, Karl | 0.9 | Prepare detailed list of questions in advance of meeting with the Debtors' re: business plan. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.3 | Prepare comments re: executive summary section of the business plan summaries. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.4 | Prepare revised public health initiative overview analysis for business plan presentation. |
| 7 | 12/9/2019 | Knechtel, Karl | 1.7 | Review forecasted sales scenarios. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.1 | Review key business plan assumptions. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: consolidated YTD performance and respective subsidiary YTD performance. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.1 | Prepare analysis re: Rhodes significant product lines. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.4 | Prepare analysis re: balance sheet observations. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.2 | Analyze key observations of the business plan. |
| 7 | 12/9/2019 | Shapiro, Jill | 2.9 | Prepare updated summaries re: balance sheet observations. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.4 | Prepare updated revenue analysis. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to Purdue operating expense summaries. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to Rhodes operating expense summaries. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to OTC summaries. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to product summaries. |
| 7 | 12/10/2019 | Diaz, Matthew | 3.1 | Conduct a detailed review of the updated business plan book. |
| 7 | 12/10/2019 | Diaz, Matthew | 1.0 | Participate on call with PJT to discuss Purdue information sharing. |
| 7 | 12/10/2019 | Knechtel, Karl | 1.0 | Participate on call with PJT to discuss Purdue information sharing. |
| 7 | 12/10/2019 | Knechtel, Karl | 3.4 | Review updated business plan presentation. |
| 7 | 12/10/2019 | Knechtel, Karl | 3.1 | Prepare comments re: business plan presentation. |
| 7 | 12/10/2019 | Knechtel, Karl | 2.2 | Prepare detailed summary of information to be shared with the Committee. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/10/2019 | Knechtel, Karl | 1.7 | Incorporate updates to the public health initiative summaries. |
| 7 | 12/10/2019 | Shapiro, Jill | 3.4 | Incorporate updates to YTD performance summaries. |
| 7 | 12/10/2019 | Shapiro, Jill | 3.3 | Incorporate updates to product summaries. |
| 7 | 12/10/2019 | Shapiro, Jill | 3.2 | Conduct a detailed review of the business plan summaries. |
| 7 | 12/10/2019 | Simms, Steven | 1.9 | Review the updated domestic business plan presentation. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 3.3 | Continue to incorporate updates to the business plan analysis deck re: revenue. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 2.9 | Continue to incorporate updates to the business plan analysis deck re: expenses. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with PJT to discuss Purdue information sharing. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to the business plan analysis deck re: expenses. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the business plan analysis deck re: revenue. |
| 7 | 12/11/2019 | Bingham, Anthony | 1.9 | Review the updated business plan analysis. |
| 7 | 12/11/2019 | Diaz, Matthew | 0.5 | Participate in a call with the Debtors to discuss information sharing issues re: the business plan. |
| 7 | 12/11/2019 | Diaz, Matthew | 2.6 | Conduct a final review of the business plan presentation for the Committee. |
| 7 | 12/11/2019 | Diaz, Matthew | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Knechtel, Karl | 0.6 | Update disclaimer language in business plan presentation to reflect discussion with the Debtors. |
| 7 | 12/11/2019 | Knechtel, Karl | 3.2 | Review and finalize business plan analysis. |
| 7 | 12/11/2019 | Knechtel, Karl | 1.4 | Review and revise summary of business plan topics overview as requested by the Debtors. |
| 7 | 12/11/2019 | Knechtel, Karl | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Shapiro, Jill | 2.9 | Incorporate final updates to the business plan deck. |
| 7 | 12/11/2019 | Shapiro, Jill | 3.1 | Conduct a final review of the business plan deck. |
| 7 | 12/11/2019 | Shapiro, Jill | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Suric, Emil | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Suric, Emil | 2.6 | Prepare comments re: business plan analysis. |
| 7 | 12/11/2019 | Suric, Emil | 3.4 | Review business plan presentation in preparation for meeting with the Committee. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 1.8 | Finalize business plan presentation. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 2.9 | Continue to prepare updated analysis for business plan presentation re: revenue. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 3.2 | Prepare updated analysis for business plan presentation re: revenue. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/12/2019 | Bingham, Anthony | 3.1 | Review materials re: business plan in preparation for meeting with the Committee. |
| 7 | 12/12/2019 | Knechtel, Karl | 1.3 | Review the updated business plan presentation. |
| 7 | 12/12/2019 | Shapiro, Jill | 1.4 | Review the latest business plan deck. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/12/2019 | Suric, Emil | 2.9 | Review final business plan materials in preparation for meeting with the Committee. |
| 7 | 12/12/2019 | Tirabassi, Kathryn | 2.1 | Review the Debtors' models added to the data room. |
| 7 | 12/13/2019 | Diaz, Matthew | 1.1 | Review the next steps on the business plan and IAC review. |
| 7 | 12/15/2019 | Diaz, Matthew | 2.1 | Review updated support documents re: domestic business plan. |
| 7 | 12/16/2019 | Tirabassi, Kathryn | 0.7 | Review the Debtors' projection model. |
| 7 | 12/16/2019 | Tirabassi, Kathryn | 0.6 | Review weekly and YTD sales performance. |
| 7 | 12/17/2019 | Diaz, Matthew | 0.9 | Review open items and next steps re: domestic business plan. |
| 7 | 12/18/2019 | Suric, Emil | 1.1 | Review outstanding items to determine next steps on the case. |
| 7 | 12/19/2019 | Diaz, Matthew | 0.7 | Review the updated domestic workplan. |
| 7 | 12/19/2019 | Knechtel, Karl | 1.6 | Prepare updated request list re: IMS and Rhodes data. |
| 7 | 12/20/2019 | Tirabassi, Kathryn | 0.6 | Prepare updated business plan request list. |
| 7 | 12/20/2019 | Tirabassi, Kathryn | 0.9 | Review the finance update presentation received from the Debtors. |
