Objection Deadline: March 6, 2020 at 4:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF THIRD MONTHLY STATEMENT OF
### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
### FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
### OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS
### FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | December 1, 2019 through December 31, 2019 |
| Amount of Compensation Requested: | $422,870.41 |
| Less 20% Holdback: | $84,574.08 |
| Net of Holdback: | $338,296.33 |
| Amount of Expense Reimbursement Requested: | $5,497.17 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $343,793.50 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this third monthly statement (the "**Third Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from December 1, 2019 through December 31, 2019 (the "**Third Monthly Period**"). By this Third Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $343,793.50, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Third Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.       Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Third Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Third Monthly Period is approximately $1,081.47.[4]

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]      In addition to the volume discount, the total amount sought for fees and expenses ($428,367.58) reflects voluntary reductions for this period of $2,512.67 in fees and $1,178.12 in expenses, for an overall voluntary reduction of 2%. Skadden reserves the right to request these amounts.

[4]      The blended rate is comprised of all Skadden timekeepers who provided services during the Third Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Third Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Third Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Third Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Third Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Third Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

7.      Objections to this Third Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than March 6, 2020 at 4:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Third Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Third Monthly Statement.

9.      To the extent that an objection to this Third Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Remainder of Page Intentionally Left Blank]*

Dated: New York, New York
       February 21, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/ Julie E. Cohen
Julie E. Cohen
4 Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors-in-Possession*

## EXHIBIT A

## COMPENSATION BY PROFESSIONAL PERSON

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,375.05 | 15.80 | $ 21,725.80 |
| Jennifer L. Bragg | 1996 | 1,375.05 | 38.60 | 53,076.97 |
| Anthony W. Clark | 1984 | 1,375.05 | 6.20 | 8,525.32 |
| Patrick Fitzgerald | 1986 | 1,539.85 | 53.70 | 82,689.99 |
| Maya P. Florence | 2004 | 1,122.70 | 125.20 | 140,562.04 |
| Noelle M. Reed | 1998 | 1,375.06 | 5.70 | 7,837.82 |
| William Ridgway | 2006 | 1,122.70 | 18.70 | 20,994.49 |
| R. Ryan Stoll | 1990 | 1,375.05 | 13.60 | 18,700.71 |
| | **TOTAL PARTNER** | | **277.50** | **$354,113.14** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $999.10 | 34.40 | $ 34,369.04 |
| John Boyle | 1996 | 1,000.00 | 15.20 | 15,200.00 |
| Daniel S. Mayerfeld | 2003 | 999.10 | 3.40 | 3,396.94 |
| | **TOTAL COUNSEL** | | **53.00** | **$ 52,965.98** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $509.85 | 6.30 | $ 3,212.06 |
| Elizabeth L. Berry | 2016 | 731.30 | 14.20 | 10,384.46 |
| Amanda H. Chan | 2019 | 427.45 | 4.70 | 2,009.02 |
| Immanuel R. Foster | 2014 | 885.80 | 20.70 | 18,336.06 |
| Timothy M. Frey | 2010 | 993.96 | 2.60 | 2,584.29 |
| Emily Hellman | 2017 | 731.30 | 7.40 | 5,411.62 |
| Corbin D. Houston | 2017 | 612.87 | 0.30 | 183.86 |
| Jennifer Madden | 2010 | 993.95 | 7.80 | 7,752.84 |
| Noha K. Moustafa | 2016 | 839.45 | 21.40 | 17,964.24 |
| William S. O'Hare | 2013 | 952.75 | 2.40 | 2,286.61 |
| Sterling M. Paulson | 2018 | 509.85 | 9.20 | 4,690.63 |
| Kathleen Shelton | 2019 | 509.85 | 9.40 | 4,792.61 |
| | **TOTAL ASSOCIATE** | | **106.40** | **$ 79,608.30** |

**PARAPROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| Mark D. Campana | N/A | $396.56 | 0.50 | $    198.28 |
| Jessica E. Davis | N/A | 226.60 | 9.60 | 2,175.36 |
| William R. Fieberg | N/A | 396.56 | 0.50 | 198.28 |
| John Hewson | N/A | 309.00 | 0.70 | 216.30 |
| Rachel Redman | N/A | 396.55 | 6.20 | 2,458.64 |
| Feimei Zeng | N/A | 226.60 | 0.60 | 135.96 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **18.10** | **$  5,382.82** |
| | | | | |
| **TOTAL** | | | **455.00** | **$492,070.24** |
| **VOLUME DISCOUNT** | | | | **$69,199.83** |
| **TOTAL FEES** | | | | **$422,870.41** |

**BLENDED HOURLY RATE       $1081.47**

## <u>EXHIBIT B</u>

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 345.70 | $393,402.00 |
| Various Texas Actions | 40.10 | $31,068.76 |
| Retention/Fee Matter | 69.20 | $67,599.48 |
| **TOTAL** | **455.00** | **$492,070.24** |
| **VOLUME DISCOUNT** | | **$69,199.83** |
| **TOTAL FEES** | | **$422,870.41** |

## EXHIBIT C

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---:|
| Courier & Express Carriers (e.g., Federal Express) | $59.67 |
| Professional Fees | $5,437.50 |
| **TOTAL** | **$5,497.17** |

## **EXHIBIT D**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                    Bill Date: 02/06/20
DOJ                                                   Bill Number: 1798045

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BENTIVOGLIO JT | 12/05/19 | 2.20 | CORRESPOND WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.7); ANALYZE LEGAL RESEARCH RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (1.5). |
| BENTIVOGLIO JT | 12/06/19 | 1.60 | REVIEW MATERIALS FROM M. FLORENCE RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.7); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM MEMBERS RE: DOJ INQUIRY (0.7); ANALYZE RESEARCH RE: DOJ INQUIRY (0.2). |
| BENTIVOGLIO JT | 12/07/19 | 1.40 | ANALYZE ADDITIONAL LEGAL RESEARCH RE: DOJ INQUIRY (1.4). |
| BENTIVOGLIO JT | 12/09/19 | 0.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES; CONFER WITH M. FLORENCE RE: SAME (0.7). |
| BENTIVOGLIO JT | 12/10/19 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: STATUS UPDATE (0.7); PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE RE: DOJ MATTER STATUS AND FACT ISSUES IDENTIFIED IN INVESTIGATION (0.3). |
| BENTIVOGLIO JT | 12/13/19 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: DOJ MATTERS (1.0). |
| BENTIVOGLIO JT | 12/16/19 | 1.40 | REVIEW AND ANALYZE  MATERIALS RE: DOJ INQUIRY (1.4). |
| BENTIVOGLIO JT | 12/17/19 | 1.60 | REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); CONFER WITH M. FLORENCE RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4). |
| BENTIVOGLIO JT | 12/18/19 | 0.40 | CONFERENCE CALL WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.4). |
| BENTIVOGLIO JT | 12/20/19 | 1.00 | REVIEW MATERIALS RE: DOJ RESOLUTION AND COMPLIANCE ISSUES (1.0). |
| BENTIVOGLIO JT | 12/27/19 | 1.00 | REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| BENTIVOGLIO JT | 12/31/19 | 2.50 | REVIEW AND ANALYZE DOJ INQUIRY RE: INVESTIGATION ISSUES (0.2); ANALYZE RESEARCH RE: DOJ ENFORCEMENT ACTIONS (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