| 7 | 12/30/2019 | Knechtel, Karl | 1.1 | Review proposed transactions re: outsourcing and licensing opportunities. |
| 7 | 12/30/2019 | Knechtel, Karl | 0.5 | Participate on call with Alix re: outsourcing and licensing opportunities. |
| 7 | 12/30/2019 | Suric, Emil | 0.5 | Participate on call with Alix re: outsourcing and licensing opportunities. |
| 7 | 12/30/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with Alix re: outsourcing and licensing opportunities. |
| 7 | 12/31/2019 | Suric, Emil | 2.1 | Review materials re: potential outsourcing and licensing opportunities. |
| **7 Total** | | | **351.1** | |
| 8 | 12/2/2019 | Henn, Bradley | 0.6 | Review next steps re: valuation. |
| 8 | 12/2/2019 | McQuillan, Kieran | 2.2 | Incorporate updates to WACC re: valuation analysis. |
| 8 | 12/2/2019 | McQuillan, Kieran | 2.7 | Incorporate updates to comps re: valuation. |
| 8 | 12/2/2019 | McQuillan, Kieran | 2.1 | Incorporate updates to valuation transactions. |
| 8 | 12/3/2019 | McQuillan, Kieran | 2.6 | Incorporate updates to valuation assumptions. |
| 8 | 12/3/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to valuation charts. |
| 8 | 12/3/2019 | McQuillan, Kieran | 2.8 | Incorporate further updates to valuation analysis. |
| 8 | 12/4/2019 | Henn, Bradley | 2.6 | Review valuation analysis re: domestic business. |
| 8 | 12/4/2019 | McQuillan, Kieran | 2.7 | Incorporate further updates to the valuation assumptions. |
| 8 | 12/4/2019 | McQuillan, Kieran | 2.3 | Incorporate updates to the OTC valuation analysis. |
| 8 | 12/5/2019 | Henn, Bradley | 1.2 | Prepare comments re: valuation analysis. |
| 8 | 12/5/2019 | McQuillan, Kieran | 2.7 | Incorporate updates to the valuation analysis. |
| 8 | 12/5/2019 | McQuillan, Kieran | 1.4 | Incorporate updates to the valuation charts. |
| 8 | 12/5/2019 | McQuillan, Kieran | 2.9 | Incorporate updates to the Rhodes valuation analysis. |
| 8 | 12/5/2019 | Suric, Emil | 1.4 | Prepare schedules re: OTC valuation. |
| 8 | 12/5/2019 | Suric, Emil | 2.9 | Prepare analysis re: OTC valuation. |
| 8 | 12/6/2019 | Henn, Bradley | 1.1 | Review updated OTC valuation analysis. |
| 8 | 12/6/2019 | McQuillan, Kieran | 2.4 | Incorporate updates to Purdue valuation analysis. |
| 8 | 12/6/2019 | McQuillan, Kieran | 2.6 | Incorporate further updates to Rhodes valuation analysis. |
| 8 | 12/6/2019 | Suric, Emil | 3.2 | Prepare valuation analysis re: Rhodes. |
| 8 | 12/6/2019 | Suric, Emil | 3.3 | Prepare valuation analysis re: Purdue. |
| 8 | 12/6/2019 | Suric, Emil | 2.8 | Prepare schedules re: Rhodes. |
| 8 | 12/6/2019 | Suric, Emil | 3.2 | Prepare schedules re: Purdue. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 12/8/2019 | McQuillan, Kieran | 1.2 | Incorporate updates to footnotes of valuation analysis. |
| 8 | 12/9/2019 | Henn, Bradley | 2.1 | Prepare comments re: updated Purdue and Rhodes valuation analyses. |
| 8 | 12/9/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to valuation analysis re: Purdue. |
| 8 | 12/9/2019 | McQuillan, Kieran | 2.7 | Incorporate updates to valuation analysis re: Rhodes. |
| 8 | 12/9/2019 | McQuillan, Kieran | 2.2 | Prepare summaries re: Purdue and Rhodes valuation analysis. |
| 8 | 12/9/2019 | Suric, Emil | 3.1 | Incorporate updates to analysis re: valuation summary and sensitivity analysis. |
| 8 | 12/9/2019 | Suric, Emil | 2.9 | Prepare additional analysis re: Purdue domestic valuation. |
| 8 | 12/10/2019 | Henn, Bradley | 2.2 | Review the updated Purdue and Rhodes valuation analyses. |
| 8 | 12/10/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to analysis re: valuation assumptions. |
| 8 | 12/10/2019 | McQuillan, Kieran | 2.8 | Continue to incorporate updates to analysis re: valuation assumptions. |
| 8 | 12/10/2019 | McQuillan, Kieran | 1.6 | Incorporate updates to analysis re: OTC valuation. |
| 8 | 12/10/2019 | Suric, Emil | 3.3 | Review valuation analyses prepared by the team. |
| 8 | 12/11/2019 | McQuillan, Kieran | 3.3 | Incorporate updates to analysis re: Purdue and Rhodes valuation analyses. |
| **8 Total** | | | **87.5** | |
| 9 | 12/2/2019 | Diaz, Matthew | 0.8 | Review the slide for the Committee on the wages motion. |
| 9 | 12/2/2019 | Diaz, Matthew | 0.7 | Review the updated changes to the wages motion. |
| 9 | 12/2/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to employee wages analysis. |
| **9 Total** | | | **4.6** | |
| 10 | 12/2/2019 | Bromberg, Brian | 1.1 | Create additional IAC tax summaries. |
| 10 | 12/2/2019 | Diaz, Matthew | 1.1 | Review the updated tax information. |
| 10 | 12/3/2019 | Joffe, Steven | 1.2 | Review presentation for the Committee re: tax information. |
| 10 | 12/4/2019 | Bromberg, Brian | 0.5 | Incorporate updates to tax information for IAC presentation. |
| 10 | 12/4/2019 | Joffe, Steven | 0.8 | Review the updated IAC tax information. |
| 10 | 12/4/2019 | Turner, Richard | 2.4 | Review UK and Singapore APAs. |
| 10 | 12/4/2019 | Turner, Richard | 1.0 | Review EY transfer pricing reports. |
| 10 | 12/5/2019 | Bromberg, Brian | 0.5 | Review comments from tax lawyers. |
| 10 | 12/5/2019 | Diaz, Matthew | 1.7 | Review the updated tax information. |
| 10 | 12/6/2019 | Joffe, Steven | 0.2 | Review counsel's comments re: IAC tax due diligence. |
| 10 | 12/6/2019 | Wong, Yee | 3.3 | Prepare summary re: Mundipharma transfer pricing report. |
| 10 | 12/6/2019 | Wong, Yee | 3.3 | Continue to prepare summary re: Mundipharma transfer pricing report. |
| 10 | 12/6/2019 | Wong, Yee | 0.7 | Incorporate updates to Mundipharma transfer pricing summary. |
| 10 | 12/9/2019 | Bromberg, Brian | 0.8 | Participate on call with counsel re: tax information. |
| 10 | 12/9/2019 | Joffe, Steven | 0.9 | Review presentation re: Mundipharma tax issues. |
| 10 | 12/9/2019 | Joffe, Steven | 0.8 | Participate on call with counsel re: tax information. |
| 10 | 12/9/2019 | Turner, Richard | 1.8 | Continue to review UK and Singapore APAs. |
| 10 | 12/9/2019 | Wong, Yee | 2.6 | Prepare analysis re: transfer pricing. |
| 10 | 12/9/2019 | Wong, Yee | 2.4 | Continue to prepare analysis re: transfer pricing. |
| 10 | 12/10/2019 | Joffe, Steven | 1.2 | Review transfer pricing summaries. |
| 10 | 12/10/2019 | Wong, Yee | 2.0 | Incorporate updates to analysis re: transfer pricing. |
| 10 | 12/11/2019 | Turner, Richard | 2.6 | Prepare comments re: EY transfer pricing reports. |
| 10 | 12/18/2019 | Diaz, Matthew | 0.6 | Review the tax materials in preparation for the tax call. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/18/2019 | Turner, Richard | 2.7 | Participate (telephonically) in meeting with professionals re: IAC tax issues. |