15.80

| | | | |
|---|---|---|---|
| BRAGG JL | 12/02/19 | 3.10 | CALL WITH J. COHEN RE: DOJ ISSUES (0.3); CONFER WITH M. FLORENCE RE: REVIEW OF MATERIALS CONCERNING DOJ MATTER AND NEXT STEPS (1.3); REVIEW AND ANALYZE MATERIALS RE: SAME (0.7); PARTICIPATE IN CONFERENCE CALL WITH DOJ ATTORNEYS AND P. FITZGERALD RE: REPRESENTATION ISSUES (0.4); PARTICIPATE IN CONFERENCE CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.4). |
| BRAGG JL | 12/03/19 | 3.10 | CONFER WITH M. HUEBNER RE: DOJ ISSUES (0.4); CONFER WITH P. FITZGERALD AND M. FLORENCE RE: REPRESENTATION ISSUES (0.5); CONFER WITH DOJ RE: MATTER STATUS (0.4); CONFER WITH R. STOLL RE: SAME (0.6); CALL WITH J. ADAMS RE: REPRESENTATION ISSUES (0.4); CONFER WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.5). . |
| BRAGG JL | 12/04/19 | 2.60 | PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS, M. KESSELMAN, AND P. FITZGERALD RE: DOJ REQUESTS AND BANKRUPTCY (0.6); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: REPRESENTATION ISSUES (0.4); CALL WITH M. FLORENCE RE: DOJ STRATEGY (0.4); CONFER WITH P. FITZGERALD RE: DOJ PRODUCTION ISSUES (0.3); CONFER WITH C. RICARTE RE: REPRESENTATION ISSUES AND UNDERTAKINGS (0.4); PREPARE EDITS TO MATERIALS RE: REPRESENTATION AND INDEMNIFICATION ISSUES (0.5). |
| BRAGG JL | 12/10/19 | 4.90 | ANALYZE LEGAL STRATEGY RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (2.0); CONFER WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); REVIEW AND ANALYZE ADDITIONAL FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BRAGG JL | 12/11/19 | 1.50 | | CONFER WITH P. FITZGERALD AND M. FLORENCE TO PREPARE FOR CALL WITH COUNSEL FOR CREDITORS' COMMITTEE RE: DOJ INVESTIGATION (0.8); PARTICIPATE IN CONFERENCE CALL WITH COUNSEL FOR THE CREDITORS' COMMITTEE RE: SAME (0.7). |
| BRAGG JL | 12/12/19 | 3.30 | | CONFER WITH M. FLORENCE RE: DOJ INQUIRY CONCERNING PRODUCTION ISSUES (0.5); CONFER WITH M. FLORENCE AND W. RIDGWAY RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.6); CONFER WITH J. COHEN RE: DOJ UPDATE (0.4); CONFER WITH G. PETRILLO RE: REPRESENTATION ISSUES (0.3); REVIEW MATERIALS IN PREPARATION FOR PROVIDING SAME TO DOJ (1.0); PREPARE FOR CALL WITH PAUL WEISS RE: DOJ ISSUES (0.5). |
| BRAGG JL | 12/13/19 | 2.00 | | PARTICIPATE IN CALL WITH PAUL WEISS RE: DOJ PRODUCTION ISSUES (0.5); PARTICIPATE IN SKADDEN WEEKLY CONFERENCE CALL RE: DOJ STATUS (0.5); PARTICIPATE IN CONFERENCE CALL WITH DIRECTORS RE: LEGAL STRATEGY AND DOJ STATUS UPDATE (1.0). |
| BRAGG JL | 12/14/19 | 1.00 | | REVIEW AND EDIT MATERIALS RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.6); CONFER WITH M. FLORENCE RE: DOCUMENT REQUESTS FROM U.S. ATTORNEYS' OFFICE (0.4). |
| BRAGG JL | 12/16/19 | 1.60 | | REVIEW AND EDIT CORRESPONDENCE TO U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.6); PARTICIPATE IN CONFERENCE CALL WITH G. PETRILLO RE: REPRESENTATION ISSUES AND WITNESS PREP (1.0). |
| BRAGG JL | 12/17/19 | 4.80 | | PREPARE FOR MEETING WITH J. COHEN RE: DOJ ISSUES AND WITNESS PREP (0.7); ATTEND MEETING WITH J. COHEN RE: SAME (1.8); REVIEW CORRESPONDENCE FROM U.S. ATTORNEYS' RE: INVESTIGATION ISSUES (0.6); PARTICIPATE IN CALL WITH DAVIS POLK RE: SAME (0.6); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.4); CONFER WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 12/18/19 | 4.10 | REVIEW EDITS TO LETTER TO U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.4); REVIEW MATERIALS RE: BANKRUPTCY ISSUES (0.3); CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.6); PARTICIPATE IN SKADDEN TEAM CALL RE: DOJ RESOLUTION ISSUES (1.0); REVIEW AND PREPARE REVISIONS TO MATERIALS RE: SAME (1.3); CONFERENCE CALL WITH S. ROITMAN AND P. FITZGERALD RE: DOJ WITNESS PREP (0.5). |
| BRAGG JL | 12/19/19 | 1.00 | PREPARE FOR CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.5); PARTICIPATE IN SKADDEN TEAM CALL RE: BANKRUPTCY AND INVESTIGATION ISSUES (0.5). |
| BRAGG JL | 12/20/19 | 2.90 | PREPARE MATERIALS RE: UPDATE ON FACT ISSUES AND WITNESSES (0.2); CONFER WITH SKADDEN TEAM MEMBERS RE: SAME (0.5); ANALYZE DOJ ISSUES RE: WITNESS PREP (0.8); REVIEW AND COMMENT ON REGULATORY ISSUES (0.6); PREPARE FOR CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CALL WITH CLIENT RE: DOJ MATTER STATUS AND NEXT STEPS (0.7). |
| BRAGG JL | 12/23/19 | 2.70 | CALL WITH DOJ RE: DOCUMENT PRODUCTION ISSUES (0.1); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.4); CONFERENCE CALL WITH P. FITZGERALD AND M. FLORENCE RE: DOJ MATTER STATUS (0.6); PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (1.6). |