| 10 | 12/19/2019 | Bromberg, Brian | 1.4 | Summarize tax presentation. |
| 10 | 12/19/2019 | Bromberg, Brian | 2.7 | Participate in meeting with professionals re: IAC tax issues. |
| 10 | 12/19/2019 | Bromberg, Brian | 1.7 | Review tax presentations from Norton Rose. |
| 10 | 12/19/2019 | Diaz, Matthew | 0.7 | Review tax analysis and notes from the IAC tax meeting. |
| 10 | 12/19/2019 | Joffe, Steven | 0.4 | Review latest tax calculations from Norton Rose. |
| 10 | 12/19/2019 | Joffe, Steven | 2.7 | Participate in meeting with professionals re: IAC tax issues. |
| 10 | 12/19/2019 | Joffe, Steven | 1.2 | Review meeting notes and determine key takeaways from tax meeting. |
| 10 | 12/23/2019 | Bromberg, Brian | 3.1 | Create new tax summaries. |
| 10 | 12/23/2019 | Diaz, Matthew | 0.5 | Participate on call with the UCC advisors to discuss the IAC tax approach. |
| 10 | 12/23/2019 | Joffe, Steven | 1.4 | Review the updated IAC tax analysis. |
| 10 | 12/30/2019 | Bromberg, Brian | 0.5 | Revise tax summaries. |
| **10 Total** | | | **52.5** | |
| 11 | 12/3/2019 | Knechtel, Karl | 2.3 | Participate (telephonically) in hearing re: employee wages. |
| **11 Total** | | | **2.3** | |
| 18 | 12/2/2019 | Diaz, Matthew | 0.9 | Review forensics analysis summaries. |
| 18 | 12/2/2019 | Tirabassi, Kathryn | 0.6 | Incorporate updates to the transfers analysis. |
| 18 | 12/3/2019 | Diaz, Matthew | 1.7 | Review the forensics presentation on historical cash transactions. |
| 18 | 12/3/2019 | Greenblatt, Matthew | 2.1 | Prepare outline for presentation to counsel to address scope of transfers analysis. |
| 18 | 12/3/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to the transfers analysis. |
| 18 | 12/4/2019 | Greenblatt, Matthew | 1.9 | Review analysis prepared by the team re: transfers. |
| 18 | 12/5/2019 | Diaz, Matthew | 1.0 | Participate on call with counsel to discuss the forensics analysis. |
| 18 | 12/5/2019 | Knechtel, Karl | 1.0 | Participate on call with counsel to discuss the forensics analysis. |
| 18 | 12/5/2019 | Knechtel, Karl | 0.4 | Review summary of cash transfers analysis. |
| 18 | 12/5/2019 | Kyviakidis, Peter | 1.0 | Participate on call with counsel to discuss the forensics analysis. |
| 18 | 12/5/2019 | Simms, Steven | 0.9 | Review historical transfers materials in preparation for upcoming meeting. |
| 18 | 12/6/2019 | Diaz, Matthew | 3.4 | Participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Diaz, Matthew | 3.3 | Continue to participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Kyviakidis, Peter | 3.4 | Participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Kyviakidis, Peter | 3.3 | Continue to participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Simms, Steven | 3.4 | Participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Simms, Steven | 3.3 | Continue to participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/10/2019 | Greenblatt, Matthew | 1.3 | Review updated analysis prepared by the team re: transfers. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/11/2019 | Knechtel, Karl | 0.9 | Review and respond to questions from counsel re: cash transfers overview. |
| 18 | 12/11/2019 | Simms, Steven | 1.2 | Review updated domestic business plan presentation. |
| 18 | 12/23/2019 | Kyviakidis, Peter | 0.4 | Prepare preliminary information request listing for Alix re: cash transfers analysis. |
| **18 Total** | | | **37.6** | |
| 19 | 12/4/2019 | Simms, Steven | 0.6 | Participate on call with counsel re: information sharing protocol. |
| 19 | 12/9/2019 | Kurtz, Emma | 0.8 | Review new updates to the data room. |
| 19 | 12/13/2019 | Simms, Steven | 0.2 | Correspond with the team re: RSA next steps. |
| 19 | 12/17/2019 | Simms, Steven | 0.7 | Review outstanding diligence items. |
| 19 | 12/18/2019 | Bromberg, Brian | 2.3 | Revise work plan. |
| 19 | 12/18/2019 | Bromberg, Brian | 0.7 | Review proposed division of labor of the work plan. |
| 19 | 12/18/2019 | Diaz, Matthew | 1.2 | Conduct a detailed review of the domestic work plan to determine key next steps. |
| 19 | 12/18/2019 | Knechtel, Karl | 2.1 | Prepare updated domestic work plan. |
| 19 | 12/18/2019 | Knechtel, Karl | 3.1 | Prepare professional fee projection summary. |
| 19 | 12/19/2019 | Simms, Steven | 1.1 | Review outstanding diligence items. |
| 19 | 12/20/2019 | Diaz, Matthew | 1.2 | Prepare detailed allocation chart and related work plan between FTI/Houlihan. |
| 19 | 12/20/2019 | Knechtel, Karl | 0.9 | Prepare summary request for IMS data. |
| 19 | 12/20/2019 | Simms, Steven | 0.6 | Review work plan items. |
| 19 | 12/24/2019 | Simms, Steven | 0.7 | Review outstanding IAC diligence items. |
| **19 Total** | | | **16.2** | |
| 20 | 12/2/2019 | Diaz, Matthew | 0.3 | Participate on call with PJT to discuss the Debtors' presentation at the Committee meeting. |
| 20 | 12/3/2019 | Simms, Steven | 1.7 | Participate in meeting with counsel re: ongoing diligence. |
| 20 | 12/11/2019 | Knechtel, Karl | 0.9 | Coordinate preparation of materials for Committee meeting. |
| **20 Total** | | | **2.9** | |
| 21 | 12/2/2019 | Diaz, Matthew | 0.5 | Participate on call with counsel to discuss case key issues and open items. |
| 21 | 12/4/2019 | Simms, Steven | 0.7 | Participate on weekly Committee call to discuss an update of the case and key outstanding issues. |
| 21 | 12/5/2019 | Diaz, Matthew | 0.6 | Prepare detailed email re: agenda for upcoming meeting with the Committee. |
| 21 | 12/5/2019 | Diaz, Matthew | 1.1 | Participate on call with the Committee to discuss the protective order, the hearing and other topics. |
| 21 | 12/5/2019 | Knechtel, Karl | 1.1 | Participate on call with the Committee to discuss the protective order, the hearing and other topics. |
| 21 | 12/10/2019 | Diaz, Matthew | 1.5 | Participate on call with counsel to discuss and prepare for the upcoming meeting with the Committee. |
| 21 | 12/10/2019 | Knechtel, Karl | 1.5 | Participate on call with counsel to discuss and prepare for the upcoming meeting with the Committee. |
| 21 | 12/10/2019 | Simms, Steven | 1.5 | Participate on call with counsel to discuss and prepare for the upcoming meeting with the Committee. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/12/2019 | Bingham, Anthony | 2.9 | (Partial) Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Bromberg, Brian | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Bromberg, Brian | 2.0 | (Partial) Continue to participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Diaz, Matthew | 1.0 | Participate in meeting with the consenting and non consenting states to discuss the emergency fund. |