**38.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 12/02/19 | 3.60 | CONDUCT FURTHER REVIEW OF APPLICABLE LEGAL PRECEDENT IN CONNECTION WITH DOJ INVESTIGATION (0.2); REVIEW WORK PRODUCT RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.3); PREPARE EDITS TO MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: REPRESENTATION ISSUES (0.3); PARTICIPATE IN CALL WITH DOJ ATTORNEYS RE: REPRESENTATION ISSUES (0.3); CORRESPOND WITH J. BUCHOLTZ AND J. ADAMS RE: SAME (0.2); PREPARE MATERIALS FOR BOARD PRESENTATION (0.6); PREPARE REVISIONS TO WORK PRODUCT RE: DAMAGES ISSUES (0.8); PARTICIPATE IN CALL WITH ATTORNEY'S OFFICE AND CO-COUNSEL RE: INVESTIGATION ISSUES (0.4). |
| FITZGERALD P | 12/03/19 | 5.50 | PARTICIPATE IN CALL WITH J. BUCHOLZ, J. BRAGG AND J. ADAMS RE: REPRESENTATION ISSUES (1.0); REVIEW AND ANALYZE RESEARCH RE: REPRESENTATION ISSUES (0.9); PREPARE FOR CALL WITH DOJ RE: INVESTIGATION ISSUES (0.5); CALL WITH M.J. WHITE RE: FINANCIAL REQUESTS (0.1); PARTICIPATE IN CALL WITH L. IMES RE: DOJ UPDATE (0.3); PARTICIPATE IN CALL WITH M. HUEBNER AND L. IMES RE: SAME (0.5); PREPARE MATERIALS RE: DOJ INQUIRY (0.4); ANALYZE LEGAL STRATEGY AND WORKSTREAMS RE: DOJ RESOLUTION ISSUES (0.8); CALL WITH J. BRAGG AND M. FLORENCE RE: REPRESENTATION ISSUES (0.3); PARTICIPATE IN CALL DOJ RE: MATTER STATUS (0.1); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 12/04/19 | 5.10 | CALL WITH M. KESSELMAN RE: REPRESENTATION ISSUES (0.6); CALL WITH L. IMES AND J. ADAMS RE: UPDATE (0.4); CALL WITH L. IMES AND M. HUEBNER RE: SAME (0.2); PARTICIPATE IN CALL WITH DOJ ATTORNEY AND U.S. ATTORNEY'S OFFICE RE: REPRESENTATION ISSUES (0.2); ANALYZE ISSUES AND FORMULATE LEGAL STRATEGY RE: LITIGATION AND INVESTIGATION ISSUES (0.7); PARTICIPATE IN CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.3); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7); CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.3); CALL WITH S. BIRNBAUM AND J. BRAGG RE: PRODUCTION ISSUES (0.4); CALL WITH PAUL WEISS RE: PRODUCTION ISSUES (0.3); CONFER WITH CO-COUNSEL AND SKADDEN TEAM RE: SAME (0.3); CALL WITH J. BUCHOLTZ RE: DOJ UPDATE (0.2); CALL WITH M.J. WHITE RE: DOJ UPDATE (0.3); CALL WITH T. WELLS RE: DOJ UPDATE (0.2). |
| FITZGERALD P | 12/05/19 | 5.60 | CALL WITH M. HERRINGTON OF PAUL HASTINGS AND M. FLORENCE RE: UPDATE (0.9); PARTICIPATE IN BOARD MEETING RE: BANKRUPTCY AND LITIGATION UPDATE (3.4); PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS AND M. FLORENCE  RE: STRATEGY AND CASE UPDATE (0.8); FORMULATE LEGAL STRATEGY AND PREPARE MATERIALS RE: SAME (0.5). |
| FITZGERALD P | 12/06/19 | 1.10 | PREPARE CORRESPONDENCE TO DOJ RE: INVESTIGATION ISSUES (0.8); COORDINATE INTERNALLY RE: MEETING WITH COUNSEL FOR THE CREDITORS' COMMITTEE (0.3). |
| FITZGERALD P | 12/09/19 | 0.50 | CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.2); CALL WITH DAVIS POLK, DECHERT, AND M. FLORENCE RE: INDEMNIFICATION ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 12/10/19 | 4.40 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.3); ANALYZE ISSUES AND FORMULATE LEGAL STRATEGY RE: SAME (0.5); CORRESPOND WITH CO-COUNSEL RE: REPRESENTATION ISSUES (0.4); FURTHER REVIEW OF MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); CALL WITH P. BUTLER AT AKIN GUMP (0.2); CALL WITH J. ADAMS, J. BUCHOLTZ, AND M. FLORENCE RE: DOJ WORKSTREAM (0.8); PARTICIPATE IN SKADDEN CONFERENCE CALL RE: DOJ ISSUES AND STRATEGY (0.2); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.9); PREPARE FOR MEETING WITH COUNSEL FOR THE CREDITORS' COMMITTEE RE: DOJ INVESTIGATION (0.5); CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.2). |
| FITZGERALD P | 12/11/19 | 2.80 | PREPARE FOR CREDITORS' COMMITTEE MEETING RE: DOJ INVESTIGATION (0.6); PARTICIPATE IN CREDITORS' COMMITTEE MEETING RE: SAME (1.0); CALL WITH I. MCCLATCHEY RE: UPDATE (0.2); ANALYZE CORRESPONDENCE WITH U.S. ATTORNEY'S OFFICE AND FORMULATE LEGAL STRATEGY (0.3); CALL WITH J. BUCHOLTZ AND M. FLORENCE RE: DOJ WORKSTREAM (0.3); ANALYZE ISSUES AND FORMULATE LEGAL STRATEGY (0.4). |
| FITZGERALD P | 12/12/19 | 3.20 | CALL WITH L. IMES RE: INVESTIGATION AND LITIGATION UPDATE (0.2); REVIEW MATERIALS RE: SAME (0.3); FOLLOW-UP CALL WITH L. IMES RE: SAME (0.2); PARTICIPATE IN CONFERENCE CALLS WITH BENEFICIARIES RE: INVESTIGATION AND LITIGATION UPDATE (2.2); REVIEW AND REVISE MATERIALS RE: DOJ INVESTIGATION AND NEXT STEPS (0.3). |
| FITZGERALD P | 12/13/19 | 1.20 | ANALYZE ISSUES AND FORMULATE LEGAL STRATEGY (0.3); PARTICIPATE IN SKADDEN WEEKLY CONFERENCE CALL RE: DOJ STATUS UPDATE (0.4); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN, DECHERT AND CLIENT RE: DOJ INTERVIEWS (0.5). |
| FITZGERALD P | 12/15/19 | 0.60 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.3); CORRESPOND INTERNALLY RE: BANKRUPTCY TEAM INFORMATION REQUESTS (0.3). |
| FITZGERALD P | 12/16/19 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: DOJ WORKSTREAM (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 12/17/19 | 6.60 | CALL WITH D. SARRATT RE: UPDATE AND LEGAL STRATEGY (0.3); CALL WITH J. BUCHOLTZ, J. ADAMS AND M. FLORENCE RE: SAME (0.8); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.9); CONFER WITH J. BUCHOLTZ AND M. FLORENCE RE: DOJ STRATEGY (0.5); CONFER WITH DAVIS POLK, J. BUCHOLTZ, J. ADAMS AND SKADDEN TEAM RE: RESPONSE TO U.S. ATTORNEYS' OFFICE REQUESTS (0.5); REVIEW AND EDIT MATERIALS RE: DOJ INVESTIGATION AND NEXT STEPS (3.6). |
| FITZGERALD P | 12/18/19 | 2.30 | CALL WITH J. ADAMS RE: DOJ WORKSTREAM (0.3); CALL WITH M.K. MONAGHAN RE: DOJ UPDATE (0.7); CALL WITH J. BRAGG AND M. FLORENCE RE: OPEN ITEMS WITH DOJ (0.5); CONFERENCE CALL WITH DECHERT RE: DOJ UPDATE (0.5); REVIEW AND EDIT MATERIALS RE: DOJ INVESTIGATION AND NEXT STEPS (0.3). |
| FITZGERALD P | 12/19/19 | 2.00 | CONFERENCE CALL WITH SKADDEN, DAVIS POLK, AND KING AND SPAULDING RE: U.S. ATTORNEYS' OFFICE INQUIRIES (0.5); PARTICIPATE IN SKADDEN TEAM CALL RE: BANKRUPTCY ISSUES (0.5); REVIEW MATERIALS RE: COMPANY ISSUES IN INVESTIGATIONS (0.7); PREPARE TOPICS FOR WITNESS OUTLINE (0.3). |
| FITZGERALD P | 12/20/19 | 3.10 | CALL WITH U.S. ATTORNEYS' OFFICE, DAVIS POLK, SKADDEN AND J. BUCHOLTZ RE: VARIOUS ISSUES (1.3); CALL WITH M.K. MONAGHAN RE: UPDATE (0.3); CALL WITH J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM RE: UPDATE (0.7); REVIEW AND EDIT MATERIALS RE: DOJ INVESTIGATION AND NEXT STEPS (0.8). |
| FITZGERALD P | 12/23/19 | 3.70 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (3.1); CALL WITH J. BRAGG AND M. FLORENCE RE: DOJ WORKSTREAM (0.6). |
| FITZGERALD P | 12/24/19 | 2.10 | CALL WITH S. BIRNBAUM AND SKADDEN TEAM RE: LEGAL STRATEGY (0.2); PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION (0.9). |
| | | **53.70** | |
| FLORENCE MP | 12/01/19 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: DOCUMENT PRODUCTION ISSUES (0.2). |