| 21 | 12/12/2019 | Diaz, Matthew | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Diaz, Matthew | 3.3 | Continue to participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Diaz, Matthew | 1.6 | Review materials in preparation for the meeting with the Committee. |
| 21 | 12/12/2019 | Knechtel, Karl | 3.1 | Participate (telephonically) in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Simms, Steven | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Simms, Steven | 3.3 | Continue to participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Simms, Steven | 1.0 | Participate in meeting with the consenting and non consenting states to discuss the emergency fund. |
| 21 | 12/12/2019 | Suric, Emil | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/18/2019 | Diaz, Matthew | 0.5 | Participate on call with counsel to discuss case key issues and related next steps/priorities. |
| 21 | 12/18/2019 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the emergency fund and other topics. |
| 21 | 12/18/2019 | Knechtel, Karl | 0.5 | Participate on call with counsel to discuss case key issues and related next steps/priorities. |
| 21 | 12/18/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with counsel to discuss case key issues and related next steps/priorities. |
| **21 Total** | | | **41.6** | |
| 24 | 12/1/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare September and October 2019 Fee Statement. |
| 24 | 12/1/2019 | Tirabassi, Kathryn | 2.4 | Prepare September and October 2019 Fee Statement. |
| 24 | 12/2/2019 | Tirabassi, Kathryn | 1.1 | Continue to prepare the September and October 2019 Fee Statement. |
| 24 | 12/3/2019 | Diaz, Matthew | 1.5 | Review the September and October 2019 Fee Statement. |
| 24 | 12/3/2019 | Tirabassi, Kathryn | 3.4 | Continue to prepare the September and October 2019 Fee Statement. |
| 24 | 12/10/2019 | Hellmund-Mora, Marili | 0.7 | Finalize the September and October 2019 Fee Statement. |
| 24 | 12/16/2019 | Tirabassi, Kathryn | 2.1 | Begin to prepare the November 2019 Fee Statement. |
| 24 | 12/17/2019 | Tirabassi, Kathryn | 1.7 | Prepare the November 2019 Fee Statement. |
| 24 | 12/18/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare the November 2019 Fee Statement. |
| 24 | 12/19/2019 | Tirabassi, Kathryn | 3.2 | Continue to prepare the November 2019 Fee Statement. |
| 24 | 12/20/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare the November 2019 Fee Statement. |
| 24 | 12/20/2019 | Tirabassi, Kathryn | 2.3 | Prepare the November 2019 Fee Statement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/23/2019 | Tirabassi, Kathryn | 2.1 | Prepare the November 2019 Fee Statement. |
| **24 Total** | | | **27.8** | |
| 28 | 12/2/2019 | Broadhead, Gary | 0.9 | Review additional materials added to the data room. |
| 28 | 12/2/2019 | Bromberg, Brian | 1.3 | Review materials in preparation for call with CIO. |
| 28 | 12/2/2019 | Bromberg, Brian | 1.8 | Review diligence materials provided in IAC data room. |
| 28 | 12/2/2019 | Bromberg, Brian | 2.1 | Update IAC presentation. |
| 28 | 12/2/2019 | Bromberg, Brian | 2.2 | Review information technology materials for call with CIO. |
| 28 | 12/2/2019 | Bromberg, Brian | 2.6 | Review latest version of IAC presentation. |
| 28 | 12/2/2019 | Diaz, Matthew | 0.9 | Review the DLA memo re: IAC opioid investigation. |
| 28 | 12/2/2019 | Diaz, Matthew | 2.5 | Review the updated IAC summaries. |
| 28 | 12/2/2019 | Kim, Ye Darm | 0.6 | Prepare updated index of diligence documents provided by Norton Rose re: IAC. |
| 28 | 12/2/2019 | Kim, Ye Darm | 1.1 | Update IAC diligence tracker for latest information provided by Norton Rose. |
| 28 | 12/2/2019 | Kim, Ye Darm | 2.3 | Analyze allocation of illustrative sale proceeds. |
| 28 | 12/2/2019 | Kim, Ye Darm | 2.1 | Continue to analyze allocation of illustrative sale proceeds. |
| 28 | 12/2/2019 | Kim, Ye Darm | 2.1 | Review ownership structure charts to identify ultimate ownership of sale proceeds. |
| 28 | 12/2/2019 | Kurtz, Emma | 2.7 | Update IAC legal entity list and business descriptions to reflect additional information received. |
| 28 | 12/2/2019 | Kurtz, Emma | 1.6 | Prepare waterfall tax and proceeds analysis for the potential sale of IACs. |
| 28 | 12/2/2019 | Kurtz, Emma | 0.9 | Revise summary of IAC legal entities and descriptions. |
| 28 | 12/2/2019 | Kurtz, Emma | 0.7 | Review compliance information in memo from DLA Piper to prepare for compliance review call with DLA Piper. |
| 28 | 12/2/2019 | Limoges Friend, Alexander | 3.2 | Prepare trend analysis re: country-level sales and commercial operating expenses. |
| 28 | 12/2/2019 | Limoges Friend, Alexander | 0.9 | Prepare analysis re: country-level revenue and operating expenses. |
| 28 | 12/2/2019 | Limoges Friend, Alexander | 3.1 | Continue to prepare trend analysis re: country-level sales and commercial operating expenses. |
| 28 | 12/2/2019 | Simms, Steven | 0.7 | Review analysis re: IAC update. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: European P&L data. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 1.7 | Continue to prepare analysis re: European P&L data. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 3.1 | Prepare summaries re: European P&L data. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 1.7 | Continue to prepare summaries re: European P&L data. |
| 28 | 12/3/2019 | Broadhead, Gary | 3.1 | Review P&L analysis prepared by the team. |
| 28 | 12/3/2019 | Bromberg, Brian | 1.0 | Review new diligence materials provided in IAC data room. |
| 28 | 12/3/2019 | Bromberg, Brian | 1.7 | Review latest IAC presentation draft. |
| 28 | 12/3/2019 | Bromberg, Brian | 0.6 | Create follow up questions list from compliance call. |
| 28 | 12/3/2019 | Bromberg, Brian | 3.3 | Process comments on latest version of IAC summaries. |
| 28 | 12/3/2019 | Bromberg, Brian | 0.7 | Review IT materials after call with P. Mazas (Mundipharma). |
| 28 | 12/3/2019 | Bromberg, Brian | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Bromberg, Brian | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/3/2019 | Bromberg, Brian | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee advisors re: update to diligence work. |
| 28 | 12/3/2019 | Diaz, Matthew | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Diaz, Matthew | 3.1 | Conduct a detailed review of the IAC outline. |