8

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/02/19 | 2.60 | PARTICIPATE IN WEEKLY DISCOVERY CALL (1.0); CONFER WITH R. HOFF RE: STATUS OF DOJ INQUIRY (0.3); CONFER WITH A. DACUNHA RE: DOCUMENT REVIEW PROCESS (0.3); ANALYZE STATUS OF DOJ INQUIRY AND PRODUCTIONS (0.5); REVIEW AND ANALYZE CORRESPONDENCE RE: SAME (0.5). |
| FLORENCE MP | 12/02/19 | 1.30 | CONFER WITH J. BRAGG RE: REVIEW OF MATERIALS CONCERNING DOJ MATTER AND NEXT STEPS (1.3). |
| FLORENCE MP | 12/02/19 | 0.50 | PARTICIPATE IN CALL WITH DOJ RE: MATTER STATUS (0.5). |
| FLORENCE MP | 12/02/19 | 1.00 | REVIEW AND ANALYZE DOCUMENTS OF INTEREST (1.0). |
| FLORENCE MP | 12/03/19 | 1.50 | REVIEW RESEARCH RE: REPRESENTATION ISSUES (1.0); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.5). |
| FLORENCE MP | 12/03/19 | 1.30 | CONFER WITH E. BERRY RE: PREPARATION OF MATERIALS CONCERNING INVESTIGATION STATUS AND NEXT STEPS (0.6); IDENTIFY MATERIALS RELATING TO SAME (0.2); CONFER WITH P. FITZGERALD AND J. BRAGG RE: REPRESENTATION ISSUES (0.5). |
| FLORENCE MP | 12/03/19 | 1.00 | PARTICIPATE IN WEEKLY LITIGATION CALL (0.3); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.7). |
| FLORENCE MP | 12/03/19 | 3.30 | CONFER WITH R. HOFF RE: STATUS OF DOJ DISCOVERY REQUESTS (0.7); CONFER WITH R. HOFF, KING & SPAULDING AND COBRA RE: STATUS OF DOCUMENT AND PRIVILEGE REVIEWS (0.5); REVIEW DOJ DISCOVERY REQUESTS (0.3); CONFER WITH C. DUGGAN AND M. CLARENS RE: DOJ DISCOVERY AND INFORMATION REQUESTS (0.5); PARTICIPATE IN CALL WITH R. HOFF, DAVIS POLK AND CONSULTANTS RE: STATUS OF DOJ DISCOVERY REQUESTS (0.7); REVIEW CHART RE: SAME (0.3); REVIEW LETTER FROM U.S. ATTORNEYS' OFFICE RE: SAME (0.3). |
| FLORENCE MP | 12/04/19 | 2.20 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/04/19 | 2.10 | PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, P. FITZGERALD AND J. BRAGG RE: DOJ REQUESTS AND BANKRUPTCY HEARING (1.0); CORRESPOND WITH CLIENT PERSONNEL AND SKADDEN TEAM RE: INVESTIGATION AND LITIGATION ISSUES (1.1). |
| FLORENCE MP | 12/04/19 | 3.10 | PARTICIPATE IN CALL WITH DOJ RE: INFORMATION REQUESTS (1.0); REVIEW STATUS OF REQUESTS IN PREPARATION FOR SAME (0.9); CORRESPOND WITH SKADDEN TEAM RE: DOJ CALL (0.6); PREPARE SUMMARY OF DOJ CALL FOR CLIENT (0.6). |
| FLORENCE MP | 12/05/19 | 0.60 | REVIEW MATERIALS RE: ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| FLORENCE MP | 12/05/19 | 1.30 | CONFER WITH R. HOFF RE: UPCOMING CALL WITH DOJ RE: INQUIRIES (0.9); ANALYZE OUTSTANDING REQUESTS IN PREPARATION FOR CALL WITH R. HOFF AND DOJ (0.4). |
| FLORENCE MP | 12/05/19 | 1.90 | PARTICIPATE IN CALL WITH DEA RE: THIRD-PARTY SUBPOENA (0.3); PREPARE FOR SAME (0.1); PARTICIPATE IN CALL WITH DOJ RE: INQUIRIES (1.0); CONFER WITH CLIENT  RE: OUTSTANDING REQUESTS (0.5). |
| FLORENCE MP | 12/05/19 | 0.90 | PARTICIPATE IN JOINT DEFENSE CALL WITH DIRECTOR COUNSEL (0.9). |
| FLORENCE MP | 12/05/19 | 2.10 | ANALYZE ISSUES AND FORMULATE LEGAL STRATEGY (0.8); CONFER WITH P. FITZGERALD AND J. ADAMS RE: SAME (0.8); CONFER WITH W. RIDGWAY RE: DOJ INQUIRY (0.3); REVIEW DOCUMENTS RE: SAME (0.2). |
| FLORENCE MP | 12/06/19 | 2.80 | ANALYZE MATERIALS RE: ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.2); CONFER WITH J. BENTIVOGLIO AND R. STOLL RE: SAME (1.0); ANALYZE REPRESENTATION ISSUES AND RELATED MATERIALS (0.6). |
| FLORENCE MP | 12/06/19 | 1.60 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (1.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/06/19 | 2.20 | CONFER WITH CLIENT RE: DOJ INFORMATION REQUESTS (0.7); REVIEW MATERIALS RE: SAME (0.4); ANALYZE STATUS OF OUTSTANDING DOJ REQUESTS (0.5); CORRESPOND WITH CLIENT RE: SAME (0.6). |
| FLORENCE MP | 12/06/19 | 0.50 | CORRESPOND WITH PJT PARTNERS AND DAVIS POLK RE: BANKRUPTCY ISSUES (0.5). |
| FLORENCE MP | 12/08/19 | 0.30 | CONFER WITH P. FITZGERALD RE: CALL WITH COUNSEL FOR CREDITORS' COMMITTEE (0.3). |
| FLORENCE MP | 12/09/19 | 3.70 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (3.7). |
| FLORENCE MP | 12/09/19 | 0.50 | PREPARE FOR AND PARTICIPATE IN CALL WITH DAVIS POLK RE: INDEMNIFICATION ISSUES (0.5). |
| FLORENCE MP | 12/09/19 | 0.80 | CONFER WITH W. RIDGWAY RE: ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); CONFER WITH E. BERRY RE: FOLLOW-UP WORK ON SAME (0.3). |
| FLORENCE MP | 12/09/19 | 1.40 | REVIEW STATUS OF OUTSTANDING DOJ DOCUMENT REQUESTS (0.5); CALL WITH R. HOFF RE: SAME (0.5); PARTICIPATE IN WEEKLY DISCOVERY CALL RE: SAME (0.4); CORRESPOND WITH J. ADAMS RE: STATUS OF DOJ WORKSTREAMS. |
| FLORENCE MP | 12/10/19 | 2.50 | CORRESPOND WITH CLIENT, R. HOFF AND CONSULTANTS RE: DOJ INFORMATION REQUESTS (1.3); CONFER WITH R. HOFF RE: SAME (0.4); REVIEW STATUS OF PRODUCTION IN RESPONSE TO DOJ REQUESTS (0.4); PREPARE CORRESPONDENCE TO DOJ RE: SAME (0.4). |
| FLORENCE MP | 12/10/19 | 1.80 | CALL WITH J. ADAMS, J. BUCHOLTZ AND P. FITZGERALD RE: STATUS OF DOJ WORKSTREAMS (1.0); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.8). |
| FLORENCE MP | 12/10/19 | 0.50 | CONFER WITH J. BENTIVOGLIO RE: DOJ MATTER STATUS AND ANALYSIS OF ISSUES IDENTIFIED IN INVESTIGATION (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 12/10/19 | 4.10 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (4.1).  . |
| FLORENCE MP | 12/11/19 | 2.70 | PREPARE FOR CALL WITH COUNSEL FOR CREDITORS' COMMITTEE RE: DOJ INVESTIGATION (1.2); PARTICIPATE IN CONFERENCE CALL WITH COUNSEL FOR CREDITORS' COMMITTEE RE: SAME(1.0); CONFER WITH J. BUCHOLTZ AND P. FITZGERALD RE: BENEFICIARIES CALL (0.5). |
| FLORENCE MP | 12/11/19 | 3.30 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (2.6); CONFER WITH W. BEJAN RE: PREPARATION OF MATERIALS RE: SAME (0.3); REVIEW TALKING POINTS RE: ISSUES IDENTIFIED IN INVESTIGATION (0.4). |
| FLORENCE MP | 12/11/19 | 2.50 | CONFER WITH DOJ RE: DISCOVERY REQUESTS (0.3); REVIEW MATERIALS RE: SAME (0.5); ANALYZE STATUS OF OUTSTANDING DOJ DISCOVERY REQUESTS (1.7). |
| FLORENCE MP | 12/12/19 | 3.70 | DRAFT TALKING POINTS FOR CALL RE: ISSUES IDENTIFIED IN INVESTIGATION (3.5); CONFER WITH W. RIDGWAY RE: SAME (0.2). |
| FLORENCE MP | 12/12/19 | 2.20 | ANALYZE STATUS OF DOJ INFORMATION REQUESTS (0.8); PREPARE EMAIL TO CLIENT RE: STATUS OF REQUESTS AND PRODUCTIONS (0.7); PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK RE: SAME (0.4); CORRESPOND WITH DAVIS POLK RE: SAME (0.3). |
| FLORENCE MP | 12/12/19 | 1.90 | PARTICIPATE IN CONFERENCE CALL RE: TRAINING FOR DOCUMENT REVIEW (1.4); CORRESPOND WITH W. RIDGWAY AND R. HOFF RE: PRIVILEGE LOG ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/13/19 | 3.30 | PARTICIPATE IN CONFERENCE CALL WITH R. ALEALI AND R. HOFF RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH R. HOFF RE: SAME (0.4); CORRESPOND WITH CLIENT RE: STATUS OF SAME (0.6); REVIEW MATERIALS RESPONSIVE TO SAME (0.7); CONFER WITH M. FELTZ AND R. HOFF RE: DOJ DOCUMENT REQUESTS (0.5); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN, DECHERT AND SKADDEN TEAMS RE: INVESTIGATION STATUS (0.6). |
| FLORENCE MP | 12/13/19 | 1.30 | CONFER WITH PJT PARTNERS AND DAVIS POLK TEAMS RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH PJT PARTNERS RE: INVESTIGATION STATUS AND NEXT STEPS (0.3); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.5). |
| FLORENCE MP | 12/13/19 | 1.50 | CONFER WITH P. FITZGERALD, R. STOLL, W. RIDGWAY, J. BENTIVOGLIO, AND J. BRAGG RE: DOJ STRATEGY (0.5); CONFER WITH J. BENTIVOGLIO RE: ISSUES IDENTIFIED IN INVESTIGATION (0.5); REVIEW AND ANALYZE DOCUMENTS RE: SAME (0.5). |
| FLORENCE MP | 12/15/19 | 0.80 | REVIEW AND COMMENT ON DRAFT RESPONSE TO LETTER FROM U.S. ATTORNEYS' OFFICE (0.8). |
| FLORENCE MP | 12/15/19 | 0.40 | CORRESPOND WITH SKADDEN TEAM AND DAVIS POLK  RE: PREPARATION FOR BANKRUPTCY HEARING (0.4). |
| FLORENCE MP | 12/16/19 | 1.00 | PARTICIPATE IN JOINT DEFENSE CALL WITH G. PETRILLO RE: REPRESENTATION ISSUES AND WITNESS PREP (1.0). |
| FLORENCE MP | 12/16/19 | 3.60 | REVIEW STATUS OF DOJ DOCUMENT REQUESTS (0.9); PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT RE: SAME (0.5); CONFER WITH R. HOFF RE: SAME (0.2); CONFER WITH J. BUCHOLTZ RE: SAME (0.3); CORRESPOND WITH DOJ RE: STATUS OF REQUEST RESPONSES (1.7). |