| 28 | 12/3/2019 | Diaz, Matthew | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Diaz, Matthew | 0.6 | Review the updated waterfall analysis. |
| 28 | 12/3/2019 | Kim, Ye Darm | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Kim, Ye Darm | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Kim, Ye Darm | 3.2 | Prepare additional summary re: historical trends by country and product for IAC deck. |
| 28 | 12/3/2019 | Kim, Ye Darm | 0.5 | Participate in call with Committee advisors re: update to diligence work. |
| 28 | 12/3/2019 | Kim, Ye Darm | 2.4 | Prepare summary of IT head call for internal distribution. |
| 28 | 12/3/2019 | Kim, Ye Darm | 3.3 | Prepare additional summaries re: forecasting trends by product and country for IAC overview deck. |
| 28 | 12/3/2019 | Kim, Ye Darm | 0.6 | Review DLA document re: IAC compliance reviews. |
| 28 | 12/3/2019 | Kim, Ye Darm | 2.6 | Review latest draft of IAC summaries for in-person meeting. |
| 28 | 12/3/2019 | Kim, Ye Darm | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Kurtz, Emma | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Kurtz, Emma | 0.6 | Review IT board presentations in preparation for call with P. Mazas (Mundipharma). |
| 28 | 12/3/2019 | Kurtz, Emma | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Kurtz, Emma | 0.9 | Continue to prepare analysis of tax waterfall and sale proceeds for IACs. |
| 28 | 12/3/2019 | Kurtz, Emma | 2.4 | Compile master list of all IAC entities from data room sources to ensure completeness. |
| 28 | 12/3/2019 | Kurtz, Emma | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Kurtz, Emma | 1.6 | Prepare waterfall analysis of UK tax liabilities and sale proceeds. |
| 28 | 12/3/2019 | Limoges Friend, Alexander | 1.8 | Analyze operating expense data for European countries. |
| 28 | 12/3/2019 | Limoges Friend, Alexander | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Simms, Steven | 0.4 | Correspond with the team re: outstanding IAC diligence. |
| 28 | 12/3/2019 | Simms, Steven | 0.9 | Review summary of IAC diligence information. |
| 28 | 12/3/2019 | Tsongidis, Theodoros | 3.3 | Prepare analysis re: sales of certain European countries. |
| 28 | 12/3/2019 | Tsongidis, Theodoros | 2.1 | Continue to prepare analysis re: sales of certain European countries. |
| 28 | 12/3/2019 | Tsongidis, Theodoros | 2.9 | Prepare summaries re: sales of certain European countries. |
| 28 | 12/3/2019 | Vohra, Paul | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Vohra, Paul | 2.8 | Analyze current IT operating expenses. |
| 28 | 12/4/2019 | Bradley, Adam | 0.7 | Review updated IT materials. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/4/2019 | Broadhead, Gary | 1.0 | Review updated analysis prepared by the team re: IT operating expenses. |
| 28 | 12/4/2019 | Bromberg, Brian | 1.7 | Prepare master IAC entity list. |
| 28 | 12/4/2019 | Bromberg, Brian | 0.8 | Update diligence list with IAC information. |
| 28 | 12/4/2019 | Bromberg, Brian | 1.2 | Review latest IAC summaries draft. |
| 28 | 12/4/2019 | Bromberg, Brian | 1.5 | Prepare consolidated list of IAC entities. |
| 28 | 12/4/2019 | Bromberg, Brian | 3.3 | Assemble master presentation and complete draft summaries. |
| 28 | 12/4/2019 | Bromberg, Brian | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Bromberg, Brian | 0.8 | Review master IAC presentation and refine. |
| 28 | 12/4/2019 | Diaz, Matthew | 1.6 | Review the updated IAC presentation. |
| 28 | 12/4/2019 | Diaz, Matthew | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Kim, Ye Darm | 2.2 | Update IAC forecasted trends summaries. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.6 | Revise IAC summaries. |
| 28 | 12/4/2019 | Kurtz, Emma | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.4 | Update IAC diligence tracker to include IT diligence follow-up questions after the call with the P. Mazas (Mundipharma). |
| 28 | 12/4/2019 | Kurtz, Emma | 0.9 | Update sale proceeds tax waterfall analysis. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.6 | Create list of non-IAC legal entities for further clarification. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.4 | Create list of IAC legal entities from various sources with missing information to send to counsel. |
| 28 | 12/4/2019 | Kurtz, Emma | 3.1 | Incorporate updates to master list of IAC entities. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.4 | Revise call notes to share with team re: call with IAC Counsel to clarify master list of IACs. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.7 | Revise master list of IAC legal entities based on additional information. |
| 28 | 12/4/2019 | Limoges Friend, Alexander | 3.1 | Prepare analysis re: European sales by product. |
| 28 | 12/4/2019 | Limoges Friend, Alexander | 2.9 | Prepare summaries re: European sales by product. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: European historical and projected sales. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 2.7 | Continue to prepare analysis re: European historical and projected sales. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 1.4 | Prepare summaries re: European historical and projected sales. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Vohra, Paul | 1.8 | Prepare questions re: global IT spending. |
| 28 | 12/4/2019 | Vohra, Paul | 2.2 | Conduct further review of the updated IT materials. |
| 28 | 12/5/2019 | Bradley, Adam | 1.6 | Review the updated IAC summaries for the Committee. |
| 28 | 12/5/2019 | Broadhead, Gary | 2.2 | Review updated IAC materials. |
| 28 | 12/5/2019 | Bromberg, Brian | 2.2 | Proofread latest IAC summaries. |
| 28 | 12/5/2019 | Bromberg, Brian | 3.2 | Review data room documents re: IAC information. |
| 28 | 12/5/2019 | Bromberg, Brian | 2.6 | Amend IAC summaries based on internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/5/2019 | Bromberg, Brian | 3.4 | Continue to amend IAC summaries based on internal comments. |
| 28 | 12/5/2019 | Bromberg, Brian | 0.8 | Coordinate IAC diligence requests with other advisors. |
| 28 | 12/5/2019 | Bromberg, Brian | 0.7 | Review transfer pricing documents provided in data room. |
| 28 | 12/5/2019 | Bromberg, Brian | 3.3 | Continue to proofread latest IAC summaries. |
| 28 | 12/5/2019 | Diaz, Matthew | 3.4 | Conduct detailed review of the latest IAC summary information. |
| 28 | 12/5/2019 | Kurtz, Emma | 3.1 | Process additional revisions to the IAC summary overview presentation. |
| 28 | 12/5/2019 | Kurtz, Emma | 0.9 | Draft summary of key outstanding diligence items. |