D02

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/16/19 | 3.70 | REVIEW AND REVISE DAVIS POLK DRAFT RESPONSE TO U.S. ATTORNEYS' OFFICE LETTER (1.6); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: SAME (0.5); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.6); CONFER WITH J. BUCHOLTZ RE: SAME (1.0). |
| FLORENCE MP | 12/17/19 | 3.90 | CONFER WITH J. ADAMS, J. BUCHOLTZ AND P. FITZGERALD RE: DOJ MATTER STATUS (0.6); PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL WITH CLIENT (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.5); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL WITH CLIENT (0.9); CONFER WITH J. BUCHOLTZ AND P. FITZGERALD RE: SAME (0.6); PARTICIPATE IN TELEPHONE CALL WITH J. ADAMS, DAVIS POLK, J. BUCHOLTZ, P. FITZGERALD, AND J. BRAGG RE: BANKRUPTCY ISSUES (0.8). |
| FLORENCE MP | 12/17/19 | 1.50 | CORRESPOND WITH CLIENT RE: DOJ REQUESTS (0.9); ANALYZE STATUS OF SAME (0.6). |
| FLORENCE MP | 12/17/19 | 1.10 | REVIEW AND COMMENT ON DRAFT RESPONSE TO U.S. ATTORNEYS' OFFICE LETTER (0.8); REVIEW COMMENTS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.3). |
| FLORENCE MP | 12/17/19 | 2.70 | PARTICIPATE IN JOINT DEFENSE MEETING WITH J. COHEN AND J. BRAGG RE: DOJ ISSUES AND NEXT STEPS (1.8); REVIEW DOCUMENTS RE: SAME (0.9). |
| FLORENCE MP | 12/17/19 | 1.90 | PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK AND COUNSEL FOR CREDITORS' COMMITTEE RE: DOJ INVESTIGATION (0.5); CONFER WITH P. FITZGERALD AND T. GRAULICH RE: SAME (0.9); PREPARE TALKING POINTS RE: SAME (0.5). |
| FLORENCE MP | 12/18/19 | 6.80 | PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (4.9); CONFER WITH J. BUCHOLTZ RE: SAME (0.6); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, M. HUEBNER, P. MATHERS, AND J. BRAGG RE: SAME (1.3). |
| FLORENCE MP | 12/18/19 | 1.00 | CORRESPOND WITH DAVIS POLK AND CLIENT RE RESPONSE TO U.S. ATTORNEYS' OFFICE (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/18/19 | 0.90 | CONFER WITH DECHERT, J. BRAGG, AND P. FITZGERALD RE: DOJ UPDATE AND NEXT STEPS (0.7); CONFER WITH J. BRAGG AND P. FITZGERALD RE: SAME (0.2). |
| FLORENCE MP | 12/18/19 | 0.80 | CONFER WITH P. FITZGERALD AND J. BRAGG RE: DOJ MATTER STATUS (0.8). |
| FLORENCE MP | 12/19/19 | 2.00 | CONFER WITH DAVIS POLK RE: PREPARATION FOR CALL WITH U.S. ATTORNEYS' OFFICE (0.5); CONFER WITH R. HOFF RE: DOJ PRODUCTION STATUS (0.5); CONFER WITH P. FITZGERALD, J. BRAGG, AND R. STOLL RE: DOJ MATTER STATUS (0.7); ANALYZE STATUS OF RESPONSE TO INQUIRIES FROM U.S. ATTORNEYS' OFFICE (0.3). |
| FLORENCE MP | 12/19/19 | 4.80 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (4.8). |
| FLORENCE MP | 12/19/19 | 0.50 | ANALYZE STATUS OF DOJ PRODUCTIONS (0.5). |
| FLORENCE MP | 12/20/19 | 4.20 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (1.5); PREPARE FOR CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (1.5); CONFER WITH PJT PARTNERS, P. FITZGERALD AND J. BUCHOLTZ RE: SAME (0.5); PARTICIPATE IN DEBRIEF CALL WITH CLIENT, P. FITZGERALD, J. BRAGG AND J. BUCHOLTZ RE: DOJ MATTER STATUS AND NEXT STEPS (0.7). |
| FLORENCE MP | 12/20/19 | 1.20 | REVIEW SHAREHOLDER PRESENTATIONS TO CREDITORS' COMMITTEE (1.2). |
| FLORENCE MP | 12/20/19 | 1.50 | REVISE DRAFT MEMO RE: DOJ RESOLUTION ISSUES (1.5). |
| FLORENCE MP | 12/23/19 | 2.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (2.5). |
| FLORENCE MP | 12/23/19 | 1.20 | CONFER WITH P. FITZGERALD AND J. BRAGG RE: DOJ MATTER STATUS (0.7); CORRESPOND WITH E. HELLMAN RE: EMAIL REVIEW FOR DOJ MATTER (0.5). |
| FLORENCE MP | 12/23/19 | 0.60 | PREPARE FOR CALL WITH DOJ RE: DOCUMENT REVIEW (0.2); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/24/19 | 0.60 | PARTICIPATE IN CONFERENCE CALL WITH S. BIRNBAUM, P. FITZGERALD AND J. BRAGG RE: WITNESS PREP (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 12/27/19 | 3.00 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (3.0). |
| FLORENCE MP | 12/29/19 | 0.50 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.4); CORRESPOND WITH CLIENT RE: SAME (0.1). |
| FLORENCE MP | 12/31/19 | 0.50 | CORRESPOND WITH DOJ ATTORNEYS AND R. HOFF  RE: PRIVILEGE ISSUES (0.5). |
| | | **125.20** | |
| RIDGWAY W | 12/02/19 | 1.80 | RESEARCH ISSUES RE: DOJ MATTER AND RESOLUTION ISSUES (0.4); ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (1.4). |
| RIDGWAY W | 12/03/19 | 1.60 | CONFER WITH SKADDEN TEAM RE: MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.5); REVISE MATERIALS RE: SAME (1.1). |
| RIDGWAY W | 12/04/19 | 0.40 | REVISE MATERIALS RE: DAMAGES ANALYSIS (0.4). |
| RIDGWAY W | 12/05/19 | 1.00 | CONFER WITH M. FLORENCE RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOJ INQUIRY (0.3); CONFER WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| RIDGWAY W | 12/06/19 | 0.30 | CONFER WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| RIDGWAY W | 12/09/19 | 1.60 | MEET WITH T. FREY AND S. PAULSON RE: RESEARCH PROJECT CONCERNING FACT ISSUES IDENTIFIED IN INVESTIGATION (0.4); CONFER WITH M. FLORENCE RE: SAME (0.5); CONFER WITH U.S.ATTORNEYS' OFFICE RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.3); FOLLOW UP WITH SKADDEN TEAM RE: SAME AND PRIVILEGE ISSUES (0.4). |