| 28 | 12/5/2019 | Kurtz, Emma | 1.2 | Prepare analysis re: updated IAC analysis. |
| 28 | 12/5/2019 | Kurtz, Emma | 1.2 | Continue to process additional revisions to the IAC summary overview. |
| 28 | 12/5/2019 | Kurtz, Emma | 1.1 | Review IAC summary presentation to Committee. |
| 28 | 12/5/2019 | Kurtz, Emma | 1.6 | Revise tax considerations summaries. |
| 28 | 12/5/2019 | Limoges Friend, Alexander | 3.4 | Prepare analysis re: operating expenses by country. |
| 28 | 12/5/2019 | Limoges Friend, Alexander | 3.1 | Review country-level sales and gross margin for trend analysis. |
| 28 | 12/5/2019 | Limoges Friend, Alexander | 3.3 | Prepare analysis re: sales and gross margin by country. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 2.4 | Prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 2.7 | Continue to prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 3.2 | Prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 2.1 | Continue to prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Vohra, Paul | 1.2 | Continue to prepare schedules re: IT spending. |
| 28 | 12/5/2019 | Vohra, Paul | 2.8 | Prepare schedules re: IT spending. |
| 28 | 12/6/2019 | Bradley, Adam | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Broadhead, Gary | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Broadhead, Gary | 0.4 | Review materials in preparation for call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Bromberg, Brian | 1.6 | Review latest version of IAC presentation. |
| 28 | 12/6/2019 | Bromberg, Brian | 2.1 | Review latest IAC presentation. |
| 28 | 12/6/2019 | Bromberg, Brian | 2.3 | Continue to review latest version of IAC presentation. |
| 28 | 12/6/2019 | Bromberg, Brian | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Kurtz, Emma | 2.7 | Revise the IAC summary overview. |
| 28 | 12/6/2019 | Kurtz, Emma | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Kurtz, Emma | 1.2 | Continue to process revisions to the IAC summary overview presentation. |
| 28 | 12/6/2019 | Limoges Friend, Alexander | 1.0 | Incorporate updates re: European IACs. |
| 28 | 12/6/2019 | Limoges Friend, Alexander | 1.6 | Prepare summary re: European IACs. |
| 28 | 12/6/2019 | Tsongidis, Theodoros | 2.2 | Incorporate updates to European IAC analysis. |
| 28 | 12/6/2019 | Vohra, Paul | 2.0 | Incorporate updates to analysis re: IT spending. |
| 28 | 12/7/2019 | Bromberg, Brian | 3.4 | Review IAC presentation and provide comments. |
| 28 | 12/7/2019 | Diaz, Matthew | 3.2 | Conduct a detailed review of the IAC presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/7/2019 | Kurtz, Emma | 0.7 | Prepare analysis re: IAC corporate governance structure. |
| 28 | 12/7/2019 | Kurtz, Emma | 3.1 | Process revisions to the updated draft of the IAC overview presentation. |
| 28 | 12/7/2019 | Kurtz, Emma | 1.6 | Process additional revisions to the IAC summary overview presentation. |
| 28 | 12/7/2019 | Vohra, Paul | 3.0 | Prepare additional analysis re: IT operations and spending. |
| 28 | 12/8/2019 | Bromberg, Brian | 1.0 | Review IAC presentation and documents relied upon. |
| 28 | 12/8/2019 | Kurtz, Emma | 3.1 | Create sourcing list for the IAC summary overview presentation to send to counsel for approval. |
| 28 | 12/8/2019 | Limoges Friend, Alexander | 2.6 | Prepare analysis re: commercial operating expenses by category and by country. |
| 28 | 12/8/2019 | Limoges Friend, Alexander | 1.9 | Prepare analysis re: sales by product. |
| 28 | 12/8/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: technical operations. |
| 28 | 12/8/2019 | Tsongidis, Theodoros | 2.9 | Continue to prepare analysis re: technical operations. |
| 28 | 12/8/2019 | Tsongidis, Theodoros | 1.3 | Review the updated IAC overview presentation. |
| 28 | 12/8/2019 | Vohra, Paul | 3.0 | Incorporate updates to analysis re: IT expenses. |
| 28 | 12/9/2019 | Bradley, Adam | 2.0 | Prepare comments re: IAC overview presentation. |
| 28 | 12/9/2019 | Broadhead, Gary | 3.2 | Conduct a detailed review of the updated IAC overview presentation. |
| 28 | 12/9/2019 | Broadhead, Gary | 3.1 | Continue to conduct a detailed review of the updated IAC overview presentation. |
| 28 | 12/9/2019 | Broadhead, Gary | 1.7 | Prepare detailed comments re: the updated IAC overview presentation. |
| 28 | 12/9/2019 | Bromberg, Brian | 1.7 | Prepare updated diligence summary and exhibits for counsel. |
| 28 | 12/9/2019 | Bromberg, Brian | 2.2 | Participate in call with N. Trueman (Mundipharma) re: IP diligence. |
| 28 | 12/9/2019 | Bromberg, Brian | 0.7 | Coordinate with UK team on Europe diligence. |
| 28 | 12/9/2019 | Bromberg, Brian | 1.8 | Review new materials in data room. |
| 28 | 12/9/2019 | Bromberg, Brian | 0.7 | Review notes from diligence calls. |
| 28 | 12/9/2019 | Bromberg, Brian | 0.5 | Review materials received in preparation for call with N. Trueman (Mundipharma). |
| 28 | 12/9/2019 | Bromberg, Brian | 0.8 | Review data room for cash flow materials. |
| 28 | 12/9/2019 | Bromberg, Brian | 2.3 | Review latest version of IAC presentation. |
| 28 | 12/9/2019 | Bromberg, Brian | 1.0 | Review documents relied upon in order to send to counsel. |
| 28 | 12/9/2019 | Diaz, Matthew | 3.1 | Review the updated IAC analysis. |
| 28 | 12/9/2019 | Kim, Ye Darm | 1.2 | Analyze database index of Norton Rose data room to identify additional diligence documents needed. |
| 28 | 12/9/2019 | Kim, Ye Darm | 2.2 | Prepare summaries for IAC overview deck. |
| 28 | 12/9/2019 | Kim, Ye Darm | 2.2 | Participate in call with N. Trueman (Mundipharma) re: IP diligence. |
| 28 | 12/9/2019 | Kurtz, Emma | 2.2 | Participate in call with N. Trueman (Mundipharma) re: IP diligence. |
| 28 | 12/9/2019 | Kurtz, Emma | 1.9 | Review shared services information for the domestic Purdue and Mundipharma. |
| 28 | 12/9/2019 | Kurtz, Emma | 1.3 | Create new index of Norton Rose data room to track outstanding diligence requests. |
| 28 | 12/9/2019 | Limoges Friend, Alexander | 3.2 | Prepare additional analysis re: operating expenses by country. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/9/2019 | Limoges Friend, Alexander | 2.9 | Continue to prepare additional analysis re: operating expenses by country. |
| 28 | 12/9/2019 | Limoges Friend, Alexander | 2.4 | Review cost versus sales over time. |