16

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 12/10/19 | 1.40 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.7); CONFER WITH SKADDEN TEAM RE: STATUS AND STRATEGY WITH DOJ (0.7). |
| RIDGWAY W | 12/11/19 | 1.50 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); REVIEW RESEARCH RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.5). |
| RIDGWAY W | 12/12/19 | 2.20 | CONFER WITH M. FLORENCE RE: LEGAL STRATEGY RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.4); CONFER WITH U.S. ATTORNEYS' OFFICE RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.3); REVIEW AND REVISE TALKING POINTS RE: SAME (0.6); REVIEW MATERIALS RE: SAME (0.5); COMMUNICATE WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 12/13/19 | 1.00 | CONFER WITH SKADDEN TEAM RE: DOJ INVESTIGATION STATUS AND LEGAL STRATEGY (1.0). |
| RIDGWAY W | 12/14/19 | 0.40 | REVIEW TALKING POINTS RE: BANKRUPTCY ISSUES (0.4). |
| RIDGWAY W | 12/16/19 | 1.40 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (1.4). |
| RIDGWAY W | 12/17/19 | 0.70 | CONFER WITH SKADDEN TEAM RE: INVESTIGATION STATUS AND STRATEGY (0.3); REVISE PRESENTATIONS RE: SAME (0.4). |
| RIDGWAY W | 12/18/19 | 0.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.3); REVIEW PRIVILEGE LOG (0.2). |
| RIDGWAY W | 12/19/19 | 0.90 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.9). |
| RIDGWAY W | 12/20/19 | 0.80 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.8). |
| RIDGWAY W | 12/26/19 | 0.30 | CONFER WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.3). |
| RIDGWAY W | 12/31/19 | 0.90 | CONFER WITH DOJ RE: INVESTIGATION ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: CONVERSATION WITH DOJ (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

18.70

| | | | |
|---|---|---|---|
| STOLL R | 12/02/19 | 2.00 | CORRESPOND WITH SKADDEN CO-COUNSEL RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6); REVIEW AND REVISE MATERIALS RE: SAME (1.4). |
| STOLL R | 12/03/19 | 1.50 | RESEARCH RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.1); CORRESPOND WITH SKADDEN CO-COUNSEL RE: SAME (0.4). |
| STOLL R | 12/06/19 | 0.50 | CONFERENCE CALL WITH SKADDEN CO-COUNSEL RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5). |
| STOLL R | 12/09/19 | 1.20 | ANALYZE RESEARCH AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (1.2). |
| STOLL R | 12/10/19 | 0.90 | CONFERENCE CALL WITH SKADDEN CO-COUNSEL RE: INVESTIGATION ACTION ITEMS (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| STOLL R | 12/11/19 | 0.90 | PARTICIPATE IN CONFERENCE CALL WITH CREDITORS' COMMITTEE RE: DOJ INVESTIGATION (0.9). |
| STOLL R | 12/13/19 | 2.30 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (1.8); CORRESPOND INTERNALLY RE: SAME (0.5). |
| STOLL R | 12/17/19 | 3.10 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3); ANALYZE WITNESS PREP ISSUES AND TELEPHONE CONFERENCE WITH WITNESS COUNSEL RE: SAME (2.4). |
| STOLL R | 12/19/19 | 1.20 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.7); PARTICIPATE IN SKADDEN TEAM CALL RE: SAME (0.5). |
| | | 13.60 | |
| **Total Partner** | | **265.60** | |
| BAILEY MS | 12/04/19 | 0.40 | REVIEW NOTES AND PREPARE EMAIL TO J. BRAGG RE: WITNESS PREP FOLLOW- UP WORK (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 12/05/19 | 0.20 | PREPARE EMAIL TO G. PETRILLO RE: WITNESS PREP IN CONNECTION WITH INVESTIGATIONS (0.2). |
| BAILEY MS | 12/15/19 | 0.70 | PREPARE OUTLINE FOR BRIEFING OF G. PETRILLO RE: WITNESS PREP IN CONNECTION WITH INVESTIGATIONS (0.7). |
| BAILEY MS | 12/16/19 | 2.20 | REVIEW AND PREPARE OUTLINE TO BRIEF G. PETRILLO RE: WITNESS PREP AND INVESTIGATION ISSUES (1.8); EMAILS WITH K. SHELTON AND J. BRAGG RE: SAME (0.4). |
| | | **3.50** | |
| **Total Counsel** | | **3.50** | |
| BEJAN WA | 12/11/19 | 3.80 | REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.8). |
| BEJAN WA | 12/20/19 | 2.50 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (2.5). |
| | | **6.30** | |
| BERRY EL | 12/03/19 | 0.60 | PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE RE: PREPARATION OF MATERIALS CONCERNING FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| BERRY EL | 12/04/19 | 1.90 | REVIEW BACKGROUND DOCUMENTS FOR PREPARING MATERIALS (0.6); BEGIN PREPARATION OF MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.3). |
| BERRY EL | 12/05/19 | 2.50 | CONTINUE PREPARATION OF MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.5). |
| BERRY EL | 12/06/19 | 1.50 | CONTINUE PREPARATION OF MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.5). |
| BERRY EL | 12/09/19 | 2.00 | CALL WITH M. FLORENCE RE: RESEARCH RELATED TO ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2); REVIEW BACKGROUND MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6); BEGIN RESEARCH RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 12/10/19 | 1.30 | CONTINUE RESEARCH RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.3). |
| BERRY EL | 12/11/19 | 4.10 | FINALIZE RESEARCH RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.1); DRAFT TALKING POINTS RE: SAME (2.0). |
| BERRY EL | 12/12/19 | 0.30 | REVISE TALKING POINTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| | | **14.20** | |
| CHAN AH | 12/02/19 | 4.40 | PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (4.4). |
| CHAN AH | 12/03/19 | 0.30 | PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.3). |
| | | **4.70** | |
| FOSTER IR | 12/01/19 | 3.10 | RESEARCH ISSUES RAISED BY DOJ IN INVESTIGATION (3.1). |
| FOSTER IR | 12/02/19 | 3.80 | RESEARCH FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.8). |
| FOSTER IR | 12/03/19 | 4.40 | RESEARCH FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.6); CORRESPOND WITH P. FITZGERALD RE: SAME (0.8). |
| FOSTER IR | 12/04/19 | 4.10 | RESEARCH FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.1). |
| FOSTER IR | 12/09/19 | 3.70 | DRAFT AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (3.7). |
| FOSTER IR | 12/17/19 | 0.90 | CORRESPOND WITH R. STOLL RE: WITNESS PREP ISSUES (0.9). |
| FOSTER IR | 12/17/19 | 0.70 | REVIEW DOCUMENTS TO RESPOND TO QUESTIONS FROM R. STOLL RE:WITNESS PREP ISSUES (0.7). |
| | | **20.70** | |
| FREY TM | 12/02/19 | 0.50 | ANALYZE ISSUES RE: REQUEST FROM OUTSIDE COUNSEL FOR INFORMATION (0.5). |
| FREY TM | 12/03/19 | 0.90 | ANALYZE REQUESTS FOR INFORMATION FROM OUTSIDE COUNSEL (0.5); CONFER WITH OUTSIDE COUNSEL RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 12/09/19 | 0.50 | CONFER WITH W. RIDGWAY AND S. PAULSON RE: PRIVILEGE ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5). |
| FREY TM | 12/09/19 | 0.70 | REVIEW AND ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7). |
| | | **2.60** | |
| HELLMAN E | 12/23/19 | 0.20 | DRAFT EMAILS TO M. FLORENCE RE: WITNESS PREP (0.2). |
| HELLMAN E | 12/31/19 | 7.20 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (7.2). |
| | | **7.40** | |
| HOUSTON CD | 12/06/19 | 0.30 | CONFER WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| | | **0.30** | |
| PAULSON SM | 12/06/19 | 0.20 | REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2). |
| PAULSON SM | 12/09/19 | 0.30 | MEET WITH W. RIDGWAY AND T. FREY RE: REVIEW OF FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| PAULSON SM | 12/09/19 | 0.20 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (0.2). |
| PAULSON SM | 12/11/19 | 7.30 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (7.3). |
| PAULSON SM | 12/12/19 | 1.20 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (1.2). |
| | | **9.20** | |
| SHELTON K | 12/03/19 | 3.00 | REVISE EMPLOYEE REPRESENTATION LIST FOR DOJ (3.0). |
| SHELTON K | 12/03/19 | 0.10 | ANALYZE DOCUMENTS RE: INVESTIGATION MATERIALS AND WITNESS PREP (0.1). |
| SHELTON K | 12/09/19 | 0.10 | COMMUNICATE WITH M. FLORENCE RE: LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES AND INVESTIGATION (0.1). |
| SHELTON K | 12/10/19 | 2.70 | CONDUCT LEGAL RESEARCH RE: INVESTIGATION ISSUES (2.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 12/11/19 | 3.20 | CONDUCT LEGAL RESEARCH RE: INVESTIGATION ISSUES (3.2). |
| SHELTON K | 12/16/19 | 0.10 | REVIEW/ANALYZE DOCUMENTS RE: INVESTIGATION MATERIALS AND WITNESS PREP (0.1). |
| SHELTON K | 12/16/19 | 0.20 | CONDUCT LEGAL RESEARCH RE: INVESTIGATION ISSUES (0.2). |
| | | **9.40** | |
| **Total Associate** | | **74.80** | |
| FIEBERG WR | 12/06/19 | 0.50 | UPDATE DOJ TASK LIST (0.5). |
| | | **0.50** | |
| HEWSON J | 12/17/19 | 0.60 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS FROM INTERNAL IMAGING DATABASE (0.6). |
| HEWSON J | 12/17/19 | 0.10 | ORGANIZE MATERIALS IN INTERNAL DATABASE (0.1). |
| | | **0.70** | |
| ZENG F | 12/02/19 | 0.60 | ASSEMBLE FOR ATTORNEY REVIEW MATERIALS RECEIVED FROM CO-COUNSEL (0.6). |
| | | **0.60** | |
| **Total Legal Assistant** | | **1.80** | |
| **MATTER TOTAL** | | **345.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 02/06/20
Retention/Fee Matter                                           Bill Number: 1798505