| 28 | 12/9/2019 | Simms, Steven | 1.8 | Review the updated IAC presentation. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 3.1 | Incorporate updates to the technical operations analysis. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 2.9 | Continue to incorporate updates to the technical operations analysis. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 1.1 | Incorporate updates to IAC analysis. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 2.9 | Incorporate updates to the technical operations analysis. |
| 28 | 12/9/2019 | Vohra, Paul | 2.7 | Incorporate further updates to global IT spending analysis. |
| 28 | 12/9/2019 | Vohra, Paul | 2.9 | Continue to incorporate further updates to global IT spending analysis. |
| 28 | 12/9/2019 | Vohra, Paul | 2.4 | Prepare updated analysis re: IAC overview. |
| 28 | 12/10/2019 | Bradley, Adam | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Bradley, Adam | 0.5 | Review materials in preparation for call with international team. |
| 28 | 12/10/2019 | Broadhead, Gary | 3.4 | Conduct further review of the updated IAC presentation. |
| 28 | 12/10/2019 | Broadhead, Gary | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Bromberg, Brian | 0.9 | Continue to review analysis provided by UK team. |
| 28 | 12/10/2019 | Bromberg, Brian | 3.0 | Review IAC presentation. |
| 28 | 12/10/2019 | Bromberg, Brian | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Bromberg, Brian | 0.8 | Continue to review analysis provided by UK team. |
| 28 | 12/10/2019 | Bromberg, Brian | 0.7 | Participate in call with professionals re: Deutsche bank retention. |
| 28 | 12/10/2019 | Bromberg, Brian | 1.3 | Incorporate updates to IAC presentation. |
| 28 | 12/10/2019 | Bromberg, Brian | 3.4 | Proofread and finalize IAC presentation to send to Committee professionals. |
| 28 | 12/10/2019 | Bromberg, Brian | 1.0 | Review summaries provided by UK team. |
| 28 | 12/10/2019 | Diaz, Matthew | 3.4 | Review the updated IAC business materials. |
| 28 | 12/10/2019 | Diaz, Matthew | 1.9 | Review the projected cash in the IAC businesses. |
| 28 | 12/10/2019 | Kim, Ye Darm | 0.3 | Review latest workplan for IAC overview deck. |
| 28 | 12/10/2019 | Kim, Ye Darm | 0.7 | Participate in call with professionals re: Deutsche bank retention. |
| 28 | 12/10/2019 | Kim, Ye Darm | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Kim, Ye Darm | 2.7 | Process revisions to IAC Overview deck for the Committee. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.8 | Process additional revisions to IAC summary overview. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.2 | Prepare additional analysis re: IAC issues. |
| 28 | 12/10/2019 | Kurtz, Emma | 0.9 | Incorporate updates to IAC presentation. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.6 | Prepare additional revisions to IAC summary overview. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Kurtz, Emma | 0.4 | Revise IAC summary overview presentation re: summary of Canada litigation. |
| 28 | 12/10/2019 | Kurtz, Emma | 0.7 | Participate in call with professionals re: Deutsche bank retention. |
| 28 | 12/10/2019 | Limoges Friend, Alexander | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Limoges Friend, Alexander | 2.0 | Review IAC cost analysis. |
| 28 | 12/10/2019 | Tsongidis, Theodoros | 2.2 | Conduct final review of IAC presentation. |
| 28 | 12/10/2019 | Vohra, Paul | 1.5 | Participate in call with international team re: new analysis. |
| 28 | 12/10/2019 | Vohra, Paul | 1.5 | Incorporate further updates to analysis re: IT spending. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/11/2019 | Bromberg, Brian | 2.5 | Participate on call with IAC counsel to review draft of vendor due diligence. |
| 28 | 12/11/2019 | Bromberg, Brian | 3.3 | Finalize IAC presentation. |
| 28 | 12/11/2019 | Bromberg, Brian | 0.3 | Discuss diligence requests with IAC counsel. |
| 28 | 12/11/2019 | Bromberg, Brian | 2.8 | Continue to finalize IAC presentation. |
| 28 | 12/11/2019 | Diaz, Matthew | 2.1 | Review the EY report re: the historical IAC transactions. |
| 28 | 12/11/2019 | Diaz, Matthew | 2.4 | Conduct a final review of the IAC analysis. |
| 28 | 12/11/2019 | Diaz, Matthew | 1.6 | Review materials in preparation for meeting. |
| 28 | 12/11/2019 | Kim, Ye Darm | 2.4 | Perform final quality check of IAC overview deck. |
| 28 | 12/11/2019 | Kurtz, Emma | 1.7 | Review final version of presentation to ensure accuracy and completeness. |
| 28 | 12/11/2019 | Kurtz, Emma | 0.3 | Prepare updates to IAC diligence tracker to identify outstanding requests. |
| 28 | 12/11/2019 | Kurtz, Emma | 2.6 | Process revisions to the IAC summary overview presentation. |
| 28 | 12/11/2019 | Simms, Steven | 1.1 | Review updated IAC presentation. |
| 28 | 12/12/2019 | Broadhead, Gary | 0.5 | Review final version of the IAC presentation. |
| 28 | 12/16/2019 | Bromberg, Brian | 3.1 | Develop work plan for international side of business. |
| 28 | 12/16/2019 | Diaz, Matthew | 1.9 | Review the updated IAC business plan. |
| 28 | 12/17/2019 | Bromberg, Brian | 3.4 | Revise updated IAC work plan. |
| 28 | 12/17/2019 | Diaz, Matthew | 1.4 | Review the IAC work plan and related next steps. |
| 28 | 12/17/2019 | Kim, Ye Darm | 1.6 | Review latest IAC diligence tracker requests and update for additional documents and calls. |
| 28 | 12/17/2019 | Kim, Ye Darm | 0.8 | Review near term IAC diligence work plan. |
| 28 | 12/18/2019 | Bromberg, Brian | 1.3 | Update and send diligence tracker to IAC counsel. |
| 28 | 12/18/2019 | Bromberg, Brian | 1.7 | Revise IAC work plan to coordinate with Kramer Levin work plan. |
| 28 | 12/18/2019 | Diaz, Matthew | 1.2 | Review the IAC budget materials. |
| 28 | 12/19/2019 | Bromberg, Brian | 3.4 | Review vendor due diligence reports. |
| 28 | 12/19/2019 | Bromberg, Brian | 0.9 | Prepare summary re: vendor due diligence reports. |
| 28 | 12/19/2019 | Diaz, Matthew | 0.9 | Conduct initial review of the IAC detail country budgets. |
| 28 | 12/19/2019 | Diaz, Matthew | 0.8 | Review the updated IAC workplan. |
| 28 | 12/19/2019 | Kim, Ye Darm | 1.4 | Prepare analysis re: IAC P&L by legal entity. |
| 28 | 12/19/2019 | Kim, Ye Darm | 2.3 | Review EY vendor due diligence report. |
| 28 | 12/20/2019 | Bradley, Adam | 1.1 | Review updated report draft and key points from R&D call. |
| 28 | 12/20/2019 | Broadhead, Gary | 1.2 | Review vendor due diligence reports. |
| 28 | 12/20/2019 | Broadhead, Gary | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Bromberg, Brian | 0.8 | Summarize Canadian litigation update. |
| 28 | 12/20/2019 | Bromberg, Brian | 3.4 | Continue to review vendor due diligence reports. |
| 28 | 12/20/2019 | Bromberg, Brian | 0.8 | Participate in call with professionals re: Canada litigation update. |