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CLARK AW | 12/03/19 | 0.80 | REVIEW AND REVISE DRAFT INTERIM FEE APPLICATION AND RELATED CORRESPONDENCE (0.8). |
| CLARK AW | 12/04/19 | 0.60 | ANALYZE MATERIALS RE: FIRST INTERIM FEE APPLICATION ISSUES (0.3); REVIEW RELATED CORRESPONDENCE AND COURT MATERIALS (0.3). |
| CLARK AW | 12/06/19 | 0.40 | REVIEW AND REVISE FINAL DRAFT OF INTERIM FEE APPLICATION AND RELATED CORRESPONDENCE (0.4). |
| CLARK AW | 12/09/19 | 2.70 | ANALYZE MATERIALS RE: U.S. TRUSTEE FEE APPLICATION OBJECTION (2.1); REVIEW RELATED CORRESPONDENCE AND COURT PAPERS (0.6). |
| CLARK AW | 12/10/19 | 1.30 | ANALYZE MATERIALS RE: U.S. TRUSTEE FEE APPLICATION INFORMAL OBJECTION (0.7); REVIEW RELATED CORRESPONDENCE (0.4); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.2). |
| CLARK AW | 12/30/19 | 0.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.3); REVIEW RELATED CORRESPONDENCE RE: SAME (0.1). |
| | | **6.20** | |
| **Total Partner** | | **6.20** | |
| BAILEY MS | 12/02/19 | 3.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| BAILEY MS | 12/03/19 | 3.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (1.0). |
| BAILEY MS | 12/04/19 | 2.90 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.7); EMAILS WITH SKADDEN TEAM RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 12/05/19 | 2.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.3); ATTEND CALL WITH SKADDEN TEAM RE: SAME (0.2); EMAILS WITH SKADDEN TEAM RE: SAME (0.3). |
| BAILEY MS | 12/06/19 | 0.90 | ATTEND MEETING WITH N. MOUSTAFA RE: TRENDS/ISSUES TO NOTE FOR SKADDEN TEAM FOR FUTURE TIME ENTRIES (0.5); REVIEW EDITS TO TIME ENTRIES AND PREPARE SUMMARY IN CONNECTION WITH N. MOUSTAFA MEETING (0.4). |
| BAILEY MS | 12/09/19 | 0.60 | EMAILS WITH D. WILEY RE: STATUS OF NOVEMBER BILLS (0.1); REVIEW SUMMARY OF KEY REVISIONS AND TRENDS FOR SKADDEN TEAM (0.3); EMAILS WITH N. MOUSTAFA RE: SAME (0.2). |
| BAILEY MS | 12/10/19 | 0.30 | REVIEW AND PREPARE REVISIONS TO BILLING GUIDELINES EMAIL FOR TEAM (0.2); DRAFT EMAILS WITH N. MOUSTAFA RE: SAME (0.1). |
| BAILEY MS | 12/12/19 | 0.20 | REVIEW AND PREPARE FINAL EDITS TO EMAIL TO SKADDEN TEAM RE: TIME ENTRIES (0.2). |
| BAILEY MS | 12/16/19 | 0.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.2). |
| BAILEY MS | 12/18/19 | 2.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.4); REVIEW TRACKING CHARTS IN CONNECTION WITH INDEMNIFICATION QUESTIONS (0.8); CORRESPOND WITH M. FLORENCE RE: SAME (0.2). |
| BAILEY MS | 12/19/19 | 1.20 | REVIEW TRACKING CHARTS IN CONNECTION WITH INDEMNIFICATION QUESTIONS (1.0); CORRESPOND WITH M. FLORENCE RE: SAME (0.2). |
| BAILEY MS | 12/20/19 | 5.60 | CORRESPOND WITH M. FLORENCE AND J. BRAGG RE: INDEMNIFICATION QUESTIONS(0.3); PREPARE REVISIONS TO INDEMNIFICATION MATERIALS (0.7); CORRESPOND WITH M. FLORENCE AND J. BRAGG RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: REVIEW OF NOVEMBER TIME ENTRIES (0.2); REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (4.2). |
| BAILEY MS | 12/21/19 | 2.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 12/23/19 | 0.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.3); CORRESPOND WITH M. FLORENCE RE: SAME (0.1); CORRESPOND INTERNALLY WITH BILLING DEPARTMENT RE: SAME (0.2). |
| BAILEY MS | 12/30/19 | 4.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.4); EMAILS WITH SKADDEN TEAM RE: SAME (0.2); PREPARE FEE STATEMENT MATERIALS FOR FILING (1.0); EMAILS WITH SKADDEN TEAM RE: FURTHER EDITS AND CLIENT FEEDBACK (0.7). |
| | | **30.90** | |
| **Total Counsel** | | **30.90** | |
| MADDEN J | 12/02/19 | 0.50 | CONFER WITH SKADDEN TEAM RE: MONTHLY FEE MATERIALS FOR FILING (0.5). |
| MADDEN J | 12/04/19 | 1.40 | CONFER WITH SKADDEN TEAM RE: MONTHLY FEE MATERIALS (0.2); REVIEW AND REVISE FEE MATERIALS FOR FILING (1.2). |
| MADDEN J | 12/05/19 | 0.50 | CONFER WITH SKADDEN TEAM RE: FEE MATERIALS (0.5). |
| MADDEN J | 12/06/19 | 1.30 | PREPARE MONTHLY FEE APPLICATION MATERIALS FOR FILING (0.7); CONFER WITH SKADDEN TEAM RE: SAME (0.6). |
| MADDEN J | 12/08/19 | 0.60 | CONFER WITH SKADDEN TEAM RE: FEE APPLICATION (0.3); CONDUCT RESEARCH RE: UST INQUIRY (0.3). |
| MADDEN J | 12/09/19 | 0.70 | CONFER WITH SKADDEN TEAM RE: FEE MATERIALS AND RESPONSE TO U.S. TRUSTEE (0.3); RESEARCH RE: SAME (0.4). |
| MADDEN J | 12/10/19 | 1.20 | CONFER WITH U.S. TRUSTEE RE: BANKRUPTCY ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.7). |
| MADDEN J | 12/11/19 | 0.30 | CONFER WITH U.S. TRUSTEE AND OTHERS RE: RESOLUTION OF INFORMAL OBJECTION (0.3). |
| MADDEN J | 12/13/19 | 0.20 | CONFER WITH SKADDEN TEAM RE: FEE FOLLOW UP (0.2). |
| MADDEN J | 12/28/19 | 1.10 | PREPARE FEE STATEMENT MATERIALS FOR FILING (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| | | **7.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 12/02/19 | 0.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.6). |
| MOUSTAFA NK | 12/04/19 | 0.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.8). |
| MOUSTAFA NK | 12/06/19 | 0.50 | ATTEND MEETING WITH M. BAILEY RE: TRENDS TO NOTE IN TIME ENTRIES (0.5). |
| MOUSTAFA NK | 12/07/19 | 0.60 | DRAFT EMAIL TO M. BAILEY RE: BILLING GUIDELINES (0.6). |
| MOUSTAFA NK | 12/09/19 | 0.40 | DRAFT EMAIL TO M. BAILEY RE: BILLING GUIDELINES (0.4). |
| MOUSTAFA NK | 12/11/19 | 1.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.7); CORRESPOND INTERNALLY WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 12/12/19 | 0.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.3). |
| MOUSTAFA NK | 12/15/19 | 2.80 | REVIEW AND REVISE NOVEMBER PREBILLS RE: BANKRUPTCY GUIDELINES (2.8). |
| MOUSTAFA NK | 12/16/19 | 5.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (5.2). |
| MOUSTAFA NK | 12/17/19 | 5.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (5.6). |
| MOUSTAFA NK | 12/18/19 | 3.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.6). |
| | | **21.40** | |
| O'HARE WS | 12/12/19 | 1.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.5). |
| O'HARE WS | 12/17/19 | 0.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.5). |
| O'HARE WS | 12/23/19 | 0.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.4). |
| | | **2.40** | |
| **Total Associate** | | **31.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CAMPANA MD | 12/06/19 | 0.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.5). |
| | | 0.50 | |
| **Total Legal Assistant** | | **0.50** | |
| **MATTER TOTAL** | | **69.20** | |