| 28 | 12/20/2019 | Bromberg, Brian | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Diaz, Matthew | 1.2 | Review correspondence and related litigation on the IACs. |
| 28 | 12/20/2019 | Kim, Ye Darm | 0.6 | Coordinate workplan with international team re: EY report diligence. |
| 28 | 12/20/2019 | Kim, Ye Darm | 0.8 | Participate in call with professionals re: Canada litigation update. |
| 28 | 12/20/2019 | Kim, Ye Darm | 2.9 | Continue to prepare analysis re: EY vendor due diligence report. |
| 28 | 12/20/2019 | Kim, Ye Darm | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Kim, Ye Darm | 0.9 | Prepare summary of R&D call with IACs for internal distribution. |
| 28 | 12/20/2019 | Kurtz, Emma | 1.7 | Participate in call with R&D team at IACs. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/20/2019 | Kurtz, Emma | 0.8 | Participate in call with professionals re: Canada litigation update. |
| 28 | 12/20/2019 | Tsongidis, Theodoros | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Tsongidis, Theodoros | 0.7 | Review materials in preparation for call with R&D team. |
| 28 | 12/20/2019 | Tsongidis, Theodoros | 1.1 | Review vendor due diligence reports. |
| 28 | 12/22/2019 | Bromberg, Brian | 1.0 | Prepare analysis re: vendor due diligence. |
| 28 | 12/23/2019 | Bradley, Adam | 2.0 | Review summary re: vendor due diligence reports. |
| 28 | 12/23/2019 | Broadhead, Gary | 2.6 | Review vendor due diligence reports. |
| 28 | 12/23/2019 | Broadhead, Gary | 2.4 | Continue to review vendor due diligence reports. |
| 28 | 12/23/2019 | Bromberg, Brian | 1.9 | Review EY due diligence report. |
| 28 | 12/23/2019 | Kim, Ye Darm | 2.8 | Continue to review EY due diligence report. |
| 28 | 12/23/2019 | Kim, Ye Darm | 2.7 | Review EY due diligence report. |
| 28 | 12/24/2019 | Bromberg, Brian | 0.9 | Review EY due diligence report. |
| 28 | 12/24/2019 | Kim, Ye Darm | 2.9 | Continue to review EY due diligence report. |
| 28 | 12/24/2019 | Kim, Ye Darm | 2.3 | Continue review of additional volumes of EY vendor due diligence report. |
| 28 | 12/27/2019 | Kim, Ye Darm | 2.4 | Continue to review net cash and indebtedness information from EY vendor due diligence reports. |
| 28 | 12/27/2019 | Kim, Ye Darm | 2.6 | Review EY diligence reports for debt and net cash information. |
| 28 | 12/30/2019 | Bromberg, Brian | 0.8 | Devise priority items list for in person diligence meetings. |
| 28 | 12/30/2019 | Bromberg, Brian | 3.1 | Continue to review EY due diligence report. |
| 28 | 12/30/2019 | Bromberg, Brian | 2.5 | Review EY due diligence report Volume I. |
| 28 | 12/31/2019 | Bromberg, Brian | 3.2 | Review EY due diligence report Volume II. |
| 28 | 12/31/2019 | Kim, Ye Darm | 1.8 | Continue to prepare net cash and debt summaries for IACs. |
| **28 Total** | | | **492.5** | |
| **Grand Total** | | | **1,186.4** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 710.66 |
| Transportation | 554.41 |
| Working Meals [1] | 1,019.12 |
| **Grand Total** | **$ 2,284.19** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 12/11/2019 | Bingham, Anthony | Airfare | Airfare - Coach/Economy, Anthony Bingham, ATL - LGA, 12/11/2019 - 12/13/2019.  Airfare for travel to NY for case meetings. | $ 710.66 |
| | | **Airfare Total** | | **$ 710.66** |
| 11/23/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 18.35 |
| 11/24/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 16.56 |
| 11/25/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.35 |
| 12/2/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.62 |
| 12/2/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 12/3/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.58 |
| 12/3/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 10.76 |
| 12/3/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 31.08 |
| 12/3/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/4/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 40.26 |
| 12/4/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 34.67 |
| 12/4/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 11.57 |
| 12/4/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/5/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 21.20 |
| 12/5/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 12.96 |
| 12/5/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/6/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 16.97 |
| 12/8/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.15 |
| 12/9/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 10.94 |
| 12/9/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.75 |
| 12/10/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.75 |
| 12/10/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 30.94 |
| 12/10/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 12.96 |
| 12/10/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/11/2019 | Bingham, Anthony | Transportation | Taxi from the airport to hotel while traveling for case meetings. | 37.79 |
| 12/13/2019 | Bingham, Anthony | Transportation | Taxi to the airport while traveling for case meetings. | 80.00 |
| | | **Transportation Total** | | **$ 554.41** |
| 12/1/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working in the office on the case on the weekend. | 20.00 |
| 12/2/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 18.85 |
| 12/2/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/2/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/2/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/2/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 12/4/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/8/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/8/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/8/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2019 | Bingham, Anthony | Working Meals | Breakfast while traveling for case meetings. | 5.50 |
| 12/11/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 18.85 |
| 12/11/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2019 | Bingham, Anthony | Working Meals | Lunch while traveling for case meetings. | 7.00 |
| 12/12/2019 | Bingham, Anthony | Working Meals | Breakfast while traveling for case meetings. | 10.75 |
| 12/12/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/19/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 18.17 |
| 12/19/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| | | **Working Meals Total**[1] | | **$ 1,019.12** |
| | | **Grand Total** | | **$ 2,284.19** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.