5

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                    Bill Date: 02/06/20
Various Texas Actions                                 Bill Number: 1798507

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 11/13/19 | 0.30 | REVIEW AND ANALYZE FILINGS AND PLEADINGS IN TEXAS CASES (0.3). |
| REED NM | 11/25/19 | 0.30 | REVIEW AND ANALYZE TEXAS PLEADINGS AND FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 11/27/19 | 0.40 | REVIEW AND ANALYZE TEXAS PLEADINGS AND FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 12/02/19 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 12/03/19 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 12/04/19 | 0.40 | REVIEW AND ANALYZE NEW TEXAS PLEADINGS AND FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 12/05/19 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 12/06/19 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 12/09/19 | 0.20 | REVIEW AND ANALYZE PLEADINGS AND FILING IN TEXAS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 12/10/19 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 12/11/19 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 12/12/19 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| REED NM | 12/13/19 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 12/16/19 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 12/17/19 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 12/19/19 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REED NM | 12/23/19 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 12/26/19 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| | | **5.70** | |
| **Total Partner** | | **5.70** | |
| BOYLE J | 12/02/19 | 1.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.2). |
| BOYLE J | 12/02/19 | 0.80 | REVIEW AND ANALYZE TEXAS WRITTEN DISCOVERY AND DOCUMENT DISCOVERY FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 12/03/19 | 0.50 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 12/04/19 | 0.40 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 12/05/19 | 1.20 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.2). |
| BOYLE J | 12/10/19 | 0.40 | REVIEW AND ANALYZE TEXAS DISCOVERY REQUESTS FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 12/11/19 | 0.80 | REVIEW AND ANALYZE TEXAS DISCOVERY REQUESTS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 12/11/19 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 12/16/19 | 2.80 | REVIEW AND ANALYZE TEXAS DISCOVERY REQUESTS AND RESPONSES FOR RELEVANCE TO PURDUE (2.8). |
| BOYLE J | 12/18/19 | 1.80 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (1.8). |
| BOYLE J | 12/23/19 | 1.70 | REVIEW AND ANALYZE TEXAS DISCOVERY REQUESTS AND RESPONSES FOR RELEVANCE TO PURDUE (1.7). |
| BOYLE J | 12/30/19 | 2.60 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE, FILINGS, AND RESPONSES FOR RELEVANCE TO PURDUE (2.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BOYLE J | 12/31/19 | 0.50 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| | | **15.20** | |
| MAYERFELD DS | 12/02/19 | 0.40 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.4). |
| MAYERFELD DS | 12/03/19 | 0.20 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 12/04/19 | 0.40 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.4). |
| MAYERFELD DS | 12/05/19 | 0.50 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.5). |
| MAYERFELD DS | 12/11/19 | 0.60 | ANALYZE TEXAS DISCOVERY FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.6). |
| MAYERFELD DS | 12/12/19 | 0.50 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.5). |
| MAYERFELD DS | 12/16/19 | 0.30 | ANALYZE TEXAS DISCOVERY FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.3). |
| MAYERFELD DS | 12/17/19 | 0.40 | ANALYZE TEXAS DISCOVERY FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.4). |
| MAYERFELD DS | 12/18/19 | 0.10 | ANALYZE TEXAS DISCOVERY FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.1). |
| | | **3.40** | |
| **Total Counsel** | | **18.60** | |
| DAVIS JE | 12/02/19 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 12/02/19 | 0.20 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 12/03/19 | 0.40 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.4). |
| DAVIS JE | 12/04/19 | 0.40 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.4). |
| DAVIS JE | 12/04/19 | 0.30 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.3). |
| DAVIS JE | 12/05/19 | 0.60 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DAVIS JE | 12/06/19 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 12/06/19 | 0.50 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.5). |
| DAVIS JE | 12/09/19 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 12/10/19 | 0.50 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.5). |
| DAVIS JE | 12/11/19 | 0.70 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.7). |
| DAVIS JE | 12/11/19 | 0.90 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.9). |
| DAVIS JE | 12/13/19 | 0.50 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.5). |
| DAVIS JE | 12/16/19 | 0.60 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.6). |
| DAVIS JE | 12/16/19 | 0.60 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.6). |
| DAVIS JE | 12/18/19 | 0.10 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.1). |
| DAVIS JE | 12/18/19 | 0.20 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 12/19/19 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 12/19/19 | 0.20 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 12/20/19 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 12/20/19 | 0.20 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 12/27/19 | 0.60 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.6). |
| DAVIS JE | 12/27/19 | 0.30 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS JE | 12/30/19 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 12/31/19 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| | | **9.60** | |
| REDMAN R | 12/04/19 | 0.30 | REVIEW INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.2). |
| REDMAN R | 12/05/19 | 0.50 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.3). |
| REDMAN R | 12/06/19 | 0.40 | REVIEW INCOMING FILINGS (0.1); UPDATE AND ORGANIZE CASE MATERIALS (0.3). |
| REDMAN R | 12/09/19 | 0.50 | REVIEW INCOMING FILINGS (0.1); UPDATE AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 12/10/19 | 0.30 | REVIEW INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.2). |
| REDMAN R | 12/12/19 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 12/13/19 | 0.50 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.3). |
| REDMAN R | 12/17/19 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 12/23/19 | 1.30 | REVIEW AND DISTRIBUTE INCOMING FILINGS (0.3); UPDATE CASE DOCKETING (0.4); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.6). |
| REDMAN R | 12/24/19 | 1.20 | REVIEW AND DISTRIBUTE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE CASE MATERIALS (0.4); UPDATE CASE DOCKETING (0.4). |
| | | **6.20** | |
| **Total Legal Assistant** | | **15.80** | |
| **MATTER TOTAL** | | **40.10** | |

D02

## **EXHIBIT E**

**EXPENSE DETAIL**

**skadden, arps, slate, meagher & flom llp and affiliates**

**Purdue Pharma L.P.**
**DOJ**

**Bill Date: 02/06/20**
**Bill Number: 1798045**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 12/05/19 | Lawyers Travel | 783.70 |
| Air/Rail Travel (external) | 12/05/19 | Lawyers Travel | -783.70 |
| Air/Rail Travel (external) | 12/05/19 | Lawyers Travel | -51.00 |
| Air/Rail Travel (external) | 12/24/19 | Lawyers Travel | 51.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$0.00** |
| Other Professional Fees | 10/01/19 | Analgesic Concepts LLC | 5,437.50 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$5,437.50** |
| Messengers/ Courier | 12/16/19 | Federal Express Corp. | 19.59 |
| Messengers/ Courier | 12/16/19 | Federal Express Corp. | 20.17 |
| Messengers/ Courier | 12/16/19 | Federal Express Corp. | 19.91 |
| | | **TOTAL MESSENGERS/ COURIER** | **$59.67** |
| | | **TOTAL MATTER** | **$5,497.17** |

DD01