DAVIS POLK & WARDWELL LLP

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**FIFTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.,* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | January 1, 2020 through January 31, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$ 4,111,543.00[2]** **(80% of $5,139,428.75)** |
| Total reimbursement requested in this statement | **$41,593.57** |
| Total compensation and reimbursement requested in this statement | **$4,153,136.57** |
| This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained  Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fifth Monthly Statement of Services Rendered and Expenses Incurred*

---

[2] This amount reflects a reduction in fees in the amount of $13,222.75 on account of the following: (a) $8,126.25 from a 50% reduction of Non-Working Travel Time; and (b) $5,096.50 of voluntary write-offs.

*for the Period from January 1, 2020 Through January 31, 2020* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,111,543.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,139,428.75) and (ii) payment of $41,593.57 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.      Attached hereto as **<u>Exhibit A</u>** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **<u>Exhibit A</u>**, Davis Polk incurred $5,139,428.75 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,111,543.00.

2.      Attached hereto as **<u>Exhibit B</u>** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,124.91.[4] The blended hourly billing rate of all paraprofessionals is $441.07.[5]

---

[3] The period from January 1, 2020, through and including January 31, 2020, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $1,124.91 for attorneys is derived by dividing the total fees for attorneys of $5,015,179.75 by the total hours of 4,458.3.

[5] The blended hourly billing rate of $441.07 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $124,249.00 by the total hours of 281.7.

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $41,593.57 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

<u>**Notice**</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,111,543.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,139,428.75) and (ii) payment of $41,593.57 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   February 25, 2020
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   /s/ Marshall S. Huebner

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

## Fees By Project Category

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 1.8 | $2,359.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 790.1 | $880,205.50 |
| Bar Date/Estimation/Claims Allowance Issues | 626.1 | $712,066.00 |
| Corporate Governance, Board Matters and Communications | 220.3 | $260,522.50 |
| Creditor/UCC/AHC Issues | 361 | $377,923.00 |
| Cross-Border/International Issues | 6 | $8,559.50 |
| Equityholder/IAC Issues | 34.2 | $52,995.50 |
| Customer/Vendor/Lease/Contract Issues | 222.3 | $261,083.00 |
| Employee/Pension Issues | 245.6 | $287,615.50 |
| General Case Administration | 387.7 | $400,549.50 |
| Non-DPW Retention and Fee Issues | 22.1 | $24,872.50 |
| Non-Working Travel Time (50%) | 16.4 | $8,126.25 |
| Support Agreement/Plan/Disclosure Statement | 516.4 | $547,167.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 139.6 | $90,881.50 |
| IP, Regulatory and Tax | 297.7 | $336,799.50 |
| Special Committee/Investigations Issues | 855.4 | $887,702.50 |
| **Total** | **4,742.7** | **$5,139,428.75[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $13,222.75 on account of the following: (a) $8,126.25 from a 50% reduction of Non-Working Travel Time; and (b) $5,096.50 of voluntary write-offs.

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 7 | $10,710.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 18.7 | $31,509.50 |
| Conway, Mary | Partner; joined partnership in 2007; admitted New York 1994 | $1,685 | 0.4 | $674.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 8 | $13,480.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 26.8 | $44,354.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 73 | $123,005.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,685 | 100.6 | $169,511.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 220.2 | $371,037.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 83.7 | $141,034.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 141.2 | $233,686.00 |
| Schwartz, Jeffrey N. | Partner; joined partnership in 2000; admitted New York 1992 | $1,685 | 8.1 | $13,648.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 12.8 | $21,568.00 |
| Verdolini, Mario J. | Partner; joined partnership in 1997; admitted New York 1992 | $1,685 | 2.7 | $4,549.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 66.3 | $109,726.50 |
| **Partner Total:** | | | **769.5** | **$1,288,493.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 44.3 | $57,368.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 27.4 | $35,483.00 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 6.3 | $8,158.50 |
| Chiu, Ning | Counsel: joined Davis Polk 2007; admitted New York 1996 | $1,295 | 0.7 | $906.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 18.5 | $23,957.50 |
| Huber, Betty Moy | Counsel; joined Davis Polk 1996; admitted New York 1997 | $1,295 | 0.8 | $1,036.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 35.3 | $45,713.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 44.6 | $57,757.00 |
| Robertson, Christopher S. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 193.1 | $250,064.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 115.3 | $149,313.50 |
| **Counsel Total:** | | | **486.3** | **$629,758.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Baratta, Christopher A. | Associate; joined Davis Polk 2013; admitted 2014 | $1,095 | 0.2 | $219.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 246.3 | $269,698.50 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 60.6 | $47,571.00 |
| Brown, Joseph S. | Associate; joined Davis Polk 2017; admitted New York 2016 | $1,080 | 2.8 | $3,024.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 47.4 | $50,481.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 3.8 | $3,762.00 |
| Clarens, Margarita | Associate; joined Davis Polk 2008; admitted New York 2009 | $1,095 | 98.9 | $108,295.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 202 | $221,190.00 |
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $990 | 19.6 | $19,404.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 48 | $47,520.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $785 | 23.3 | $18,290.50 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 4.8 | $5,112.00 |
| Goldmintz, Gene | Associate; joined Davis Polk 2019; admitted 2016 | $1,080 | 75.2 | $81,216.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 37.6 | $40,044.00 |
| Holland-Stergar, Brianne | Associate; joined Davis Polk 2019; admitted 2019 | $785 | 25.8 | $20,253.00 |

Exhibit B - 4

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 127 | $99,695.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 130.6 | $139,089.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 96.5 | $102,772.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 212.6 | $229,608.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 156 | $154,440.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 42.4 | $29,256.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 64.7 | $70,846.50 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted 2013 | $1,095 | 51.8 | $56,721.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 134.2 | $132,858.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 58.9 | $64,495.50 |
| McCartney, Ryan | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 48.5 | $53,107.50 |
| McMillian, Chautney R. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 84.7 | $91,476.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted 2019 | $690 | 15.9 | $10,971.00 |
| Obasaju, Victor | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 10.9 | $10,791.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 11 | $10,890.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 107.5 | $114,487.50 |
| Rarrick, Mohini P.B. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 25.4 | $19,939.00 |
| Reck, Nick | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,065 | 13.3 | $14,164.50 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 48.6 | $51,759.00 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted 2016 | $1,080 | 14.6 | $15,768.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,065 | 11.2 | $11,928.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 33 | $25,905.00 |
| Strauss, Steven | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 12.2 | $9,577.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 118.5 | $117,315.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 80.2 | $86,616.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 38.3 | $41,938.50 |
| Workman, Brett J. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 10 | $7,850.00 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 9.7 | $10,330.50 |

Exhibit B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 15.4 | $12,089.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 48.1 | $33,189.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 28 | $21,980.00 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $690 | 17.5 | $12,075.00 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $690 | 48.3 | $33,327.00 |
| Kratzer, David | Law Clerk; joined Davis Polk 2019 | $690 | 70.8 | $48,852.00 |
| Mazzoni, Gianluca | Law Clerk; joined Davis Polk 2019 | $785 | 75.5 | $59,267.50 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $690 | 29.6 | $20,424.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $690 | 76.2 | $52,578.00 |
| Wasim, Roshaan | Law Clerk; joined Davis Polk 2019 | $690 | 24.3 | $16,767.00 |
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $690 | 107 | $73,830.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 105.4 | $47,430.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 9.4 | $4,230.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $450 | 2.8 | $1,260.00 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2017 | $325 | 9.9 | $3,217.50 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $450 | 10.8 | $4,860.00 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $450 | 11.4 | $5,130.00 |
| Spock, Benjamin | Legal Assistant; joined Davis Polk 2016 | $325 | 3.1 | $1,007.50 |
| Vanora, Maria F. | Legal Assistant; joined Davis Polk 2014 | $450 | 5.1 | $2,295.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $325 | 16 | $5,200.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 21.5 | $8,707.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 26.7 | $10,813.50 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 59.6 | $30,098.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,486.9** | **$3,229,303.00** |
| **TOTAL FEES** | | | | **$5,147,555.00** |
| (Less 50% Discount for Non-Working Travel Time) | | | | **($8,126.25)** |
| **GRAND TOTAL** | | | **4,742.7** | **$5,139,428.75**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $13,222.75 on account of the following: (a) $8,126.25 from a 50% reduction of Non-Working Travel Time; and (b) $5,096.50 of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$20,799.23** |
| Court and Related Fees | Court related | **$898.35** |
| Duplication | N/A | **$6,265.70** |
| Meals | *See Meal Detail below* | **$7,724.01** |
| Office charges | N/A | **$217.81** |
| Outside Documents & Research | LexisNexis | **$1,263.23** |
| Postage, Courier & Freight | N/A | **$266.74** |
| Travel | *See Travel Detail below* | **$4,158.50** |
| **TOTAL** | | **$41,593.57** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 01/02/20 | GRK Fresh Greek | 1 | Over time meal for B. Holland-Stergar | $18.00 |
| 01/02/20 | Davis Polk Cafeteria | 1 | Over time meal for K. Benedict | $20.00 |
| 01/03/20 | Davis Polk Cafeteria | 1 | Over time meal for K. Benedict | $16.85 |
| 01/03/20 | Davis Polk Cafeteria | 1 | Over time meal for D. Consla | $14.29 |
| 01/03/20 | Davis Polk Cafeteria | 1 | Over time meal for M. Giddens | $4.86 |
| 01/03/20 | Sweetgreen | 1 | Over time meal for E. Kim | $20.00 |
| 01/05/20 | Just Salad | 1 | Over time meal for M. Pera | $19.72 |
| 01/06/20 | Davis Polk Cafeteria | 1 | Over time meal for M. Giddens | $12.00 |
| 01/06/20 | Davis Polk Cafeteria | 1 | Over time meal for Z. Levine | $18.80 |
| 01/06/20 | Davis Polk Cafeteria | 1 | Over time meal for A. Romero-Wagner | $20.00 |
| 01/06/20 | Davis Polk Cafeteria | 1 | Over time meal for M. Tobak | $10.30 |
| 01/06/20 | Davis Polk Cafeteria | 1 | Over time meal for D. Consla | $20.00 |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 01/06/20 | Davis Polk Cafeteria | 1 | Over time meal for K. Benedict | $19.23 |
| 01/07/20 | Davis Polk Cafeteria | 1 | Over time meal for A. Romero-Wagner | $20.00 |
| 01/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $18.97 |
| 01/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $18.11 |
| 01/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $20.00 |
| 01/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.64 |
| 01/07/20 | Aquamarine | 1 | Overtime meal for G. Mazzoni | $20.00 |
| 01/07/20 | Peak Thai | 1 | Overtime meal for T. Matlock | $20.00 |
| 01/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Mazer | $20.00 |
| 01/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Lutchen | $20.00 |
| 01/08/20 | Poke Ramen | 1 | Overtime meal for G. Mazzoni | $20.00 |
| 01/08/20 | UrbanSpace | 1 | Overtime meal for T. Matlock | $20.00 |
| 01/08/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Kratzer | $18.31 |
| 01/08/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $12.50 |
| 01/08/20 | Naked Juice | 1 | Overtime meal for A. Romero-Wagner | $18.35 |
| 01/09/20 | Kombucha | 1 | Overtime meal for T. Horley | $15.42 |
| 01/09/20 | Davis Polk Cafeteria | 1 | Overtime meal for L. Altus | $20.00 |
| 01/09/20 | Naked Juice | 1 | Overtime meal for A. Romero-Wagner | $17.35 |
| 01/09/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $8.25 |
| 01/09/20 | Davis Polk Cafeteria | Multiple | Meeting with Purdue Pharma and co-advisors at Davis Polk Offices | $1,011.42 |
| 01/09/20 | Davis Polk Cafeteria | 1 | Overtime meal for E. Vonnegut | $10.55 |
| 01/09/20 | Chloe | 1 | Overtime meal for M. Huebner | $27.53 |
| 01/09/20 | Starbucks | 1 | Overtime meal for T. Matlock | $14.07 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 01/10/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $6.64 |
| 01/10/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 01/10/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $16.75 |
| 01/10/20 | 16 Handles | 1 | Overtime meal for T. Matlock | $20.00 |
| 01/13/20 | Naked Juice | 1 | Overtime meal for A. Romero-Wagner | $18.75 |
| 01/13/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $10.00 |
| 01/13/20 | Westside Wok | 1 | Overtime meal for S. Strauss | $20.00 |
| 01/13/20 | Just Salad | 1 | Overtime meal for M. Pera | $19.72 |
| 01/13/20 | Ravagh | 1 | Overtime meal for Z. Levine | $20.00 |
| 01/14/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $17.60 |
| 01/14/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $9.33 |
| 01/14/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $11.39 |
| 01/14/20 | Ravagh | 1 | Overtime meal for Z. Levine | $20.00 |
| 01/15/20 | New Century | 1 | Overtime meal for M. Tobak | $12.94 |
| 01/15/20 | Davis Polk Cafeteria | 1 | Overtime meal for G. Goldmintz | $7.94 |
| 01/15/20 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $14.25 |
| 01/15/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $16.97 |
| 01/15/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $9.75 |
| 01/16/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $14.20 |
| 01/17/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Kratzer | $7.88 |
| 01/20/20 | Dunkin Donuts | 1 | Overtime meal for K. Boehm | $4.13 |
| 01/20/20 | McDonalds | 1 | Overtime meal for D. Kratzer | $20.00 |
| 01/20/20 | Toasties | 1 | Overtime meal for M. Pera | $17.44 |

Exhibit C - 4

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 01/21/20 | Le Botaniste | 1 | Overtime meal for D. Mazer | $20.00 |
| 01/21/20 | Pita Grill | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 01/21/20 | Davis Polk Cafeteria | 1 | Overtime meal for S. Vitiello | $14.85 |
| 01/21/20 | Kombucha | 1 | Overtime meal for T. Horley | $16.50 |
| 01/21/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $12.13 |
| 01/21/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 01/21/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $15.75 |
| 01/22/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $9.66 |
| 01/22/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $14.10 |
| 01/22/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $19.70 |
| 01/22/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $8.40 |
| 01/22/20 | The Little Beet | 1 | Overtime meal for D. Mazer | $20.00 |
| 01/22/20 | Anatolia Mediterranean | 1 | Overtime meal for E. Townes | $20.00 |
| 01/22/20 | Sukhumvit 51 | 1 | Overtime meal for J. Knudson | $20.00 |
| 01/22/20 | Roberta Pizza | 1 | Overtime meal for N. Williams | $14.26 |
| 01/23/20 | Juice Bar | 1 | Overtime meal for A. Whisenant | $20.00 |
| 01/23/20 | Bistango | 1 | Overtime meal for D. Mazer | $20.00 |
| 01/23/20 | Virgil's | 1 | Overtime meal for M. Pera | $20.00 |
| 01/23/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $12.96 |
| 01/23/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $17.80 |
| 01/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Lojac | $20.00 |
| 01/24/20 | SSP America | 1 | Overtime meal for D. Mazer | $20.00 |
| 01/25/20 | Friedman's Kitchen & Bar | 1 | Overtime meal for D. Lojac | $20.00 |

Exhibit C - 5

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 01/26/20 | Toasties | 1 | Overtime meal for M. Pera | $20.00 |
| 01/27/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $12.00 |
| 01/27/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $18.10 |
| 01/27/20 | Dos Toros | 1 | Overtime meal for Z. Levine | $17.97 |
| 01/27/20 | Eden Wok | 1 | Overtime meal for A. Kaufman | $20.00 |
| 01/28/20 | Zest Szechuan | 1 | Overtime meal for G. Cardillo | $20.00 |
| 01/28/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $14.40 |
| 01/28/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $16.60 |
| 01/28/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $17.84 |
| 01/28/20 | Davis Polk Cafeteria | Multiple | Department of Justice Meeting at Davis Polk Offices | $786.32 |
| 01/29/20 | Davis Polk Cafeteria | Multiple | Purdue Pharma Board Meeting at Davis Polk Offices | $1,846.52 |
| 01/29/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.00 |
| 01/29/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 01/29/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.06 |
| 01/29/20 | Reren Lamen & Bar | 1 | Overtime meal for A. Guo | $20.00 |
| 01/29/20 | Ravagh | 1 | Overtime meal for Z. Levine | $20.00 |
| 01/30/20 | Bob White Counter | 1 | Overtime meal for T. Matlock | $16.97 |
| 01/30/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $15.75 |
| 01/30/20 | Kombucha | 1 | Overtime meal for T. Horley | $20.00 |
| 01/30/20 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $13.30 |
| 01/30/20 | Davis Polk Cafeteria | Multiple | Purdue Pharma Board Meeting at Davis Polk Offices | $2,401.75 |
| 01/31/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Kratzer | $10.90 |
| 01/31/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.64 |

Exhibit C - 6

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 01/31/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $14.58 |
| 01/31/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Matlock | $20.00 |
| TOTAL | | | | $7,724.01 |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 01/02/20 | J. Knudson | Taxi from Davis Polk offices for late night work | $35.33 |
| 01/03/20 | E. Townes | Taxi from Davis Polk offices for late night work | $11.16 |
| 01/03/20 | D. Consla | Taxi from Davis Polk offices for late night work | $30.96 |
| 01/03/20 | J. Knudson | Taxi from Davis Polk offices for late night work | $38.66 |
| 01/03/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 01/03/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $61.95 |
| 01/04/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/06/20 | D. Consla | Taxi from Davis Polk offices for late night work | $30.96 |
| 01/06/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/06/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 01/06/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 01/07/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $18.30 |
| 01/07/20 | D. Consla | Taxi from Davis Polk offices for late night work | $30.96 |
| 01/07/20 | T. Matlock | Taxi from Davis Polk offices for late night work | $100.00 |
| 01/07/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 01/07/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |
| 01/08/20 | T. Matlock | Taxi from Davis Polk offices for late night work | $100.00 |

Exhibit C - 7

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 01/08/20 | G. Mazzoni | Taxi from Davis Polk offices for late night work | $47.85 |
| 01/08/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 01/08/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $18.22 |
| 01/08/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $18.22 |
| 01/09/20 | T. Matlock | Taxi from Davis Polk offices for late night work | $100.00 |
| 01/09/20 | T. Matlock | Taxi from Davis Polk offices for late night work | $100.00 |
| 01/09/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 01/09/20 | L. Altus | Taxi from Davis Polk offices for late night work | $100.00 |
| 01/09/20 | D. Consla | Taxi from Davis Polk offices for late night work | $100.00 |
| 01/09/20 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $27.96 |
| 01/09/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $15.46 |
| 01/09/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $94.25 |
| 01/10/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $61.95 |
| 01/10/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $80.15 |
| 01/11/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $71.39 |
| 01/13/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $35.33 |
| 01/14/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $51.75 |
| 01/14/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/14/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.15 |
| 01/15/20 | D. Consla | Taxi from Davis Polk offices for late night work | $30.96 |
| 01/15/20 | T. Graulich | Taxi from Davis Polk offices for late night work | $35.33 |
| 01/15/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/15/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $82.93 |

Exhibit C - 8

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 01/15/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $12.10 |
| 01/16/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/16/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 01/16/20 | D. Mazer | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/16/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $25.09 |
| 01/19/20 | S. Vitiello | Taxi from Davis Polk offices for late night work | $77.69 |
| 01/21/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |
| 01/21/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 01/21/20 | J. Knudson | Taxi from Davis Polk offices for late night work | $35.33 |
| 01/21/20 | D. Mazer | Taxi from Davis Polk offices for late night work | $12.43 |
| 01/21/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $18.59 |
| 01/21/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $23.50 |
| 01/22/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $14.65 |
| 01/22/20 | S. Birnbaum | Taxi from Davis Polk offices for late night work | $16.58 |
| 01/22/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $38.38 |
| 01/22/20 | J. Knudson | Taxi from Davis Polk offices for late night work | $38.66 |
| 01/22/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 01/22/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 01/22/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 01/23/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 01/23/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/23/20 | M. Clarens | Taxi from Davis Polk offices for late night work | $54.26 |
| 01/23/20 | J. McClammy | Taxi from Davis Polk offices for late night work | $100.00 |

Exhibit C - 9

| | | TRAVEL DETAIL | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 01/23/20 | D. Mazer | Taxi from Davis Polk offices for late night work | $11.33 |
| 01/23/20 | E. Townes | Taxi from Davis Polk offices for late night work | $5.38 |
| 01/23/20 | A. Whisenant | Taxi from Davis Polk offices for late night work | $26.16 |
| 01/24/20 | M. Huebner | Taxi from hearing in White Plains, NY | $100.00 |
| 01/24/20 | D. Mazer | Taxi from Davis Polk offices for late night work | $11.88 |
| 01/24/20 | E. Townes | Taxi from Davis Polk offices to White Plains, NY, for hearing | $100.00 |
| 01/24/20 | E. Townes | Taxi for various Davis Polk professionals from hearing in White Plains, NY, to Davis Polk offices | $100.00 |
| 01/24/20 | E. Townes | Taxi for various Davis Polk professionals from hearing in White Plains, NY, to Davis Polk offices | $100.00 |
| 01/24/20 | K. Benedict | Taxi from hearing in White Plains, NY | $100.00 |
| 01/25/20 | D. Lojac | Taxi from Davis Polk offices for late night work | $30.03 |
| 01/27/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $16.58 |
| 01/27/20 | V. Sofia | Taxi from Davis Polk offices for late night work | $52.03 |
| 01/28/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 01/28/20 | A. Whisenant | Taxi from Davis Polk offices for late night work | $23.36 |
| 01/28/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $18.26 |
| 01/29/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $16.58 |
| 01/29/20 | C. Robertson | Taxi from Davis Polk offices for late night work | $100.00 |
| 01/29/20 | Z. Levine | Taxi from Davis Polk offices for late night work | $35.33 |
| 01/29/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 01/30/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/30/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 01/30/20 | B. Sieben | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/31/20 | C. Robertson | Taxi from Davis Polk offices for late night work | $100.00 |

Exhibit C - 10

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 01/31/20 | G. Mazzoni | Taxi from Davis Polk offices for late night work | $35.33 |
| TOTAL | | | $4,158.50 |

Exhibit C - 11

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Huebner, Marshall S. | 01/02/20 | 0.2 | Field inquiry from potential counterparty (0.1); emails with Purdue or Davis Polk regarding real property issues (0.1). |
| Robertson, Christopher | 01/10/20 | 1.0 | Call with J. DelConte regarding potential ordinary course acquisition transaction (0.1); review and revise motion regarding potential licensing transaction (0.9). |
| Vonnegut, Eli J. | 01/15/20 | 0.2 | Discuss in-license transaction with C. Robertson. |
| Levine, Zachary | 01/30/20 | 0.4 | Review mergers & acquisitions work plan. |
| **Total PURD100 Asset Dispositions** | | **1.8** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Horley, Tim | 01/01/20 | 6.3 | Review and analyze legal authority in response to legal question from G. Cardillo (3.8); prepare written memorandum regarding same (2.5). |
| Kaminetzky, Benjamin S. | 01/01/20 | 0.3 | Email internally regarding bar date materials, presentation, lift stay motion, and tasks. |
| Benedict, Kathryn S. | 01/02/20 | 3.6 | Review and revise lift-stay motion opposition (2.7); conference with M. Tobak and D. Mazer regarding lift-stay issues (0.7); conference with D. Mazer regarding same (0.2). |
| Horley, Tim | 01/02/20 | 2.8 | Review and analyze legal authority in response to legal question for G. Cardillo (1.2); prepare written memorandum regarding same (1.5) |
| Huebner, Marshall S. | 01/02/20 | 2.6 | Review and revise Department of Justice letter (0.5); emails with outside law firm and J. Buchholtz regarding same (0.2); emails with outside law firm regarding Department of Justice discovery materials and questions (0.2); review of underlying documents from outside law firm (0.6); review of new discovery letters from Akin Gump (0.7); internal and Purdue calls and emails regarding same (0.4). |
| Lutchen, Alexa B. | 01/02/20 | 0.7 | Teleconference with M. Pera regarding litigation workstreams (0.1); teleconferences with M. Huebner regarding workstream organization (0.2); correspondence regarding IAC diligence (0.4). |
| Mazer, Deborah S. | 01/02/20 | 7.1 | Review December 19, 2019 hearing transcript (0.6); meet with M. Tobak and K. Benedict regarding TIG lift-stay motion (0.8); meet with K. Benedict regarding same (0.3); review TIG lift-stay motion (0.4); email with legal assistant regarding case binder for lift-stay response (0.2); research evidentiary issues related to lift-stay motion response (3.7); draft lift-stay response (1.1). |
| Tobak, Marc J. | 01/02/20 | 2.7 | Outline argument in response to TIG lift-stay motion opposition, including analysis of relevant law (1.4); conference with K. Bendict, D. Mazer regarding lift-stay motion opposition brief (0.7); review memorandum regarding jurisdictional issues relating to injunction appeal (0.6). |
| Benedict, Kathryn S. | 01/03/20 | 3.6 | Review and revise Debtors' opposition to TIG lift-stay motion (2.3); conference with M. Tobak, A. Lutchen, and G. Cardillo regarding litigation projects (1.0); teleconference with D. Mazer regarding TIG lift-stay motion opposition (0.3). |
| Cardillo, Garrett | 01/03/20 | 1.0 | Confer with M. Tobak, K. Benedict, A. Lutchen regarding litigation case team updates. |
| Carvajal, Shanaye | 01/03/20 | 3.5 | Finshed edits to jurisdictional memo and sent to G. Cardillo (2.7); incorporate K. Benedict's comments into memorandum |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | draft regarding stay issues (0.8). |
| Kaminetzky, Benjamin S. | 01/03/20 | 2.1 | Review email regarding agenda (0.1); review settlement analysis (0.3); review Sackler Family presentation (0.8); review exclusivity motion materials (0.2); review final bar date materials (0.3); email regarding meetings with plaintiff groups, Sackler Family demands, coding, and update (0.4). |
| Lutchen, Alexa B. | 01/03/20 | 1.0 | Attend Litigation associate team meeting. |
| Mazer, Deborah S. | 01/03/20 | 4.2 | Teleconference with K. Benedict regarding TIG lift-stay objection (0.3); research legal issues regarding same (2.5); draft objection to TIG lift-stay motion (1.4). |
| Tobak, Marc J. | 01/03/20 | 1.0 | Conference with K. Benedict, A. Lutchen, and G. Cardillo regarding TIG lift-stay motion, appeal, claims process, and bar date (1.0). |
| Benedict, Kathryn S. | 01/04/20 | 5.3 | Review and revise TIG lift-stay motion opposition (4.3); correspondence with D. Mazer regarding same (0.2); review bar date motion materials (0.8). |
| Mazer, Deborah S. | 01/04/20 | 1.8 | Draft objection to TIG motion to lift automatic stay. |
| Workman, Brett J. | 01/04/20 | 4.7 | Prepare memorandum regarding bankruptcy court subject matter jurisdiction. |
| Benedict, Kathryn S. | 01/05/20 | 2.4 | Review and revise TIG lift-stay motion opposition (2.1); correspondence with Z. Levine regarding organizational chart of litigation teams (0.3). |
| Mazer, Deborah S. | 01/05/20 | 1.7 | Research legal issues related to TIG lift-stay motion (1.1); draft objection to same (0.6). |
| Tobak, Marc J. | 01/05/20 | 1.6 | Review draft opposition to motion to TIG lift stay (1.4); correspondence with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 01/06/20 | 4.1 | Correspondence with M. Tobak regarding objection to TIG specialty lift-stay motion (0.2); prepare for conference with M. Tobak and D. Mazer regarding TIG lift-stay motion objection (0.2); conference with M. Tobak and D. Mazer regarding same (0.5); teleconference with C. Ricarte, R. Aleali, A. Kramer, B. Kaminetzky, M. Tobak, and others regarding lift stay (0.7); conference with B. Kaminetzky and M. Tobak regarding same (0.3); teleconference with H. Williford, D. Stroik, M. Tobak, and others regarding notice (0.7); conference with M. Tobak regarding same (0.4); teleconference with R. McCartney regarding diligence (0.3); correspondence with B. Kaminetzky and M. Tobak regarding lift-stay issues (0.3); teleconference with M. Tobak regarding preliminary injunction (0.2); correspondence with J. Cohen regarding preliminary injunction order (0.2); teleconference with J. Cohen regarding same (0.1). |
| Boehm, Korey | 01/06/20 | 0.8 | Revise preliminary injunction appellate brief. |
| Chau, Kin Man | 01/06/20 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Huebner, Marshall S. | 01/06/20 | 0.3 | Review and revise Department of Justice memorandum. |
| Kaminetzky, Benjamin S. | 01/06/20 | 5.6 | Review and analyze TIG motion papers (1.2); review materials regarding document production details (0.3); meet with M. Tobak, K. Benedict and D. Mazar regarding TIG lift-stay motion response strategy (0.6); meet with A. Hubener, C. Duggan K. Benedict and M. Clarens regarding Creditors Committee strategy (1.0); conference call with Purdue group, insurance counsel, M. Tobak and K. Benedict regarding TIG motion update and strategy (0.8); review and revise TIG motion response outline (0.3); email regarding allocation meetings, coding, tasks and strategy (0.3); review research |

Invoice No.7010986
Invoice Date: February 20, 2020

<table>
<tr><th colspan="4" style="text-align:center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding claims (1.1).</td></tr>
<tr><td>Lutchen, Alexa B.</td><td>01/06/20</td><td>0.4</td><td>Review Mundipharma diligence presentation.</td></tr>
<tr><td>Mazer, Deborah S.</td><td>01/06/20</td><td>4.9</td><td>Meet with M. Tobak and K. Benedict regarding TIG lift-stay motion objection (0.5); meet with B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.5); teleconference with B. Kaminetzky, M. Tobak, K. Benedict, R. Aleali and others regarding same (0.7); draft supporting declarations for TIG lift-stay motion objection (3.1); teleconference with K. Benedict regarding same (0.1).</td></tr>
<tr><td>Tobak, Marc J.</td><td>01/06/20</td><td>5.2</td><td>Outline arguments in response to TIG motion to lift automatic stay (2.1); conference with K. Benedict, and D. Mazer regarding lift-stay opposition brief (0.5); conference with B. Kaminetzky, K. Benedict, and D. Mazer regarding TIG lift-stay motion opposition (0.6); conference with R. Alelali, C. Ricarte, A. Kramer, B. Kaminetzky, and K. Benedict regarding TIG lift-stay motion opposition (0.7); conference with B. Kaminetzky, K. Benedict regarding same (0.3); call with A/B side counsel, K. Benedict regarding preliminary injunction (1.0).</td></tr>
<tr><td>Workman, Brett J.</td><td>01/06/20</td><td>2.8</td><td>Prepare memorandum regarding bankruptcy court subject matter jurisdiction.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>01/07/20</td><td>3.1</td><td>Correspondence with D. Rubin and T. Horley regarding notice (0.1); prepare for conference regarding litigation workstreams (0.2); conference with M. Tobak, A. Lutchen, C. McMillian, J. Knudson, D. Rubin regarding litigation workstreams (1.1); teleconference with J. Cohen regarding preliminary injunction order (0.1); teleconference with T. Matlock regarding claims (0.1); review and revise papers regarding TIG lift-stay motion opposition (1.4); teleconference with R. McCartney regarding Sackler Family diligence (0.1).</td></tr>
<tr><td>Chau, Kin Man</td><td>01/07/20</td><td>2.5</td><td>Conduct various searches in review platform for case team.</td></tr>
<tr><td>Chen, Johnny W.</td><td>01/07/20</td><td>0.4</td><td>follow up with C. Hinton and K. Chau regarding Dechert documents.</td></tr>
<tr><td>Horley, Tim</td><td>01/07/20</td><td>8.8</td><td>Review and analyze developments in relevant ongoing litigation (0.8); prepare summaries and correspondence regarding same (0.4); review correspondence and tracking materials from co-counsel to determine status of certain subset of post-filing pending actions (2.5); analyze such materials (0.6); prepare tracking document consolidating information (3.9); prepare email analysis and summary regarding same for K. Benedict and D. Rubin (0.6).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/07/20</td><td>1.4</td><td>Conference call with Purdue and Davis Polk regarding new Creditors Committee requests (0.6); review of new correspondence regarding discovery from Creditors Committee, shareholders and other parties (0.6); internal emails regarding same (0.2).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/07/20</td><td>3.5</td><td>Call with M. Huebner regarding TIG lift-stay motion strategy (0.1); review and analyze Creditors Committee document and data demands (0.2); weekly professionals conference call regarding litigation and update (0.3); review and analyze Mundipharma materials from DLA Piper (2.4); review NAS class certification motion (0.2); email regarding allocation meetings (0.1); review coding data (0.2).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>01/07/20</td><td>2.6</td><td>Teleconference with K. Benedict regarding TIG lift-stay motion objection (0.1); draft supporting declarations for TIG lift-stay motion objection (2.5).</td></tr>
<tr><td>McMillian, Chautney</td><td>01/07/20</td><td>1.8</td><td>Attend litigation workstream weekly meeting (1.1); confer with</td></tr>
</table>

7

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| R. | | | Creditors Committee, Norton Rose, Milbank Tweed, JHA, Debevoise & Plimpton and Davis Polk to discuss history of PPLP's structure (0.6); review documents to approve for upload to the data room (0.1) |
| Robertson, Christopher | 01/07/20 | 0.1 | Call with E. Vonnegut, K. Benedict and counsel to contract counterparty regarding litigation matter. |
| Rubin, Dylan S. | 01/07/20 | 1.4 | Litigation team meeting update (1.0); confer with T. Horley regarding service and notice issues (0.3); revise litigation workstream chart (0.1). |
| Townes, Esther C. | 01/07/20 | 1.2 | Review precedent docket regarding U.S. Trustee motion (0.6); draft summary regarding same (0.5); conference with D. Mazer regarding TIG lift-stay motion (0.1). |
| Vonnegut, Eli J. | 01/07/20 | 0.5 | Work on commercial agreement. |
| Workman, Brett J. | 01/07/20 | 1.6 | Prepare memorandum regarding bankruptcy court subject matter jurisdiction (1.5); email correspondence with G. Cardillo regarding bankruptcy court subject matter jurisdiction memorandum (0.1). |
| Benedict, Kathryn S. | 01/08/20 | 1.3 | Correspondence with T. Horley and D. Rubin regarding noticing (0.3); review and revise TIG lift-stay motion objection papers (0.8); teleconference with T. Horley regarding noticing (0.2). |
| Chau, Kin Man | 01/08/20 | 1.5 | Conduct various searches in review platform for case team. |
| Horley, Tim | 01/08/20 | 9.0 | Review and analyze pending action case status to provide answer to K. Benedict and M. Tobak (2.0); prepare written analysis regarding same for D. Rubin and K. Benedict's review (2.4); prepare letters to be sent for next set of pending action parties to be noticed (3.1); review and analyze recent materials from relevant ongoing litigation and provide written summary to K. Benedict and others (1.5). |
| Huebner, Marshall S. | 01/08/20 | 0.7 | Emails with co-counsel and Purdue regarding new litigation developments in Massachusetts and multi-district litigation and potential action items regarding same. |
| Kaminetzky, Benjamin S. | 01/08/20 | 2.0 | Meeting with F. Bivens, M. Huebner and A. Lutchen regarding allocation meetings (0.5); email and analysis regarding NAS class certification issues (0.4); prepare for Mundipharma meeting (0.4); meeting regarding Mundipharma investigation at DLA Piper (2.7); email regarding new cases to be stayed and Massachusetts decision (0.2). |
| Robertson, Christopher | 01/08/20 | 0.2 | Review email from K. Benedict regarding contract counterparty litigation issue. |
| Rubin, Dylan S. | 01/08/20 | 0.9 | Confer with T. Horley regarding strategy for newly filed cases and notice (0.5); emails with T. Horley regarding same (0.2); emails with M. Cardenas and C. Dysard regarding new cases (0.2) |
| Tobak, Marc J. | 01/08/20 | 2.4 | Revise draft brief in opposition to TIG motion to lift the automatic stay (1.9); correspondence with K. Benedict regarding supporting declaration (0.3); correspondence with K. Benedict regarding notice of hearing (0.1); correspondence with Akin Gump regarding TIG lift-stay motion (0.1). |
| Townes, Esther C. | 01/08/20 | 0.2 | Review precedent docket regarding U.S. Trustee motion (0.1); draft summary regarding same (0.1). |
| Vonnegut, Eli J. | 01/08/20 | 0.2 | Email regarding FDA stay analysis. |
| Benedict, Kathryn S. | 01/09/20 | 6.2 | Correspondence with C. Robertson regarding presentment (0.2); review and revise Insys update (1.1); correspondence with R. Aleali, A. DePalma, J. DelConte, and others regarding third-party access agreements (0.4); teleconference with M. |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Tobak regarding TIG lift-stay motion objection (0.3); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.3); teleconference with M . Hurley, S. Brauner, and M. Tobak regarding same (0.4); conference with M. Tobak regarding same (0.3); review lift-stay materials (2.1); teleconference with C. McMillian regarding diligence platform (0.1); correspondence with T. Horley and D. Rubin regarding noticing (0.3); correspondence with B. Kaminetzky and M. Tobak regarding severance (0.3 review and revise notice letters (0.4). |
| Chau, Kin Man | 01/09/20 | 2.0 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 01/09/20 | 0.5 | Follow up with C. McMillian and TCDI team regarding additional user groups for Creditors Committee Market Participants and Creditors Committee Non-Market Participants. |
| Horley, Tim | 01/09/20 | 9.6 | Review recent materials from relevant ongoing litigation and prepare written summaries of same (3.3); prepare materials for next round of notices (1.2); review tracking materials for subset of pending actions for C. McMillian (2.5); prepare written summary of outstanding issues (0.4); resolve outstanding issues by reviewing relevant documents and amending tracking materials (1.9); review legal authority in connection with legal question from K. Benedict (0.3). |
| Huebner, Marshall S. | 01/09/20 | 2.8 | Meet with Purdue and Special Committee counsel regarding privilege issues and various creditor requests (1.1); meet with Purdue and Skadden Arps regarding multiple Department of Justice issues (1.6); emails with S.D.N.Y. regarding bar date and protective order (0.1). |
| Kaminetzky, Benjamin S. | 01/09/20 | 8.5 | Meeting with M. Kesselman, M. Huebner and C. Duggan regarding Creditors Committee and strategy issues (1.0); meeting with Purdue, Davis Polk and Department of Justice team regarding Department of Justice update and strategy (1.5); meeting with all professionals regarding 2020 strategy (5.0); conference call with A. Preis, M. Hurley, C. Duggan and M. Huebner regarding discovery and Special Committee issues (0.6); email regarding coding issues, TIG lift-stay motion, settlement analysis, NAS class certification (0.4). |
| Mazer, Deborah S. | 01/09/20 | 0.8 | Teleconference with T. Horley regarding TIG lift-stay motion objection (0.3); Teleconference with M. Tobak, K. Benedict, and Creditors Committee counsel regarding TIG lift-stay motion objection (0.5). |
| Rubin, Dylan S. | 01/09/20 | 2.2 | Review and revise draft strawman opposition brief for appeal (1.4); research regarding related to jurisdiction (0.8) |
| Tobak, Marc J. | 01/09/20 | 4.2 | Revise draft brief in opposition to lift-stay motion (3.3); conference with M. Hurley, S. Brauner, K. Benedict regarding lift-stay motion (0.4); conference with K. Benedict regarding same (0.3); correspondence with M. Holbach regarding stay issues (0.2). |
| Townes, Esther C. | 01/09/20 | 0.8 | Review precedent docket regarding U.S. Trustee issues (0.4); draft summary regarding same (0.4). |
| Vonnegut, Eli J. | 01/09/20 | 0.4 | Emails regarding potential dispute with contract counterparty. |
| Benedict, Kathryn S. | 01/10/20 | 8.5 | Correspondence with R. Aleali regarding third-party agreements (0.2); correspondence with C. Ricarte and A. Kramer regarding lift-stay materials (0.2); conference with M. Tobak regarding TIG lift-stay motion opposition (0.2); conference with M. Tobak, D. Rubin, and T. Horley regarding |

Invoice No.7010986
Invoice Date: February 20, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | noticing (0.7); correspondence with M. Tobak regarding noticing (0.2); review TIG lift-stay motion materials (0.5); teleconference with C. McMillian, J. DelConte, and A. DePalma regarding review process (0.4); teleconference with J. Hudson and M. Tobak regarding TIG lift-stay motion opposition (0.2); conference with M. Tobak regarding same in light of teleconference (0.4); correspondence with D. Mazer regarding review of case process (0.2); review and revise TIG lift-stay motion opposition papers (5.1); teleconference with D. Mazer regarding same (0.2). |
| Boehm, Korey | 01/10/20 | 5.3 | Draft brief in response to appeal of preliminary injunction. |
| Horley, Tim | 01/10/20 | 0.9 | Attend meeting with M. Tobak, K. Benedict, and D. Rubin to discuss future noticing plans. |
| Huebner, Marshall S. | 01/10/20 | 0.8 | Review and revise Department of Justice letter (0.4); review of Akin Gump letter to mediator and emails regarding same (0.3); emails regarding S.D.N.Y. comments on protective order (0.1). |
| Kaminetzky, Benjamin S. | 01/10/20 | 0.5 | Meeting with M. Tobak regarding update, tasks and strategy (0.2); email regarding allocation presentation, new cases to be stayed, exclusivity motion, Utah hearing and update (0.3). |
| Levine, Zachary | 01/10/20 | 3.2 | Draft talking points concerning time sensitivity of reaching agreement with Department of Justice. |
| Mazer, Deborah S. | 01/10/20 | 0.1 | Teleconference with K. Benedict regarding TIG lift-stay motion opposition. |
| Robertson, Christopher | 01/10/20 | 0.9 | Call with M. Huebner, T. Graulich, E. Vonnegut and Z. Levine regarding talking points for upcoming regulatory meetings (0.6); discuss preparation of same with Z. Levine (0.3). |
| Rubin, Dylan S. | 01/10/20 | 2.3 | Confer with M. Tobak and others regarding notice and service strategy (0.6); prepare for meeting regarding notice and service strategy (0.3); revise preliminary injunction appeal brief strawman draft (0.8); review transcripts of injunction hearings in preparation for same (0.6). |
| Tobak, Marc J. | 01/10/20 | 4.3 | Conference with J. Hudson, K. Benedict regarding TIG lift-stay motion (0.5); revise draft opposition to TIG lift-stay motion (2.2); correspondence with B. Kaminetzky regarding same (0.3); conference with K. Benedict regarding same (0.2); conference with K. Benedict, D. Rubin, T. Horley regarding preliminary injunction motion (0.7); correspondence with T. Horley regarding same (0.2); correspondence with M. Hosbach regarding injunction (0.2) |
| Vonnegut, Eli J. | 01/10/20 | 0.3 | Emails with commercial counterparty counsel. |
| Benedict, Kathryn S. | 01/11/20 | 1.0 | Review and revise TIG lift-stay motion opposition papers. |
| Mazer, Deborah S. | 01/11/20 | 1.7 | Draft opposition to TIG lift-stay motion. |
| Huebner, Marshall S. | 01/12/20 | 2.0 | Review and revise of supplemental reply brief (1.4); discussion with J. McClammy and emails with Davis Polk team and Purdue regarding same (0.5); emails with Skadden Arps regarding Department of Justice letter and meeting (0.1). |
| Robertson, Christopher | 01/12/20 | 1.0 | Review and revise talking points for upcoming Department of Justice discussions. |
| Tobak, Marc J. | 01/12/20 | 3.9 | Revise draft opposition to TIG lift-stay motion. |
| Benedict, Kathryn S. | 01/13/20 | 5.4 | Correspondence with M. Kesselman and C. Landau regarding presentations (0.2); review and revise TIG lift-stay motion opposition papers (3.7); telephone conference with G. McCarthy regarding TIG lift-stay motion opposition (0.2); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, D. Rubin, and others regarding appeal (0.5); telephone conference with D. Consla regarding certain legal issues |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding a plan (0.2); telephone conference with C. McMillian regarding same (0.1); correspondence with D. Consla regarding certain plan legal issues (0.2); second telephone conference with T. Horley regarding TIG lift-stay motion opposition (0.1); conference with G. Cardillo regarding plan legal issue presentation (0.2). |
| Cardillo, Garrett | 01/13/20 | 0.5 | Correspond with G. McCarthy regarding appeal and other case updates. |
| Horley, Tim | 01/13/20 | 4.8 | Review legal authority in response to queries from K. Benedict (3.8); prepare written responses summarizing relevant findings (0.8); review recent materials from relevant ongoing litigation. |
| Huebner, Marshall S. | 01/13/20 | 0.9 | Review and revise of two drafts of Department of Justice letter and emails to drafting team regarding same. |
| Kaminetzky, Benjamin S. | 01/13/20 | 1.5 | Analysis regarding appeal scheduling order, apparent error and next steps (0.2); analysis and email regarding Utah verdict form issue (0.3); review Akin Gump letter regarding mediation (0.1); review and analyze Massachusetts decision (0.4); email regarding investigation, additional discovery, mediation, and update (0.5). |
| Levine, Zachary | 01/13/20 | 0.5 | Telephone conference with PJT team concerning asset monetization deck. |
| Mazer, Deborah S. | 01/13/20 | 0.3 | Email with D. Consla, K. Benedict and others regarding certain plan legal issues. |
| McCarthy, Gerard | 01/13/20 | 2.5 | Analyze case law regarding appeal of preliminary injunction (1.0); discussion with K. Benedict regarding TIG lift-stay motion (0.3); analysis regarding preliminary injunction workstreams (1.2). |
| Rubin, Dylan S. | 01/13/20 | 1.8 | Call with G. Cardillo regarding appeal planning (0.2); review and revise draft appeal brief (0.6); emails with M. Tobak and others regarding appeal order and scheduling (0.4); call with K. Benedict regarding appeal scheduling order (0.1); call with L. Jacobs regarding appeal scheduling order (0.3); review Judge McMahon's individual rules regarding scheduling order (0.2). |
| Tobak, Marc J. | 01/13/20 | 1.7 | Revise draft opposition to TIG motion to lift automatic stay. |
| Vonnegut, Eli J. | 01/13/20 | 0.2 | Emails with counterparty regarding potential litigation issues. |
| Benedict, Kathryn S. | 01/14/20 | 7.3 | Review and revise TIG lift-stay motion opposition papers (4.2); prepare for litigation team conference (0.2); conference with M. Tobak, G. McCarthy, A. Lutchen, J. Knudson, C. McMillian, and D. Rubin regarding litigation next steps (1.0); telephone conference with M. Tobak regarding TIG lift-stay motion opposition (0.1); prepare materials for telephone conference regarding TIG lift-stay motion opposition (0.2); review Case Management order for TIG lift-stay opposition guidelines (0.3); telephone conference with M. Tobak and G. Calhoun regarding TIG lift-stay (0.1); conference with M. Tobak regarding same (0.3); correspondence with T. Horley regarding noticing (0.1); correspondence with M. Tobak regarding TIG lift-stay motion opposition (0.4); conference with M. Tobak and G. McCarthy regarding same (0.4). |
| Boehm, Korey | 01/14/20 | 0.3 | Conference with G. Cardillo and D. Rubin regarding appeal of preliminary injunction. |
| Cardillo, Garrett | 01/14/20 | 3.3 | Call with D. Rubin regarding draft appeal opposition brief (0.1); review K. Boehm draft of the same (2.2); confer with D. Rubin regarding feedback regarding same (0.5); conference with D. Rubin and K. Boehm regarding revisions to same (0.5). |

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Horley, Tim | 01/14/20 | 3.2 | Prepare updates to case tracking materials in advance of next round of notices (2.2); review pending actions materials (0.4); correspond with managing attorney's office regarding finding additional pending actions materials (0.2); prepare preliminary injunction hearing materials for G. McCarthy (0.1); review and revise TIG lift-stay motion opposition brief (0.3). |
| Huebner, Marshall S. | 01/14/20 | 2.2 | Work regarding new draft of Department of Justice letter and team email regarding same (0.3); new revision of reply brief and email to Purdue regarding same (0.9); work regarding confidential talking points (0.8); emails with Dechert regarding needed materials (0.2). |
| Kaminetzky, Benjamin S. | 01/14/20 | 3.2 | Review, edit and revise TIG lift-stay motion opposition brief (1.5); meetings and email with M. Tobak, K. Benedict regarding brief and strategy (0.5); review Alabama decision (0.3); attend weekly principals call (0.9). |
| Lutchen, Alexa B. | 01/14/20 | 1.0 | Attend litigation associate team meeting. |
| Mazer, Deborah S. | 01/14/20 | 1.1 | Draft opposition to TIG lift-stay motion. |
| McCarthy, Gerard | 01/14/20 | 2.4 | Conference with M. Tobak, K. Benedict, J. Knudson, and D. Rubin regarding litigation briefing and tasks (1.0); conference with M. Tobak regarding preliminary injunction appellate briefing and strategy (1.4). |
| McMillian, Chautney R. | 01/14/20 | 1.4 | Conference with Davis Polk team regarding status of litigation workstreams and next steps (0.8); confer with M. Huebner regarding Department of Justice request for information (0.1); draft response to Department of Justice request for information (0.4) confer with J. McClammy regarding same (0.1). |
| Rubin, Dylan S. | 01/14/20 | 2.9 | Litigation team meeting (1.1); confer with G. Cardillo regarding appeal drafting and revisions (0.6); confer with K. Boehm and G. Cardillo regarding appeal drafting and revisions (0.5); review draft appeal brief in preparation for meetings (0.4); emails with S. Estela regarding new cases and notice (0.1); emails with T. Horley and K. Benedict regarding new cases and notice plan (0.2). |
| Tobak, Marc J. | 01/14/20 | 8.1 | Conference with G. McCarthy regarding extension of preliminary injunction (1.0); conference with G. McCarthy and K. Benedict regarding same (0.3); revise draft opposition to TIG motion to lift automatic stay (6.2); conference with B. Kaminetzky regarding same (0.1); correspondence regarding amended injunction order (0.3); conference with K. Benedict regarding due date for opposition to motion to extend automatic stay (0.2). |
| Townes, Esther C. | 01/14/20 | 0.1 | Review precedent docket regarding Trustee issues. |
| Benedict, Kathryn S. | 01/15/20 | 7.2 | Conference with J. McClammy regarding lift-stay (0.1); correspondence with D. Mazer and T. Horley regarding TIG lift-stay motion oral argument (0.2); correspondence with S. Brauer regarding same (0.1); prepare for telephone conference with A. Troop (0.1); telephone conference with A. Troop and M, Tobak regarding same (0.1); conference with M. Tobak regarding same (0.2); conference with M. Tobak regarding case planning (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.2); telephone conference with D. Mazer regarding same (0.1); correspondence with D. Mazer regarding TIG lift-stay motion opposition (0.2); conference with G. McCarthy regarding preliminary injunction (0.5); correspondence with B. Kaminetzky regarding TIG lift- |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | stay motion opposition (0.1); telephone conference with M. Tobak regarding TIG lift-stay (0.2); second conference with M. Tobak regarding same (0.2); review and revise TIG lift-stay motion opposition papers (4.7). |
| Boehm, Korey | 01/15/20 | 5.1 | Prepare case materials for response brief regarding appeal of preliminary injunction for G. McCarthy (0.4); revise response brief to incorporate comments of G. Cardillo and D. Rubin (4.7). |
| Chau, Kin Man | 01/15/20 | 1.5 | Run various searches in review platform for case team. |
| Horley, Tim | 01/15/20 | 6.7 | Review and revise case tracking materials for C. McMillian (2.0); prepare set of related documents for C. McMillian (0.5); review documents from relevant ongoing litigation (0.1); review co-counsel comments on draft opposition papers (0.3); coordinate with managing attorney's office to obtain additional needed Court documents (0.4); attend phone call with C. Ricarte, A. Kramer, K. Benedict, and D. Mazer regarding opposition papers (0.4); prepare revisions to opposition papers (0.5); review cases from conflicts check to determine status (1.2); prepare updates to notice-related case tracking materials (1.0). |
| Huebner, Marshall S. | 01/15/20 | 0.4 | Multiple emails with Davis Polk and Skadden Arps and Purdue regarding new S.D.N.Y. requests (0.2); discussions with general counsel regarding same (0.2). |
| Kaminetzky, Benjamin S. | 01/15/20 | 5.5 | Review and edit TIG brief (0.4); review Sackler Family financial presentations (4.4); meeting with M. Tobak regarding TIG lift-stay opposition brief (0.2); email and analysis regarding tolling agreements (0.1); review Department of Justice correspondence (0.2); review Purdue comments to TIG brief (0.1); review draft letter regarding document production (0.1). |
| Lutchen, Alexa B. | 01/15/20 | 1.5 | Revise queries regarding IAC diligence involving overseas entity. |
| Mazer, Deborah S. | 01/15/20 | 2.3 | Teleconference with K. Benedict, T. Horley, C. Ricarte and A. Kramer regarding Debtors' opposition to TIG lift-stay motion (0.6); various teleconferences with K. Benedict regarding TIG lift-stay motion opposition (0.3); teleconference with T. Horley regarding finalizing TIG lift-stay motion opposition (0.2); communication with legal assistant regarding TIG lift-stay hearing preparation binders (0.6); review Purdue comments to TIG lift-stay opposition (0.3); cite check TIG lift-stay motion opposition (0.3). |
| McCarthy, Gerard | 01/15/20 | 4.1 | Analysis of transcripts and factual material for preliminary injunction appellate brief (3.5); analysis regarding injunction research (0.6). |
| McMillian, Chautney R. | 01/15/20 | 0.6 | Confer with Alix Partners regarding data room access for DOJ individuals (0.2); confer with DOJ regarding same (0.1); confer with Alix Partners regarding process for DOJ advisors to access certain data (0.1); confer with J. McClammy regarding same (0.1); confer with M. Clarens regarding response to DOJ request (0.1). |
| Tobak, Marc J. | 01/15/20 | 1.8 | Correspondence regarding preliminary injunction order (0.1); call with A. Troop regarding TIG lift-stay motion (0.1); revise opposition to lift-stay motion (0.2); conference with B. Kaminetzky regarding same (0.2); conference with D. Mazer regarding same (0.1); conference with K. Benedict regarding same (0.3); conference with K. Benedict regarding preliminary |

Invoice No.7010986
Invoice Date: February 20, 2020

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>injunction order (0.2); review research regarding lift-stay motion (0.1); conference with A. Kramer, K. Benedict regarding lift-stay motion (0.3); correspondence with J. Hudson regarding lift-stay motion (0.2).</td></tr>
<tr><td>Young, Ryan</td><td>01/15/20</td><td>1.4</td><td>Prepare TIG lift-stay binder as per D. Mazer (0.8); prepare list of important cases as per K. Boehm (0.6).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>01/16/20</td><td>10.2</td><td>Correspondence with T. Horley and D. Rubin regarding noticing (0.5); conference with M. Tobak regarding TIG lift-stay motion opposition (0.5); review Creditors Committee papers regarding same (1.2); conference with T. Horley and D. Rubin regarding noticing (0.4); conference with G. McCarthy regarding preliminary injunction planning (0.3); correspondence regarding TIG lift-stay motion opposition with B. Kaminetzky and M. Tobak (0.2); correspondence with M. Tobak, D. Mazer, and T. Horley regarding same (0.3); telephone conference with M. Tobak regarding same (0.3); correspondence with J. Hudson regarding noticing (0.1); another telephone conference with M. Tobak regarding TIG lift-stay motion opposition (0.4); telephone conference with S. Brauer and M. Tobak regarding same (0.3); conference with M. Tobak regarding lift-stay (0.4); review and revise materials regarding same (5.3).</td></tr>
<tr><td>Boehm, Korey</td><td>01/16/20</td><td>0.1</td><td>Revise Tennessee appellate brief to incorporate comments of G. Cardillo and D. Rubin.</td></tr>
<tr><td>Cardillo, Garrett</td><td>01/16/20</td><td>0.2</td><td>Correspond with G. McCarthy regarding preliminary injunction appeal.</td></tr>
<tr><td>Chen, Johnny W.</td><td>01/16/20</td><td>0.3</td><td>Follow-up with S. Vitiello regarding search history reports across various databases.</td></tr>
<tr><td>Horley, Tim</td><td>01/16/20</td><td>7.4</td><td>Review and revise TIG lift-stay motion opposition (5.1); review further legal authority in connection with same (0.8); review recent materials from relevant ongoing litigation (0.2); attend meeting with K. Benedict and D. Rubin regarding notice issue (0.5); prepare archived versions of presentations (0.3); review case tracking materials for C. McMillian (0.6).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/16/20</td><td>0.8</td><td>Emails and discussion with Skadden Arps, Purdue, and PJT, regarding S.D.N.Y. meeting request and materials.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>01/16/20</td><td>0.6</td><td>Email and analysis regarding TIG lift-stay motion opposition brief, hearing prep, supporters and scope of relief (0.5); email regarding KPMG (0.1).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>01/16/20</td><td>4.8</td><td>Various teleconferences with T. Horley regarding TIG lift-stay motion opposition draft (0.7); Various teleconferences with K. Benedict regarding same (0.1); research and draft TIG lift-stay motion opposition (2.3); substantive cite check of same (1.7).</td></tr>
<tr><td>McCarthy, Gerard</td><td>01/16/20</td><td>3.6</td><td>Analyze case law regarding Tennessee Plaintiffs appeal.</td></tr>
<tr><td>McMillian, Chautney R.</td><td>01/16/20</td><td>0.2</td><td>Confer with M. Florence regarding response to DOJ request (0.2).</td></tr>
<tr><td>Rubin, Dylan S.</td><td>01/16/20</td><td>1.9</td><td>Confer with K. Benedict and T. Horley regarding conflicts issues in stay notices (0.5); review and revise appeal opposition brief draft (0.8); review transcripts for comments regarding jurisdiction and stay generally (0.6).</td></tr>
<tr><td>Tobak, Marc J.</td><td>01/16/20</td><td>7.1</td><td>Revise draft opposition to motion to lift stay (5.2); conference with S. Brauner regarding Creditors' Committee opposition to lift-stay motion (0.3); review draft Creditors' Committee opposition to TIG lift-stay motion (0.3); conference with K. Benedict regarding revisions to opposition brief (0.5); correspondence with A. Troop regarding non-consenting</td></tr>
</table>

14

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | States position on TIG lift-stay motion (0.3); conference with A. Troop regarding same (0.1); conference with K. Benedict regarding final revisions to lift-stay opposition brief (0.4). |
| Altus, Leslie J. | 01/17/20 | 0.2 | Review Department of Justice inquiry. |
| Benedict, Kathryn S. | 01/17/20 | 7.4 | Review and revise TIG lift-stay motion opposition (3.4); conference with G. McCarthy regarding litigation planning (0.1); telephone conference with G. McCarthy and D. Mazer regarding litigation planning (0.2); correspondence with C. Ricarte, A. Kramer, and others regarding TIG lift-stay motion issues (0.4); telephone conference with A. Kramer and M. Tobak regarding lift-stay (0.3); telephone conference with M. Tobak regarding same (0.2); review and analyze Ad Hoc Committee lift-stay opposition (1.0); telephone conference with D. Mazer and T. Horley regarding lift- stay (0.1); another telephone conference with M. Tobak regarding lift-stay (0.1); correspondence with M. Tobak, D. Rubin, T. Horley, and others regarding noticing (0.4); telephone conference with G. McCarthy regarding preliminary injunction issues (0.2); correspondence with M. Kesselman, R. Silbert, J. Adams, R. Aleali, C. Ricarte, and A. Kramer regarding TIG lift-stay motion objections (0.2); review filings regarding TIG lift-stay motion,bar date, and wages motions (0.8). |
| Cardillo, Garrett | 01/17/20 | 1.6 | Analyze and revise memorandum regarding post-petition claims. |
| Horley, Tim | 01/17/20 | 6.1 | Review recent materials from relevant ongoing litigation (1.8); review and revise TIG lift-stay motion objection in preparation for submission to Court (4.3). |
| Huebner, Marshall S. | 01/17/20 | 1.7 | Emails with co-advisors regarding Department of Justice meetings (0.1); emails with team regarding same (0.2); emails with Skadden Arps regarding Department of Justice requests (0.3); emails with Non-Consenting States, Creditors Committee regarding hearing (0.2); calls with CEO and General Counsel regarding pleading issues (0.9). |
| Kaminetzky, Benjamin S. | 01/17/20 | 0.7 | Review and revise drafts of TIG lift-stay motion opposition brief and declaration (0.3); email regarding brief and comments, allocation meetings, new complaints, materials for Creditors Committee, update (0.4). |
| Mazer, Deborah S. | 01/17/20 | 4.9 | Substantive cite check and final revisions to opposition to TIG lift-stay motion. |
| McCarthy, Gerard | 01/17/20 | 1.7 | Teleconference with M. Tobak regarding appeal and TIG lift-stay motion strategy (0.8); analyze objection to TIG lift-stay motion (0.4); analyze NAS limited objection to bar date (0.5). |
| McClammy, James I. | 01/17/20 | 2.8 | Review TIG lift-stay motion objection papers (1.5); review cited precedent regarding TIG lift-stay motion (1.3). |
| Rubin, Dylan S. | 01/17/20 | 0.7 | Emails with T. Rolo and others regarding new cases and notices (0.2); emails with T. Horley regarding notices for new cases (0.2); emails with Prime Clerk regarding notice addresses (0.1); emails with K. Benedict regarding new cases and queries from Sackler Family (0.2). |
| Tobak, Marc J. | 01/17/20 | 4.5 | Final review, revision, and filing of opposition to TIG lift-stay motion (3.4); conference with K. Benedict regarding final revisions to same (0.2); conference with K. Benedict regarding final client comments (0.2); conference with G. McCarthy regarding injunction appeal, extension motion strategy (0.7). |
| Townes, Esther C. | 01/17/20 | 0.5 | Review precedent docket regarding Trustee issues. |
| Horley, Tim | 01/18/20 | 2.3 | Review materials from relevant ongoing litigation and prepare |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | notes. |
| McClammy, James I. | 01/18/20 | 2.5 | Prepare for TIG lift-stay motion hearing. |
| Benedict, Kathryn S. | 01/19/20 | 0.6 | Review TIG lift-stay materials for oral argument preparation (0.6). |
| Horley, Tim | 01/19/20 | 2.3 | Review materials from relevant ongoing litigation (1.2); prepare written summary regarding same (1.1). |
| Benedict, Kathryn S. | 01/20/20 | 1.2 | Correspondence with T. Horley and others regarding Insys liquidation plan (1.2). |
| Boehm, Korey | 01/20/20 | 5.3 | Revise brief in response to appeal of preliminary injunction to incorporate comments of D. Rubin and G. Cardillo. |
| Horley, Tim | 01/20/20 | 2.7 | Review recent materials from relevant ongoing litigation and prepare written summary for K. Benedict and team's review. |
| Kaminetzky, Benjamin S. | 01/20/20 | 0.4 | Email regarding Creditors Committee materials, investigation memorandum and legal outline  (0.3); review draft memorandum regarding investigation (0.1). |
| Mazer, Deborah S. | 01/20/20 | 0.4 | Teleconference with A. Lutchen regarding formularies. |
| McClammy, James I. | 01/20/20 | 2.3 | Review pleadings and cases in preparation for hearing. |
| Benedict, Kathryn S. | 01/21/20 | 3.9 | Correspondence with J. McClammy and M. Tobak regarding TIG lift-stay (0.3); review TIG lift-stay materials (0.3); conference with M. Tobak, G. McCarthy, A. Lutchen, D. Rubin, G. Cardillo, and others regarding litigation planning (0.5); conference with J. McClammy and M. Tobak regarding lift-stay (0.4); teleconference with M. Tobak and D. Mazer regarding lift-stay (0.2); conference with M. Tobak regarding same (0.3); correspondence with T. Horley and D. Rubin regarding noticing (0.2); correspondence with E. Townes and D. Mazer regarding trustee precedents (0.2); teleconference with G. McCarthy regarding Insys (0.1); review Insys transcript (0.2); review and revise Insys update for Purdue (0.4); review presentations from Sackler Family counsel regarding net assets (0.4); teleconference with M. Clarens regarding review (0.1); correspondence with T. Morrissey and others regarding review requests (0.3). |
| Boehm, Korey | 01/21/20 | 4.4 | Revise brief in response to appeal of preliminary injunction to incorporate comments of D. Rubin and G. Cardillo. |
| Cardillo, Garrett | 01/21/20 | 2.8 | Review and revise memorandum regarding post-petition claims (1.0); confer with T. Horley regarding same (0.7); confer with litigation team regarding next steps (1.1). |
| Chau, Kin Man | 01/21/20 | 2.5 | Correspondence with the vendor regarding database or document review updates (1.0); conduct various searches in review platform for case team (1.5). |
| Horley, Tim | 01/21/20 | 6.3 | Prepare and submit final version of summary regarding relevant ongoing bankruptcy litigation (0.4); review earlier work product and other materials from relevant ongoing litigation in response to query from G. McCarthy (0.9); prepare materials for oral argument regarding TIG lift-stay motion (0.3); prepare updates to case tracking materials (2.3); prepare letters to be mailed to relevant parties for notice of bankruptcy case and preliminary injunction (2.4). |
| Huebner, Marshall S. | 01/21/20 | 6.4 | Discussion with potential objectors on various motions for January 24 Omnibus hearing (0.7); Davis Polk discussions regarding same (0.9); Purdue discussions regarding same (0.4); review of draft objection from non-consenting states and Purdue and Davis Polk emails regarding same (0.8); discussion with AlixPartners regarding same (0.2); conference call with Skadden Arps and Purdue regarding Department of |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 01/21/20 | 1.5 | Justice meeting and materials (1.5); calls with M. Kesselman and PJT regarding same (0.9); emails and calls with Davis Polk, AlixPartners, States, M. Kesselman regarding errors in their brief and sealing issues (1.0). Attend weekly principals coordinating Creditors Committee conference call (0.6); email regarding mediation, allocation meetings, information requests, TIG hearing, Creditors Committee reservation of rights, Insys liquidation, New York court conference, tolling agreements, class certification timing, update (0.9). |
| Levine, Zachary | 01/21/20 | 1.0 | Review revised Department of Justice deck (0.6); emails regarding Department of Justice talking points (0.4). |
| Lutchen, Alexa B. | 01/21/20 | 1.1 | Attend litigation team meeting. |
| Mazer, Deborah S. | 01/21/20 | 5.9 | Teleconference with M. Tobak and K. Benedict regarding oral argument preparation for TIG lift-stay motion (0.2); teleconference with T. Horley regarding same (0.3); draft oral argument for TIG lift-stay motion (5.4). |
| McCarthy, Gerard | 01/21/20 | 2.8 | Meet with M. Tobak, K. Benedict, D. Rubin, and G. Cardillo regarding strategy, briefing, and hearing preparation (1.0); analysis of Insys confirmation Plan (1.2); analysis regarding preliminary injunction appeal, case law (0.6). |
| McMillian, Chautney R. | 01/21/20 | 0.7 | Attend litigation workstream weekly meeting (0.7). |
| Rubin, Dylan S. | 01/21/20 | 2.1 | Attend litigation team strategy meeting (1.1); emails with T. Horley regarding notice letters and mailing (0.3); revise strawman appeal opposition brief (0.7). |
| Tobak, Marc J. | 01/21/20 | 1.5 | Conference with J. McClammy, K. Benedict regarding oral argument on TIG motion to lift the stay (0.4); conference with K. Benedict, D. Mazer regarding same (0.5); outline arguments for same (0.1);  conference with S. Brauner, K. Benedict regarding lift-stay oral argument (0.5). |
| Benedict, Kathryn S. | 01/22/20 | 12.9 | Review and revise preliminary injunction notices (0.9); conference with D. Mazer regarding TIG lift-stay (0.2); correspondence with T. Horley and D. Rubin regarding notices (0.2); review TIG lift-stay reply (0.8); prepare summary of reply for Purdue (0.7); conference with M. Tobak regarding TIG lift-stay oral argument (0.4); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, D. Rubin, and T. Horley regarding preliminary injunction notices (0.6); correspondence with A. Troop and others regarding noticing (0.2); conference with J. McClammy regarding TIG lift-stay oral argument (0.1); teleconference with T. Horley regarding noticing (0.1); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); review appellants' briefing (0.4); further conference with M. Tobak regarding TIG lift-stay oral argument (0.5); review and revise lift-stay oral argument materials (7.6). |
| Boehm, Korey | 01/22/20 | 10.8 | Revise draft appeal brief to incorporate comments of G. Cardillo and D. Rubin (3.4); teleconference with G. Cardillo regarding same (0.1); Review appellant's brief and draft summary (1.3); teleconference with D. Mazer and T. Horley regarding oral argument preparation for TIG lift-stay motion (0.3); prepare case summaries for lift-stay oral argument (5.6). |
| Cardillo, Garrett | 01/22/20 | 2.7 | Analyze appellants brief in connection with Dunaway appeal and cited case law (2.6); call with K. Benedict regarding appeal (0.1). |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chau, Kin Man | 01/22/20 | 2.0 | Conduct various searches in review platform for case team. |
| Horley, Tim | 01/22/20 | 11.7 | Prepare initial drafts of letters to be sent as part of process of noticing additional parties of bankruptcy and preliminary injunction (5.3); review, revise, and finalize same (2.5); review, revise, and make final preparations for notice of letters to be mailed to be submitted to Court (1.3); prepare materials for TIG lift-stay oral argument scheduled for January 24 hearing (2.6). |
| Huebner, Marshall S. | 01/22/20 | 4.1 | Review of new reply brief and extensive work blocking out arguments for oral argument (1.0); meet with team regarding same (0.6); review of all underlying pleadings including declarations and notes on same (0.9); review of select underlying case law (0.3); evening discussions and emails with team regarding oral argument outline and preparation materials (0.4); discussion with Purdue regarding strategy (0.3); multiple emails with Purdue and co-counsel regarding Department of Justice meetings and materials (0.6). |
| Kaminetzky, Benjamin S. | 01/22/20 | 1.0 | Email regarding mediation, allocation meetings, tolling issues, appellants' brief, Creditors Committee production, Oregon action, and TIG reply (0.6); review and revise appeal summary (0.1); review and analyze TIG reply (0.3). |
| Mazer, Deborah S. | 01/22/20 | 2.8 | Teleconference with K. Benedict regarding oral argument preparation (0.2); meet with K. Benedict regarding lift-stay talking points (0.3); teleconference with T. Horley and K. Boehm regarding TIG lift-stay oral argument preparation (0.3); teleconference with legal assistants regarding same (0.2); draft oral argument for TIG lift-stay motion (1.8). |
| McCarthy, Gerard | 01/22/20 | 4.3 | Analyze appellants' injunction appeal brief (1.3); revise summary of brief (0.5); analysis of related case law (0.9); teleconference with M. Tobak regarding same (0.4); correspondence with M. Huebner regarding deadlines (0.3); analyze TIG lift-stay reply brief (0.6); analyze opposition brief to wages motion (0.3). |
| Rubin, Dylan S. | 01/22/20 | 3.0 | Emails with K. Boehm regarding appeal opposition brief (0.2); review and annotate appellant brief (1.9); emails with G. Cardillo regarding same (0.2); draft summary of appellant brief (0.6); emails with T. Horley regarding PrimeClerk notice mailing procedure (0.1). |
| Tobak, Marc J. | 01/22/20 | 3.8 | Revise draft oral argument opposing TIG lift-stay motion (2.5); correspondence with G. McCarthy regarding appeal (0.3); correspondence with G. McCarthy, D. Rubin, G. Cardillo regarding appeal (0.2); correspondence with K. Benedict regarding injunction order (0.2); correspondence with K. Benedict regarding TIG lift-stay reply brief (0.4); correspondence with M. Holbach regarding stay (0.2). |
| Benedict, Kathryn S. | 01/23/20 | 8.3 | Review materials for TIG lift-stay motion oral argument (1.8); teleconference with S. Brauner, J. Salwen, and M. Tobak regarding lift-stay issues (0.6); conference with M. Tobak regarding same (0.4); correspondence with A. Troop, D. Hart, and others regarding noticing (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.6); teleconference with K. Quinn and M. Tobak regarding TIG lift-stay motion (0.4); correspondence with J. McClammy and M. Tobak regarding TIG lift-stay argument preparation (0.2); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.3); teleconference with M. Tobak |

Invoice No.7010986
Invoice Date: February 20, 2020

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding noticing (0.1); conference with J. McClammy, M. Tobak, D. Mazer, and T. Horley regarding oral argument preparation (0.6); correspond with M. Tobak and D. Mazer regarding same (0.2); correspond with T. Horley and R. Young regarding same (0.2); prepare for oral argument (0.6); conference with M. Tobak regarding oral argument (0.1); review and revise TIG lift-stay motion oral argument materials (1.8); correspondence with J. McClammy, M. Tobak, D. Mazer, and others regarding oral argument (0.2). |
| Boehm, Korey | 01/23/20 | 3.1 | Teleconference with R. Young regarding preparing materials for TIG lift-stay motion and prepare materials from appellate brief for B. Kaminetzky and G. McCarthy (0.3); prepare case summaries for TIG lift-stay motion oral argument (1.7); conference with G. McCarthy, D. Rubin, and G. Cardillo regarding appeal of preliminary injunction (0.8); conference with D. Rubin and G. Cardillo regarding same (0.3). |
| Cardillo, Garrett | 01/23/20 | 2.8 | Analyze Dunaway appellants' preliminary injunction brief and arguments (1.4); confer with G. McCarthy, D. Rubin, K. Boehm regarding responsive strategy (1.4). |
| Chau, Kin Man | 01/23/20 | 3.5 | Correspondence with the vendor regarding database or document review updates (1.0); prepare documents for production according to case team specifications (2.5). |
| Horley, Tim | 01/23/20 | 7.2 | Make final preparations to notice of mailings to be submitted to Court (0.9); submit notice to Court (1.3); review mailings regarding potential issue and correspond with K. Benedict and D. Rubin to resolve (0.6); plan and prepare for future mailings (0.4); prepare TIG lift-stay motion oral argument materials in advance of January 24 hearing (3.6); calls with K. Benedict and D. Mazer on oral argument preparation (0.4). |
| Huebner, Marshall S. | 01/23/20 | 11.2 | Call with S.D.N.Y. regarding requests and upcoming meetings (0.8); multiple calls and emails with Davis Polk and Skadden Arps before and after call regarding Purdue responses and document requests (1.0); extensive preparation for hearing, including writing oral argument for general introduction and four full turns of oral argument for contested matter (5.4); review of December 4 wages motion transcript and multiple emails to team regarding use of same (1.5); calls and emails with General Counsel regarding his comments on argument and hearing approach (0.8); turning document regarding same (0.4); emails with D. Mazer regarding hearing preparation (0.3); work on demonstrative regarding same (0.3); call with CFO regarding numbers for argument (0.2); calls with Creditors Committee and States' counsel regarding hearing (0.4); call with A. Troop regarding numbers issues in briefing (0.1). |
| Kaminetzky, Benjamin S. | 01/23/20 | 0.3 | Email regarding mediation, allocation meetings, January 24 omnibus hearing, protective order, Oregon complaint, and update. |
| Mazer, Deborah S. | 01/23/20 | 0.9 | Meet with J. McClammy, M. Tobak, K. Benedict, and T. Horley regarding TIG lift-stay motion argument (0.5); various teleconferences with T. Horley regarding oral argument (0.4). |
| McCarthy, Gerard | 01/23/20 | 4.4 | Analysis of case law, arguments regarding plaintiff appeal of Section 105 injunction (3.4); conference with D. Rubin, K. Boehm regarding same (1.0). |
| McClammy, James I. | 01/23/20 | 3.9 | Conference with M. Tobak, K. Benedict regarding argument for TIG lift-stay motion (0.4); prepare for TIG lift-stay motion |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | argument (3.5). |
| Rubin, Dylan S. | 01/23/20 | 4.0 | Confer with G. McCarthy and others regarding preliminary injunction appeal brief planning (1.0); prepare for same by reviewing internal team brief (0.4); review and annotate appellants brief (1.1); review memorandum regarding related to jurisdiction (0.3); review transcripts from injunction hearings (1.2). |
| Tobak, Marc J. | 01/23/20 | 3.9 | Revise oral argument opposing TIG lift-stay motion (1.2); correspondence and conferences with K. Benedict and D. Mazer regarding preparation for oral argument (0.9); teleconference with S. Brauner and K. Benedict regarding oral argument on TIG lift-stay motion (1.0); prepare for same (0.1); teleconference with K. Quinn and K. Benedict regarding TIG lift-stay motion opposition oral argument (0.5); conference with K. Maclay regarding stay notices (0.2). |
| Benedict, Kathryn S. | 01/24/20 | 1.1 | Review lift-stay materials from E. Vonnegut. |
| Boehm, Korey | 01/24/20 | 1.9 | Review appellant's brief (0.4); outline response to appellant's brief (1.5). |
| Cardillo, Garrett | 01/24/20 | 0.2 | Correspond with G. McCarthy regarding preliminary injunction appeal. |
| Chau, Kin Man | 01/24/20 | 1.0 | Call with vendor regarding document updates. |
| Huebner, Marshall S. | 01/24/20 | 1.3 | Conference call with PJT and Skadden Arps regarding materials for Department of Justice call (0.8); review and revise corresponding deck (0.5). |
| Kaminetzky, Benjamin S. | 01/24/20 | 0.5 | Review letter from NAS counsel (0.1); review attorney general letter (0.1); email regarding hearing, tolling agreements, mediation, and updates (0.3). |
| McCarthy, Gerard | 01/24/20 | 3.8 | Correspondence regarding retention of New Jersey counsel (0.5); analysis of case law relevant to plaintiff appeal of injunction (3.3). |
| McClammy, James I. | 01/24/20 | 2.6 | Prepare for TIG lift-stay motion opposition argument. |
| Rubin, Dylan S. | 01/24/20 | 1.3 | Emails with M. Cardenas regarding newly filed actions and notices (0.1); review preliminary injunction appeal brief and record for drafting opposition (1.2). |
| Benedict, Kathryn S. | 01/25/20 | 0.4 | Correspondence with M. Tobak and C. Ricarte regarding personal injury lift-stay issue. |
| Huebner, Marshall S. | 01/25/20 | 0.1 | Emails to Purdue and PJT regarding presentation materials. |
| Tobak, Marc J. | 01/25/20 | 0.2 | Correspondence with K. Benedict regarding Gorlow personal injury lift-stay request. |
| Benedict, Kathryn S. | 01/26/20 | 0.4 | Correspondence with C. Ricarte, B. Koch, and M. Tobak regarding Gorlow personal injury lift-stay issue. |
| Boehm, Korey | 01/26/20 | 11.9 | Outline appellate preliminary injunction response brief and begin drafting. |
| Vonnegut, Eli J. | 01/26/20 | 0.3 | Review revised draft of monitor contract. |
| Benedict, Kathryn S. | 01/27/20 | 3.9 | Review materials regarding veil piercing trusts (0.2); correspondence with D. Mazer and T. Horley regarding lift-stay memorandum (0.2); correspondence with M. Giddens regarding hearing transcript (0.2); conference with M. Tobak and G. McCarthy regarding litigation planning (0.4); correspondence with G. McCarthy regarding Sackler Family presentations (0.2); review Sackler Family presentations (1.4); correspondence with Z. Levine and C. McMillian regarding stipulations (0.2); prepare for lift-stay issues call (0.3); teleconference with C. Ricarte, B. Koch, and M. Tobak regarding lift-stay issues (0.5); teleconference with M. Tobak regarding same (0.2); teleconference with D. Mazer regarding |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | personal injury lift-stay memorandum (0.1); correspondence with E. Vonnegut and M. Tobak regarding lift-stay issues (0.2); correspondence with C. Robertson, D. Consla, and M. Tobak regarding same (0.5); teleconference with Z. Levine regarding multi-district litigation (0.1); another teleconference with M. Tobak regarding lift-stay issues (0.2). |
| Cardillo, Garrett | 01/27/20 | 5.9 | Review and analyze appellants' brief in support of preliminary injunction appeal (4.4); confer with G. McCarthy and D. Rubin regarding appeal strategy and arguments (1.5). |
| Chau, Kin Man | 01/27/20 | 1.0 | Conduct various searches in review platform for case team. |
| Horley, Tim | 01/27/20 | 6.9 | Conference with D. Mazer regarding revisions to memorandum with respect to stay-related legal question (0.3); prepare response to question regarding noticing process for M. Tobak (0.1); review related party presentation materials in order to prepare document describing certain overseas trusts for G. McCarthy (3.4); review and revise memorandum regarding distinct category of claims and related legal question for G. Cardillo (1.9); review and revise memorandum regarding stay-related legal question (0.8); prepare updates to case tracking materials (1.2). |
| Huebner, Marshall S. | 01/27/20 | 9.4 | Meet with B. Kaminetzky regarding multiple litigation and discovery issues (0.4); extend preparation session at PJT for Department of Justice meeting (4.6); several turns of Department of Justice presentation materials (2.1); work with Purdue and Skadden Arps on confidential issues (2.3). |
| Kaminetzky, Benjamin S. | 01/27/20 | 4.2 | Conference call with Davis Polk and Dechert regarding expert projects (0.6); review and edit counterparty due diligence questions (0.3); review and analyze correspondence regarding investigation (0.2); review memorandum regarding expert projects (0.2); conference call with Davis Polk, Dechert and Cornerstone regarding projects (0.7); review and analyze appeal brief (1.0); call with J. McClammy regarding documents and preliminary injunction (0.1); meeting with M. Huebner regarding update and tasks (0.5); review trust case (0.3); email regarding mediation, counterparty issue, Creditors Committee correspondence, tolling agreement, and updates (0.3). |
| Levine, Zachary | 01/27/20 | 1.8 | Research regarding multi-district litigation common benefit fund. |
| Mazer, Deborah S. | 01/27/20 | 0.7 | Teleconference with M. Huebner regarding response to senate letter (0.1); email communication regarding same (0.2); meet with T. Horley regarding lift-stay research (0.3); teleconference with K. Benedict regarding same (0.1). |
| McCarthy, Gerard | 01/27/20 | 6.4 | Analyze case law and arguments for opposition to preliminary injunction appeal (4.3); conference with D. Rubin and G. Cardillo regarding same (0.8); communications with B. Kaminetzky, M. Tobak, and T. Horley regarding retention of New Jersey counsel (0.4); review case law on trust liability (0.3); teleconference with M. Tobak regarding appeal, stay, and tasks (0.6). |
| McClammy, James I. | 01/27/20 | 3.0 | Prepare for Department of Justice meeting. |
| Robertson, Christopher | 01/27/20 | 5.1 | Review recent opinion regarding claims issues (0.1); attend meeting at PJT offices with senior Purdue and legal and financial advisors to prepare for upcoming meeting with Department of Justice (5.0). |
| Rubin, Dylan S. | 01/27/20 | 3.8 | Confer with K. Boehm regarding preliminary injunction appeal |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 01/27/20 | 2.3 | outline (0.2); review and revise appeal outline (1.6); review case law cited in appeal brief (1.1); confer with G. Cardillo and G. McCarthy regarding appeal opposition and outline (0.9). Conference with G. McCarthy and K. Benedict regarding appeal and stay extension (0.4); conference with L. Messinger (opioid plaintiff counsel) regarding automatic stay (0.1); conference with C. Ricarte, B. Kost, K. Benedict regarding Gorlow auto accident lift-stay request (0.5); conference with K. Benedict regarding same (0.1); conference with K. Benedict regarding correspondence with insurance counsel (0.1); review appellant's merits brief (0.5); conference with G. McCarthy regarding tolling agreement and related issues (0.6). |
| Vonnegut, Eli J. | 01/27/20 | 0.4 | Discuss Department of Justice status with C. Robertson. |
| Altus, Leslie J. | 01/28/20 | 0.1 | Review presentation to Department of Justice. |
| Benedict, Kathryn S. | 01/28/20 | 4.9 | Correspondence with D. Consla regarding lift-stay issues (0.3);  review lift-stay materials from D. Consla (0.6); teleconference with D. Consla regarding lift-stay issues (0.2); conference with M. Tobak, G. McCarthy, A. Lutchen, J. Knudson, C. McMillian, G. Cardillo, and D. Rubin regarding litigation planning (0.9); correspondence with C. Ricarte, B. Koch, M. Tobak, and others regarding lift-stay issues (0.2); review presentation regarding public benefit corporation structure (0.7); conference with G. McCarthy regarding litigation team planning (0.8); teleconference with J. Knudson regarding bar date (0.2); correspondence with T. Horley and M. Giddens regarding transcript (0.1); correspondence with D. Rubin and T. Horley regarding noticing (0.4); conference with D. Rubin regarding noticing (0.1); conference with M. Tobak, G. McCarthy, G. Cardillo, and D. Rubin regarding appeal (0.4). |
| Cardillo, Garrett | 01/28/20 | 8.6 | Confer with M. Tobak, G. McCarthy, K. Benedict, D. Rubin, A. Lutchen, and J. Knudson regarding case updates, appeal, next steps (1.0); draft substantive outline of preliminary injunction appeal response brief (7.2); confer with G. McCarthy, M. Tobak, D. Rubin, and K. Benedict regarding appeal strategy and arguments (0.4). |
| Consla, Dylan A. | 01/28/20 | 0.2 | Review presentation for Department of Justice. |
| DiMarco, Nicholas | 01/28/20 | 1.2 | Conduct research regarding trusts and estates law for A. Lutchen. |
| Graulich, Timothy | 01/28/20 | 3.2 | Meeting with Department of Justice regarding litigation issues. |
| Hamby, Aly | 01/28/20 | 0.1 | Review Purdue's presentation to the Department of Justice. |
| Horley, Tim | 01/28/20 | 1.0 | Review and revise memorandum regarding stay-related legal query (0.7); conference with Prime Clerk regarding service of recent notice (0.3). |
| Huebner, Marshall S. | 01/28/20 | 6.9 | Extensive work with Purdue and co-advisors preparing for Department of Justice meeting (1.5); attend Department of Justice meeting and post-meeting calls with Purdue and co-advisor, including next steps (5.4). |
| Kaminetzky, Benjamin S. | 01/28/20 | 2.8 | Review and analyze PJT and Department of Justice deck (1.1); meeting with M. Tobak and G. McCarthy regarding tasks and strategy (0.7); review exclusivity order (0.1); review correspondence regarding IAC discovery (0.2). |
| Lele, Ajay B. | 01/28/20 | 0.6 | Review public benefit corporation Department of Justice presentation deck. |
| Levine, Zachary | 01/28/20 | 3.5 | Attend Department of Justice meeting regarding case strategy. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lutchen, Alexa B. | 01/28/20 | 1.0 | Attend litigation team meeting regarding case strategy updates. |
| Mazer, Deborah S. | 01/28/20 | 3.5 | Draft personal injury cases lift-stay opposition memorandum (3.3); various communications with T. Horley regarding same (0.2). |
| McCarthy, Gerard | 01/28/20 | 5.1 | Emails regarding retention of local counsel (0.2); conference with M. Tobak, K. Benedict, G. Cardillo, D. Rubin, and J. Knudson regarding litigation tasks (1.0); conference with B. Kaminetzky and M. Tobak regarding litigation tasks (1.0); conference with K. Benedict regarding diligence and briefing (0.8); analyze Department of Justice presentation (0.5); correspondence with M. Tobak regarding preliminary injunction appellate brief arguments (0.4); communications with K. Benedict regarding mediation strategy (0.3); analysis regarding appellate brief (0.9). |
| McClammy, James I. | 01/28/20 | 2.4 | Advisors meeting regarding preparation for Department of Justice session (1.4); attend Department of Justice session (1.0). |
| McMillian, Chautney R. | 01/28/20 | 1.0 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps (1.0). |
| Robertson, Christopher | 01/28/20 | 5.8 | Attend Purdue presentation regarding reorganization structuring issues with many representatives of the federal government. |
| Rubin, Dylan S. | 01/28/20 | 6.7 | Attend litigation team meeting (1.0); meeting with M. Tobak and others regarding appeal (0.4); draft appeal outline (4.2); review case law and transcript to draft appeal (1.1). |
| Strauss, Steven | 01/28/20 | 0.6 | Review presentation to government regarding Purdue corporate structure. |
| Tobak, Marc J. | 01/28/20 | 3.3 | Conference with G. McCarthy, K. Benedict, A. Lutchen, G. Cardillo, D. Rubin, and J. Knudson regarding preliminary injunction appeal, bar date and noticing, diligence, and allocation matters (1.0); conference with B. Kaminetzky, G. McCarthy regarding preliminary injunction, appeal, litigation workstreams (1.0); review appeal brief and related law (1.0); conference with G. McCarthy, K. Benedict, D. Rubin, and G. Cardillo regarding appeal (0.3). |
| Vonnegut, Eli J. | 01/28/20 | 0.4 | Attend team meeting with co-advisors regarding Department of Justice discussions. |
| Benedict, Kathryn S. | 01/29/20 | 4.4 | Correspondence with M. Tobak, G. McCarthy, J. Knudson, A. Lutchen, and others regarding mediation motion (0.7); teleconference with J. Knudson regarding mediation motion (0.2); conference with M. Huebner, J. McClammy, C. Robertson, A. Lutchen, J. Knudson, and E. Townes regarding mediation motion (0.5); conference with A. Lutchen, J. Knudson, and E. Townes regarding same (0.3); correspondence with C. Ricarte, B. Koch, and others regarding lift-stay issues (0.2); correspondence with D. Darcy, A. Pravda, C. Hinton, and others regarding Preliminary Injunction database (0.3); teleconference with J. Knudson regarding Bar Date (0.1); review materials for third-party data access (0.5); conference with J. Millerman, M. Tobak, and D. Consla. |
| Boehm, Korey | 01/29/20 | 1.9 | Teleconference with G. Cardillo regarding preliminary injunction appellate brief workstreams (0.3); research precedent briefs for G. McCarthy (0.3); research applicable bankruptcy rules governing appeals (0.9). |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 01/29/20 | 3.7 | Revise outline of preliminary injunction appeal brief (3.1); confer with D. Rubin regarding further revisions to same (0.4); email with G. McCarthy regarding same (0.2). |
| Chau, Kin Man | 01/29/20 | 0.7 | Correspondence with vendor regarding database and document review updates. |
| Chen, Johnny W. | 01/29/20 | 1.2 | Prepare general Purdue information documents from AlixPartners for TCDI team in preparation for designation review (0.5); prepare PDF files of various documents from Investigations database for binder per A. Hamby (0.4); discussion and follow-up with C. McMillian and C. Hinton regarding Bates information for coordinated productions (0.3). |
| Horley, Tim | 01/29/20 | 5.2 | Review and revise memorandum regarding personal injury case lift-stay issues (4.5); review and analyze diligence documents (0.7). |
| Huebner, Marshall S. | 01/29/20 | 2.6 | Multiple calls and emails with Department of Justice lawyers, Skadden Arps and Purdue regarding outside vendor issues and creditors requests regarding same (1.7); discussions with A. Preis regarding same and emails to him and A. Troop regarding same (0.9). |
| Kaminetzky, Benjamin S. | 01/29/20 | 8.2 | Email and analysis regarding local counsel and tolling (0.2); review correspondence regarding document demands (0.3); meeting with M. Clarens and C. Duggan regarding update and tasks (0.7); attend Special Committee meeting, including follow-up meetings (6.5); review press reports (0.3); email regarding research issue, Department of Justice, update (0.2). |
| Levine, Zachary | 01/29/20 | 0.2 | Teleconference with Dechert regarding multi-district litigation common benefit fund. |
| Lojac, Dylan H. | 01/29/20 | 0.5 | Review Department of Justice presentation slide deck regarding public benefit corporation transfer. |
| Mazer, Deborah S. | 01/29/20 | 0.4 | Draft memorandum regarding personal injury lift-stay motion opposition and motion to compel arbitration legal standards. |
| McCarthy, Gerard | 01/29/20 | 2.4 | Communications with B. Kaminetzky, M. Tobak, D. Consla, and outside counsel regarding retention of local counsel (1.7); review outline of appellate arguments and analyze same (0.7). |
| Rubin, Dylan S. | 01/29/20 | 0.9 | Confer with G. Cardillo regarding appeal outline (0.4); revise appeal outline (0.5). |
| Benedict, Kathryn S. | 01/30/20 | 5.7 | Correspondence with J. Cohen regarding preliminary injunction (0.4); correspondence with M. Tobak regarding preliminary injunction (0.4); correspondence with D. Rubin and T. Horley regarding noticing (1.1); correspondence with M. Tobak regarding lift-stay issues (0.2); teleconference with M. Tobak regarding lift-stay issues (0.3); teleconference with M. Tobak regarding noticing (0.3); prepare noticing objection update (1.7); conference with G. McCarthy regarding planning (0.4); correspondence with F. Bivens regarding Canada (0.1); correspondence with M. Tobak regarding preliminary injunction database (0.3); correspondence with M. Tobak regarding noticing (0.2); conference with M. Tobak regarding noticing issues (0.1); correspondence with B. Kaminetzky and others regarding noticing issues (0.2). |
| Boehm, Korey | 01/30/20 | 0.6 | Review court documents in connection with underlying action from Tennessee appellants. |
| Cardillo, Garrett | 01/30/20 | 1.2 | Conference with G. McCarthy regarding appeal strategy (0.3); conference with G. McCarthy regarding revisions to appeal outline (0.3); call with D. Rubin regarding same (0.2); conference with G. McCarthy regarding revisions to appeal |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4). |
| Chau, Kin Man | 01/30/20 | 0.8 | Correspondence with vendor regarding database and document review updates. |
| Chen, Johnny W. | 01/30/20 | 1.5 | Discussion and follow-up with K. Benedict and C. Hinton regarding preliminary injunction Repository materials for Intralinks data room (0.4); discussion with K. Chau regarding Harm Reduction Therapeutics materials from AlixPartners team (0.2); prepare cross reference report of preliminary injunction repository productions and follow-up with K. Benedict and C. McMillian (0.9). |
| DiMarco, Nicholas | 01/30/20 | 1.8 | Conduct research regarding trusts and estates law for A. Lutchen. |
| Horley, Tim | 01/30/20 | 3.7 | Review and designate diligence materials (1.0); correspond with K. Benedict and D. Rubin regarding pending action issue (0.6); review case tracking and docket materials in relation to pending issue and prepare written summary of issue (1.9); correspond with Prime Clerk regarding service issues (0.2). |
| Kaminetzky, Benjamin S. | 01/30/20 | 1.3 | Review New York decision regarding trial (0.1); review and analyze outside vendor materials (0.6); review materials regarding new New York case and automatic stay (0.2); email regarding new structure, communications, update, and tasks (0.2); review press reports (0.2). |
| Mazer, Deborah S. | 01/30/20 | 2.2 | Draft memorandum regarding personal injury case lift-stay motion opposition and motion to compel arbitration analysis (2.1); teleconference with T. Horley regarding same (0.1). |
| McCarthy, Gerard | 01/30/20 | 7.3 | Revise outline of preliminary injunction appeal opposition brief (4.4); conference with C. Duggan and others regarding prospective causes of action (2.0); analyze memorandum regarding prospective causes of action (0.9). |
| Rubin, Dylan S. | 01/30/20 | 3.1 | Emails with T. Horley regarding objection (0.3); review Wappingers Falls complaint, materials and information for objection (0.3); emails with Prime Clerk regarding service issues (0.2); emails with K. Benedict regarding service to M. Tate and objection (0.2); review Suffolk County consolidated opioid litigation docket for objection (0.4); emails with K. Benedict and M. Tobak regarding response to T. Rolo for newly filed case (0.3); draft response to T. Rolo (0.3); review appeal brief (0.6); review preliminary injunction transcript for objection (0.5). |
| Tobak, Marc J. | 01/30/20 | 0.9 | Conference with K. Benedict regarding personal injury lift-stay request (0.2); conference with Tate Law Group regarding preliminary injunction (0.1); conference with K. Benedict regarding same (0.2); conference with K. Benedict regarding amended preliminary injunction order (0.1); conference with G. McCarthy regarding appeal (0.3). |
| Benedict, Kathryn S. | 01/31/20 | 6.7 | Correspondence with M. Tobak and D. Rubin regarding noticing (0.6); correspondence with J. Knudson and E. Townes regarding bar date (0.2); review objection to preliminary injunction (0.6); telephone conference with M. Tobak regarding objection to preliminary injunction (0.2); conference with B. Kaminetzky, C. Duggan, M. Tobak, M. Clarens, G. McCarthy, and others regarding litigation planning (2.0); prepare response to objection (0.8); correspondence with C. Ricarte, B. Koch, and others regarding lift-stay issues (0.4); correspondence with M. Felger regarding lift-stay issues (0.3); review diligence request for insurance plaintiffs (0.2); |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review question regarding monitor as per B. Kaminetzky (0.4); telephone conference with B. Kaminetzky regarding monitor issue (0.1); correspondence with M. Kesselman, R. Aleali, and others regarding monitor question (0.2); conference with M. Tobak regarding litigation planning (0.4); conference with D. Rubin regarding response to objection (0.1); teleconference with G. McCarthy regarding litigation planning (0.2). |
| Boehm, Korey | 01/31/20 | 0.6 | Conference with G. Cardillo regarding preliminary injunction appellate response brief (0.4); review comments to outline of brief (0.2). |
| Cardillo, Garrett | 01/31/20 | 1.4 | Confer with D. Rubin regarding appeal (0.5); confer with G. McCarthy regarding revisions to appeal outline (0.5); confer with K. Boehm regarding further drafting of appeal brief sections (0.4). |
| Chau, Kin Man | 01/31/20 | 1.5 | Correspondence with vendor regarding database and document review updates. |
| DiMarco, Nicholas | 01/31/20 | 4.0 | Conduct research regarding trusts and estates law for A. Lutchen. |
| Horley, Tim | 01/31/20 | 2.2 | Review and analyze case tracking materials in response to emergent pending action issues (0.9); correspond with K. Benedict, D. Rubin, and co-counsel regarding same (0.2); prepare revised notice of amended order and related materials for submission to Court (1.1). |
| Huebner, Marshall S. | 01/31/20 | 2.7 | Various calls and emails with Purdue, Skadden Arps and Davis Polk regarding outside vendor issues, Creditors Committee and related requests (2.2); review of production documents and discussion with M. Clarens regarding same (0.5). |
| Kaminetzky, Benjamin S. | 01/31/20 | 6.7 | Meeting with C. Duggan, J. McClammy, M. Tobak, G. McCarthy, and K. Benedict regarding update, strategy, tasks, open items (2.1); review draft monitor agreement (0.1); email regarding query regarding same (0.2); review outside vendor materials (0.3); meeting with D. Rubin regarding outside vendor background and issues (0.3); call with S. Brecher regarding same (0.1); review preliminary injunction motion and related emails regarding strategy (0.3); review outside vendor materials, including emails and analysis regarding chapter 11 impacts (1.3); conference call with F. Bivens, T. Graulich, J. McClammy and A. Lutchen regarding experts and strategy (0.3); call with F. Bivens regarding update, strategy, projects and research issues (0.4); call with M. Huebner regarding update (0.1); review press reports (0.2); conference call with Department of Justice, Skadden Arps and Purdue teams regarding outside vendor (0.7); email regarding tolling, Special Committee, update, and outside vendor (0.3). |
| Mazer, Deborah S. | 01/31/20 | 0.2 | Review objection to preliminary injunction. |
| McCarthy, Gerard | 01/31/20 | 4.0 | Meeting with B. Kaminetzky, F. Bivens, C. Duggan, J. McClammy, and others regarding litigation strategy (2.0); analysis regarding prospective claims (1.6); meeting with G. Cardillo regarding outline of preliminary injunction appellate brief (0.4). |
| Rubin, Dylan S. | 01/31/20 | 4.9 | Confer with G. Cardillo regarding appeal opposition drafting (0.5); confer with B. Kaminetzky regarding Department of Justice issues (0.2); call with M. Huebner and others regarding Department of Justice updates and communications (0.7); review public Department of Justice documents regarding |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | outside vendor (2.6); confer with M. Clarens regarding ongoing Department of Justice issues (0.4); review objection to preliminary injunction notice (0.1); emails with K. Benedict and others regarding response (0.2); call with K. Benedict regarding objection response (0.2). |
| Tobak, Marc J. | 01/31/20 | 0.8 | Conference with G. McCarthy regarding appeal (0.3); correspondence with B. Kaminetzky, G. McCarthy, and K. Benedict regarding objection to preliminary injunction (0.5). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **790.1** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Huebner, Marshall S. | 01/01/20 | 0.4 | Multiple emails with Davis Polk, Creditors Committee regarding bar date and January meetings. |
| Knudson, Jacquelyn Swanner | 01/01/20 | 2.7 | Teleconference with J. McClammy, E. Townes, Creditors Committee, and other creditor constituencies regarding the bar date (0.7); teleconference with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Creditors Committee regarding proof of claim forms (0.9); email correspondence with E. Townes regarding revisions to proof of claim forms (0.6); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Gentin-Stock, S. Roitman, J. McClammy, and E. Townes regarding bar date update (0.2). |
| McClammy, James I. | 01/01/20 | 1.5 | Teleconference Creditors Committee Ad Hoc Committee regarding bar date (0.7); review and revise motion regarding bar date (0.7); teleconference with J. Knudson regarding same (0.1). |
| Townes, Esther C. | 01/01/20 | 0.9 | Attend conference with Ad Hoc Committee and Creditors Committee regarding government proof of claim form (0.7); correspondence with J. Knudson regarding same (0.1); review government proof of claim form (0.1). |
| Consla, Dylan A. | 01/02/20 | 0.6 | Emails with E. Vonnegut and S. Brecher regarding bar date issues (0.2); emails with AlixPartners and E. Townes regarding bar date issues (0.4). |
| Giddens, Magali | 01/02/20 | 2.3 | Prepare management order (1.8); correspondence and call with Prime Clerk regarding claims contact information (0.5). |
| Holland-Stergar, Brianne | 01/02/20 | 7.0 | Review, cite-check, and revise bar date filings. |
| Knudson, Jacquelyn Swanner | 01/02/20 | 12.2 | Teleconference with J. McClammy, E. Townes, B. Schrag, S. Waisman, and J. Finegan regarding media plan (0.5); teleconference with J. McClammy, E. Townes, and creditors regarding personal injury proof of claim form (0.8); revise personal injury claimant proof of claim form (1.3); email correspondence with H. Baer and E. Townes regarding same (0.5); teleconference with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, J. McClammy, H. Coleman, D. Gentin-Stock, and S. Roitman regarding bar date updates (0.5); teleconference with J. McClammy, E. Townes, and creditors regarding bar dates and governmental proof of claim form (0.5); revise governmental proof of claim form (0.9); email correspondence with H. Baer regarding same (0.4); revise bar |

Invoice No.7010986
Invoice Date: February 20, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td></td>
<td></td>
<td></td>
<td>date notice (1.4); revise bar date memorandum of law (1.9); revise bar date Motion (0.7); revise bar date Order (0.6); review and revise Finegan Declaration (1.1); conferences with E. Townes regarding bar date papers revisions (0.7); email correspondence with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, J. McClammy,  S. Birnbaum, H. Coleman, D. Gentin-Stock, S. Roitman, and creditor constituencies regarding same (0.4).</td>
</tr>
<tr>
<td>McClammy, James I.</td>
<td>01/02/20</td>
<td>6.4</td>
<td>Teleconference with A. Preis and others regarding government claim form (0.4); teleconference with Prime Clerk regarding media plan (0.4); review comments to claim forms (1.2); teleconference with G. Feiner, A. Troop, and others regarding preliminary injunction claim form (0.4); teleconference with M. Kesselman, R. Aleali, and others regarding bar date papers (0.8); revise bar date papers (2.6); teleconference with J. Knudson and E. Townes regarding bar date papers (0.6).</td>
</tr>
<tr>
<td>Mendelson, Alex S.</td>
<td>01/02/20</td>
<td>9.4</td>
<td>Review and revise bar date motion, notice, memorandum of law, and supporting documentation in preparation for submission and argument.</td>
</tr>
<tr>
<td>Townes, Esther C.</td>
<td>01/02/20</td>
<td>8.5</td>
<td>Revise government proof of claim form (0.4); correspondence with J. McClammy and J. Knudson regarding same (0.1); attend conference with J. McClammy, J. Knudson, and Prime Clerk regarding bar date media Plan (0.5); attend conference with J. Knudson regarding bar date Motion (0.2); email correspondence with B. Holland-Stergar and A. Mendelson regarding bar date papers cite check (0.1); email correspondence with M. Giddens regarding bar date Motion timing (0.1); correspondence with J. Knudson regarding multi-district litigation plaintiff fact sheet (0.1); attend conference with Massachusetts counsel, A. Pries, J. McClammy, and J. Knudson regarding personal injury proof of claim form (0.5); attend conference with J. Knudson regarding same (0.2); attend conference with J. McClammy and J. Knudson regarding same (0.1); email correspondence with M. Giddens regarding bar date proposed order (0.1); revise bar date Motion regarding Finegan declaration (0.2); attend conference with Purdue, Dechert, J. McClammy, and J. Knudson regarding bar date status update (0.6); attend conference with. J. McClammy and J. Knudson regarding same (0.2); attend conference with J. Knudson regarding same (0.1); review precedents bar date Orders (0.5); further revise bar date Motion regarding confidentiality (0.2); attend conference with J. Knudson regarding same (0.1); revise bar date proposed order regarding same (0.2); revise bar date notice regarding same (0.1); attend further conference with J. Knudson regarding bar date brief cite check (0.1); correspondence with B. Stergar-Holland regarding cite check (0.1); revise bar date brief (0.2); revise government proof of claim form (0.2); attend conference with J. McClammy, J. Knudson, and Creditors Committee regarding personal injury proof of claim form (0.5); attend conference with J. McClammy and J. Knudson regarding same (0.2); further revise bar date Motion (0.2); further revise bar date brief (0.1); correspondence with J. Knudson regarding Creditors Committee proposed revisions to bar date notice (0.1); conference with M. Giddens regarding</td>
</tr>
</table>

28

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | bar date Motion (0.1); further conference with J. Knudson regarding bar date papers (0.2); cite check bar date Motion (1.8); correspondence with Prime Clerk regarding government proof of claim form (0.1). |
| Young, Ryan | 01/02/20 | 2.3 | Prepare binder of lift-stay case law as per D. Mazer. |
| Bivens, Frances E. | 01/03/20 | 1.5 | Weekly call with Purdue and Dechert regarding claims (0.9); email regarding scheduling allocation presentation meetings (0.6). |
| Consla, Dylan A. | 01/03/20 | 0.8 | Call with J. Knudson regarding bar date issues (0.1); review final wages motion with respect to bar date issues (0.4); emails with J. Knudson regarding bar date issues (0.2); emails with J. Knudson and J. McClammy regarding bar date issues (0.1). |
| Giddens, Magali | 01/03/20 | 6.4 | Calls with E. Townes regarding CNO language in bar date motion notice (0.2); provide bar date order precedent to E. Townes (0.3); review case management order and local rules regarding CNO (0.2); revise CNO language to comport with case management order and local rules (0.1); call with E.Townes regarding preparing table of authority for bar date brief (0.1); review brief (0.5); draft and revise table of authority (0.6); follow-up with E. Townes regarding same (1.2); call with E. Townes regarding reviewing bar date motion and declaration (0.1); review same and provide minor comments (0.7); prepare bar date motion, brief and declaration with exhibits for electronic filing (0.8); electronically file same (0.5); send service email regarding same to Prime Clerk (0.1); review docket (1.0). |
| Graulich, Timothy | 01/03/20 | 3.0 | Review and revise notice and brief (2.5); call with J. McClammy regarding same (0.5) |
| Huebner, Marshall S. | 01/03/20 | 0.8 | Partial participation in bar date call with Purdue and Davis Polk (0.4); emails with shareholder counsel regarding bar date issues (0.2); further emails with Davis Polk regarding bar date countours (0.2). |
| Knudson, Jacquelyn Swanner | 01/03/20 | 15.1 | Teleconference with J. McClammy, T. Graulich, and E. Townes regarding bar date papers (0.5); email correspondence with creditors regarding revisions to bar date papers (0.6); teleconference with creditors, J. McClammy, and E. Townes regarding revisions to bar date notice, proof of claim forms, and bar date Motion papers (0.7); teleconferences with J. McClammy and E. Townes regarding same (1.3); teleconferences with E. Townes regarding same (1.5); revise proof of claim forms (2.9); email correspondence with H. Baer and E. Townes regarding proof of claim forms (0.7); teleconference with J. Finegan regarding supplemental notice Plan declaration (0.3); review revised draft of notice Plan declaration (0.9); revise bar date brief (1.3); revise bar date Motion (1.4); revise bar date Motion and proposed order (1.3); revise Finegan Declaration and exhibits (0.8); file bar date Motion (0.6); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. McClammy, and E. Townes regarding filed documents (0.3). |
| Lutchen, Alexa B. | 01/03/20 | 0.3 | Teleconference with Z. Levine regarding allocation meetings (0.2); email correspondence regarding same (0.1). |
| McClammy, James I. | 01/03/20 | 8.0 | Review, revise, and finalize bar date Motions papers (5.2); teleconferences with A. Preis and others regarding bar date (0.9); teleconferences with K. MaClay regarding bar date (0.4); |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | teleconferences with J. Knudson, E. Townes, and T. Graulich regarding bar date Motion (0.8); follow-up with Prime clerk regarding bar date (0.7). |
| Townes, Esther C. | 01/03/20 | 13.2 | Revise bar date notice (1.1); correspondence with T. Graulich and J. Knudson regarding same (0.1); correspondence with J. Knudson regarding same (0.2); revise bar date Order (1.2); correspondence with M. Giddens regarding proposed order (0.1); attend conference with M. Giddens regarding same (0.1); review precedents regarding same (0.2); cite check bar date memorandum of law (1.8); conference with J. Knudson regarding same (0.2); further revise bar date notice (0.3); conference with J. Knudson regarding same (0.2); conference with J. McClammy, T. Graulich, and J. Knudson regarding bar date Motion (0.3); conference with Creditors Committee, J. McClammy, and J. Knudson regarding bar date papers (0.4); conference with H. Baer regarding bar date proposed order (0.1); conference with H. Baer regarding proof of claim forms (0.1); conference with J. Finegan regarding declaration (0.1); further conference with J. Finegan and J. Knudson regarding same (0.1); prepare Finegan declaration exhibits for ECF (0.5); conference with J. Knudson regarding same (0.2); prepare bar date papers for ECF (0.5); conference with M. Giddens regarding same (0.1); revise bar date Order (0.4); conference with work processing regarding bar date brief (0.1); correspondence with M. Giddens regarding same (0.1); correspondence with J. Knudson regarding same (0.1); conference with J. Knudson regarding bar date brief (0.2); revise Finegan declaration (0.5); cite check Finegan declaration (0.6); prepare proof of claim forms for ECF (0.5); review proof of claim forms (0.6); revise proof of claim forms (0.5); correspondence with J. Knudson regarding same (0.2); prepare slip opinions for binders for chambers (0.3); revise bar date Motion (1.2). |
| Giddens, Magali | 01/05/20 | 1.5 | Review bar date Memorandum of Law and retrieve all unpublished decisions for inclusion in binders for Chambers. |
| Giddens, Magali | 01/06/20 | 2.8 | Finalize bar date Memorandum of Law unpublished decisions binder index (0.4); prepare bar date Motion binders (0.4); arrange for binders to be sent to Chambers (0.3); call with K. Pape regarding same (0.3); review recently filed pleadings (1.4). |
| Graulich, Timothy | 01/06/20 | 0.8 | Call with counsel of MultiState Group regarding Bar Date issues. |
| Knudson, Jacquelyn Swanner | 01/06/20 | 1.3 | Review proof of claim report (0.6); email correspondence with A. Lutchen and H. Baer regarding same (0.1); email correspondence with S. Waisman regarding noticing (0.1); review public relations consultancy proposal from S. Waisman (0.5). |
| McClammy, James I. | 01/06/20 | 0.6 | follow up regarding bar date filing. |
| Stefanik, Sean | 01/06/20 | 0.2 | Review decision denying motion to dismiss in Alabama litigation |
| Townes, Esther C. | 01/06/20 | 0.3 | Review suppressed proof of claim forms (0.1); review media plan proposal (0.2). |
| Young, Ryan | 01/06/20 | 1.6 | Prepare binders of DLA Piper documents as per A. Lutchen. |
| Bivens, Frances E. | 01/07/20 | 1.0 | Meet with A. Lutchen regarding claims work (0.6); attend part of weekly team meeting (0.4). |
| Holland-Stergar, | 01/07/20 | 1.7 | Meeting with J. McClammy regarding bar date next steps |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brianne | | | (0.4); update PG&E charts (1.3). |
| Huebner, Marshall S. | 01/07/20 | 0.2 | Correspondence with Notice of Automatic Stay Group and Davis Polk regarding bar date. |
| Knudson, Jacquelyn Swanner | 01/07/20 | 3.9 | Conference with J. McClammy, E. Townes, A. Mendelson, and B. Holland-Stergar regarding bar date next steps (0.4); conference with E. Townes regarding same (0.2); email correspondence with C. Robertson and E. Townes regarding proof of claim forms (0.1);  email correspondence with S. Waisman, B. Schrag, J. Finegan, J. McClammy, and E. Townes regarding publication notice (0.1); review precedent plan objections and developments (0.7); review letter from creditors regarding notice plan updates (0.4); review personal injury decision against debtors (0.7); teleconference with C. Robertson and E. Townes regarding proof of claim forms (0.3); review NAS Guardians' Motion regarding multi-district litigation settlement (0.3); review additional proposed revisions to the personal injury proof of claim form from creditors (0.7). |
| Lutchen, Alexa B. | 01/07/20 | 1.2 | Communications regarding allocation meetings (0.2); conference with F. Bivens regarding same (0.6); teleconferences with Z. Levine regarding same (0.1); teleconference with K. Benedict regarding claims (0.1); teleconference T. Matlock regarding same (0.2). |
| McClammy, James I. | 01/07/20 | 1.3 | Conference with J. Knudson and E. Towne regarding bar date next steps (0.5); review notice plan documents (0.8). |
| Mendelson, Alex S. | 01/07/20 | 0.3 | Confer with J. McClammy, J. Knudson, E. Townes, and B. Holland-Stergar regarding bar date Motion update. |
| Robertson, Christopher | 01/07/20 | 0.8 | Call with J. Knudson and E. Townes regarding proof of claim inquiry (0.1); emails with E. Vonnegut, J. Knudson and E. Townes regarding same (0.7). |
| Stefanik, Sean | 01/07/20 | 0.1 | Review letter from NAS Ad Hoc Committee. |
| Townes, Esther C. | 01/07/20 | 0.8 | Attend conference with J. McClammy, J. Knudson, B. Holland-Stergar, and A. Mendelson regarding bar date next steps (0.3); attend conference with J. Knudson regarding same (0.1); review letter from Notice of Automatic Stay Ad Hoc Committee regarding notice Plan (0.1); conference with C. Robertson and J. Knudson regarding employee questions on proof of claim form (0.3). |
| Bivens, Frances E. | 01/08/20 | 1.0 | Meeting to discuss allocation strategy. |
| Huebner, Marshall S. | 01/08/20 | 0.5 | Meet with Davis Polk team regarding claims allocation issues and approach. |
| Knudson, Jacquelyn Swanner | 01/08/20 | 3.2 | Review motion, brief, and exhibits for class certification of NAS babies in Ohio multi-district litigation  (2);  review email co-respondent with H. Coleman and B. Kaminetzky regarding same (0.2) email correspondence with C. Robertson, E. Vonnegut, S. Brecher, D. Consla, and E. Townes regarding proof of claims (0.1); email correspondence with J. McClammy and E. Townes regarding personal injury claimant proof of claim form (0.2); email correspondence with C. McMillian regarding diligence request (0.2); teleconference with C. McMillian regarding same (0.2); revise personal injury claimant proof of claim form (0.3); email correspondence with Creditors Committee regarding noticing plan (0.3). |
| Lutchen, Alexa B. | 01/08/20 | 1.0 | Conference with F. Bivens, B. Kaminetzky and M. Huebner regarding allocation meeting strategy (0.5); teleconferences and communications with Z. Levine regarding allocation meetings (0.3); communications with Davis Polk team |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding allocation meetings (0.2). |
| Stefanik, Sean | 01/08/20 | 0.1 | Correspondence with A. Lutchen regarding class certification motion. |
| Knudson, Jacquelyn Swanner | 01/09/20 | 6.2 | Teleconference with J. McClammy, E. Townes, S. Waisman, B. Schrag, and J. Finegan regarding noticing issues (0.8); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, Prime Clerk, and creditor constituencies regarding noticing issues (0.2); email correspondence with R. Aleali, J. McClammy, and E. Townes regarding media plan (0.2); email correspondence with R. Silbert, R. Aleali, C. Ricarte, Prime Clerk, Teneo, J. McClammy, and E. Townes regarding same (0.2) email correspondence with M. Huebner, F. Bivens, B. Kaminetzky, T. Graulich, J. McClammy, A. Lutchen, and Z. Levin regarding allocation discussions (0.2); review email correspondence with creditor constituencies regarding  allocation (0.1); review Insys objection summary (0.9); email correspondence with R. Aleali, AlixPartners, and C. Robertson regarding filling out proofs of claim (0.2); teleconference with D. Consla regarding same (0.1); teleconference with C. Robertson regarding same (0.1); review hearing transcript memorandum (0.1); email correspondence with A. Mendelson regarding same (0.1); email correspondence with H. Baer and E. Townes regarding proof of claim confirmation process (0.3); email correspondence with T. Graulich and J. McClammy regarding as filed  proof of claims (0.1); revise personal injury proof of claim form (0.1); teleconference with H. Baer regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); review additional noticing information from Prime Clerk (1.1); email correspondence with B. Schrag, S. Waisman, J. Finegan, J. McClammy, and E. Townes regarding same (0.2); review and revise noticing plan scripts (0.9). |
| Lutchen, Alexa B. | 01/09/20 | 2.8 | Communications regarding allocation meetings (0.2); review NAS class certification briefing (2.6). |
| McClammy, James I. | 01/09/20 | 2.2 | Teleconference with C. McMillian regarding diligence request (0.4); teleconferences with DPW, Prime clerk regarding notice plan (0.7); emails regarding notice plan (0.5); review and comment regarding media plan documents (0.6). |
| Townes, Esther C. | 01/09/20 | 1.1 | Attend conference with J. McClammy, J. Knudson, and Prime Clerk regarding media program (0.8); correspondence with J. Knudson regarding noticing scripts (0.1); review draft documents regarding same (0.1); review revisions to personal injury proof of claim form (0.1). |
| Bivens, Frances E. | 01/10/20 | 1.0 | Attend weekly claims call with Purdue and Dechert. |
| Knudson, Jacquelyn Swanner | 01/10/20 | 5.4 | Email correspondence with J. McClammy regarding supplemental notice plan (0.9); email correspondence with NAS constituents, J. McClammy, and E. Townes regarding same (0.4); teleconference with NAS Ad Hoc Committee, J. Finegan, B. Schrag, and J. McClammy regarding same (0.7); update correspondence tracker based on calls (0.2);  review email correspondence regarding memorable website with S. Waisman, B. Schrag, J. McClammy and E. Townes (0.1); email correspondence with H. Baer, S. Weiner, and E. Townes regarding proof of claim form mailing (0.9); |

32

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teleconference with R. Silbert, C. Ricarte, R. Aleali, J. McClammy, A. Lutchen, S. Birnbaum, S. Roitman, H. Coleman, D. Gentin Stock, and A. Kramer regarding claims strategy update (0.5); review allocation discussion information (0.3); email correspondence with J. McClammy and U.S. Attorney's Office regarding proofs of claim (0.1); teleconference with J. McClammy and U.S. Attorneys Office regarding same (0.2); email correspondence with E. Vonnegut regarding call from creditors regarding bar date Order (0.1); email correspondence with E. Vonnegut, J. McClammy, and E. Townes regarding same (0.3); teleconference with creditors regarding revisions to the bar date Order (0.3); review proposed revisions to the bar date Order (0.4). |
| Lutchen, Alexa B. | 01/10/20 | 2.6 | Teleconference with F. Bivens regarding allocation call (0.1); teleconference with Purdue, Dechert, and Davis Polk team regarding claims process and allocation (0.5); draft email to Dechert and Purdue regarding same (0.1); teleconference with Z. Levine regarding allocation meetings (0.1); teleconference with H. Freiwald regarding Cornerstone (0.3); draft email to F. Bivens regarding same (0.1); review of NAS class briefing and exhibits in multi-district litigation (1.4). |
| McClammy, James I. | 01/10/20 | 1.7 | Teleconference with NAS Ad Hoc Committee regarding noticing plan (0.5); emails regarding noticing plan (0.3); teleconference regarding claims forms (0.4); review proposed revisions to claims forms (0.5). |
| Knudson, Jacquelyn Swanner | 01/11/20 | 0.2 | Email with J. McClammy regarding proof of claim request (0.1); correspondence with J. McClammy, E. Townes, S. Waisman, B. Schrag, and H. Baer regarding same (0.1). |
| Graulich, Timothy | 01/13/20 | 0.4 | Allocation meeting with M. Huebner. |
| Huebner, Marshall S. | 01/13/20 | 0.3 | Discussion with J. McClammy regarding bar date issues. |
| Kaminetzky, Benjamin S. | 01/13/20 | 0.4 | Meeting with M. Huebner, T. Graulich, J. McClammy and A. Lutchen regarding allocation meetings and strategy (0.4). |
| Knudson, Jacquelyn Swanner | 01/13/20 | 7.3 | Correspondence with H. Baer regarding proof of claim submission logistics (0.1); email with A. Lutchen regarding allocation strategy discussion (0.1); correspondence with E. Townes regarding bar date materials task list (0.4); review precedents for governmental claimants in bankruptcies (0.4); correspondence with J. McClammy and E. Townes regarding bar date outstanding items (0.3); correspondence with J. McClammy and E. Townes regarding follow up emails to creditor constituencies (0.3); telephone conference with M. Huebner, B. Kaminetzky, J. McClammy, T. Graulich, Z. Levine, A. Lutchen, and E. Townes regarding allocation strategy (0.5); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding proof of claim website (0.5); telephone conference with E. Townes and B. Schrag regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and creditor constituencies regarding proposed revisions to proof of claim forms (0.3); correspondence with J. McClammy, E. Townes, and creditor constituencies regarding proposed revisions to the bar date order (0.3); review prescription information provided to patients (0.6); telephone conference with R. Silbert, R. Aleali, J. Finegan, B. Schrag, J. McClammy, E. Townes, P. Gallagher, R. Posner, and S. Vaisman regarding Purdue |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Media Plan (1.0); telephone conference with J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding same (0.2); revise draft commercial script (0.2); correspondence with J. McClammy, E. Townes, B. Schrag, J. Finegan, and S. Waisman regarding same (0.2); telephone conference with J. Finegan regarding same (0.2); correspondence with R. Silbert, R. Aleali, C. Ricarte, D. Gentin-Stock, H. Coleman, S. Birnbaum, S. Roitman, J. McClammy, and E. Townes regarding personal injury proof of claim revisions (0.1); telephone conference with C. Robertson, E. Townes, A. MacFarlane, and L. Nicholson regarding Canadian notice plan (0.4). |
| Lutchen, Alexa B. | 01/13/20 | 1.1 | Draft email to H. Freiwald regarding Cornerstone (0.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, C. Robertson, D. Consla, J. Knudson and Z. Levine regarding allocation strategy (0.5); teleconference with Z. Levine regarding same (0.1); draft email to A. Preis regarding allocation meetings (0.2); teleconference with Cornerstone (0.1); draft email to F. Bivens regarding same (0.1); review Cornerstone curriculum vitae (0.1). |
| McClammy, James I. | 01/13/20 | 1.7 | Conference with J. Knudson and E. Townes regarding bar date status, next steps (0.4); conference with M. Huebner, F. Bivens regarding claims strategy issues (0.5); teleconference with Purdue, Prime Clerk regarding notice plan, next steps (0.8). |
| Stefanik, Sean | 01/13/20 | 0.1 | Correspondence with A. Lutchen regarding meeting to discuss claims-related issues. |
| Townes, Esther C. | 01/13/20 | 2.7 | Correspondence with J. Knudson regarding Creditor Committee revisions to bar date papers (0.1); review notes from U.S. Attorney's office call regarding same (0.1); correspondence with Prime Clerk regarding case URL (0.1); review full prescribing information regarding NAS (0.2); correspondence with J. McClammy and J. Knudson regarding same (0.1); conference with M. Huebner, J. McClammy, B. Kaminetzky, A. Lutchen, J. Knudson and others regarding allocation discussions (0.5); conference with Purdue, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (1.0); conference with Prime Clerk, J. McClammy and J. Knudson regarding same (0.2); conference with Canadian counsel regarding notice plan (0.4). |
| D'Angelo, Nicholas | 01/14/20 | 0.9 | Conference regarding claims defense strategy with A. Lutchen. |
| Huebner, Marshall S. | 01/14/20 | 0.3 | Discussion with M. Kesselman regarding noticing issues. |
| Kaminetzky, Benjamin S. | 01/14/20 | 0.1 | Call with M. Huebner regarding bar date issue. |
| Knudson, Jacquelyn Swanner | 01/14/20 | 6.5 | Correspondence with J. McClammy regarding creditor constituency follow-up (0.3); review media plan script and timeline (0.9); review Creditors Committee additional media proposal summary (0.4); correspondence with J. McClammy, E. Townes, S. Waisman, B. Schrag, and J. Finegan regarding same (0.2); telephone conference with J. McClammy, E. Townes, B. Schrag, and J. Finegan regarding same (0.5); correspondence with J. McClammy, E. Townes, and creditor constituents regarding proposed revisions to the Bar Date papers (0.7); correspond with B. Schrag regarding media plan (0.1); correspondence with H. Baer regarding bar date |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | mailings (0.1);  review claims report (0.7); revise creditor correspondence follow-up chart (0.1);  telephone conference with Creditors Committee regarding proposed revisions to the proof of claim forms and order (0.5);  review revisions to proposed order (0.6); revise proposed order (0.4); telephone conference with E. Townes regarding revised proposed order (0.2); correspondence with J. McClammy regarding same (0.1); telephone conference with Department of Justice, Creditors Committee, J. McClammy, and E. Townes regarding proofs of claim (0.4); telephone conference with the Creditors Committee, J. McClammy, and E. Townes regarding same (0.1); correspond with E. Townes regarding revisions to Bar Date materials (0.2). |
| Lutchen, Alexa B. | 01/14/20 | 1.8 | Conference with S. Stefanik, N. D'Angelo, D. Peck, N. DiMarco and B. Workman regarding allocation strategy (0.7); draft email to same regarding allocation strategy (0.2); communications with Davis Polk team and Cornerstone regarding kick-off call (0.9). |
| McClammy, James I. | 01/14/20 | 1.1 | Teleconference with A. Preis regarding notice plan (0.7); teleconference regarding Ad Hoc Group of Hospital proofs of claim (0.4). |
| Peck, Dan | 01/14/20 | 1.0 | Attend conference with A. Lutchen, S. Stefanik, N. D'Angelo, N. DiMarco, B. Workman regarding claim estimation procedure. |
| Stefanik, Sean | 01/14/20 | 1.6 | Meeting with A. Lutchen and others regarding claims allowance issues (0.8); review and analyze merits of specific claims (0.8). |
| Townes, Esther C. | 01/14/20 | 1.8 | Conference with Creditors Committee, J. McClammy, and J. Knudson regarding Department of Justice. Ad Hoc Group of Hospitals revisions to bar date order (0.5); revise proposed order regarding Ad Hoc Group of Hospitals (0.2); correspondence with J. Knudson regarding same (0.1); conference with Department of Justice, Creditors Committee, J. McClammy, and J. Knudson regarding proof of claim forms (0.4); conference with Creditors Committee, J. McClammy, and J. Knudson regarding states proof of claim forms (0.1); attend conference with Prime Clerk, J. McClammy, and J. Knudson regarding bar date Media Plan (0.5). |
| Workman, Brett J. | 01/14/20 | 0.8 | Conference with Davis Polk team regarding upcoming road show presentations. |
| D'Angelo, Nicholas | 01/15/20 | 2.2 | Draft claims defense queries outline for A. Lutchen. |
| DiMarco, Nicholas | 01/15/20 | 1.8 | Review and analyze complaints, briefing and case law related to NAS Claimants for A. Lutchen. |
| Holland-Stergar, Brianne | 01/15/20 | 0.5 | Perform analysis for fraudulent representation. |
| Huebner, Marshall S. | 01/15/20 | 0.5 | Discussions with J. McClammy and M. Kesselman regarding bar date issues. |
| Kaminetzky, Benjamin S. | 01/15/20 | 0.8 | Preparation for allocation meetings. |
| Knudson, Jacquelyn Swanner | 01/15/20 | 4.9 | Correspondence with J. McClammy and E. Townes regarding objection and reply deadlines (0.1); telephone conference with E. Townes regarding same (0.1); review DOJ's requests regarding proof of claim forms and order (0.6); telephone conference with E. Townes regarding DOJ's requests (0.3); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with J. McClammy, E. Townes, |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, S. Roitman, D. Gentin-Stock, and H. Coleman regarding personal injury claimant proof of claim form (0.2); revise personal injury proof of claim form (0.3); telephone conference with E. Townes regarding same (0.1); correspondence with S. Weiner, J. McClammy, E. Townes, and M. Huebner regarding opioid news article (0.3); correspondence with E. Neiger regarding same (0.2); correspondence with E. Townes, A. Mendelson, and B. Holland-Stergar regarding same (0.2); research regarding rules of professional conduct related to misleading statements (0.5); telephone conference with J. McClammy, E. Townes, B. Schrag, and J. Finegan regarding supplemental notice plan updates (0.5); correspondence with creditors and J. McClammy regarding revisions and objection deadline (0.3); review Case Management order related to objections (0.1); telephone conference with J. McClammy, E. Townes, and Creditors Committee regarding notice plan updates (0.3); revise Bar Date Order (0.5). |
| McClammy, James I. | 01/15/20 | 2.9 | Teleconferences regarding notice plan (0.8); emails with A. Preis regarding Bar date issues (0.3); negotiate revisions to bar date order (1.8). |
| Mendelson, Alex S. | 01/15/20 | 3.0 | Conduct research regarding alternative claims collection website. |
| Stefanik, Sean | 01/15/20 | 0.4 | Review and analyze complaints filed by claimants by Purdue. |
| Townes, Esther C. | 01/15/20 | 2.0 | Correspond with J. McClammy regarding objection deadline (0.1); review case management order regarding same (0.1); correspond with M. Giddens regarding same (0.1); further conference with M. Giddens regarding same (0.1); correspond with J. Knudson regarding same (0.1); conference with J. Knudson regarding Creditor Committee comments to proof of claim forms (0.1); review rules regarding attorney advertising (0.8); correspondence with A. Mendelson regarding same (0.1); attend conference with Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.3); conference with J. Knudson regarding Bar Date Notice (0.1); conference with J. Knudson regarding revisions to proposed Order (0.1). |
| D'Angelo, Nicholas | 01/16/20 | 2.0 | Draft claims defense queries outline for A. Lutchen. |
| DiMarco, Nicholas | 01/16/20 | 6.3 | Review federal MDL motion for class certification and related filings brought by NAS Claimants (2.7); draft outline regarding NAS Claimants for presentation (3.6). |
| Graulich, Timothy | 01/16/20 | 1.7 | Call with Cornerstone regarding allocation (1.0); call with Davis Polk team on same (0.7). |
| Holland-Stergar, Brianne | 01/16/20 | 0.3 | Follow-up regarding misleading ad case analysis. |
| Knudson, Jacquelyn Swanner | 01/16/20 | 10.7 | Conference with J. McClammy and E. Townes regarding revisions to proposed order (0.2); revise proposed order (3.2); correspondence with J. McClammy, E. Townes, and creditor constituencies regarding proposed order (0.2); correspondence with J. McClammy, E. Townes, and creditor constituencies regarding same (0.9); revise proof of claim forms (0.7); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with creditor constituencies, J. McClammy, and E. Townes regarding same (0.2);  correspondence with J. McClammy, E. Townes, B. Schrag, and J. Finegan regarding pre-call on media plan (0.1); telephone conference with B. Schrag, J. Finegan, J. |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy, and E. Townes regarding same (0.4); telephone conference with creditors committee, B. Schrag, J. Finegan, J. McClammy, and E. Townes regarding media plan (0.8); telephone conference with Ad Hoc Group of Hospitals regarding revisions to the proposed order (0.6); review Prime Clerk suggestions for supplemental media plan in response to Creditors Committee suggestions (0.9); telephone conference with J. McClammy, E. Townes, B. Schrag, and J. Finegan regarding same (0.2); review potential expert's curriculum vitae (0.3); telephone conference with J. McClammy and Hospitals regarding revised bar date order (0.5); telephone conference with Davis Polk and Cornerstone regarding estimation and allocation (0.5); conference with J. McClammy regarding revisions to the bar date Order and proof of claim forms (0.3); correspondence with Department of Justice and J. McClammy regarding revised bar date order (0.6). |
| Lutchen, Alexa B. | 01/16/20 | 4.7 | Videoconference with Cornerstone, Dechert and Davis Polk regarding allocation issues (0.8); conference with F. Bivens, J. McClammy, T. Graulich and J. Knudson regarding same (0.8); prepare for Cornerstone meeting (0.2); review bar date papers (0.3); draft email to Purdue regarding Cornerstone (0.1); communications regarding allocation meetings (0.2); correspond with F. Bivens regarding allocation issues (0.2); revise claims analysis memorandum (2.1). |
| McClammy, James I. | 01/16/20 | 7.1 | Emails with A. Preis regarding notice plan (0.4); research regarding FDA issues (1.3); teleconference with C. McMillian others regarding non-consenting States requests (0.5); teleconference regarding media plan (0.5); teleconference with Cornerstone, Davis Polk, Dechert regarding claims issues (1.0); teleconference with Prime Clerk regarding media plan (0.8); review, revise media plan documents (1.2); teleconferences with K. Manoukian regarding bar date order (0.6); review, revise bar date order. |
| Mendelson, Alex S. | 01/16/20 | 0.8 | Summarize research regarding alternative claims submission website. |
| Stefanik, Sean | 01/16/20 | 3.0 | Draft analysis and queries regarding claims allowance issues in preparation for meetings with claimant groups (2.8); correspondence with A. Lutchen regarding same (0.2). |
| Townes, Esther C. | 01/16/20 | 3.7 | Conference with J. McClammy and J. Knudson regarding bar date status update (0.3); draft talking points for January 24 omnibus hearing on bard date motion (2.4); conference with J. Knudson regarding revised proposed order (0.1); conference with J. Knudson regarding Ad Hoc Group of Hospitals revisions to proposed order (0.2); conference with Prime Clerk regarding media plan (0.3); conference with Creditors Committee, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.3); review draft email to Purdue regarding media plan (0.1). |
| Young, Ryan | 01/16/20 | 0.8 | Download and provide cases as per D. Mazer (0.2); download and rebind binder as per T. Horley (0.6). |
| Bivens, Frances E. | 01/17/20 | 2.0 | Call with Purdue regarding claims (0.6); meet with A. Lutchen regarding claims (1.4). |
| D'Angelo, Nicholas | 01/17/20 | 2.4 | Revise claims defense outline for A. Lutchen. |
| DiMarco, Nicholas | 01/17/20 | 5.5 | Review complaints, briefs, and case law related to Personal Injury Claimants (2.4); draft outline regarding Personal Injury Claimants for roadshow presentation for A. Lutchen (3.1). |

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 01/17/20 | 1.1 | Davis Polk and Purdue emails regarding bar date issues (0.2); conference call with Davis Polk and Purdue regarding bar date and notice issues (0.9). |
| Knudson, Jacquelyn Swanner | 01/17/20 | 9.3 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. McClammy, M. Huebner, E. Townes, S. Waisman, B. Schrag, J. Finegan, and Teneo regarding supplemental notice plan (0.2); telephone conference with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. McClammy, M. Huebner, E. Townes, S. Waisman, B. Schrag, J. Finegan, and Teneo regarding same (0.7); telephone conference with J. McClammy regarding Creditors Committee's requests (0.1); telephone conference with A. Lutchen regarding allocation meetings (0.1); review Creditors Committee's proposed supplemental notice plan concerns (0.4); correspondence with creditors committee, J. McClammy, B. Schrag, S. Waisman, J. Finegan, and E. Townes regarding same (0.2); telephone conference with J. McClammy, F. Bivens, A. Lutchen, E. Townes, S. Birnbaum, A. Kramer, D. Gentin-Stock. H. Coleman, and R. Silbert regarding claims strategy (0.6); telephone conference with A. Preis regarding revised bar date order (0.1); revise bar date order (2.3); correspondence with Creditor Committee constituents and J. McClammy regarding revised bar date Order (0.6); telephone conference with Ad Hoc Group of Hospitals regarding revised bar date order (0.6); telephone conference with J. McClammy regarding same (0.1); telephone conference with States, J. McClammy, and E. Townes regarding bar date (0.5); call with Prime Clerk (0.3); review NAS reservation of rights (0.7); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. McClammy, M. Huebner, E. Townes, and M. Huebner regarding same (0.3); revise proof of claim forms (0.9); correspondence with J. McClammy, E. Townes, S. Waisman, B. Schrag, J. Finnegan, and Creditors Committee regarding Supplemental Notice Plan (0.6). |
| Lutchen, Alexa B. | 01/17/20 | 3.9 | Teleconference with J. Knudson regarding allocation meetings (0.1); email communications regarding same (0.1); teleconference with Purdue, Dechert, F. Bivens, J. McClammy, and J. Knudson regarding allocation issues and bar date (0.6); teleconference with J. McClammy regarding Cornerstone (0.1); prepare for allocation meetings (1.4); meet with F. Bivens on same (1.4); communications with team regarding same (0.2). |
| McClammy, James I. | 01/17/20 | 5.0 | Teleconference with Purdue, advisors regarding bar date, claims issues (0.8); review claims legal issues outlines (1.2); teleconferences regarding revisions to bar date order (1.3); review and comment regarding media plan (0.8); revise bar date order (0.7); teleconference with Purdue, Prime Clerk, and Davis Polk regarding notice plan (0.8); review NAS statement. |
| Mendelson, Alex S. | 01/17/20 | 0.2 | Review objection filed by NAS Committee in response to bar date motion. |
| Peck, Dan | 01/17/20 | 0.4 | Prepare talking points, material for claimant presentations. |
| Stefanik, Sean | 01/17/20 | 5.2 | Draft analysis of claims allowance issues and queries in preparation for meetings with claimants (4.5); review and compile preparation materials regarding same (0.7). |
| Tobak, Marc J. | 01/17/20 | 0.5 | Conference with J. McClammy, F. Bivens, A. Lutchen, R. Silbert regarding claims strategy. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 01/17/20 | 4.0 | Draft talking points for hearing (0.8); conference with Purdue, J. McClammy, F. Bivens, A. Lutchen, and J. Knudson regarding allocation discussions (0.6); conference with consenting States regarding bar date issues (0.5); conference with Purdue, Teneo,, Prime Clerk, M. Huebner, J. McClammy, and J. Knudson regarding bar date media plan (0.7); conference with Prime Clerk regarding same (0.3); conference with J. McClammy and J. Knudson regarding same (0.1); conference with J. Knudson regarding same (0.1); conference with J. Knudson regarding prescription warnings (0.1); review prescribing information regarding same (0.2); revise tv script for media plan (0.1); conference with J. Knudson regarding same (0.1); draft email summary of response to NAS AHC reservation of rights (0.2); conference with J. Knudson regarding revisions to proposed order (0.2). |
| Young, Ryan | 01/17/20 | 0.8 | Update TIG lift-stay materials binder as per T. Horley. |
| Knudson, Jacquelyn Swanner | 01/18/20 | 4.0 | Telephone conference with J. McClammy, E. Townes, S. Waisman, and J. Finegan regarding draft TV script and supplemental notice plan (0.7); telephone conference with J. McClammy, E. Townes, S. Waisman, J. Finegan, B. Schrag, and Creditors Committee regarding same (0.7); telephone conference with J. McClammy, S. Waisman, B. Schrag, and J. Finegan regarding next steps for supplemental notice plan (0.4); telephone conference with R. Ringer, G. Cicero, and J. McClammy regarding bar date order (0.4); correspondence with S. Waisman, B. Schrag, J. Finegan, Teneo , J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert. R . Aleali, and C. Ricarte regarding draft TV script (0.2); correspondence with Creditor Committee constituencies, Department of Justice, J. McClammy, and E. Townes regarding revised Bar Date Order (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); revise Bar Date Order (1.1). |
| Lutchen, Alexa B. | 01/18/20 | 0.8 | Prepare for allocation meetings. |
| McClammy, James I. | 01/18/20 | 6.4 | Teleconferences with Davis Polk and Prime Clerk regarding media documents (0.5); review and revise media drafts (0.8); teleconference with A. Preis, Prime Clerk, and others regarding medial plan (0.8); teleconference with R. Ringer and J. Knudson regarding bar date issues (0.7); review revisions to proposed bar date Order (0.9); preparation for hearing on bar date motion (2.7). |
| Peck, Dan | 01/18/20 | 4.3 | Prepare talking points and materials for claimant presentations. |
| Townes, Esther C. | 01/18/20 | 1.5 | Conference with Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.7); conference with Creditors Committee, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.7); conference with Creditors Committee, J. McClammy, and J. Knudson regarding DOJ proof of claim (0.1). |
| Huebner, Marshall S. | 01/19/20 | 0.9 | Multiple calls and emails with Davis Polk and Purdue regarding bar date issues and creditor committee concerns. |
| Knudson, Jacquelyn Swanner | 01/19/20 | 6.1 | Email correspondence with J. McClammy regarding supplemental notice plan call with Teneo, regulatory counsel, and Prime Clerk (0.1); email correspondence with J. McClammy, E. Townes, S. Waisman, J. Finegan, and B. Schrag regarding same (0.1); email correspondence with |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | creditor constituencies, J. McClammy, and E. Townes regarding proposed edits to the bar date order (0.3); review regulatory information from C. Ricarte, M. Florence, and C. George (0.4); telephone conference with J. McClammy, E. Townes, S. Waisman, J. Finegan, B. Schrag, R. Aleali, R. Silbert, C. Ricarte, C. George, R. Posner, M. Florence, J. Bragg, and E. Cummings regarding supplemental notice plan (1.2); telephone conference with S. Waisman, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding edits to script and supplemental notice plan (0.2); telephone conference with J. McClammy regarding bar date order (0.1); revised bar date order (1.7); email correspondence with J. McClammy and E. Townes regarding same (0.1); research regarding Insys notice program (0.4); email correspondence with J. McClammy, E. Townes, S. Waisman, B. Schrag, and J. Finegan regarding same (0.2); telephone conference with K. Maclay regarding bar date order (0.2); telephone conference with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, S. Waisman, B. Schrag, and J. Finegan regarding other pharmaceutical notice program ads (0.2); telephone conference with C. George, M. Florence, J. Bragg, C. Ricarte, J. Finegan, J. McClammy, and E. Townes regarding regulatory concerns with notice program (0.3); telephone conference with  C. George, M. Florence, J. Bragg, C. Ricarte, J. McClammy, E. Townes, M. Atkinson, S. Brauner, T. Sullivan, and A. Preis regarding regulatory concerns with notice plan (0.8); email correspondence with E. Townes regarding edits to bar date order (0.2). |
| Lutchen, Alexa B. | 01/19/20 | 0.2 | Prepare for allocation meetings. |
| McClammy, James I. | 01/19/20 | 8.3 | Teleconference with Purdue, advisors regarding regulatory issues for media plan (1.2); teleconferences with J. Knudson regarding Bar date issues (0.3); review and comment on revisions to Order (0.9); teleconference M. Huebner regarding notice plan issues (0.2); teleconference with A. Preis, M. Florence, and others regarding regulatory issues (0.4); review Pharma notice documents (0.8); review and comment regarding notice documents (1.2); preparation for hearing (1.8); review regulatory research (1.5). |
| Tobak, Marc J. | 01/19/20 | 0.6 | Review motion to certify class of NAS babies in MDL. |
| Townes, Esther C. | 01/19/20 | 4.0 | Conference with Purdue, regulatory counsel, Prime Clerk, Teneo, J. McClammy, and J. Knudson regarding media plan materials (1.2); call with Prime Clerk, J. McClammy, and J. Knudson regarding same (0.2); review precedent docket regarding media plan (0.1); review precedent docket regarding regulatory issues (0.5); draft summary regarding same (0.1); review proposed Order regarding bar date notice (0.1); review Ad Hoc Group of Hospitals proposed revisions to proof of claim form (0.1); call with Purdue, regulatory counsel, J. McClammy, and J. Knudson (0.3); conference with Creditors Committee, Purdue, regulatory counsel, J. McClammy, and J. Knudson regarding same (0.8); draft hearing notes regarding Bar Date Motion (0.6). |
| Bivens, Frances E. | 01/20/20 | 3.0 | Review and comment regarding bar date memorandum (2.4); call with R. Silbert (0.6). |
| Huebner, Marshall S. | 01/20/20 | 1.2 | Calls and emails with J. McClammy, A. Preis, Purdue, and regulatory counsel regarding open issues regarding bar date |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and noticing. |
| Knudson, Jacquelyn Swanner | 01/20/20 | 10.0 | Email correspondence with regulatory counsel, creditors' committee, Prime Clerk, J. McClammy, and E. Townes regarding regulatory issues with media plan (0.1); telephone conference with regulatory counsel, creditors' committee, Prime Clerk, J. McClammy, and E. Townes regarding same (0.5); review summary ads for other pharmaceutical bankruptcies (0.2); review revised TV script for media plan (0.5); telephone conference with J. McClammy regarding same (0.1) edit draft summary notice and proposed splash page text (1.8); email correspondence with J. McClammy regarding summary notice and splash page text (0.1); email correspondence with M. Florence, C. Ricarte, C. George, J. McClammy, E. Townes, and J. Bragg regarding same (0.5); telephone conference with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Florence, C. George, S. Robertson, E. Cummings, J. Finegan, S. Waisman, and J. Martin regarding regulatory issues with media plan follow up (0.6); telephone conference with M. Florence, C. Ricarte, C. George, J. McClammy, and E. Townes regarding regulatory concerns (0.2); email correspondence with J. McClammy, E. Townes, S. Waisman, J. Finegan, B. Schrag, Teneo,, R. Silbert, M. Kesselman, R. Aleali, and C. Ricarte regarding earned media support and draft scripts and notices (1.9); telephone conference with J. McClammy, E. Townes, S. Waisman, B. Schrag, and J. Finegan regarding same (0.2); review and revise talking points (0.9); review edits received to bar date order (0.9); revise bar date order (1.5). |
| Lutchen, Alexa B. | 01/20/20 | 2.6 | Prepare for allocation meetings (2.0); communications regarding same (0.2); correspond with D. Mazer regarding same (0.4). |
| McClammy, James I. | 01/20/20 | 8.3 | Teleconference with A. Preis, M. Florence, and others regarding regulatory issues (0.5); teleconferences regarding media plan and regulatory issues with Purdue, Davis Polk, Skadden Arps, and Prime Clerk (0.6); teleconferences with R. Aleali regarding bar date issues (0.3); teleconferences with Skadden Arps regarding regulatory issues (0.8); teleconference with Prime Clerk regarding earned media (0.3); teleconference with Purdue, advisors regarding media issues (0.9); review and revise media documents (1.6); teleconferences with M. Huebner regarding Bar date issues (0.3); teleconferences with A. Preis regarding Bar date and notice issues (0.4); review and revise Order (0.9); preparation for hearing (1.7). |
| Peck, Dan | 01/20/20 | 1.2 | Prepare talking points and material for claimant presentations. |
| Townes, Esther C. | 01/20/20 | 6.4 | Draft hearing talking points regarding bar date motion (2.9); review and revise proof of claim forms regarding same (0.1); review and revise bar date Order regarding same (0.1); correspondence with J. Knudson regarding same (0.2); conference with Purdue, Prime Clerk, Teneo, J. McClammy, and J. Knudson regarding media plan and regulatory issues (0.5); conference with Creditors Committee, regulatory counsel, Prime Clerk, J. McClammy, and J. Knudson regarding same (0.5); conference with Purdue, regulatory counsel, J. McClammy, and J. Knudson regarding same (0.2); |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review precedent Bar Date Notices regarding same (0.2); review Bar Date Summary Notice (0.1); review splash text for Bar Date Notice website (0.2); conference with J. Knudson regarding same (0.1); conference with J. McClammy, S. Waisman, and J. Knudson regarding earned media (0.2); review bar date TV script (0.1); conference with J. Knudson regarding same (0.1); conference with J. Knudson regarding revisions to proposed Order (0.2); review correspondence regarding regulatory issues (0.2); conference with J. McClammy and J. Knudson regarding bar date status update (0.3); conference with J. Knudson regarding same (0.1); review Ad Hoc Group of Hospitals proposed revisions to proposed order (0.1). |
| Benedict, Kathryn S. | 01/21/20 | 0.2 | Review Bar Date papers. |
| Bivens, Frances E. | 01/21/20 | 1.5 | Internal email and discussions regarding use of mediation for claims process (1.0); email with R. Silbert regarding use of mediation for claims process (0.5). |
| Holland-Stergar, Brianne | 01/21/20 | 1.0 | Update PG&E Settlement Tracker. |
| Knudson, Jacquelyn Swanner | 01/21/20 | 12.4 | Telephone conference with S. Robertson, J. Martin, R. Aleali, J. McClammy, R. Silbert, M. Kesselman, C. Ricarte, and E. Townes regarding earned media support (0.5); telephone conference with J. McClammy, E. Townes. S. Waisman, B. Schrag, and J. Finegan regarding Bar Date issues (0.5); telephone conference with S. Robertson, J. Martin, C. George, R. Aleali, J. C. Ricarte, R. Silbert, M. Kesselman, J. McClammy, E. Townes, R. Poster, P. Gallagher, S. Waisman, J. Finegan, B. Schrag, and M. Sharp regarding supplemental notice plan (0.6); email correspondence with creditor constituencies regarding revised Bar Date Order (1.7); telephone conference with A. Troop regarding Bar Date Order (0.3); conference with J. McClammy and E. Townes regarding Bar Date revisions (0.3); revise Bar Date Order (4.7); revise TV script (0.9); revise proof of claim forms (1.1); email correspondence with H. Baer and E. Townes regarding same (0,3); revise Bar Date notice (0.4); revise summary notice (0.7); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, M. Florence, J. Bragg, C. Ricarte, R. Aleali, R. Silbert, H. Coleman, D. Stock, S. Roitman, and S. Birnbaum regarding same (0.6). |
| Lutchen, Alexa B. | 01/21/20 | 3.6 | Review email regarding Insys settlement (0.1); teleconference with K. Maclay regarding allocation meetings (0.2); draft email to allocation team regarding same (0.1); draft list of potential Cornerstone projects (1.2); conference with F. Bivens regarding allocation issues (0.2); teleconference with F. Bivens and J. McClammy regarding same (0.2); teleconference with F. Bivens regarding same (0.8); teleconference with F. Bivens and M. Clarens regarding shareholder issues related to allocation (0.3); prepare for allocation meetings (0.5). |
| McClammy, James I. | 01/21/20 | 6.7 | Teleconference with Purdue and Teneo regarding earned media issues (0.8); negotiation of Bar Date Order (2.8); teleconference with Purdue, Teneo and Prime clerk regarding media Plan updates (0.7); review revisions to Bar Date Order (1.4); review documents for media plan roll out (1.0). |

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Mendelson, Alex S. | 01/21/20 | 0.3 | Correspond with T. Horley and B. Holland-Stergar regarding related docket research (0.1); review statement and reservation of rights filed by Creditors Committee (0.2). |
| Stefanik, Sean | 01/21/20 | 0.1 | Correspondence with A. Lutchen regarding claims allowance meetings. |
| Townes, Esther C. | 01/21/20 | 7.3 | Conference with Purdue, J. McClammy, and J. Knudson regarding earned media plan (0.5); conference with J. Knudson regarding Bar Date Order (0.1); review Bar Date Order regarding hospital revisions (0.1); revise Bar Date hearing talking points (0.5); conference with Prime Clerk regarding proof of claim forms (0.1); review comments to television scripts and notices (0.2); review Department of Justice revisions to proposed order (0.1); revise television script (0.1); conference with J. Finegan regarding television script (0.3); conference with J. Knudson and J. Finegan regarding same (0.1); conference with J. Knudson regarding proposed Bar Date Order (0.2); conference with J. Knudson regarding hearing preparation (0.1); conference with D. Mazer regarding hearing preparation logistics (0.1); conference with Z. Levine regarding same (0.1); revise proof of claim forms (0.3); revise Bar Date notice (0.1); review revised draft of summary notice from Prime Clerk (0.2); correspondence with J. Finegan regarding hearing preparation (0.2); attend weekly call with Purdue, Teneo, Prime Clerk, J. McClammy, and J. Knudson regarding media Plan (0.3); conference with J. McClammy and J. Knudson regarding hearing preparation (0.4); conference with J. Knudson regarding same (0.2); correspondence with H. Baer regarding proof of claim forms (0.1); review certificate of no objection precedents (0.2); draft certificate of no objection for Bar Date Motion (0.2); review draft summary notice (0.2); prepare hearing preparation materials regarding creditor correspondence (1.7); draft hearing talking points (0.6). |
| Bivens, Frances E. | 01/22/20 | 1.3 | Meeting with A. Lutchen regarding Cornerstone projects (0.5); call with A. Preis (UCC) to discuss claim presentations and agenda for same (0.5); review and revise draft agenda for claim presentation meetings (0.3). |
| Holland-Stergar, Brianne | 01/22/20 | 0.7 | Attend team meeting on bard date status update (0.5); update PG&E tracker (0.2). |
| Knudson, Jacquelyn Swanner | 01/22/20 | 15.1 | Telephone conference with J. McClammy, E. Townes, Prime Clerk, regulatory counsel, and the Creditors Committee regarding elements of the supplemental notice plan (0.5); revise summary notice and TV script (2.2); email correspondence with creditors regarding same (0.5); conference with J. McClammy and E. Townes regarding Bar Date issues (0,5); telephone conference with J. McClammy, E. Townes, B. Schrag, J. Finegan, S. Waisman, and media consultant (0.5); revise Bar Date Order (4.1); email correspondence with J. McClammy regarding same (0.2); email correspondence with creditors regarding Bar Date Order (2.7); revise summary notice (1.1); email correspondence with Creditors Committee regarding same (0.2); revise TV script (0.3); email correspondence with M. Florence regarding same (0.2); email correspondence with Notice of Automatic Stay group regarding meeting (0.1); telephone conferences with E. Townes regarding Bar Date materials (1.1); review Bar Date |

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | talking points (0.7); telephone conferences with J. McClammy regarding hearing preparation next steps (0.2) |
| Lutchen, Alexa B. | 01/22/20 | 2.2 | Draft agenda for Creditors Committee allocation meeting (0.3); prepare for same (0.9); conference with F. Bivens regarding same Cornerstone project (0.5); communications regarding same (0.3); review proposed projects for Cornerstone (0.2). |
| McClammy, James I. | 01/22/20 | 4.4 | Review and revise media scripts, notices (1.2); negotiation of revisions to Bar Date Order (1.6); teleconferences with A Preis regarding Bar Date issues (0.6); draft record representations (0.5); teleconference with Prime clerk and T. Sullivan regarding earned media (0.5). |
| Mendelson, Alex S. | 01/22/20 | 0.6 | Confer with J. McClammy, J. Knudson, E. Townes, and B. Holland-Stergar regarding status of Bar Date Order and noticing procedures. |
| Townes, Esther C. | 01/22/20 | 13.6 | Draft talking points for January 24 omnibus hearing (7.1); conference with J. Knudson regarding Non-Consenting States comments to Bar Date Order (0.6); conference with J. Knudson regarding claims register (0.1); conference with Purdue, Creditors Committee, Prime Clerk, J. McClammy, and J. Knudson (0.7); conference with M. Giddens regarding hearing preparation materials (0.1); conference with J. Knudson regarding proposed order and amended schedules, rejection claims (0.1); prepare Bar Date notice and proof of claim forms for circulation to creditor groups (0.8); conference with J. Knudson regarding consenting Ad Hoc Committee revisions to proposed order (0.1); conference with J. Knudson regarding hearing talking points (0.1); conference with Prime Clerk, J. McClammy, and J. Knudson regarding earned media Plan (0.4); review comments to proposed Bar Date Order by consenting Ad Hoc Committee (0.1); further conference with J. Knudson regarding revisions to proposed order (0.3); conference with J. Knudson regarding hearing preparation (0.1); review proof of claim forms from Prime Clerk (0.3); further conference with J. Knudson regarding hearing preparation materials (0.1); correspondence with Prime Clerk regarding proof of claim forms and proposed Bar Date Order (0.2); conference with H. Baer and J. Knudson regarding Bar Date notice url and media Plan (0.3); conference with M. Giddens regarding notice of revised Bar Date Order; conference with J. Knudson regarding Creditors Committee revisions to same (0.3); draft notice of same (0.7); further conference with J. Knudson regarding Creditors Committee revisions to same (0.1); conference with J. McClammy, J. Knudson, A. Mendelson, and B. Holland-Stergar regarding Bar Date status update (0.5); conference with same and Prime Clerk regarding earned media strategy (0.5). |
| Young, Ryan | 01/22/20 | 1.6 | Pull cases from TIG lift-stay motion reply as per T. Horley (0.9); update TIG binder and mini-books to include TIG reply as per T. Horley (0.7). |
| Bivens, Frances E. | 01/23/20 | 1.0 | Internal meeting to discuss collectability of claims and trust issues estate claims and the impact on the allocation process. |
| Giddens, Magali | 01/23/20 | 0.1 | Call with E. Townes regarding proposed language in connection with litigators' email to Chambers regarding sending proposed bar date order. |
| Huebner, Marshall S. | 01/23/20 | 0.8 | Multiple calls and emails with various parties regarding bar date and FDA concerns. |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 01/23/20 | 11.9 | Conference with J. McClammy and E. Townes regarding bar date hearing preparation (0.5); hearing preparation question for supplemental notice plan (3.9); hearing preparation for J. Finegan with J. McClammy, E. Townes, and S. Waisman (1.4); revise bar date order (2.2); email correspondence with creditor constituencies regarding revised bar date order (1.3); telephone conferences with J. McClammy and creditors regarding revised bar date order (0.6); email correspondence with J. McClammy and E. Townes regarding talking points (1.3); revise FAQs for bar date (0.6). |
| Lutchen, Alexa B. | 01/23/20 | 2.9 | Conferences with F. Bivens, C. Duggan, M. Clarens, M. Tobak, N. Williams, Z. Kaufman and A. Whisenant regarding Trust issues (1.9); teleconference with M. Tobak regarding same (0.2); teleconferences with N. D'Angelo, D. Peck and N. DiMarco regarding same (0.2); communications regarding allocation strategy meetings (0.6). |
| McClammy, James I. | 01/23/20 | 6.9 | Teleconference with R. Silbert regarding bar date notice plan issues (0.3); review, revisions to bar date order (1.2); negotiation of changes to bar date order (1.7); teleconference with NAS Committee regarding bar date order (0.4); conference with J. Finegan, J. Knudson regarding preparing for hearing (1.0); teleconferences regarding regulatory issues (0.8); prepare bar date motion for hearing (1.5). |
| Tobak, Marc J. | 01/23/20 | 1.1 | Conference with C. Duggan, F. Bivens, A. Lutchen, and N. Williams regarding equity holder claim issues (0.9); conference with A. Lutchen regarding same (0.2). |
| Townes, Esther C. | 01/23/20 | 8.8 | Prepare bar date materials for hearing (0.3); email correspondence with R. Young regarding same (0.1); review Creditors Committee revisions to proposed bar date order (0.2); correspondence with J. McClammy regarding notice of revised proposed bar date order (0.1); revise same (0.1); prepare summary on earned media strategy for hearing (0.2); review correspondence with Creditors Committee and J. McClammy regarding revisions to proposed bar date order (0.1); conference with J. Knudson regarding same (0.2); conference with M. Giddens regarding notice of revised bar date order (0.1); conference with same regarding hearing preparation materials (0.1); further conference with J. Knudson regarding revisions to proposed order (0.2); conference with J. Knudson regarding hearing preparation materials (0.1); attend witness preparation session with J. McClammy, J. Knudson, and Prime Clerk (1.5); revise hearing preparation talking points (2.3); prepare proposed order exhibits for ECF (0.6); review draft FAQs (1.0); correspondence with J. Knudson regarding same (0.1); conference with J. McClammy and J. Knudson regarding bar date hearing (0.4); prepare summary on Canadian proceedings (1.1). |
| Knudson, Jacquelyn Swanner | 01/24/20 | 2.3 | Email correspondence with Canadian counsel regarding bar date recognition proceeding (0.3); telephone conference with Canadian counsel regarding Canadian bar date recognition proceeding (0.2); revise bar date recognition proceeding documents (1.4); correspondence with J. McClammy and E. Townes regarding same (0.4). |
| Lutchen, Alexa B. | 01/24/20 | 0.6 | Prepare allocation analysis materials. |
| McClammy, James I. | 01/24/20 | 1.2 | Emails regarding bar date motion (0.4); teleconference with J. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Doyle and others regarding product information for claims forms (0.5); emails regarding FAQs (0.3). |
| Townes, Esther C. | 01/24/20 | 0.9 | Review Canada recognition motion (0.5); email correspondence with J. McClammy regarding FAQs (0.1); conference with J. Knudson regarding same (0.2); conference with J. Knudson regarding Canada bar date recognition motion (0.1). |
| Benedict, Kathryn S. | 01/25/20 | 0.1 | Correspondence with J. Knudson regarding bar date. |
| Knudson, Jacquelyn Swanner | 01/25/20 | 2.6 | Telephone conference with J. Finegan regarding media plan (0.4); email correspondence with J. McClammy regarding same (0.3); email correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. McClammy, E. Townes, S. Waisman, B. Schrag, and J. Finegan regarding same (0.4); email correspondence with J. Finegan regarding news articles (0.2); email correspondence with J. Florio regarding news articles on bar date (0.3);  telephone conference with J. McClammy, E. Townes, and C. Robertson regarding bar date FAQs (0.3); revise FAQs (0.5); email correspondence with C. Robertson regarding same (0.2). |
| McClammy, James I. | 01/25/20 | 2.7 | Teleconferences with J. Finegan regarding television commercial (0.4); emails regarding television commercial issues (0.5); review and comment regarding FAQs (0.6); teleconference with C. Robertson, J. Knudson, and E. Townes regarding FAQs (0.3); teleconference with M. Kesselman regarding television commercial (0.5); review correspondence on media program strategy issues (0.4). |
| Robertson, Christopher | 01/25/20 | 4.3 | Call with J. McClammy, J. Knudsen and E. Townes regarding bar date FAQs (0.2); draft and revise FAQs (3.9); distribute same to public relations firm and Prime Clerk (0.2). |
| Townes, Esther C. | 01/25/20 | 0.6 | Conference with J. McClammy, C. Robertson, and J. Knudson regarding FAQs (0.2); review FAQ precedents from Prime Clerk (0.2); review draft FAQs from J. McClammy (0.2). |
| Knudson, Jacquelyn Swanner | 01/26/20 | 1.2 | Email correspondence with Creditors Committee, J. McClammy, and E. Townes regarding bar date FAQs (0.2; review Prime Clerk revisions to Canadian affidavit for bar date recognition proceedings (0.7); email correspondence with Canadian counsel regarding bar date recognition proceeding materials (0.3). |
| McClammy, James I. | 01/26/20 | 1.4 | Review Canada bar date motion papers (0.5); follow-up emails regarding media issues (0.4); review FAQs (0.5). |
| Townes, Esther C. | 01/26/20 | 0.6 | Review J. Finegan affidavit for Canadian bar date proceedings (0.1); draft summary of Court's remarks at January 24 hearing on bar date issues (0.5). |
| Benedict, Kathryn S. | 01/27/20 | 0.3 | Correspondence with S. Brauner regarding bar date (0.2); teleconference with J. Knudson regarding bar date (0.1); correspondence with J. Knudson regarding bar date (0.2); correspondence with S. Brauner regarding bar date (0.2); teleconference with J. Knudson regarding bar date (0.1). |
| D'Angelo, Nicholas | 01/27/20 | 2.7 | Conference with A. Lutchen on Trust research (0.7); draft Trust spreadsheet for A. Lutchen (2.0). |
| DiMarco, Nicholas | 01/27/20 | 1.1 | Attend team meeting to discuss assignment with A. Lutchen, D. Peck, and N. D'Angelo. |
| Graulich, Timothy | 01/27/20 | 3.8 | Call with Cornerstone regarding estimation and allocation issues (1.0); review caselaw regarding veil piercing (2.8). |
| Holland-Stergar, Brianne | 01/27/20 | 0.4 | Correspond with J. McClammy on bar date issues and follow-up in connection with same. |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 01/27/20 | 0.3 | Review press reports. |
| Knudson, Jacquelyn Swanner | 01/27/20 | 9.5 | Review hearing notes for bar date order and proof of claim forms (0.5); conference with J. McClammy and B. Holland-Stergar regarding bar date issues (0.4); conference with E. Townes regarding same (0.2); email correspondence with E. Townes, A. Mendelson, and B. Holland-Stergar regarding same (0.1); revise bar date order (2.9); conference with E. Townes regarding same (0.3); telephone conference with J. McClammy, F. Bivens, B. Kaminetzky, A. Lutchen, H. Coleman, H. Freiwald, and B. Wolff regarding claims allocation (0.7); telephone conference with J. McClammy, F. Bivens, B. Kaminetzky, A. Lutchen, H. Coleman, H. Freiwald, B. Wolff, S. Woodhouse, J. Lee, R. Hague, A. Cherrnin, and P. Kovacheva regarding same (0.8); telephone conference with S. Waisman, J. McClammy, and E. Townes regarding aspects of media plan (0.3); telephone conference with K. Benedict regarding protective order language for bar date order (0.1); telephone conference with H. Baer regarding revised bar date order (0.1); revise bar date FAQs (1.6); telephone conference with L. Nicholson regarding Canadian bar date recognition proceeding (0.1); email correspondence with S. Waisman, B. Schrag, J. Finegan, S. Weiner, and L. Nicholson regarding same (0.2); email correspondence with J. McClammy, E. Townes, and Creditors Committee regarding post hearing bar date order (0.2); review request from pension fund (0.6); email correspondence with S. Brauner regarding same (0.2); email correspondence with J. McClammy regarding same (0.2). |
| Lutchen, Alexa B. | 01/27/20 | 5.4 | Review Cornerstone project proposals (0.4); review allocation communications (0.1); teleconference with F. Bivens regarding Cornerstone (0.1); teleconference with Dechert, F. Bivens and J. McClammy regarding Cornerstone projects (0.7); teleconference with Cornerstone, Dechert and Davis Polk teams (0.9); teleconference with Z. Levine regarding allocation (0.1); review Sackler Family financial presentations (1.3); conference with N. D'Angelo, D. Peck and N. DiMarco regarding research regarding trusts (0.9); draft email to Cornerstone regarding follow-up (0.4); teleconference with C. McMillan regarding settlement chart (0.1); teleconference with Dechert regarding allocation (0.2); review Trust chart (0.2). |
| McClammy, James I. | 01/27/20 | 3.2 | Teleconferences with J. Knudson and others regarding bar date order (0.8); teleconference with F. Bivens, Cornerstone regarding claims issues (0.8.); review and revise TV script (0.3); teleconference with J. Knudson regarding TV script (0.4); correspondence regarding creditor document request (0.4); teleconference with Purdue and public relation firm regarding bar date hearing (0.5). |
| Peck, Dan | 01/27/20 | 0.5 | Attend conference with A. Lutchen, N. D'Angleo, and N. DiMarco regarding claim pool assessment. |
| Robertson, Christopher | 01/27/20 | 0.3 | Discuss claims resolution process with J. DelConte. |
| Stefanik, Sean | 01/27/20 | 0.1 | Review correspondence from M. Huebner regarding claims allocation meetings. |
| Townes, Esther C. | 01/27/20 | 1.8 | Revise proof of claim forms, and notice regarding generics (0.5); review revised proposed bar date order (0.3); |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with J. Knudson regarding same (0.2); conference with Prime Clerk, J. McClammy, and J. Knudson regarding media plan next steps (0.3); review revisions to FAQs from Creditors Committee (0.1); conference with J. Knudson regarding same (0.1); further conference with J. Knudson regarding proposed order (0.2); further conference with J. Knudson regarding comments to proposed bar date order (0.1). |
| Workman, Brett J. | 01/27/20 | 0.1 | Review email correspondence from M. Huebner regarding allocation update. |
| Bivens, Frances E. | 01/28/20 | 1.3 | Call with Dechert regarding claim valuation projects for Cornerstone (1.0); call with Dechert regarding claim arguments (0.3). |
| D'Angelo, Nicholas | 01/28/20 | 4.0 | Draft Trust spreadsheet for A. Lutchen. |
| Holland-Stergar, Brianne | 01/28/20 | 1.3 | Update PG&E Settlement Tracker. |
| Knudson, Jacquelyn Swanner | 01/28/20 | 10.5 | Teleconference with J. McClammy, E. Townes, S. Waisman, J. Finegan, and B. Schrag regarding social media posts (0.1); email correspondence regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding media consultant contract (0.1); teleconference with E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, S. Waisman, J. Finegan, B. Schrag, and S. Weiner regarding same (0.2); revise media consultant contract (2.7); call with J. McClammy, E. Townes, R. Aleali, C. Ricarte, S. Waisman, B. Schrag, Teneo, J. Martin, J. Finegan, M. Florence, S. Robertson, and C. George regarding supplemental notice plan timeline and approvals (0.6); conference with S. Brauner regarding PBGC (0.1); email correspondence with J. McClammy regarding same (0.2); email correspondence with S. Brauner regarding same (0.2); revise bar date order (1.6); email correspondence J. McClammy, E. Townes, R. Aleali, C. Ricarte, S. Waisman, B. Schrag, Teneo, J. Martin, J. Finegan, M. Florence, S. Robertson, and C. George regarding drafts of media notices (0.7); revise drafts of media notice (1.8); email correspondence with J. McClammy, E. Townes, C. Ricarte, and R. Aleali regarding proof of claim form revisions (0.3); revise proof of claim forms (0.6); revise frequently asked questions (0.9); email correspondence with J. McClammy regarding same (0.1). |
| McClammy, James I. | 01/28/20 | 1.6 | Teleconference with S. Waisman regarding social media issues (0.2); emails regarding revising bar date documents (0.5); teleconference with Purdue, Teneo and Prime Clerk regarding notice plan next steps (0.9). |
| Robertson, Christopher | 01/28/20 | 0.1 | Email to J. Knudson regarding treatment of certain creditors claims under bar date order. |
| Stefanik, Sean | 01/28/20 | 0.1 | Review PJT deck regarding reorganization analysis. |
| Tobak, Marc J. | 01/28/20 | 0.3 | Correspondence with G. McCarthy and K. Benedict regarding mediation. |
| Townes, Esther C. | 01/28/20 | 4.1 | Conference with Prime Clerk, J. McClammy, and J. Knudson regarding media plan messaging (0.1); conference with J. Knudson regarding T. Sullivan contract (0.2); conference with J. Knudson regarding generics (0.2); conference with Purdue and J. Knudson regarding generics (0.5); conference with J. Knudson regarding same (0.1); further conference with J. |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Knudson regarding same (0.1); review FAQ addendum regarding media plan (0.4); conference with J. Knudson regarding same (0.1); review correspondence regarding PBGC claims (0.1); revise splash page notice (0.6); conference with J. Knudson regarding splash page notice (0.3); review case management order regarding mediation motion (0.2); draft email summary regarding same (0.1); review precedent mediation motions (0.3); conference with Purdue, Prime Clerk, J. McClammy, and J. Knudson regarding media plan approval process (0.8). |
| Bivens, Frances E. | 01/29/20 | 1.5 | Call with S. Woodhouse regarding Cornerstone projects (1.0); discussion with A. Lutchen regarding various work streams (0.5). |
| D'Angelo, Nicholas | 01/29/20 | 1.6 | Conduct research on Trusts for A. Lutchen. |
| Graulich, Timothy | 01/29/20 | 1.0 | Call with Non-Consenting States and Creditors Committee regarding allocation. |
| Holland-Stergar, Brianne | 01/29/20 | 4.2 | Draft mediation motion. |
| Knudson, Jacquelyn Swanner | 01/29/20 | 9.8 | Teleconference with J. McClammy and E. Townes regarding mediation motion (0.5); conference with E. Townes, A. Mendelson, and B. Holland-Stergar regarding same (0.6); conference with M. Huebner, J. McClammy, C. Robertson, A. Lutchen, K. Benedict, and E. Townes regarding same (0.5); conference with E. Townes regarding next steps for same (0.3); teleconference with E. Townes, A. Mendelson, and B. Holland Stergar regarding same (0.2); email correspondence with E. Townes, A. Mendelson, and B. Holland-Stergar regarding same (0.4); review mediation precedents and notes from mediation debrief (1.9); revise media consultant contract (2.1); email correspondence with J. McClammy regarding same (0.2); revise bar date order (1.9); email correspondence with J. McClammy, E. Townes, and Creditors Committee regarding same (0.5); review hearing transcript (0.7). |
| Lutchen, Alexa B. | 01/29/20 | 1.8 | Teleconference with J. Knudson regarding mediation brief (0.2); conference with M. Huebner, J. McClammy, C. Robertson, K. Benedict, J. Knudson and E. Townes regarding same (0.5); conference with K. Benedict, J. Knudson and E. Townes regarding same (0.3); teleconference with Cornerstone with F. Bivens (0.8). |
| McClammy, James I. | 01/29/20 | 3.2 | Teleconferences with J. Knudson and E. Townes regarding mediation motion (0.5); teleconference with M. Kesslman R. Aleali, and others regarding claim form and Purdue products (0.7); teleconference with Davis Polk and Prime Clerk regarding online/social media outreach (0.5); review bar date order revisions (0.7); review hearing transcript (0.8). |
| Mendelson, Alex S. | 01/29/20 | 6.0 | Confer with J. Knudson, E. Townes, and B. Holland-Stergar regarding mediation motion and proposed order (0.9); draft sections of mediation motion (5.1). |
| Robertson, Christopher | 01/29/20 | 0.9 | Meet with M. Huebner, J. McClammy, K. Benedict, J. Knudsen and E. Townes regarding mediation motion (0.6); revise bar date FAQs (0.3). |
| Stefanik, Sean | 01/29/20 | 0.2 | Review transcript of January omnibus hearing. |
| Townes, Esther C. | 01/29/20 | 3.9 | Conference with J. McClammy and J. Knudson regarding mediation motion (0.2); correspondence with J. Knudson regarding same (0.1); review precedent mediation motions, orders (0.5); conference with J. Knudson regarding mediation |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | motion (0.3); conference with M. Huebner, J. McClammy, C. Robertson, K. Benedict, and J. Knudson (0.6); conference with J. Knudson, B. Holland-Stergar, and A. Mendelson regarding mediation motion (0.4); further conference with J. Knudson, B. Holland-Stergar and A. Mendelson regarding mediation motion (0.3); draft email summary regarding same (0.5); review creative messaging for media plan (0.2); conference with J. Knudson regarding same (0.1); conference with J. Knudson regarding Purdue FAQ revisions (0.2); conference with Purdue, J. McClammy, and J. Knudson regarding proof of claim forms (0.5). |
| Bivens, Frances E. | 01/30/20 | 1.6 | Meet with A. Lutchen regarding claims process and Cornerstone work (0.4); discuss claim estimation work with T. Graulich (0.4); emails regarding PPLP common interest agreement with D. Bauer and T. Graulich (0.2); review common interest agreement (0.6). |
| D'Angelo, Nicholas | 01/30/20 | 3.3 | Draft summary of Trust research for A. Lutchen. |
| Graulich, Timothy | 01/30/20 | 0.4 | Call with F. Bivens regarding estimation issues. |
| Holland-Stergar, Brianne | 01/30/20 | 2.9 | Draft mediation motion (1.1); mediation related analysis (1.8). |
| Knudson, Jacquelyn Swanner | 01/30/20 | 5.3 | Teleconference conference with J. McClammy, E. Townes, and Creditors Committee regarding revised bar date order (0.5); revise media consultant's contract (2.3); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with J. McClammy, E. Townes, R. Aleali, C. Ricarte, J. Martin, C. George, S. Robertson, and Teneo regarding same (0.9); email correspondence with J. Bragg and M. Florence regarding same (0.2); revise supplemental notice plan materials (1.1). |
| Lutchen, Alexa B. | 01/30/20 | 1.9 | Conference with F. Bivens regarding allocation issues (0.4); prepare for same (0.2); follow-up regarding same (0.1); teleconference with T. Graulich with F. Bivens regarding same (0.3); teleconference with M. Tobak regarding allocation issues (0.5); review testifying expert resumes (0.2); draft email to team regarding same (0.2). |
| McClammy, James I. | 01/30/20 | 3.6 | Teleconferences with A. Preis regarding revisions to bar date order (0.5); review, comment regarding creative for ads (0.6); teleconference with Prime Clerk regarding ad creative (0.4); teleconference regarding TPP revisions to order (0.3); review, comment regarding revisions to bar date order (1.2); emails regarding bar date order (0.6). |
| Mendelson, Alex S. | 01/30/20 | 4.8 | Draft sections mediation motion and proposed order (2.3); research mediation precedent and statutory rules related to the appointment of mediation (2.5). |
| Tobak, Marc J. | 01/30/20 | 0.5 | Conference with A. Lutchen regarding claims and private claimant allocation issues. |
| Townes, Esther C. | 01/30/20 | 6.2 | Attend conference with J. McClammy, J. Knudson, and Creditors Committee regarding revised proposed order (0.4); revisions regarding same (0.6); email correspondence with all creditor groups regarding same (0.1); attend conference with J. McClammy and Prime Clerk regarding creative messaging (0.4); correspondence with Non-Consenting States regarding hearing transcript (0.1); correspondence with J. Knudson regarding media scripts (0.2); review FAQs (0.7); email correspondence with C. Robertson regarding same (0.1); email correspondence with Prime Clerk regarding same (0.1); |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revise splash page (0.1); review email correspondence regarding black box warning, FDA (0.1); revise summary notice (0.1); conference with J. Knudson regarding update on media plan creatives (0.1); review January 24 hearing transcript regarding consolidated proof of claim forms (0.1); correspondence with Prime Clerk regarding proof of claim forms (0.1); correspondence with M. Giddens regarding submitting proposed order to chambers (0.1); review proof of claim forms from Prime Clerk (0.1); correspondence with K. Manoukian regarding revised order (0.1); correspondence with J. McClammy regarding same (0.1); compare submitted and revised versions of proof of claim forms (0.4); correspondence with Purdue regarding same (0.1); correspondence with creditor groups regarding same (0.1); revise bar date notice (0.1); review Prime Clerk revisions to bar date notice (0.1); revise proposed order regarding same (0.2); review precedents regarding mediation (1.5). |
| Bivens, Frances E. | 01/31/20 | 1.0 | Discussion of claim allocation process with Purdue and Dechert (0.5); internal discussions of testifying experts for claims process (0.5). |
| D'Angelo, Nicholas | 01/31/20 | 0.5 | Revise Trusts summary for A. Lutchen. |
| Graulich, Timothy | 01/31/20 | 0.4 | Call with F. Bivens and team regarding testifying expert. |
| Holland-Stergar, Brianne | 01/31/20 | 4.8 | Mediation materials analysis and prepare chart regarding same. |
| Knudson, Jacquelyn Swanner | 01/31/20 | 7.3 | Revise media expert contract (2.9); email correspondence with J. McClammy, E. Townes, S. Robertson, R. Aleali, C. Ricarte, J. Martin, C. George, M. Florence, and J. Bragg regarding media expert contract (0.4); email correspondence with E. Townes, S. Waisman, B. Schrag, J. Finegan, and S. Weiner regarding same (0.2); review Creditors Committee revisions to bar date order (1.1); email correspondence with J. McClammy, E. Townes,, R. Aleali, C. Ricarte, and J. Doyle regarding bar date order and proof of claim forms (0.5); email correspondence with J. McClammy and E. Townes regarding same (0.5); email correspondence with J. Martin regarding supplemental notice plan materials (0.3); review draft mediation motion and order (0.4); teleconference with E. Townes regarding same (0.2); teleconference with J. McClammy and E. Townes regarding bar date order (0.2); finalize revised bar date order to send to the Court (0.6). |
| Lutchen, Alexa B. | 01/31/20 | 1.0 | Teleconference with Purdue and Dechert with F. Bivens and J. McClammy regarding allocation issues (0.3); communications regarding allocation issues (0.3); teleconference with F. Bivens, B. Kaminetzky, T. Graulich and J. McClammy regarding Cornerstone (0.4). |
| McClammy, James I. | 01/31/20 | 4.0 | Teleconferences with J. Knudson and E. Townes regarding bar date order revisions (0.8); emails regarding bar date order (0.8); review and comment on revisions to bar date order draft (1.5); teleconference with Purdue, Davis Polk, and Dechert regarding claims issues (0.7); teleconference with E. Vonnegut and K. Benedict regarding Ad Hoc Committee request (0.2). |
| Mendelson, Alex S. | 01/31/20 | 1.9 | Revise mediation motion and proposed order (0.6) research mediation precedents (1.3). |
| Peck, Dan | 01/31/20 | 3.6 | Analyze legal landscape regarding claim fund size. |
| Rubin, Dylan S. | 01/31/20 | 0.1 | Emails with J. Knudson regarding additions to bar date order. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 01/31/20 | 6.7 | Revise bar date notice (0.5); correspondence with K. Manoukian regarding proposed order (0.2); correspondence with J. McClammy regarding same (0.2); correspondence with UCC regarding (0.2); conference with J. McClammy and J. Knudson regarding bar date order status update (0.2); revise bar date order regarding same (0.5); correspondence with Prime Clerk regarding proof of claim forms (0.1); conference with Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.2); revise proposed order based on TPP edits (0.5); revise proof of claim forms regarding opioid definition (0.3); revise order regarding same (0.3); revise bar date notice regarding same (0.1); conference with J. Knudson regarding mediation motion (0.1); review draft mediation motion regarding same (0.3); correspondence with B. Holland-Stergar and A. Mendelson regarding same (0.1); correspondence with A. Mendelson regarding same (0.1); conference with M. Huebner and others regarding media plan (0.3); conference with J. McClammy regarding submission to chambers (0.1); conference with D. Consla regarding same (0.1); draft email regarding same (0.2); correspondence with J. Knudson regarding same (0.2); conference with H. Baer regarding proof of claim forms (0.1); review media consultant contract (0.3); review emails with client, Prime Clerk, J. McClammy, and J. Knudson regarding media campaign (0.3); review bar date order for submission (0.3); review proof of claim forms for submission (0.5); review bar date notice for submission (0.3); correspondence with Chambers regarding bar date order (0.1) |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **626.1** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Diggs, Elizabeth R. | 01/01/20 | 5.9 | Revise D&O questionnaire (4.5); emails with A. Lele, B Huber and N. Chiu regarding the same (1.4). |
| Huber, Betty Moy | 01/01/20 | 0.5 | Attention to draft D&O questionnaire. |
| Diggs, Elizabeth R. | 01/02/20 | 7.5 | Revise D&O questionnaire (3.9); emails with A. Lele, B Huber and N. Chiu and D. Lojac regarding the same (1.9); draft and revise Special Committee resolutions regarding entity (1.2); emails with A. Lele and D. Lojac regarding the same (0.5). |
| Huebner, Marshall S. | 01/02/20 | 3.6 | Attend Board meeting (1.4); multiple calls with PJT and Davis Polk and review materials to prepare for same and Board questions (1.1); review of major new and relevant media articles (0.6); discussion with Board member regarding various matters (0.4); discussion with S. Brecher regarding pension issue for Board (0.1). |
| Ismail, Mohamed Ali | 01/02/20 | 4.8 | Prepare potential claims document portfolio as per V. Obasaju. |
| Lele, Ajay B. | 01/02/20 | 1.9 | Review emails regarding IAC meetings (0.2); revise director questionnaire draft (1.2); revise draft entity lease amendment Board resolutions (0.5). |
| Lojac, Dylan H. | 01/02/20 | 1.0 | Update D&O questionnaire to incorporate A. Lele's comments. |
| Robertson, Christopher | 01/02/20 | 1.8 | Emails and calls with E. Vonnegut regarding potential transaction (0.5); Board of Directors call regarding same (1.3). |
| Chiu, Ning | 01/03/20 | 0.2 | Conference regarding conflict of interest policies. |
| Diggs, Elizabeth R. | 01/03/20 | 7.7 | Revise D&O questionnaire (4.6); emails with A. Lele, B Huber |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 01/03/20 | 1.3 | and N. Chiu and D. Lojac regarding the same (0.9); draft and revise special committee resolutions regarding entity (1.7); emails with A. Lele and D. Lojac regarding same (0.5). Review materials and agenda for upcoming Board meetings (0.3); emails with Purdue and Davis Polk regarding same and agenda (0.3); discussion with Compensation Committee Chair and M. Kesselman regarding wages issues and hearing approach (0.7). |
| Lele, Ajay B. | 01/03/20 | 1.9 | Conference with E. Diggs regarding D&O questionnaire revisions (0.9); review revised draft of lease rejection resolutions (0.6); review emails from D. Consla and C. Robertson regarding entity lease (0.4). |
| Lojac, Dylan H. | 01/03/20 | 8.0 | Update D&O questionnaire to incorporate A. Lele's comments (5.5); update Special Committee resolutions to include amend and assume option for wrap lease (2.5). |
| Diggs, Elizabeth R. | 01/04/20 | 6.8 | Revise D&O questionnaire (4.1); emails with A. Lele, B Huber and N. Chiu and D. Lojac regarding the same (1.5); draft and revise special committee resolutions regarding entity (0.8); emails with A. Lele and D. Lojac regarding the same (0.4). |
| Hwang, Eric | 01/04/20 | 2.0 | Research case law updates for Board presentation. |
| Lele, Ajay B. | 01/04/20 | 1.8 | Revise D&O questionnaire (1.3); emails to S. Brecher regarding D. Lundi employment agreement changes (0.5). |
| Lojac, Dylan H. | 01/04/20 | 2.2 | Update Special Committee resolutions for entity to incorporate A. Lele and R. Aleali comments (1.1); update D&O questionnaire to incorporate A. Lele comments (1.1). |
| Diggs, Elizabeth R. | 01/05/20 | 5.2 | Revise D&O questionnaire (3.2); emails with A. Lele, B Huber and N. Chiu and D. Lojac regarding the same (1.6); emails with A. Lele and D. Lojac regarding the Special Committee resolutions regarding entity (0.4). |
| Hwang, Eric | 01/05/20 | 0.6 | Research case law updates for Board presentation. |
| Lele, Ajay B. | 01/05/20 | 0.7 | Revise updated D&O questionnaire (0.5); emails to S. Brecher and R. Aleali regarding Compensation Committee requirements (0.2). |
| Lojac, Dylan H. | 01/05/20 | 1.0 | Update D&O questionnaire to incorporate additional A. Lele comments and coordinate further review. |
| Diggs, Elizabeth R. | 01/06/20 | 4.4 | Revise D&O questionnaire (3.9); emails with A. Lele, B Huber and N. Chiu, D. Lojac and R. Aleali regarding same (0.5). |
| Graulich, Timothy | 01/06/20 | 4.2 | Review and provide comments to Special Committee presentation. |
| Huber, Betty Moy | 01/06/20 | 0.3 | Review revised draft of D&O questionnaire. |
| Lele, Ajay B. | 01/06/20 | 0.4 | Call with E. Diggs regarding questionnaire (0.1); review draft Mundipharma stakeholder presentation (0.3). |
| Robertson, Christopher | 01/06/20 | 0.4 | Coordinate update call with Teneo (0.1); calls and emails with D. Forester regarding Special Committee intellectual property assignment approvals (0.3). |
| Diggs, Elizabeth R. | 01/07/20 | 1.4 | Emails regarding internal workstreams and C-Corp analysis with A. Lele and D. Lojac (0.4); weekly internal call (1.0). |
| Huebner, Marshall S. | 01/07/20 | 3.1 | Extensive work on multiple decks for Special Committee meeting (1.9); emails to various Davis Polk teams regarding revisions and queries (0.4); emails regarding J. Dubel meeting (0.1); review and revise pension deck and discussion with J. Crandall regarding same (0.7). |
| Lojac, Dylan H. | 01/07/20 | 0.3 | Update D&O questionnaire to incorporate A. Lele comments. |
| Robertson, Christopher | 01/07/20 | 0.3 | Call with Teneo and D. Consla regarding January 24 agenda items. |
| Crandall, Jeffrey P. | 01/08/20 | 0.7 | Participate in Board call. |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Diggs, Elizabeth R. | 01/08/20 | 2.4 | Emails with Norton Rose regarding governance documents (0.7); review of the same (0.5); emails with D. Lojac and A. Lele regarding the same (0.9); emails with R. Aleali regarding partnership agreements (0.2); email correspondence with A. Lele (0.1). |
| Graulich, Timothy | 01/08/20 | 1.7 | Participate in Special Committee call. |
| Huebner, Marshall S. | 01/08/20 | 2.9 | Review and prepare materials for Special Committee meeting (0.7); attend Special Committee meeting (1.7); follow up calls and emails with M. Kesselman and C. Duggan regarding questions from same (0.5). |
| Kaminetzky, Benjamin S. | 01/08/20 | 2.0 | Special Committee meetin. |
| Lele, Ajay B. | 01/08/20 | 2.5 | Attend Mundipharma compliance meeting with R. Chesley, DLA Piper, M. Huebner, B. Kaminetzky, and A. Lutchen (2.4); review governance documents provided by I. McClatchey (0.1). |
| Robertson, Christopher | 01/08/20 | 2.0 | Attend Special Committee meeting telephonically. |
| Taylor, William L. | 01/08/20 | 1.5 | Participation in meeting regarding ALA report. |
| Diggs, Elizabeth R. | 01/09/20 | 1.0 | Weekly update call with PJT and AlixPartners. |
| Lojac, Dylan H. | 01/09/20 | 2.5 | Update historical organization chart summary with new documents from Norton Rose and take inventory of any missing documents. |
| Lele, Ajay B. | 01/10/20 | 2.3 | Call with R. Aleali, J. Crandall and E. Vonnegut regarding 2019 and 2020 incentive compensation approvals (0.7); call with W. Curran, R. Aleali, J. Lowne, M. Kesselman and L. Altus regarding tax structure (1.1); review Compensation Committee and Board approval requirements regarding incentive compensation approvals (0.5). |
| Huebner, Marshall S. | 01/12/20 | 0.1 | Emails regarding Board member request and schedule. |
| Diggs, Elizabeth R. | 01/13/20 | 1.2 | Emails with D. Lojac and A. Lele  regarding transfer to trust structure. |
| Kaminetzky, Benjamin S. | 01/13/20 | 0.5 | Review press reports. |
| Lele, Ajay B. | 01/13/20 | 0.2 | Emails to E. Diggs regarding emergence structure call. |
| Diggs, Elizabeth R. | 01/14/20 | 2.1 | Emails with A. Lele and D. Lojac regarding trust transfer structure (2.0); review of trust transfer structure documents (0.1). |
| Huebner, Marshall S. | 01/14/20 | 3.7 | Review and revise of emergence structure messaging materials (0.4); meet with J. Dubel, C. Duggan and M. Kesselman regarding upcoming matters (2.1); conference call with Purdue and public relations firm regarding communications issues and potential leak (0.9); emails regarding same (0.3). |
| Kaminetzky, Benjamin S. | 01/14/20 | 0.1 | Email regarding communication strategy. |
| Lele, Ajay B. | 01/14/20 | 0.3 | Review counterparty services agreement regarding severance question from R. Aleali. |
| Diggs, Elizabeth R. | 01/15/20 | 1.0 | Call regarding trust structure with A. Lele, D. Lojac,, the tax team and bankruptcy team. |
| Huebner, Marshall S. | 01/15/20 | 0.4 | Work regarding and multiple emails regarding press release. |
| Lele, Ajay B. | 01/15/20 | 2.3 | Call with R. Aleali, W. Curran, L. Altus, Z. Levine, J. Schwartz and T. Melvin regarding transfer of Purdue to trust structure (1.1); emails to E. Diggs regarding trust structure call update (0.2); conference with W. Taylor and Z. Levine regarding trust structure call update (0.2); review state licenses memorandum |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.8). |
| Taylor, William L. | 01/15/20 | 0.3 | Analyze issues for transfer to trust. |
| Lele, Ajay B. | 01/16/20 | 0.7 | Conference with E. Diggs regarding workstreams assignment (0.5); review emails from C. Robertson regarding tax information (0.2). |
| Robertson, Christopher | 01/16/20 | 0.5 | Call with Teneo regarding January 24 hearing. |
| Altus, Leslie J. | 01/17/20 | 1.2 | Participate in Board Audit Committee call. |
| Curran, William A. | 01/17/20 | 2.5 | Attend Audit Committee presentation (1.0); prepared for Audit Committee presentation (1.5). |
| Huebner, Marshall S. | 01/17/20 | 1.1 | Participate in Audit Committee call. |
| Lele, Ajay B. | 01/17/20 | 0.2 | Email to S. Brecher regarding Compensation Committee approvals. |
| Matlock, Tracy L. | 01/17/20 | 2.4 | Participate in Audit committee presentation (1.0); prepare for Audit Committee presentation (1.4). |
| Robertson, Christopher | 01/17/20 | 1.2 | Telephonically attend Audit Committee meeting. |
| Kaminetzky, Benjamin S. | 01/21/20 | 0.1 | Review press reports. |
| Lele, Ajay B. | 01/21/20 | 0.2 | Emails to J. Quinn-Felice at Norton Rose regarding insider lists. |
| Robertson, Christopher | 01/22/20 | 0.3 | Review draft reaction statement for January 24 hearing. |
| Lele, Ajay B. | 01/23/20 | 0.9 | Conference with E. Diggs and D. Lojac regarding workstreams chart (0.6); review insurance approval and Board presentation (0.3). |
| Lojac, Dylan H. | 01/23/20 | 1.5 | Revise and incorporate A. Lele and E. Diggs comments into IAC Trust transfer diligence request list (1.2); email substantive question to restructuring team (0.3). |
| Robertson, Christopher | 01/23/20 | 1.6 | Review and comment on draft employee update and press release from public relations firm. |
| Kaminetzky, Benjamin S. | 01/24/20 | 0.3 | Review press reports. |
| Lele, Ajay B. | 01/24/20 | 0.8 | Conference with D. Lojac and E. Diggs regarding insurance resolutions (0.5); emails from R. Aleali regarding Board resolutions (0.3). |
| Lojac, Dylan H. | 01/24/20 | 7.0 | Meeting with A. Lele and E. Diggs to discuss January 30 resolutions draft (0.7); review insurance, development agreement and funding agreement for incorporation into resolutions draft (1.1); draft January 30 resolutions (3.9); draft IAC and Trust Transfer checklist (1.3). |
| Taylor, William L. | 01/24/20 | 0.2 | Consideration of tax issues regarding transaction resolutions. |
| Lojac, Dylan H. | 01/25/20 | 4.2 | Draft Purdue IAC and public trust transfer checklist. |
| Huebner, Marshall S. | 01/26/20 | 0.5 | Review and revise Board materials (0.4); Davis Polk and Purdue emails regarding same (0.1). |
| Lojac, Dylan H. | 01/26/20 | 0.9 | Incorporate E. Diggs revisions to 1/30 Board resolutions and send to A. Lele for review. |
| Lele, Ajay B. | 01/27/20 | 2.1 | Revise Board resolutions for January 30 meeting (1.1); further revisions to updated resolutions (0.8); call with R. Aleali, D. Forrester, D. Bauer and C. Robertson development agreement (0.2). |
| Lojac, Dylan H. | 01/27/20 | 5.5 | Revise and incorporate multiple rounds of A. Lele and R. Aleali comments to Board Resolutions (3.2); coordinate and construct updated working group list for Purdue IACs for distibution to Norton Rose and PJT Partners (2.3). |
| Huebner, Marshall S. | 01/28/20 | 1.6 | Prepare for January 29 and January 30 Board meetings. |

Invoice No.7010986
Invoice Date: February 20, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lele, Ajay B. | 01/28/20 | 0.8 | Call with R. Aleali regarding Board meeting notice (0.3); initial review of diligence chart (0.5. |
| Lojac, Dylan H. | 01/28/20 | 1.0 | Incorporate E. Diggs comments to Trust transfer checklist to send to A. Lele. |
| Robertson, Christopher | 01/28/20 | 0.7 | Draft Board minutes rider (0.2); draft Board minutes insert (0.5). |
| Sieben, Brian Gregory | 01/28/20 | 0.8 | Review presentation of public benefit corporation and related information. |
| Taylor, William L. | 01/28/20 | 0.9 | Review of PJT presentation. |
| Benedict, Kathryn S. | 01/29/20 | 0.4 | Finalize work related to Board meetings. |
| Graulich, Timothy | 01/29/20 | 2.8 | Attend Board presentation. |
| Huebner, Marshall S. | 01/29/20 | 4.3 | Attend extended Special Committee meeting (3.3); prepare for Special Committee meeting (0.6); discussions with individual directors (0.4). |
| Lele, Ajay B. | 01/29/20 | 2.9 | Review IAC follow up queries from A. Lutchen (0.2); revisions to Trust transfer workplan (2.1); emails to D. Lojac regarding Trust transfer (0.2); review updated workplan (0.4). |
| Levine, Zachary | 01/29/20 | 5.7 | Prepare materials for Special Committee and Board meetings (4.0); emails and calls with Davis Polk team regarding logistics for meetings (1.7). |
| Lojac, Dylan H. | 01/29/20 | 2.7 | Revise public benefit corporation transfer checklist. |
| Robertson, Christopher | 01/29/20 | 0.4 | Call with R. Aleali regarding Board meeting logistics. |
| Vitiello, Sofia A. | 01/29/20 | 1.9 | Attend portion of Special Committee meeting (0.5); prepare materials for Special Committee meeting (1.4). |
| Huebner, Marshall S. | 01/30/20 | 8.7 | Attend Board meeting and executive sessions. |
| Kaminetzky, Benjamin S. | 01/30/20 | 5.8 | Attend Board meeting. |
| Lele, Ajay B. | 01/30/20 | 2.9 | Conference with L. Altus, J. Schwartz, W. Taylor, B. Sieben and T. Matlock regarding alternative public benefit corporation structure (1.3); prepare email to Davis Polk internal working group regarding workplan process (0.6); conference with W. Taylor regarding public benefit corporation issues (0.2); emails to M. Huebner regarding public benefit corporation meeting (0.3); revise workplan chart (0.5). |
| Robertson, Christopher | 01/30/20 | 8.5 | Attend Board meeting. |
| Romero-Wagner, Alex B. | 01/30/20 | 0.9 | Correspond with C. Robertson regarding Board questions (0.2); research regarding same (0.7). |
| Sieben, Brian Gregory | 01/30/20 | 4.7 | Review correspondence regarding possible public benefit structure (1.0); review internal revenue code and related regulations regarding not-for-profit operations (1.5); meeting to review proposed structure and related tax issues with J. Schwartz, T. Matlock, L. Altus, W. Taylor and A. Lele (1.0); review statutes and related guidance regarding charitable contribution deductions (1.2). |
| Taylor, William L. | 01/30/20 | 2.6 | Analyze new charting structure (1.2); meeting with J. Schwartz and others regarding new charting structure (0.9); analyze Trust transfer issues (0.5). |
| Chiu, Ning | 01/31/20 | 0.5 | Conference with W. Taylor regarding public benefit corporation. |
| Huebner, Marshall S. | 01/31/20 | 0.7 | Work with Purdue and call with reporter regarding bar date. |
| Lele, Ajay B. | 01/31/20 | 1.1 | Meeting with W. Taylor, M. Huebner, W. Curran, L. Altus, T. Matlock, J. Schwartz, B. Sieben and M. Verdolini regarding alternative public benefit corporation structures (0.9); review emails from R. Aleali and C. Robertson regarding |

56

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sieben, Brian Gregory | 01/31/20 | 4.4 | development agreement (0.2). Review foundation statutes and guidance for purposes of possible emergence structure (1.5); meeting with J. Schwartz, A. Lele, M. Huebner, W. Curran and T. Matlock regarding emergence structure and charitable foundation (0.9); review issues presented by Davis Polk tax team for purposes of emergence structure (2.0). |
| Taylor, William L. | 01/31/20 | 1.8 | Analysis of public benefit corporation alternatives (0.9); meeting with M Huebner and others regarding public benefit corporation alternatives (0.9). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **220.3** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 01/01/20 | 1.1 | Correspondence with R. Aleali, R. Schnitzler, J. Turner, and others regarding diligence (0.4); correspondence with A. DePalma and others regarding Creditors Committee diligence request (0.3); correspondence with K. Porter regarding same (0.2); correspondence with R. Hoff and others regarding diligence responses (0.2). |
| Benedict, Kathryn S. | 01/02/20 | 2.8 | Teleconference with M. Huebner regarding Creditors Committee diligence (0.1); review diligence materials from J. DelConte and A. DePalma (0.5); teleconference with M. Tobak regarding diligence questions (0.3); teleconference with C. Duggan, J. McClammy, P. LaFata, and R. Hoff regarding diligence requests (0.6); teleconference with C. Duggan and J. McClammy regarding diligence requests (0.3); conference with C. Duggan regarding same (0.4); correspondence with B. Kaminetzky, C. Duggan, and J. McClammy regarding same (0.4); prepare update to Purdue regarding Creditors Committee diligence requests (0.3). |
| Huebner, Marshall S. | 01/02/20 | 1.6 | Multiple emails with Creditors Committee, Ad Hoc Committee, Non-Consenting States regarding various upcoming meetings and projects (0.6); afternoon call with A. Preis regarding multiple matters (0.7); follow-up emails with Purdue regarding same (0.3). |
| McClammy, James I. | 01/02/20 | 0.4 | Teleconference with Davis Polk and Dechert regarding coding issues. |
| Robertson, Christopher | 01/02/20 | 0.2 | Review sales report. |
| Tobak, Marc J. | 01/02/20 | 0.7 | Review Creditors Committee additional diligence requests. |
| Benedict, Kathryn S. | 01/03/20 | 1.6 | Correspondence with K. Porter, I. McClatchy, J. McClammy, A. Lele, and others regarding Creditors Committee diligence (0.8); correspondence with G. Feiner, E. Vonnegut, J. McClammy, and others regarding protective order (0.4); correspondence with P. LaFata, B. Kaminetzky, J. McClammy, and others regarding diligence (0.4). |
| Huebner, Marshall S. | 01/03/20 | 2.1 | Conference call with Non-Consenting States regarding stipulation and compensation (0.9); review of documents regarding same (0.7); discussions with A. Preis and Purdue regarding call and next steps (0.5). |
| Levine, Zachary | 01/03/20 | 2.1 | Call with Non-Consenting State group regarding stipulation and other topics (1.0); review stipulation with Non-Consenting States and prepare analysis of concessions (1.1). |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 01/03/20 | 0.2 | Emails regarding protective order with Sackler Family counsel. |
| Benedict, Kathryn S. | 01/06/20 | 4.1 | Correspondence with E. Vonnegut and others regarding protective order (0.2); review and revise protective order (2.1); conference with M. Huebner. B. Kaminetzky, C. Duggan, and M. Clarens regarding Creditors Committee diligence (1.1); correspondence with A. DePalma regarding diligence (0.1); teleconference with E. Vonnegut regarding protective order (0.1); correspondence with R. Hoff regarding diligence (0.1); correspondence with C. McMillian regarding diligence (0.4). |
| Guo, Angela W. | 01/06/20 | 3.0 | Update diligence tracker to include Creditors Committee requests. |
| Hinton, Carla Nadine | 01/06/20 | 2.5 | Handle eDiscovery tasks pertaining to searches across multiple Relativity databases to isolate selected coding, per N. Williams (1.8); review Intralinks communications, per C. McMillian (0.7). |
| Huebner, Marshall S. | 01/06/20 | 4.2 | Review and revise PJT valuation deck (1.0); internal meeting regarding multiple new Creditors Committee litigation requests (0.8); discussion with Purdue and emails regarding same (0.4); emails and meet with T. Graulich and J. McClammy regarding new requests from ad hoc creditor groups and approach to same (0.7); review and revise 2020 workplan organization and strategy blue print documents (0.9); multiple emails with Creditors Committee and Purdue regarding allocation meetings (0.4). |
| Kaminetzky, Benjamin S. | 01/06/20 | 0.2 | Meet with C. Duggan regarding Creditors Committee issues. |
| McClammy, James I. | 01/06/20 | 0.5 | Conference with M. Huebner, T. Graulich regarding MSGE group requests. |
| Robertson, Christopher | 01/06/20 | 0.7 | Coordinate diligence updates for Creditors Committee and Ad Hoc Committee regarding potential transaction. |
| Townes, Esther C. | 01/06/20 | 0.1 | Review docket regarding MSGE Group Rule 2019 statements. |
| Vonnegut, Eli J. | 01/06/20 | 0.9 | Negotiate final revisions to protective order with Sackler Family, Creditors Committee, States' counsel. |
| Benedict, Kathryn S. | 01/07/20 | 4.5 | Correspondence with E. Vonnegut and others regarding protective order (0.2); teleconference with E. Vonnegut regarding protective order (0.1); correspondence with A. Lees regarding protective order (0.4); correspondence with R. Ringer regarding protective order (0.1); teleconference with R. Ringer regarding protective order (0.2); correspondence with M. Kesselman, R. Aleali, and C. Ricarte regarding protective order (0.4); review and revise protective order (0.8); teleconference with M. Hurley regarding protective order (0.1); teleconference with A. Preis, M. Hurley, I. McClatchy, J. McClammy, C. McMillian, and others regarding diligence queries (0.6); teleconference with I. McClatchy and J. McClammy regarding same (0.3); correspondence with J. McClammy and C. McMillian regarding diligence next steps (0.3); prepare for teleconference regarding Creditors Committee diligence requests (0.1); teleconference with C. Ricarte, R. Hoff, M. Huebner, and C. Duggan regarding Creditors Committee diligence requests (0.5); conference with M. Huebner and B. Kaminetzky regarding same (0.4). |
| Guo, Angela W. | 01/07/20 | 4.9 | Update diligence tracker to include Creditors Committee requests. |
| Hinton, Carla Nadine | 01/07/20 | 3.7 | Handle eDiscovery follow up tasks pertaining to updated PPLP bankruptcy site, per K. Benedict (0.7); handle |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | ediscovery tasks pertaining to Relativity database attorney review of Creditors Committee documents, per R. McCartney (3.0). |
| Huebner, Marshall S. | 01/07/20 | 1.0 | Call with A. Preis and A. Troop regarding allocation issues and stipulation (0.2); call with A. Troop regarding potential transaction (0.2); internal and Purdue emails regarding same (0.2); multiple emails with Davis Polk and Purdue regarding various creditor facing issues and meetings (0.4). |
| Lutchen, Alexa B. | 01/07/20 | 7.6 | Review Mundipharma diligence presentation and supplemental materials (4.6); draft questions regarding same (1.7); communications with AlixPartners regarding same (0.1); communications regarding Mundipharma diligence meeting (0.2); attend litigation associate team meeting (1.0). |
| McClammy, James I. | 01/07/20 | 1.0 | Teleconference with Creditors Committee, shareholder counsel regarding ownership structure. |
| Vonnegut, Eli J. | 01/07/20 | 1.3 | Call with K. Maclay regarding diligence and Emergency Relief Fund (0.3); finalize protective order (0.6); emails regarding discussions with creditors of in-license for Rhodes (0.2); emails regarding Non-Consenting States diligence (0.2). |
| Benedict, Kathryn S. | 01/08/20 | 3.7 | Correspondence with J. McClammy and others regarding diligence (0.3); correspondence with A. Lees regarding protective order (0.4); teleconference with K. Eckstein, M. Huebner, E. Vonnegut, and others regarding Ad Hoc Committee next steps (0.9); review and revise protective order (1.1); teleconference with R. Ringer regarding protective order (0.1); teleconference with A. Troop regarding protective order (0.1); correspondence with C. McMillian regarding diligence (0.2); correspondence with E. Vonnegut and others regarding protective order (0.6). |
| Hinton, Carla Nadine | 01/08/20 | 2.4 | Handle eDiscovery tasks pertaining to Relativity database attorney review of Creditors Committee documents, per R. McCartney. |
| Huebner, Marshall S. | 01/08/20 | 2.2 | Morning call and afternoon meeting with A. Preis regarding multiple pending issues (0.9); conference call and follow up emails with Ad Hoc Committee lawyers regarding agenda (0.8); discussion with A. Troop regarding potential transaction (0.1); review and reply to multiple emails from creditors on various topics (0.4). |
| Levine, Zachary | 01/08/20 | 0.6 | Review letter sent by Creditors Committee (0.5); call with E. Vonnegut regarding stipulations (0.1). |
| Lutchen, Alexa B. | 01/08/20 | 3.4 | Review Munidpharma presentation materials (1.0); draft questions regarding same (0.7); attend Mundipharma diligence presentation (1.7). |
| McMillian, Chautney R. | 01/08/20 | 3.2 | Confer with K. Benedict regarding status of pending diligence tasks (0.1); review current draft of protective order (0.2); confer with K. Benedict regarding request from Creditors Committee (0.2); confer with Creditors Committee regarding the same (0.1); draft plan and review documents to respond to Creditors Committee's request (0.7); confer with J. McClammy regarding the same (0.3); confer with A. Kramer regarding changes to insurance document being produced to Creditors Committee (0.1); confer with A. Lutchen, D. Rubin, T. Horley and J. Knudson regarding compilation of materials to respond to Creditors Committee's request (0.3); confer with Dechert regarding the same (0.8); review correspondence related to pending diligence requests (0.4) |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 01/08/20 | 4.0 | Emails and calls regarding protective order and information sharing for creditors (1.9) call with K. Maclay regarding Emergency Relief Fund and diligence, prepare for same (1.0); call with Kramer Levin regarding information sharing, retention of professionals, and related issues (1.1). |
| Benedict, Kathryn S. | 01/09/20 | 5.2 | Conference with M. Kesselman, C. Ricarte, M. Huebner, C. Duggan, B. Kaminetzky, and others regarding Creditors Committee diligence issues (1.0); conference with C. Duggan and B. Kaminetzky regarding same (0.5); teleconference with C. McMillian regarding diligence (0.2); teleconference with R. Ringer regarding protective order (0.1); correspondence with E. Vonnegut regarding protective order (0.2); teleconference with J. McClammy and C. McMillian regarding diligence (0.3); review and revise protective order (0.4); correspondence with A. DePalma regarding data room content (0.4); correspondence with C. Duggan regarding Creditors Committee diligence issues (0.2); teleconference with R. McCartney regarding document review (0.1); prepare for teleconference with A. Preis and others regarding Creditors Committee diligence (0.2); teleconference with A. Preis, M. Hurley, K. Porter, M. Huebner, C.Duggan, B.Kaminetzky, and M. Clarens regarding Creditors Committee diligence requests (0.2); conference with C. Duggan and M. Clarens regarding same (0.8); ); teleconference with E. Vonnegut regarding finalizing protective order (0.1); finalize protective order (0.5). |
| Hinton, Carla Nadine | 01/09/20 | 3.0 | Handle follow up eDiscovery tasks pertaining to search requests for Creditors Committee documents across selected Relativity databases, per R. McCartney (2.1); handle eDiscovery communications regarding View-Only site account updates, per C. McMillian (0.9). |
| Huebner, Marshall S. | 01/09/20 | 1.9 | Conference call with Davis Polk and Akin Gump regarding multiple open requests from Creditors Committee (0.7); finalize replies to Creditors Committee with Purdue and Davis Polk (0.4); further emails with Creditors Committee and other parties regarding allocation meetings and February calendar (0.3); emails with Kramer Levin regarding pending motions and call following day (0.2); call with A. Troop regarding multiple issues (0.3). |
| McMillian, Chautney R. | 01/09/20 | 3.4 | Review document for upload to the data room (0.2); confer with AlixPartners regarding the same (0.1); confer with Dechert regarding response to Creditors Committee's request (0.5); confer with T. Horley regarding review of documents received from Dechert and edits to table summarizing personal injury complaints (0.4); confer with Dechert and R. Hoff regarding draft letter response to Creditors Committee (0.1); confer with Lit Tech team regarding necessary updates to the view-only platform and status of testing (0.2); confer with K. Benedict regarding contract for parties to get access to IQVIA data (0.2); confer with A. Lutchen regarding the pending cases tracker received from Dechert (0.1); confer with Dechert regarding the same (0.1); confer with AlixPartners regarding the status of the third-party confidentiality review (0.1); confer with K. Benedict and A. Guo to discuss status of pending diligence tasks (0.6); confer with J. McClammy and K. Benedict regarding the same (0.4); review documents shared by Dechert for response to Creditors' Committee request (0.4). |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 01/09/20 | 0.3 | Call with M. Tobak, K. Benedict D. Mazer and Creditors Committee regarding insurance lift-stay motion. |
| Vonnegut, Eli J. | 01/09/20 | 1.1 | Finalize protective order (0.9); Rhodes transaction diligence discussions with creditors (0.2). |
| Benedict, Kathryn S. | 01/10/20 | 2.4 | Correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding protective order (0.2); correspondence with C. McMillian and others regarding diligence (0.2); correspondence with P. LaFata, R. Hoff, and others regarding diligence (0.2); review and revise protective order materials as per R. Aleali and C. Ricarte (1.4); teleconference with K. Porter, R. Hoff, and others regarding productions (0.2); teleconference with P. LaFata regarding same (0.1); correspondence with C. McMillian and J. McClammy regarding diligence (0.1). |
| Hinton, Carla Nadine | 01/10/20 | 1.5 | Handle follow up eDiscovery tasks pertaining to search requests for Creditors Committee documents across selected Relativity databases, per R. McCartney (0.9); handle eDiscovery communications regarding View-Only site account updates, per C. McMillian (0.6). |
| Huebner, Marshall S. | 01/10/20 | 1.9 | Call with Kramer Levin regarding multiple Ad Hoc Committee issues (0.5); call with A. Preis regarding multiple matters (0.5); prepare for and attend Davis Polk conference call regarding various talking points requested by Purdue (0.6); call with A. Troop (0.1); review of Akin Gump mediation letter (0.2). |
| Levine, Zachary | 01/10/20 | 3.5 | Draft talking points concerning settlement. |
| McClammy, James I. | 01/10/20 | 0.5 | Teleconference with Davis Polk, Purdue, and Dechert regarding claims issues. |
| McMillian, Chautney R. | 01/10/20 | 3.1 | Confer with client, AlixPartners and K. Benedict regarding call to discuss TPA process for IQVIA data (0.2); confer with J. McClammy regarding findings and response to Creditors Committee request (0.3); confer with Dechert regarding the same (0.1); revise draft letter response to Creditors Committee request (1.6); confer with J. McClammy and K. Benedict regarding same (0.2); confer with AlixPartners and K. Benedict regarding third-party confidentiality review (0.5); review correspondence related to issue with production made to Creditors'Committee (0.2). |
| Vonnegut, Eli J. | 01/10/20 | 1.0 | Calls and emails regarding protective order comments from Department of Justice (0.4); call with Kramer Levin regarding advisory fees and upcoming meetings (0.5); emails regarding Rhodes transaction creditor diligence (0.1). |
| Benedict, Kathryn S. | 01/12/20 | 0.8 | Correspondence with C. McMillian regarding diligence (0.3); correspondence with A. DePalma regarding diligence (0.5). |
| Huebner, Marshall S. | 01/12/20 | 0.3 | Emails with Creditors Committee counsel and Purdue regarding their requests. |
| Benedict, Kathryn S. | 01/13/20 | 0.9 | Correspondence with B. Kaminetzky, C. Duggan, J. McClammy, and C. McMillian regarding Creditors Committee requests (0.2); telephone conference with R. Aleali, K. Gadski, J. DelConte, A. DePalma, and C. McMillian regarding third-party access agreements for diligence (0.4); correspondence with J. McClammy and C. McMillian regarding diligence (0.3). |
| Chen, Johnny W. | 01/13/20 | 2.1 | Follow-up with C. McMillian and TCDI team regarding curriculum vitae security restrictions and document metadata exports (0.3); construct searches for documents from Plaintiffs key exhibits report per discussion with R. McCartney (1.8). |
| Hinton, Carla Nadine | 01/13/20 | 1.5 | Handle follow-up eDiscovery tasks pertaining to search |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | requests for Creditors Committee documents across selected Relativity databases, per R. McCartney (0.8); handle eDiscovery communications regarding View-Only site account updates, per C. McMillian (0.7). |
| Huebner, Marshall S. | 01/13/20 | 2.6 | Call with PJT regarding creditor deck and review same (0.8); meet with Davis Polk team regarding allocation issues (0.5); calls with Creditors Committee and Ad Hoc Committee counsel regarding multiple matters including January 24 hearing and Ad Hoc Committee banker fees (1.3). |
| Levine, Zachary | 01/13/20 | 0.5 | Conference with Davis Polk allocation team concerning allocation related issues. |
| McClammy, James I. | 01/13/20 | 0.6 | Teleconference with R. Aleali, K. Benedict, and others regarding responding to creditor requests. |
| McMillian, Chautney R. | 01/13/20 | 2.1 | Edit draft response letter to Creditors' Committee requests (0.2); confer with J. McClammy regarding same (0.1); confer with TCDI regarding permission settings for view-only platform (0.2); confer with Dechert regarding Creditors' Committee's request (0.2); confer with J. McClammy regarding same (0.1); review insurance document for upload to data room (0.1); confer with A. Kramer regarding same (0.1); confer with Alix Partners regarding upload of documents in response to Creditors' Committee's request (0.4); confer with J. McClammy and K. Benedict regarding response to Creditors' Committee's January 2 letter (0.2); confer with client, Alix Partners and K. Benedict to discuss process for parties to access certain data (0.5). |
| Vonnegut, Eli J. | 01/13/20 | 0.4 | Review protective order comments from Department of Justice. |
| Benedict, Kathryn S. | 01/14/20 | 2.5 | Correspondence with M. Huebner, J. McClammy, C. McMillian, and others regarding diligence (0.8); correspondence with C. McMillian regarding diligence (0.3); correspondence with J. McClammy and C. McMillian regarding diligence planning (0.5); review and revise Protective Order (0.6); telephone conference with P. LaFata regarding diligence (0.1); telephone conference with K. Porter regarding diligence (0.1); telephone conference with E. Vonnegut regarding protective order (0.1). |
| Chen, Johnny W. | 01/14/20 | 0.7 | Conduct searches for various documents across databases and prepare PDF files of results for team discussion per V. Obasaju. |
| DiMarco, Nicholas | 01/14/20 | 0.8 | Attend team meeting with A. Lutchen, D. Peck, S. Stefanik, N. D'Angelo, and B. Workman to discuss roadshow presentations. |
| Hinton, Carla Nadine | 01/14/20 | 2.4 | Handle follow-up eDiscovery tasks pertaining to search requests for Creditors Committee documents across selected Relativity databases, per R. McCartney (1.9); handle eDiscovery communications regarding View-Only site account updates, per C. McMillian (0.5). |
| Huebner, Marshall S. | 01/14/20 | 0.6 | Emails with Davis Polk and Purdue regarding new information request from Non-Consenting States (0.2); emails with S. Gilbert regarding various matters (0.1); emails with various parties regarding allocation issues and meetings (0.3). |
| McMillian, Chautney R. | 01/14/20 | 1.9 | Conference with J. McClammy regarding response to Creditors' Committee request (0.3); confer with K. Benedict regarding parties in various ad hoc committees (0.1); confer with Z. Levine regarding status of negotiations with non- |

62

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | consenting States (0.2); confer with K. Benedict regarding same (0.1); confer with Creditors' Committee regarding status of their outstanding requests (0.1); edit draft response letter (0.2); confer with Dechert and R. Hoff regarding draft letter response to Creditors' Committee and document gap in production issue (0.3); confer with AlixPartners regarding status of uploading documents in response to Creditors' Committee's request (0.2); confer with Dechert regarding strategy on responding to Creditors' Committee's January 2 letter (0.2); review correspondence related to various diligence requests and tasks (0.2). |
| Vonnegut, Eli J. | 01/14/20 | 0.7 | Call with Kirkland regarding settlement discussions (0.3); coordinate Department of Justice revisions to Protective Order (0.4). |
| Benedict, Kathryn S. | 01/15/20 | 2.7 | Prepare for conference with J. McClammy and C. McMillian regarding diligence (0.3); telephone conference with J. McClammy and C. McMillian regarding diligence (0.3); telephone conference with P. Aronoff and E. Vonnegut regarding protective order (0.2); telephone conference with P. LaFata, J. McClammy, and C. McMillian regarding diligence (0.4); telephone conference with J. McClammy and C. McMillian regarding same (0.2); telephone conference with C. Ricarte and A. Kramer regarding same (0.5); another telephone conference with M. Tobak regarding same (0.3); review and revise protective order (0.3); correspondence with E. Vonnegut, J. McClammy, and M. Clarens regarding protective order (0.2). |
| Chen, Johnny W. | 01/15/20 | 1.9 | Prepare various documents from vendor team for Creditors Committee review per S. Wu (0.5); complete cross reference of plaintiff key exhibit documents with comparison review set and prepare PDF files of results per follow-up with R. McCartney (1.4). |
| Hinton, Carla Nadine | 01/15/20 | 3.3 | Handle follow-up eDiscovery tasks pertaining to search requests for Creditors Committee documents across selected Relativity databases, per R. McCartney (1.9); handle eDiscovery communications regarding View-Only site account updates, per C. McMillian (1.4). |
| Huebner, Marshall S. | 01/15/20 | 0.6 | Discussions with A. Troop and A. Preis regarding various matters including bar date exclusivity and tolling (0.3); call with A. Preis regarding various matters (0.3). |
| McClammy, James I. | 01/15/20 | 0.7 | Teleconference with C. McMillian regarding diligence requests (0.4); teleconference responding to Creditors' Committee letter with C. McMillian (0.3). |
| McMillian, Chautney R. | 01/15/20 | 4.6 | Confer with J. McClammy and K. Benedict to discuss various diligence tasks (0.5); confer with C. Ricarte regarding approval to upload documents in response to Creditors' Committee's request (0.1); confer with Dechert regarding draft letter response to Creditors' Committee's request (0.1); edit the same (0.2); confer with Alix Partners regarding diligence request from non-consenting states (0.2); confer with C. Ricarte and R. Aleali regarding same (0.2); confer with Dechert, J. McClammy and K. Benedict to discuss response to Creditors' Committee's January 2 letter (0.5); confer with Alix Partners regarding review of documents for upload to data room (0.1); confer with Dechert regarding edits to materials for production Creditors' Committee (0.2); confer with T. Horley |

63

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.3); confer with J. McClammy regarding corresponding with Creditors' Committee regarding production of draft letter response (0.2); confer with Creditors' Committee regarding same (0.1); confer with A. DePalma regarding review of personal injury complaints for upload to data room (0.3); review personal injury complaints for work product (0.7); confer with Dechert, AlixPartners and T. Horley regarding same (0.4); confer with M. Florence regarding response to DOJ request (0.2); confer with A. DaCunha regarding call to discuss Creditors' Committee's request for productions made in congressional investigation (0.1); review correspondence related to various diligence tasks (0.3). |
| Vonnegut, Eli J. | 01/15/20 | 0.3 | Negotiate protective order changes with Department of Justice. |
| Benedict, Kathryn S. | 01/16/20 | 2.3 | Correspondence with E. Vonnegut and others regarding protective order (0.9); correspondence with M. Florence regarding protective order (0.2); correspondence with C. McMillian and J. McClammy regarding diligence (0.4); telephone conference with R. Aleali, C. Ricarte, J. McClammy, and C. McMillian regarding diligence (0.2); correspondence with C. Ricarte, A. Kramer, J. McClammy, and C. McMillian regarding diligence (0.3); correspondence with E. Vonnegut, J. McClammy, and G. Feiner regarding diligence (0.2); telephone conference with E. Vonnegut regarding diligence (0.1). |
| Hinton, Carla Nadine | 01/16/20 | 4.0 | Handle follow-up eDiscovery tasks pertaining to search requests (2.2); eDiscovery case team conference call regarding View-Only site updates, per C. McMillian (0.5); handle eDiscovery quality control tasks regarding View-Only site, per C. McMillian (1.3). |
| Huebner, Marshall S. | 01/16/20 | 0.5 | Emails with creditors group and Davis Polk regarding various discovery and deal requests from Non-Consenting and consenting States. |
| McMillian, Chautney R. | 01/16/20 | 2.8 | Confer with R. Aleali, C. Ricarte, A. DePalma, J. DelConte and J. McClammy regarding diligence request from non-consenting states (0.7); confer with R. Aleali and C. Ricarte regarding approval for release of documents regarding same (0.1); confer with Lit Tech team to discuss updates related to diligence review and permission settings in view-only platform (0.5); confer with Creditors' Committee regarding upload of documents in response to their requests (0.2); confer with AlixPartners and T. Horley regarding same (0.1); confer with WilmerHale regarding call to discuss Creditors' Committee's request for documents produced in congressional investigation (0.1); confer with Creditors' Committee regarding their follow-up request for additional documents (0.1); confer with Dechert regarding same (0.2); confer with Creditors' Committee regarding sharing draft response letter with counsel for the States (0.1); confer with K. Benedict regarding same (0.1); confer with states' counsel regarding same; confer with AlixPartners regarding transfer of documents from data room to Relativity and view-only platform to prepare for Protective Order being entered (0.2); review Dechert's response to Creditors' Committee regarding missing native files and gaps in production (0.2); confer with Dechert regarding same (0.1); confer with K. Benedict regarding status of view-only platform (0.1). |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 01/16/20 | 0.1 | Email to R. Ringer regarding professional retention status. |
| Vonnegut, Eli J. | 01/16/20 | 0.3 | Call with K. Maclay. |
| Benedict, Kathryn S. | 01/17/20 | 2.2 | Correspondence with C. McMillian regarding diligence (0.1); correspondence with J. McClammy and C. McMillian regarding diligence (0.4); telephone conference with C. McMillian regarding view-only platform (0.2); telephone conference with A. DaCunha, J. McClammy, M. Clarens, and C. McMillian regarding document productions (0.4); correspondence with M. Clarens and C. McMillian regarding document productions (0.5); telephone conference with A. Lees regarding View-Only platform (0.1); review production letters from WilmerHale (0.5). |
| Chen, Johnny W. | 01/17/20 | 1.8 | Teleconference and follow-up with C. McMillian, C. Hinton, K. Chau, and AlixPartners team regarding logistics and workflow for Intralinks dataroom and curriculum vitae site (0.9); discussion and follow-up with C. Hinton and TCDI team regarding test accounts and document sample permissions for curriculum vitae site (0.5); review folder structures regarding curriculum vitae site for permission sampling (0.4). |
| Guo, Angela W. | 01/17/20 | 0.9 | Call with C. McMillian and lit tech team to discuss dataroom for discovery requests. |
| Hinton, Carla Nadine | 01/17/20 | 2.3 | Handle follow-up tasks regarding View-Only site workflow, per C. McMillian (1.6); review eDiscovery communications regarding View-Only site, per C. McMillian (0.7). |
| Huebner, Marshall S. | 01/17/20 | 0.2 | Emails with various creditor groups regarding document requests and financial advisor issues. |
| McMillian, Chautney R. | 01/17/20 | 4.9 | Confer with WilmerHale, J. McClammy, M. Clarens and K. Benedict to discuss Creditors' Committee's request for documents produced in congressional investigation (0.5); confer with AlixPartners, Lit Tech and A. Guo regarding data transfer for diligence review and view-only platform launch (0.5); confer with G. Feiner regarding draft response letter to Creditors' Committee (0.1); confer with AlixPartners regarding data room access to requested materials for Pillsbury (0.2); confer with G. Feiner and J. McClammy regarding same (0.3); confer with K. Benedict regarding interim period after Protective Order is entered (0.2); confer with M. Clarens regarding document request from Creditors' Committee (0.3); confer with AlixPartners regarding same (0.1); confer with Dechert regarding follow-up request from Creditors' Committee (0.1); review the materials collected in response regarding same (0.3); confer with Alix Partners regarding same (0.1); confer with Dechert regarding status update on document gap issue (0.1); review Dechert's correspondence with the Creditors' Committee regarding same (0.2); confer with J. McClammy and K. Benedict regarding the family hosting their own view-only platform (0.1); review congressional committees' document requests to Purdue and WilmerHale's responses (0.9); draft summary regarding same (0.4); confer with M. Clarens and K. Benedict regarding same (0.1); confer with Lit Tech regarding testing permission settings in view-only platform (0.2); confer with Dechert regarding Creditors' Committee's requests for additional information related to non-pending personal injury claims (0.2). |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 01/17/20 | 0.3 | Review cash reports prior to posting to Creditors Committee/Ad Hoc Committee. |
| Benedict, Kathryn S. | 01/18/20 | 1.1 | Correspondence with K. Porter, P. LaFata, C. McMillian, and others regarding diligence queries from Creditors Committee. |
| McMillian, Chautney R. | 01/18/20 | 0.5 | Review Creditors' Committee's follow-up request for information after production of draft letter response (0.2); confer with Creditors' Committee regarding same (0.1); confer with Dechert regarding privilege audit (0.1); review correspondence between Dechert and Creditors' Committee regarding same (0.1). |
| Benedict, Kathryn S. | 01/19/20 | 1.1 | Correspondence with R. Aleali, J. DelConte, J. McClammy, and C. McMillian regarding diligence confidentiality queries (0.8); correspondence with P. LaFata, C. McMillian, and others regarding diligence queries (0.3). |
| Huebner, Marshall S. | 01/19/20 | 0.4 | Discussion with A. Preis regarding various matters. |
| McMillian, Chautney R. | 01/19/20 | 0.2 | Confer with Dechert regarding privilege audit (0.1); review correspondence between Dechert and Creditors' Committee regarding same (0.1). |
| Benedict, Kathryn S. | 01/20/20 | 0.5 | Correspondence with A. Lutchen, C. McMillian and others regarding diligence confidentiality queries (0.4); correspondence with R. Aleali, J. DelConte, J. McClammy, and C. McMillian regarding diligence confidentiality queries (0.1). |
| McMillian, Chautney R. | 01/20/20 | 0.7 | Confer with Lit Tech regarding status of view-only platform launch (0.1); review documents for upload to data room (0.2); confer with AlixPartners regarding same (0.1); confer with AlixPartners regarding party advisor's access to certain data (0.1); confer with client and Davis Polk regarding call to discuss Creditors' Committee's information request (0.2). |
| Vonnegut, Eli J. | 01/20/20 | 2.4 | Call with A. Preis regarding Emergency Relief Fund and monitor (1.0); call with M. Huebner and M. Kesselman regarding Creditors Committee discussions regarding Emergency Relief Fund and monitor (1.0); follow-up regarding same (0.4). |
| Benedict, Kathryn S. | 01/21/20 | 4.1 | Correspondence with C. McMillian, J. McClammy, and others regarding diligence (0.2); teleconference regarding privilege with T. Morrissey, P. LaFata, R. Hoff, C. McMillian, and others (0.5); correspondence with C. McMillian regarding diligence (0.4); teleconference with J. DelConte, A. DePalma, and C. McMillian regarding confidentiality (0.3); teleconference with R. Aleali, J. DelConte, and C. McMillian regarding same (0.3); review and revise protective order (0.2); teleconference with G. Feiner regarding protective order (0.1); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.4); correspondence with C. McMillian and M. Clarens regarding productions (0.2); correspondence with A. Preis, R. Ringer, A. Troop, and others regarding protective order (0.2); teleconference with P. Strassburger, R. Aleali, C. Robertson, C. McMillian, Z. Levine, and others regarding confidentiality (0.8); second teleconference with G. Feiner regarding diligence (0.1); correspondence with J. McClammy and C. McMillian regarding States diligence (0.4). |
| Chen, Johnny W. | 01/21/20 | 2.1 | Discussion and follow-up with TCDI team regarding workflow for live CV Lynx site and user group permissions testing (0.4); perform document restriction testing for Ad-Hoc Committee Consenting and Non-Consenting access groups (0.7); follow- |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | up with C. McMillian, AlixPartners team, and TCDI team regarding sensitive documents and spreadsheets for CV Lynx workflow (0.3); construct and complete searches for S.Baker and A. Roncalli custodial documents across five workspaces per Z. Kaufman (0.7). |
| Hinton, Carla Nadine | 01/21/20 | 5.2 | Handle eDiscovery submission to vendor regarding various Relativity database searches, per Z. Kaufman (1.2); handle eDiscovery testing of various View-Only site login account permissions, per C. McMillian (1.3); handle eDiscovery follow-up quality control tasks regarding View-Only site, per C. McMillian (0.9); handle Relativity database searches for two Custodian values, per Z. Kaufman (1.8). |
| Huebner, Marshall S. | 01/21/20 | 2.4 | Three discussions with A. Preis regarding multiple topics including allocation, Bar Date, mediation and omnibus hearing (1.1); discussions with Davis Polk and Purdue regarding potential approaches to allocation and creditor input on monitors (1.0); discussion with A. Troop regarding various matters (0.3). |
| McClammy, James I. | 01/21/20 | 2.6 | Teleconference with Skadden Arps, PJT Partners, Davis Polk, Purdue regarding SDNY meeting (1.0); teleconference regarding Creditors Committee information requests (0.6); Davis Polk team meeting regarding status, strategy, next steps. |
| McMillian, Chautney R. | 01/21/20 | 2.9 | Confer with P. LaFata, R. Hoff, T. Morrissey, Cobra, a K. Benedict regarding issue with gaps in productions raised by the Creditors Committee (0.5); confer with J. McClammy regarding same (0.2); confer with Lit Tech team and TCDI regarding view-only platform (0.1); review documents to approve for upload to data room (0.1); confer with WilmerHale regarding Creditors Committee request for productions to congressional committees (0.1); confer with J. McClammy and M. Clarens regarding same (0.2); review correspondence regarding confidentiality provision review in business development agreements (0.1); confer with R. Aleali, J. DelConte, A. DePalma and K. Benedict regarding same (0.6); confer with Purdue, PJT, AlixPartners and Davis Polk team to discuss Province's request for documents related to Harm Reduction Therapeutics, Inc. (0.8); confer with J. McClammy to discuss pending diligence requests and issues (0.2). |
| Benedict, Kathryn S. | 01/22/20 | 1.0 | Teleconference with C. McMillian regarding protective order (0.1); teleconference with C. McMillian regarding redactions (0.2); teleconference with M. Herrington, C. Ricarte, J. McClammy, C. McMillian and other regarding productions (0.3); teleconference with J. McClammy and C. McMillian regarding same (0.1); correspondence with C. McMillian regarding diligence (0.3). |
| Chen, Johnny W. | 01/22/20 | 0.5 | Review designation report from AlixPartners and follow up with TCDI team regarding permission updates on CV Lynx platform. |
| DiMarco, Nicholas | 01/22/20 | 0.3 | Review diligence review protocol to prepare for call with C. McMillan. |
| Graulich, Timothy | 01/22/20 | 0.8 | Meeting with A. Preis and M. Huebner regarding mediator |
| Guo, Angela W. | 01/22/20 | 0.9 | Revise diligence protocol. |
| Hinton, Carla Nadine | 01/22/20 | 5.2 | Handle eDiscovery submission to vendor regarding various Relativity database searches, per Z. Kaufman (1.2); handle eDiscovery testing of various View-Only site login account |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | permissions, per C. McMillian (1.3); handle eDiscovery follow-up quality control tasks regarding View-Only site, per C. McMillian (0.9); handle Relativity database searches for two Custodian values, per Z. Kaufman (1.8). |
| Huebner, Marshall S. | 01/22/20 | 2.2 | In-person and phone discussions and emails with Creditors Committee counsel regarding way forward on various topics including Emergency Relief Fund, allocation and potential mediation (1.0); discussions with T. Graulich, E. Vonnegut and General Counsel and emails with various creditors regarding Emergency Relief Fund and allocation approaches (0.5); emails and discussions with multiple parties including S. Birnbaum, Purdue, Davis Polk, Creditors Committee counsel regarding monitor issues and selection (0.7). |
| McClammy, James I. | 01/22/20 | 0.5 | Teleconference regarding discovery issues. |
| McMillian, Chautney R. | 01/22/20 | 9.1 | Confer with Davis Polk team regarding Creditors Committee's request for Wilmer Hale's productions to congressional committees (0.3); confer with P. LaFata and R. Hoff regarding document gap issue (0.1);  edit diligence review protocol (1.1); review latest draft of the Protective Order (0.7); confer with K. Benedict regarding same (0.2); confer with Creditors Committee regarding document uploads to the data room (0.1); confer with Dechert and R. Hoff regarding Creditors Committee request (0.2); confer with Creditors Committee regarding recent diligence request (0.1); review documents for upload to data room (3.6); confer with J. McClammy, K. Benedict and AlixPartners regarding same (0.3); confer with M. Clarens regarding documents shared with the Creditors Committee for upload to the data room (0.1); review correspondence related to various diligence tasks and requests (0.5); confer with Paul Hastings regarding Creditors Committee's January 2 letter (0.5); confer with diligence review team regarding updated diligence review protocol and start of review (0.1); confer with AlixPartners regarding elimination of personally identifying information from document for upload to data room (0.1); review document regarding same (0.1); confer with J. DelConte regarding designation of insurance documents and diligence process after the Protective Order is entered (0.2); confer with A. Kramer and C. Ricarte regarding same (0.3); confer with Dechert regarding Creditors Committee's request to WilmerHale (0.2); confer with A. Kramer and C. Ricarte regarding Creditors Committee insurance request (0.1); confer with M. Clarens regarding counterparty request (0.1); confer with AlixPartners regarding upload of documents to data room and parties' access (0.1). |
| Robertson, Christopher | 01/22/20 | 0.1 | Review cash report for posting to Creditors Committee. |
| Vonnegut, Eli J. | 01/22/20 | 0.2 | Discuss creditor engagement with M. Huebner. |
| Benedict, Kathryn S. | 01/23/20 | 2.6 | Finalize protective order for presentment as per E. Vonnegut and C. Robertson (0.9); correspondence with M. Huebner regarding protective order (0.1); teleconference with C. McMillian regarding diligence (0.2); review correspondence regarding productions from C. McMillian (0.2); teleconference with C. Ricarte, A. Kramer, and C. McMillian regarding diligence (0.8); teleconference with P. LaFata, A. DeCunha, J. McClammy and C. McMillian regarding productions (0.2); teleconference with J. McClammy and C. McMillian regarding |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | diligence (0.1); teleconference with C. McMillian regarding productions (0.1). |
| Chen, Johnny W. | 01/23/20 | 1.6 | Discussion and follow-up with C. McMillian, C. Hinton, C. Chau, AlixPartners team, and TCDI team regarding pending tasks in preparation for live CV Lynx site (0.6) review revised designation reports and follow up with AlixPartners and TCDI teams regarding updates to CV Lynx site (1.0). |
| DiMarco, Nicholas | 01/23/20 | 0.5 | Conference with diligence review team to discuss start of review. |
| Guo, Angela W. | 01/23/20 | 7.2 | Track diligence requests (1.7); call with diligence review team to discuss review protocol (0.2); draft user information spreadsheets for access to dataroom (0.2); draft diligence requests tracker (5.1). |
| Hinton, Carla Nadine | 01/23/20 | 3.9 | Handle eDiscovery follow-up review of various View-Only site login account permissions, per C. McMillian (0.9); handle review of eDiscovery communications regarding workflow for View-Only site document updates, per C. McMillian (2.2); handle eDiscovery follow-up Relativity database review to confirm selected Custodian collection, per Z. Kaufman (0.8). |
| Holland-Stergar, Brianne | 01/23/20 | 0.2 | Attend diligence training call with the diligence team. |
| Horley, Tim | 01/23/20 | 0.2 | Conference with C. McMillian and team regarding diligence review. |
| McClammy, James I. | 01/23/20 | 0.4 | Teleconference with Wilmer Hale regarding Creditors Committee request. |
| McMillian, Chautney R. | 01/23/20 | 7.0 | Confer with Litigation Tech and AlixPartners regarding documents for transfer to view-only platform (0.1); review tracker reflecting same (0.2); confer with A. DePalma regarding same (0.5); review outstanding requests from the Creditors Committee and confer with Dechert and R. Hoff regarding same (0.5); confer with diligence review team to discuss preparation to kick off diligence review (0.3); confer with R. Hoff, P. LaFata and K. Porter to discuss issues with subject matter redactions in productions (0.6); confer with WilmerHale, Dechert, J. McClammy and K. Benedict to discuss Creditors Committee's request to WilmerHale (0.7); confer with A. Kramer, C. Ricarte and K. Benedict regarding Creditors Committee's insurance request (0.5); confer with Litigation Tech and AlixPartners regarding permissions of different parties to varying documents in the view-only platform (0.3); confer with AlixPartners regarding plan to transfer documents from data room (0.2); confer with A. DePalma regarding necessary credentials to get individuals access to data room and notifications for when documents are posted (0.2); draft overview of diligence process during interim period and moving forward after the protective order is entered (1.7); confer with K. Benedict and J. McClammy regarding same (0.3); confer with Creditors Committee, Ad Hoc Committee and Non-Consenting States regarding same (0.5); review correspondence related to pending diligence tasks (0.4). |
| Mendelson, Alex S. | 01/23/20 | 0.2 | Attend teleconference with diligence review team. |
| Vonnegut, Eli J. | 01/23/20 | 0.7 | Emails regarding FTI information sharing protocol (0.4); discuss creditor engagement with M. Huebner (0.3). |
| Chen, Johnny W. | 01/24/20 | 2.0 | Discussion and various follow-up with C. McMillian, C. Hinton, K. Chau, and AlixPartners team regarding revised document |

69

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | restriction groups for CV Lynx site (0.9); correspondence and follow-up with C. McMillian, AlixPartners team, and TCDI team regarding revisions to document permissions per updated report from AlixPartners (0.8); follow-up with AlixPartners team regarding directory issues for various documents in data room (0.3). |
| Hinton, Carla Nadine | 01/24/20 | 2.0 | Handle eDiscovery follow-up review of various View-Only site login account permissions, per C. McMillian (0.6); handle review of eDiscovery communications regarding workflow for View-Only site document updates, per C. McMillian (1.4). |
| Huebner, Marshall S. | 01/24/20 | 1.3 | Meet with creditor representatives on allocation and mediation issues and multiple individual follow-up calls regarding same. |
| McMillian, Chautney R. | 01/24/20 | 2.6 | Confer with Litigation Tech and AlixPartners to discuss transfer of documents to Relativity and view-only platform and preparation of platforms (0.5); confer with Litigation Tech regarding permissions access for view-only platform (0.3); confer with A. DePalma regarding transfer of documents from data room to view-only platform (0.2); confer with E. Lilburn regarding family's view-only platform (0.3) review privilege audit memorandum (0.3); confer with Litigation Tech regarding counts for number of documents that will be available to each party in the view-only platform (0.2); confer with A. DePalma regarding same (0.2); confer with G. Feiner regarding transfer of documents to the Non-Consenting States' review platform from the data room (0.1); confer with A. DePalma regarding same (0.1); review correspondence related to diligence tasks (0.4). |
| Benedict, Kathryn S. | 01/25/20 | 0.4 | Correspondence with R. Aleali and K. McCarthy regarding protective order. |
| Chen, Johnny W. | 01/26/20 | 6.6 | Complete cross-reference analysis of reports from AlixPartners and TCDI to isolate supplemental document population for review per C. McMillian (2.4); prepare supplemental set of documents from Intralinks data room for TCDI team per follow-up with C. McMillian and AlixPartners (2.7); follow up with TCDI team regarding various document revisions by AlixPartners and actions to resolve (0.7); prepare next set of spreadsheet reports regarding Intralinks data room for Cobra Solutions team for imaging (0.8). |
| Huebner, Marshall S. | 01/26/20 | 0.5 | Multiple emails regarding Kramer Levin meeting following day and agenda (0.4); emails with A. Preis regarding allocation (0.1). |
| Benedict, Kathryn S. | 01/27/20 | 2.8 | Correspondence with C. McMillian and J. McClammy regarding diligence (0.3); teleconference with C. McMillian regarding diligence (0.1); correspondence with J. Christian regarding protective order (0.2); conference with J. McClammy and C. McMillian regarding diligence (0.6); teleconference with J. Knudson regarding protective order (0.1); correspondence with R. Hoff regarding protective order (0.1); correspondence with K. McCarthy, R. Aleali, and C. Robertson regarding protective order (0.7); correspondence with K. McCarthy, R. Aleali, and C. Robertson regarding protective order (0.7). |
| Graulich, Timothy | 01/27/20 | 3.3 | Meeting with Kramer Levin regarding meeting with Ad Hoc Committee (2.0);  review Ad Hoc Committee presentation (1.3). |
| Hinton, Carla Nadine | 01/27/20 | 1.6 | Handle review of eDiscovery communications regarding workflow for View-Only site document updates, per C. |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 01/27/20 | 3.2 | McMillian. Call with A. Preis and Purdue calls and emails regarding allocation process and mediation (1.1); meet with Kramer Levin regarding multiple issues, including upcoming meeting with States (1.8); emails to broader creditor group regarding mediation (0.3). |
| Lutchen, Alexa B. | 01/27/20 | 0.2 | Correspondence regarding IAC diligence. |
| McMillian, Chautney R. | 01/27/20 | 2.4 | Confer with J. McClammy and K. Benedict regarding status of outstanding diligence tasks (0.6); confer with J. DelConte regarding status of Creditors Committee's outstanding request (0.2); confer with M. Clarens regarding same (0.1); confer with K. Benedict regarding diligence requests from ad hoc group of individual victims (0.1); confer with A. Lutchen regarding settlement chart (0.3); confer with C. Ricarte regarding response to Creditors Committee's insurance request (0.1); confer with J. McClammy regarding effect of privilege audit on the preliminary injunction (0.1); confer with Dechert regarding same (0.1); confer with Dechert and R. Hoff regarding Creditors Committee's various requests (0.2); confer with K. Porter regarding request for information related to non-pending personal injury claims (0.2); review correspondence related to various diligence tasks (0.4). |
| Benedict, Kathryn S. | 01/28/20 | 3.1 | Correspondence with C. Robertson and others regarding protective order (0.2);  teleconference with M. Clarens regarding Creditors Committee presentation (0.1); review issued protective order (0.2); correspondence with C. McMillian regarding diligence (0.8); correspondence with C. Ricarte, A. Kramer, and C. McMillian regarding diligence (0.6); correspondence regarding protective order with A. Preis, N. Kajon, and others (0.4); correspondence with T. Graulich, C. McMillian, and others regarding diligence information (0.8). |
| Chen, Johnny W. | 01/28/20 | 2.7 | Follow-up with C. McMillian and AlixPartners team regarding multi-district litigation production and Board Materials documents (0.4); complete cross reference of additional documents released by AlixPartners team for designation and create searches for review batching per C. McMillian (2.3). |
| Graulich, Timothy | 01/28/20 | 1.2 | Call with K. MacShay regarding information sharing and allocation (0.8); meeting with E. Vonnegut regarding same (0.4). |
| Hinton, Carla Nadine | 01/28/20 | 2.7 | eDiscovery case team conference calls regarding View-Only production document workflow, per C. McMillian (0.5); handle eDiscovery tasks regarding View-Only production document workflow, per C. McMillian (2.2). |
| Horley, Tim | 01/28/20 | 0.5 | Review diligence review protocol and prepare for diligence review on platform. |
| Huebner, Marshall S. | 01/28/20 | 3.4 | Meet with Akin Gump regarding multiple issues and diligence (1.8); multiple discussions with A. Preis regarding array of pending issues (0.7); calls with A. Troop regarding mediation and related issues (0.4); emails regarding Davis Polk and Creditors Committee regarding Emergency Relief Fund and mediation (0.5). |
| Kaminetzky, Benjamin S. | 01/28/20 | 0.7 | Review final protective order (0.3); review press reports (0.4); meeting with C. Duggan regarding update (0.2); coordinate Creditors Committee conference call (0.5). |
| Levine, Zachary | 01/28/20 | 0.1 | Teleconference with K. Benedict regarding diligence issue. |
| McMillian, Chautney | 01/28/20 | 4.4 | Confer with Akin Gump and Dechert regarding diligence requests |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| R. | | | related to personal injury claims (0.2); confer with Dechert and R. Hoff regarding responding to Creditors Committee's request related to personal injury claims (0.6); confer with R. Hoff regarding updates on privilege audit (0.2); confer with Litigation Tech and AlixPartners regarding withholding documents with third-party confidentiality issues from review (0.3); redact documents in Relativity to provide AlixPartners with examples for confidentiality redaction process (0.3); confer with AlixPartners regarding same (0.1); confer with diligence review team regarding start of diligence review (0.2); confer with R. Hoff regarding prefixes and bates stamping for productions (0.2); confer with Litigation Tech regarding same (0.2); review Norton Rose's and Debevoise's responses to Creditors Committee January 2 letter (0.3); confer with K. Porter regarding time period for personal injury materials (0.2); confer with Dechert and R. Hoff regarding same (0.1); confer with AlixPartners regarding hold on production of documents to Creditors Committee since Protective Order has been entered (0.2); review correspondence related to privilege tasks (0.8); confer with Litigation Tech and AlixPartners regarding transition to new diligence process (0.5). |
| Benedict, Kathryn S. | 01/29/20 | 3.6 | Correspondence with K. Gadski, C. McMillian, and others regarding third-party data access (0.3); correspondence with C. McMillian regarding diligence issues (2.1); correspondence with A. Kramer, C. Ricarte, and C. McMillian regarding insurance diligence (0.5); teleconference with C. McMillian regarding access issues (0.1); correspondence with T. Melvin, R. Aleali, P. Strassburger, and others regarding diligence questions (0.2); teleconference with A. Alfano regarding protective order (0.1); teleconference with C. McMillian regarding diligence (0.1); review diligence correspondence with Creditors Committee (0.2); additional teleconference with C. McMillian regarding diligence (0.1); teleconference with C. McMillian regarding protective order (0.1). |
| Graulich, Timothy | 01/29/20 | 3.8 | Meeting with M. Kesselman and M. Huebner regarding preparation for meeting with Ad Hoc Committee (1.0); meeting with Z. Levine regarding presentation for meeting (0.3); call with R. Ringer regarding meeting with Ad Hoc Committee (0.8); prepare for same (1.7). |
| Guo, Angela W. | 01/29/20 | 7.9 | Draft list of committees to identify members in bankruptcy proceedings. |
| Hinton, Carla Nadine | 01/29/20 | 5.0 | eDiscovery case team communications regarding View-Only production document workflow, per C. McMillian (1.4); handle eDiscovery tasks regarding View-Only production document workflow, per C. McMillian (1.6); handle selected Relativity user account access issues, per C. McMillian (1.2); review December 2019 CDS invoice for accuracy, per K. Benedict (0.8). |
| Huebner, Marshall S. | 01/29/20 | 1.6 | Conference call and further calls with creditor representative and Purdue and Davis Polk regarding Emergency Relief Fund, allocation, and mediation issues. |
| Levine, Zachary | 01/29/20 | 4.3 | Conference with T. Graulich regarding deck for meeting with Ad Hoc Committee (0.4); draft deck for meeting with Ad Hoc Committee (3.9). |
| McMillian, Chautney R. | 01/29/20 | 6.0 | Confer with Litigation Tech regarding bates stamping of productions to data room (0.2); confer with R. Hoff regarding |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.1); confer with Pillsbury Winthrop regarding access to document platforms (0.2); confer with Litigation Tech and AlixPartners regarding diligence review (0.2); confer with Non-Consenting States regarding document platforms and interim period (0.7); confer with J. McClammy regarding same (0.1); confer with various ad hoc groups regarding signing of acknowledgement and agreement to be bound and information needed for access to the document platforms (0.9); confer with K. Benedict and A. Guo regarding creation of tracker to aid in for TPA process for IQVIA data (0.5); confer with A. Guo regarding diligence tasks and next steps (0.4); edit draft response letter to Creditors Committee's requests (0.8); confer with J. McClammy and R. Hoff regarding same (0.3); review A. Kramer's response to Creditors Committee's insurance request (0.3); confer with A. Kramer regarding same (0.2); confer with diligence review team regarding guidance for diligence review (0.2); confer with AlixPartners regarding approval of document for production to Creditors Committee (0.3); confer with K. Benedict regarding same (0.1); confer with Gilbert Legal regarding new diligence process (0.2); confer with Litigation Tech regarding party credentials for access to view-only platform (0.2); confer with WilmerHale regarding production cover letter (0.1). |
| Robertson, Christopher | 01/29/20 | 1.5 | Discuss February 3rd Ad Hoc Committee meeting agenda with Z. Levine (0.2); call with Creditors Committee and Ad Hoc Committee regarding allocation issues (1.0); follow-up discussion with Z. Levine regarding February 3rd meeting items (0.3). |
| Benedict, Kathryn S. | 01/30/20 | 3.6 | Correspondence with K. Gadski, C. McMillian, and others regarding third-party data access (0.4); correspondence with D. Darcy, C. Hinton, C. McMillian, and others regarding preliminary injunction database (0.6); correspondence with R. Aleali, R. Inz, T. Melvin, and others regarding diligence productions (0.4); correspondence with C. McMillian regarding diligence talking points (0.2); correspondence with C. McMillian and M. Pera regarding diligence exceptions (1.0); teleconference with C. McMillian regarding diligence exceptions (0.2); correspondence with C. Robertson, C. McMillian, and others regarding document processes (0.8). |
| Graulich, Timothy | 01/30/20 | 4.6 | Call with S. Gilbert regarding meeting with Ad Hoc Committee (0.4); review deck and prepare for meeting (4.2). |
| Hinton, Carla Nadine | 01/30/20 | 3.7 | eDiscovery case team communications regarding View-Only production document workflow, per C. McMillian (1.4); handle eDiscovery tasks regarding View-Only production document workflow, per C. McMillian (1.2); handle eDiscovery tasks with respect to shut down of CDS FTP site, per K. Benedict (1.1). |
| Huebner, Marshall S. | 01/30/20 | 0.7 | Meet and discussions with PJT and AlixPartners and Purdue regarding February 3rd ad hoc materials. |
| Levine, Zachary | 01/30/20 | 2.6 | Revise deck for Ad Hoc Committee meeting. |
| McMillian, Chautney R. | 01/30/20 | 4.5 | Confer with K. Gadski regarding parties needing access to IQVIA data (0.2); confer with K. Benedict and A. Guo regarding same (0.2); review tracker regarding same (0.3); draft talking points for meeting with the Ad Hoc Committee (0.6); confer with AlixPartners regarding same (0.2); confer with K. Benedict regarding same (0.1); confer with Dechert and R. Hoff regarding Creditors Committee's outstanding |

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | diligence requests (0.3); confer with K. Benedict and Litigation Tech regarding production of preliminary injunction documents (0.1); review correspondence regarding same (0.1); create tracker of individuals' information for access to document platforms (0.2); confer with AlixPartners regarding individuals' access to data room (0.1); confer with various groups regarding access to data room and signed acknowledgements (0.4); confer with J. McClammy regarding draft response letter to Creditors Committee (0.1); confer with various groups regarding information needed for access to IQVIA data (0.6); confer with K. Benedict and A. Guo regarding same (0.2); confer with J. McClammy and E. Vonnegut regarding requests received during interim diligence transition period and best plan to deal with these requests (0.4); confer with K. Benedict regarding same (0.2); confer with Kramer Levin regarding diligence request (0.2). |
| Pera, Michael | 01/30/20 | 0.7 | Correspondence with Kramer Levin and Davis Polk team regarding diligence issues (0.5); call with C. McMillian regarding same (0.2). |
| Benedict, Kathryn S. | 01/31/20 | 1.9 | Correspondence with C. Robertson, C. McMillian, and others regarding diligence process (0.3); correspondence with R. Aleali, C. McMillian, and others regarding Ad Hoc Committee diligence (0.2); correspondence with C. McMillian regarding diligence (0.2); correspondence with R. Ringer regarding protective order (0.1); telephone conference with J. McClammy and E. Vonnegut regarding Ad Hoc Committee diligence (0.2); correspondence with C. McMillian regarding Ad Hoc Committee diligence (0.9). |
| Chen, Johnny W. | 01/31/20 | 0.8 | Prepare delivery of PPLP documents for TCDI team per C. McMillian and AlixPartners team (0.4); follow-up with AlixPartners and TCDI teams regarding access to CV Lynx site (0.4). |
| Graulich, Timothy | 01/31/20 | 3.8 | Review and provide comments to Ad Hoc Committee deck and agenda. |
| Guo, Angela W. | 01/31/20 | 3.2 | Track diligence requests (2.2); review documents for privilege (1.0). |
| Hinton, Carla Nadine | 01/31/20 | 3.7 | eDiscovery case team communications regarding View-Only production document workflow, per C. McMillian (1.4); handle eDiscovery tasks regarding View-Only production document workflow, per C. McMillian (1.2); handle eDiscovery tasks pertaining to shut down of CDS FTP site, per K. Benedict (1.1). |
| Huebner, Marshall S. | 01/31/20 | 2.8 | Conference call with Creditors Committee and follow up with individual calls regarding new injector contract (1.3); internal calls and emails regarding same and pleadings (0.5); call with K. Eckstein regarding February 3rd meeting and related matters (0.4); calls and emails with A. Preis regarding multiple matters (0.6). |
| Levine, Zachary | 01/31/20 | 4.5 | Revise presentation materials and agenda for February 3 meeting with Ad Hoc Committee (2.8); review PJT deck for February 3 presentation (1.7). |
| McClammy, James I. | 01/31/20 | 0.4 | Teleconference with F. Bivens, B. Kaminetzky, and others regarding advisor engagement. |
| McMillian, Chautney R. | 01/31/20 | 7.0 | Confer with A. DePalma regarding varying groups' access to data room (0.2); confer with Dechert and R. Hoff regarding productions to Creditors Committee (0.2); confer with K. |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Benedict regarding same (0.1); confer with C. Robertson and K. Benedict regarding Kramer Levin's questions regarding transition for diligence process and protective order (0.2); confer with G. Feiner regarding view-only platform (0.1); confer with C. Gange regarding diligence request (0.2); confer with K. Benedict regarding same (0.1); review correspondence from K. Benedict regarding same (0.2); confer with K. Benedict regarding same (0.1); draft email to R. Aleali regarding same (0.4); confer with E. Vonnegut and J. McClammy regarding same (0.1); confer with R. Aleali regarding same (0.5); confer with K. Porter regarding personal injury claims request and transition to new diligence process (0.2); confer with AlixPartners regarding various groups' access to view-only platform (0.3); confer with R. Hoff and Dechert regarding new request from Creditors Committee (0.3); confer with J. DelConte regarding Creditors Committee's TXP request (0.2); confer with various groups regarding signed acknowledgements, access to document platforms and diligence requests (0.6); confer with A. Guo regarding review of documents for Ad Hoc Committee (0.2); review documents regarding same (0.3); confer with K. Benedict regarding same (0.2); confer with Litigation Tech, TCDI and T. Morrissey regarding Non-Consenting States request (0.3). |
| Vonnegut, Eli J. | 01/31/20 | 0.2 | Emails with counterparties regarding protective order designation. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **361.0** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 01/08/20 | 0.1 | Review email from Stikeman team regarding British Columbia action. |
| Graulich, Timothy | 01/10/20 | 0.6 | Call with Stikeman regarding Purdue Canada. |
| Robertson, Christopher | 01/10/20 | 0.6 | Weekly update call with Stikeman team, including with respect to Canadian injunction and British Columbia litigation status. |
| Robertson, Christopher | 01/13/20 | 0.3 | Call with J. Knudsen, Stikeman Elliott team and counsel to Purdue Canada regarding Canadian noticing plan. |
| Robertson, Christopher | 01/17/20 | 0.5 | Attend weekly Canadian update call with T. Graulich, Stikeman Elliott, and C. Ricarte, focusing on British Columbia litigation and TIG lift-stay motion in settlement proceeding. |
| Graulich, Timothy | 01/23/20 | 1.2 | Call with J. Peck and Stikeman regarding Purdue Canada injunction. |
| Robertson, Christopher | 01/23/20 | 1.2 | Call with J. Peck, T. Graulich and D. Byers regarding Canadian litigation and lift-stay issues (1.0); email to J. Knudson regarding Canadian notice plan (0.2). |
| Graulich, Timothy | 01/24/20 | 0.5 | Call with Stikeman regarding Purdue Canada. |
| Robertson, Christopher | 01/24/20 | 0.5 | Update call with Purdue and Stikeman regarding Canadian litigation and notice plan issues. |
| Sieben, Brian Gregory | 01/27/20 | 0.5 | Review IAC presentation. |
| **Total PURD125 Cross-Border/International Issues** | | **6.0** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 01/02/20 | 0.9 | Emails with various parties regarding affiliate entity issues and owner diligence (0.3); review of new affiliate entity deck (0.6). |

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 01/03/20 | 0.5 | Call with G. Uzzi regarding diligence issues. |
| Huebner, Marshall S. | 01/06/20 | 0.7 | Emails with Purdue and DLA Piper regarding IAC diligence materials and upcoming meeting (0.3); discussion with M. Monaghan regarding multiple topics (0.3); emails to Purdue regarding same (0.1). |
| Levine, Zachary | 01/06/20 | 0.1 | Call with Debevoise & Plimpton concerning case stipulations. |
| Vonnegut, Eli J. | 01/06/20 | 0.4 | Emails and calls with Davis Polk regarding One Stamford lease (0.2); emails regarding Mundipharma diligence (0.2). |
| Huebner, Marshall S. | 01/07/20 | 0.3 | Shareholders emails regarding diligence meetings and Sackler Family worth presentation. |
| Vonnegut, Eli J. | 01/07/20 | 0.2 | Discuss One Stamford lease negotiations with Davis Polk. |
| Graulich, Timothy | 01/08/20 | 2.4 | Participate in Mundipharma meeting. |
| Huebner, Marshall S. | 01/08/20 | 3.2 | Meeting at DLA Piper regarding IAC regulatory issues (2.4); review materials and prepare for DLA Piper meeting (0.8). |
| Huebner, Marshall S. | 01/09/20 | 1.2 | Discussions with G. Uzzi and J. Rosen regarding various questions for shareholders and upcoming presentation (0.7); follow up discussion with M. Kesselman regarding same (0.5). |
| Vonnegut, Eli J. | 01/14/20 | 0.3 | Emails regarding Sackler Family confidentiality arrangements. |
| Graulich, Timothy | 01/15/20 | 4.3 | Meeting at Debevoise & Plimpton regarding shareholder presentation. |
| Huebner, Marshall S. | 01/15/20 | 6.5 | Meet with Sackler Family professionals and multiple other parties regarding financial presentation (4.3); multiple discussions with Purdue and co-advisors regarding same (0.7); meet with shareholders counsel regarding confidential matter and request for meeting (1.0); discussions with G. Uzzi regarding same and missing documents (0.5). |
| Levine, Zachary | 01/15/20 | 4.0 | Telephonic attendance at shareholder presentation concerning assets. |
| Robertson, Christopher | 01/15/20 | 4.1 | Telephonically attend shareholder presentation to Debtors and major creditor constituencies regarding Sackler Family assets. |
| Vonnegut, Eli J. | 01/15/20 | 0.3 | Draft holding statement regarding Sackler Family information. |
| Huebner, Marshall S. | 01/16/20 | 0.6 | Emails with Purdue and shareholders' counsel regarding two requests and document issues (0.3); discussion with M. Kesselman regarding same (0.3). |
| Huebner, Marshall S. | 01/17/20 | 0.8 | Call with B. Taylor regarding IAC diligence matters (0.3); call and emails with shareholders' counsel regarding presentation and privilege (0.2); call with C. Duggan and M. Clarens regarding same (0.3). |
| Huebner, Marshall S. | 01/21/20 | 0.6 | Review and reply to multiple emails from Akin Gump, and Davis Polk, shareholders regarding diligence, tax and discovery issues regarding shareholders. |
| Huebner, Marshall S. | 01/22/20 | 0.3 | Emails with shareholder counsel and Creditors Committee counsel regarding tolling issues and presentation request. |
| Vonnegut, Eli J. | 01/22/20 | 0.3 | Discuss IAC diligence with A. Preis. |
| Vonnegut, Eli J. | 01/28/20 | 0.5 | Discuss KPMG diligence with W. Curran and KPMG. |
| Tobak, Marc J. | 01/29/20 | 0.2 | Correspondence with G. McCarthy regarding tolling agreement and local counsel (0.2). |
| Vonnegut, Eli J. | 01/29/20 | 1.5 | Attend Sackler Family's counsel presentation regarding defenses. |
| **Total PURD130 Equityholder/IAC Issues** | | **34.2** | |

**PURD135 Customer/Vendor/Lease/Contract Issues**

| | | | |
|---|---|---|---|
| Consla, Dylan A. | 01/02/20 | 0.9 | Emails with E. Vonnegut and C. Robertson regarding development agreement issues (0.4); emails with C. |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson and A. Romero-Wagner regarding consulting agreement rejection issues (0.2); emails with T. Graulich, C. Robertson and AlixPartners regarding commercial lease issues (0.3). |
| Romero-Wagner, Alex B. | 01/02/20 | 2.5 | Correspond with D. Consla regarding contract issues (0.1); draft motion regarding same (2.4). |
| Vonnegut, Eli J. | 01/02/20 | 0.9 | Calls regarding commercial transaction with Purdue and Davis Polk teams. |
| Consla, Dylan A. | 01/03/20 | 1.2 | Meet with A. Romero-Wagner regarding contract rejection issues (0.2); review and comment on resolution regarding commercial lease (0.6); emails with E. Diggs and A. Lele regarding resolution with respect to commercial lease (0.4). |
| Consla, Dylan A. | 01/04/20 | 0.3 | Review and revise commercial lease modification resolution. |
| Graulich, Timothy | 01/05/20 | 1.1 | Review and revise commercial lease presentation. |
| Benedict, Kathryn S. | 01/06/20 | 0.3 | Teleconference with E. Vonnegut regarding same (0.1); correspondence with T. Atkinson regarding limitations waiver (0.2) |
| Robertson, Christopher | 01/06/20 | 0.5 | Email to E. Vonnegut regarding contract rejection (0.2); review Board presentation regarding headquarters lease (0.3). |
| Vonnegut, Eli J. | 01/06/20 | 0.4 | Emails regarding commercial agreement (0.2); emails with Davis Polk team regarding potential Rhodes transaction (0.2). |
| Benedict, Kathryn S. | 01/07/20 | 0.5 | Teleconference with E. Vonnegut and T. Atkinson regarding limitations waiver (0.3); prepare for teleconference regarding limitations waiver (0.2). |
| Consla, Dylan A. | 01/07/20 | 0.2 | Email with counsel to customer programs counterparty regarding dispute resolution issue. |
| Graulich, Timothy | 01/07/20 | 1.9 | Call with J. Lowne regarding headquarters lease (0.5); review and provide comments to headquarters term sheet (1.4). |
| Robertson, Christopher | 01/07/20 | 4.4 | Call with T. Graulich, J. Lowne, R. Aleali, and A. Pal regarding headquarters lease (1.2); email to K. Darragh regarding contract rejections (0.5); call with E. Vonnegut, P. Strassburger, R. Kreppel and J. Normile regarding license issues (0.4); email to K. McCarthy regarding potential distribution agreement (1.3); emails with H. Ghnaimeh regarding contract rejections (0.1); call with E. Vonnegut, AlixPartners, PJT, and advisors to Creditors Committee regarding potential transaction (0.2); analyze and coordinate information sharing issues regarding same (0.7). |
| Vonnegut, Eli J. | 01/07/20 | 0.7 | Call with Purdue regarding commercial counterparty (0.6); email regarding commercial counterparty (0.1). |
| Benedict, Kathryn S. | 01/08/20 | 1.6 | Review and revise proposed limitations waiver language (1.3); teleconference with E. Vonnegut and others regarding proposed limitations waiver language (0.1); correspondence with T. Atkinson regarding proposed limitations waiver language (0.2). |
| Consla, Dylan A. | 01/08/20 | 0.4 | Meet with C. Robertson regarding commercial lease issues. |
| Graulich, Timothy | 01/08/20 | 1.1 | Review and provide comments to lease term sheet (0.7); meeting with C. Robertson regarding same (0.4). |
| Robertson, Christopher | 01/08/20 | 2.1 | Prepare comprehensive email to Purdue regarding the status of multiple Section 363 motions and timing of multiple steps that need to occur in order for motions to be heard at the February omnibus hearing (1.5); call with J. DelConte regarding same (0.2); call with R. Aleali regarding same (0.1); email to J. DelConte regarding potential acquisition (0.1); email to E. Vonnegut regarding court approval for potential transaction (0.2). |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 01/08/20 | 0.3 | Discuss upcoming commercial motions with C. Robertson. |
| Benedict, Kathryn S. | 01/09/20 | 0.7 | Review and revise limitations waiver (0.4); correspondence with E. Vonnegut regarding limitations waiver (0.3). |
| Consla, Dylan A. | 01/09/20 | 6.4 | Review and revise commercial lease motion (4.1); meet with C. Robertson regarding commercial lease motion (0.2); review and revise intellectual property license motion (1.2); review and revise motion to seal (0.9). |
| Rubin, Dylan S. | 01/09/20 | 0.9 | Emails with B. Kaminetzky regarding executory contract status of agreements (0.2); revise research regarding same (0.4); confer with C. Robertson regarding same (0.3) |
| Vonnegut, Eli J. | 01/09/20 | 0.4 | Emails regarding Kentucky settlement with Davis Polk (0.2); emails regarding new transaction approvals (0.2). |
| Benedict, Kathryn S. | 01/10/20 | 0.4 | Correspondence with E. Vonnegut regarding limitations waiver (0.3); teleconference with E. Vonnegut regarding limitations waiver (0.1). |
| Consla, Dylan A. | 01/10/20 | 0.8 | Meet with R. Steinberg regarding commercial lease issue (0.2); emails with R. Steinberg regarding commercial lease issues (0.2); review development agreement (0.3); emails with C. Robertson regarding development agreement (0.1). |
| Robertson, Christopher | 01/10/20 | 4.0 | Review and revise headquarters lease motion (3.4); discuss same with D. Consla (0.3); email to D. Consla regarding potential development agreement (0.3). |
| Benedict, Kathryn S. | 01/13/20 | 0.4 | Correspondence with E. Vonnegut regarding limitations waiver. |
| Consla, Dylan A. | 01/13/20 | 0.8 | Correspond with R. Steinberg regarding development agreement motion (0.1); call with A. Romero-Wagner regarding development agreement motion (0.1); calls with C. Robertson regarding same (0.2); emails with A. Romero-Wagner and R. Steinberg regarding same (0.2); emails with C. Robertson regarding same (0.2). |
| Robertson, Christopher | 01/13/20 | 3.3 | Review and revise motion for potential exclusive licensing transaction (1.9); discuss same with R. Steinberg (0.4); email to R. Inz regarding amendment to license agreement (0.1); review and revise proposed amendment (0.6); follow-up email to R. Inz regarding same (0.1). |
| Vonnegut, Eli J. | 01/13/20 | 0.2 | Emails regarding license agreement discussions. |
| Levine, Zachary | 01/14/20 | 0.3 | Emails with C. Robertson and T. Graulich regarding headquarters lease issue. |
| Robertson, Christopher | 01/14/20 | 4.5 | Revise proposed license agreement amendment (0.3); email to R. Inz regarding same (0.1); review draft headquarters lease (1.2); email to T. Graulich regarding same (0.1); review and comment one draft development agreement (1.3); email to K. McCarthy regarding vendor agreement and development agreement issues (0.8); follow-up email to K. McCarthy regarding same (0.1); email to R. Aleali and A. Pal regarding headquarters lease comments (0.1); review and revise agreement settling contract payment dispute matter (0.3); email to E. Vonnegut regarding same (0.2). |
| Romero-Wagner, Alex B. | 01/14/20 | 3.7 | Correspond with R. Steinberg regarding contract issues (0.3); further correspond with R. Steinberg regarding same (0.2); call with D. Consla regarding same (0.2); draft motion regarding commercial agreement (3.0). |
| Steinberg, Richard J. | 01/14/20 | 3.9 | Revise headquarters lease motion (1.3); review, draft and revise motion to enter into licensing agreement (2.6). |
| Robertson, Christopher | 01/15/20 | 1.7 | Call with K. McCarthy and Arnold & Porter team regarding potential development agreement (0.4); revise headquarters |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | lease motion (1.0); discuss same with R. Steinberg (0.3). |
| Romero-Wagner, Alex B. | 01/15/20 | 3.1 | Draft motion regarding commercial agreement. |
| Steinberg, Richard J. | 01/15/20 | 3.4 | Draft and revise headquarters lease rejection and assumption motion (3.1); discuss same with C. Robertson (0.3). |
| Consla, Dylan A. | 01/16/20 | 1.0 | Review and revise motion to approve development agreement. |
| Graulich, Timothy | 01/16/20 | 0.7 | Call with J. Lowne regarding headquarters lease. |
| Robertson, Christopher | 01/16/20 | 5.5 | Review and revise headquarters lease motion (1.1); review headquarters lease materials for presentation to creditor groups (0.4); call with T. Graulich and J. Lowne regarding headquarters lease (0.7); email to Purdue regarding contract rejections (0.1); call with E. Vonnegut, P. Strassburger, R. Kreppel and J. Normile regarding potential contract assumptions (0.5); email to K. McCarthy regarding vendor agreement language (0.2); draft and revise motion for potential licensing transaction (2.5). |
| Romero-Wagner, Alex B. | 01/16/20 | 0.7 | Correspond with D. Consla regarding commercial agreement issues (0.1); draft and revise motion regarding same (0.6). |
| Steinberg, Richard J. | 01/16/20 | 5.1 | Revise headquarters lease motion (1.8); revise licensing motion (2.1); draft motion to enter into supply agreement (1.2). |
| Vonnegut, Eli J. | 01/16/20 | 0.4 | Call regarding license issues and follow up. |
| Consla, Dylan A. | 01/17/20 | 3.8 | Review motion to approve insourcing agreement (1.0); call with R. Aleali regarding vendor contract issues (0.3); meet with C. Robertson regarding various motions to approve entry into agreements (0.4); call with M. Huebner, C. Robertson, and others regarding various motions to approve entry into agreements (0.3); review and revise draft insourcing agreement motion (1.2); review and revise draft development agreement motion (0.6). |
| Graulich, Timothy | 01/17/20 | 3.2 | Review and revise headquarters lease presentation for board (0.8); review headquarters lease (2.4). |
| Huebner, Marshall S. | 01/17/20 | 0.7 | Review grid for ordinary course queries (0.3); call with Davis Polk regarding same (0.4). |
| Robertson, Christopher | 01/17/20 | 0.6 | Review and comment regarding headquarters lease outreach materials (0.4); call with R. Aleali regarding lease and related issues (0.2). |
| Romero-Wagner, Alex B. | 01/17/20 | 0.7 | Review and revise motion regarding commercial contract (0.6); correspond with D. Consla regarding same (0.1). |
| Robertson, Christopher | 01/18/20 | 0.1 | Email to AlixPartners regarding current headquarters lease. |
| Consla, Dylan A. | 01/20/20 | 0.8 | Review counterparty contract (0.5); emails with R. Aleali regarding same (0.3). |
| Steinberg, Richard J. | 01/20/20 | 0.3 | Correspond with D. Consla on counterparty contract. |
| Consla, Dylan A. | 01/21/20 | 2.1 | Review and revise draft development agreement motion (1.4); meet with C. Robertson regarding same (0.3); call with R. Steinberg regarding same (0.1); meet with A. Romero-Wagner regarding same (0.2); meet with R. Steinberg regarding same (0.1). |
| Graulich, Timothy | 01/21/20 | 2.6 | Review and revise draft motion regarding headquarters lease. |
| Levine, Zachary | 01/21/20 | 1.0 | Conference with C. Robertson regarding counterparty licensing agreement (0.2); call with Purdue regarding counterparty contract issues (0.8). |
| Robertson, Christopher | 01/21/20 | 4.6 | Revise development agreement motion (0.5); revise motion to approve potential licensing transaction (2.0); discuss development agreement issues with Z. Levine (0.2); call with |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | P. Strassburger, R. Inz, R. Aleali, K. Benedict, C. McMillian and others regarding information requests in connection with development agreement (0.3); revise headquarters lease motion (0.8); email to AlixPartners regarding headquarters lease (0.1); emails to Creditors Committee and Ad Hoc Committee regarding same (0.3); draft email to customer programs contract counterparty regarding contract dispute (0.4). |
| Romero-Wagner, Alex B. | 01/21/20 | 1.7 | Correspond with D. Consla regarding commercial agreement issues (0.3);  meet with D. Consla on same (0.2); review and revise motions regarding commercial agreements (1.2). |
| Steinberg, Richard J. | 01/21/20 | 0.9 | Revise headquarters lease motion (0.7); confer with D. Consla on development agreement motion (0.2). |
| Vonnegut, Eli J. | 01/21/20 | 0.2 | Emails regarding ESI claims reconciliation. |
| Consla, Dylan A. | 01/22/20 | 4.5 | Meet with C. Robertson regarding development agreement motion (0.6); review and revise declaration regarding commercial lease (3.6); meet with C. Robertson regarding commercial lease declaration (0.3). |
| Robertson, Christopher | 01/22/20 | 8.7 | Email to R. Aleali regarding potential licensing transaction (0.2); discuss development agreement motion with D. Consla (0.6); call with AlixPartners regarding discussions with Creditors Committee regarding headquarters lease (0.6); emails with Creditors Committee counsel regarding headquarters lease diligence items (0.4); revise headquarters lease motion (1.6); emails with D. Consla regarding headquarters lease motion declaration (0.3); discuss headquarters motion issues with D. Consla (0.4); conduct research regarding treatment of subleases in response to query from Creditors Committee (4.2); email to R. Aleali regarding inquiry from contract counterparty (0.3); call party to contract regarding payment dispute resolution (0.1). |
| Romero-Wagner, Alex B. | 01/22/20 | 1.2 | Correspond with D. Consla regarding commercial agreement issues (0.4); revise filings regarding same (0.8). |
| Steinberg, Richard J. | 01/22/20 | 1.0 | Revise headquarters lease motion. |
| Consla, Dylan A. | 01/23/20 | 4.8 | Review and revise development agreement motion declaration (1.2); call with Akin Gump, C. Robertson and AlixPartners regarding commercial lease issue (0.5); correspond with C. Robertson regarding commercial lease issue (0.4); review and revise commercial lease motion declaration (2.4); correspond with C. Robertson regarding development agreement motion issues (0.3). |
| Graulich, Timothy | 01/23/20 | 2.9 | Call with Akin Gump regarding headquarters lease (0.5); call with C. Robertson on same (0.5); draft motion (1.9). |
| Robertson, Christopher | 01/23/20 | 5.2 | Email to T. Graulich regarding sublease issues (0.4); emails with T. Graulich regarding headquarters lease motion (0.3); calls and emails with A. Pal regarding headquarters lease (0.4); call with T. Graulich in advance of call with Creditors Committee regarding lease (0.5); call with T. Graulich, AlixPartners, and advisors to Creditors Committee regarding lease issues (0.5); review and revise headquarters lease pleadings (2.9); revise development agreement motion (0.2). |
| Romero-Wagner, Alex B. | 01/23/20 | 0.6 | Review motion regarding commercial agreement (0.5); correspond with D. Consla regarding same (0.1). |
| Steinberg, Richard J. | 01/23/20 | 0.7 | Revise headquarters lease motion. |
| Consla, Dylan A. | 01/27/20 | 6.7 | Emails with C. Robertson regarding development agreement issues (0.2); email with T. Graulich regarding same (0.2); |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | email with E. Vonnegut regarding same (0.2); call with C. Robertson regarding insurance claim issue (0.2); research regarding same  (1.0); emails with C. Robertson regarding development agreement motion (0.4); emails with C. Robertson regarding insurance claim issue (0.3); emails with E. Vonnegut and C. Robertson regarding development agreement motion (0.4); emails with K. Benedict, C. Robertson and M.Tobak regarding insurance claim issue (0.4); correspondence with T. Graulich regarding commercial lease issues (0.3); meet with R. Steinberg regarding commercial lease issue  (0.2); revise development agreement motion (1.7); review development agreement (0.7); meet with C. Robertson regarding insurance claim issue (0.5). |
| Robertson, Christopher | 01/27/20 | 3.6 | Email to S. Brauner regarding sublease agreements (0.1); review and comment on headquarters lease (1.4); review and revise headquarters lease motion (0.8); call with D. Bauer, D. Forester, A. Lele, R. Aleali and others regarding development agreement (0.2); emails with K. McCarthy regarding development agreement (0.2); draft development agreement motion (0.9). |
| Steinberg, Richard J. | 01/27/20 | 1.1 | Revise headquarters lease motion declaration and motion. |
| Vonnegut, Eli J. | 01/27/20 | 1.6 | Coordinate on counterparty agreement papers with Davis Polk and R. Aleali. |
| Benedict, Kathryn S. | 01/28/20 | 0.2 | Correspondence with E. Vonnegut regarding limitations waiver. |
| Consla, Dylan A. | 01/28/20 | 4.8 | Call with K. Benedict regarding insurance claim issue (0.2); review insurance policy (0.5); emails with E. Vonnegut and C. Robertson regarding insurance claim issue (0.4); review proposed redactions to development agreement (0.4); call with A. Romero-Wagner regarding redactions to development agreement (0.1); calls with AlixPartners regarding development agreement motion (0.6); call with C. Robertson regarding development agreement motion (0.2); email with C. Robertson regarding redactions to development agreement (0.2); revise development agreement motion (1.3); meet with J. Millerman regarding settlement structure issues (0.3); review commercial agreement Board deck (0.6). |
| Graulich, Timothy | 01/28/20 | 2.2 | Review and revise motion regarding headquarters lease. |
| Robertson, Christopher | 01/28/20 | 7.1 | Review proposed sealing request in connection with development agreement motion (0.5); draft and revise headquarters lease motion (6.6). |
| Romero-Wagner, Alex B. | 01/28/20 | 1.2 | Correspond with D. Consla regarding commercial agreement issues (0.3); review and revise motion regarding same (0.9). |
| Steinberg, Richard J. | 01/28/20 | 1.2 | Revise headquarters lease motion and declaration (1.1); emails to Purdue and advisors regarding same (0.1). |
| Vonnegut, Eli J. | 01/28/20 | 0.3 | Coordinate commercial agreement motion filings. |
| Consla, Dylan A. | 01/29/20 | 2.6 | Revise development agreement motion (0.8); revise development agreement declaration (0.3); meet with C. Robertson regarding development agreement motion (0.1); revise motion to seal development agreement motion (1.4). |
| Robertson, Christopher | 01/29/20 | 8.8 | Draft and revise development agreement motion (4.9); review proposed redactions to development agreement (0.5); call with J. DelConte regarding development agreement approval process (0.3); discuss development agreement motion with A. Romero-Wagner (0.2); discuss same with D. Consla (0.2); email to Creditors Committee regarding development |

81

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement (0.3); draft follow-up email to committee responding to queries regarding development agreement (0.5); emails with J. DelConte regarding diligence in connection with headquarters lease motion (0.3); review and revise motion (0.8); discuss same with R. Steinberg (0.1); email to Purdue regarding motion materials (0.1); email to D. Samikkannu regarding sublease issues (0.6). |
| Romero-Wagner, Alex B. | 01/29/20 | 3.0 | Correspond with C. Robertson regarding commercial agreement issues (0.3); correspond with D. Consla regarding same (0.5); review and revise motions regarding same (2.2). |
| Steinberg, Richard J. | 01/29/20 | 4.6 | Review proposed redactions in connection with lease assumption motion (1.3); draft list of proposed comments to redactions (1.1); revise headquarters lease motion and declaration (1.2); review sublease assumption precedent (1.0). |
| Vonnegut, Eli J. | 01/29/20 | 0.6 | Review and revise commercial agreement motion. |
| Consla, Dylan A. | 01/30/20 | 9.2 | Emails with E. Vonnegut and C. Robertson regarding development agreement issues (0.2); meet with C. Robertson regarding development agreement (0.2); review commercial lease motion (1.2); review and revise development agreement motion (6.3); revise development agreement declaration (1.3). |
| Huebner, Marshall S. | 01/30/20 | 1.2 | Calls and discussions with AlixPartners, Purdue and Davis Polk regarding commercial agreement issues and timing (1.0); review Creditors Committee emails and requests regarding same (0.2). |
| Robertson, Christopher | 01/30/20 | 5.4 | Draft and revise sealing motion in connection with development agreement motion (1.1); revise development agreement motion (4.1); review email from K. McCarthy regarding vendor request (0.2). |
| Romero-Wagner, Alex B. | 01/30/20 | 0.8 | Correspond with C. Robertson regarding commercial agreement issues (0.2); review and revise motions regarding same (0.6). |
| Vonnegut, Eli J. | 01/30/20 | 2.5 | Review and revise commercial agreement motion multiple drafts (1.0); discuss same with Davis Polk team (0.7); discuss same with A. Preis (0.8). |
| Consla, Dylan A. | 01/31/20 | 6.9 | Call with M. Huebner, C. Robertson, Akin Gump, Province, and Purdue regarding development agreement motion (1.5); call with T. Graulich and counsel to commercial entity regarding proof of claim (0.3); meet with C. Robertson regarding development agreement issues (0.2); revise development agreement motion and declaration (3.6); emails with E. Vonnegut, C. Robertson, and Purdue regarding development agreement motion (0.7); emails with C. Robertson and E. Vonnegut regarding development agreement (0.6). |
| Graulich, Timothy | 01/31/20 | 1.6 | Call with counsel for commercial entity regarding contracts (0.4); review revised headquarters lease motion (1.2). |
| Robertson, Christopher | 01/31/20 | 12.7 | Emails with K. Benedict and C. McMillian regarding sharing of headquarters lease diligence information (0.2); emails to lease and sublease counterparty regarding headquarters lease motion (0.3); finalize headquarters lease motion (3.5); coordinate revisions to same and filing of same with R. Steinberg (0.3); email to Kramer Levin regarding development agreement motion (0.1); call with senior Purdue, M. Huebner, T. Graulich, AlixPartners, PJT, Creditors Committee and Ad Hoc Committee professionals regarding development agreement motion (0.8); follow-up call with Purdue and |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Romero-Wagner, Alex B. | 01/31/20 | 2.6 | Debtors' advisors regarding same (0.4); review and revise development agreement motion (5.8); multiple emails and discussions with D. Consla regarding same (0.8); call with E. Vonnegut. P. Medeiros, R. Aleali and K. McCarthy regarding development agreement (0.5). Correspond with D. Consla regarding commercial agreement issues (0.2); correspond with C. Roberston regarding same (0.2); review and revise motion regarding same (0.6); correspond with D. Consla regarding motion to shorten notice period with respect to commercial agreement issues (0.2); draft motion to shorten for D. Consla's review (1.4). |
| Steinberg, Richard J. | 01/31/20 | 1.1 | Revise headquarters lease motion (0.9); prepare for filing (0.2). |
| Vonnegut, Eli J. | 01/31/20 | 2.2 | Review pleadings related to the joint development agreement (0.5); discuss same with Davis Polk and Purdue (1.5); coordinate stakeholder diligence (0.2). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **222.3** | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 01/02/20 | 0.2 | Conference with M. Huebner regarding PBGC review status (0.1); correspondence with C. DeStefano regarding severance plan (0.1). |
| Brecher, Stephen I. | 01/03/20 | 2.5 | Call with Non-Consenting States (0.8); correspondence with Norton Rose regarding controlled group analysis (0.1); draft PBGC talking points (0.7); call with R. Aleali regarding compensation matters (0.4); call regarding compensation issues (0.5) |
| Consla, Dylan A. | 01/03/20 | 1.3 | Call with M. Huebner, J. McClammy, M. Tobak, and M. Pera regarding compensation issues (0.5); meet with M. Pera regarding compensation issues (0.3); call with M. Tobak and M. Pera regarding compensation issues (0.5). |
| Crandall, Jeffrey P. | 01/03/20 | 0.1 | Review update regarding compensation issues. |
| Mazer, Deborah S. | 01/03/20 | 1.4 | Teleconference with M. Huebner, J. McClammy, M. Tobak, D. Consla, S. Brecher, and M. Pera regarding upcoming hearing involving wages motion (0.5); teleconference with M. Tobak, D. Consla, M. Pera regarding same (0.5); teleconference with M. Tobak regarding same (0.2); review documents related to C. Landau compensation (0.2). |
| McClammy, James I. | 01/03/20 | 0.4 | Teleconference with M. Huebner and others regarding compensation and bonus issues. |
| Pera, Michael | 01/03/20 | 1.6 | Call with M. Huebner, J. McClammy and others regarding outstanding issues related to wages motion (0.5); call with M. Tobak and D. Mazer regarding supplemental wages motion reply (0.5); emails with M. Tobak and D. Mazer regarding same (0.2); review wages diligence materials (0.4). |
| Tobak, Marc J. | 01/03/20 | 1.7 | Conference with M. Huebner, J. McClammy, S. Brecher, M. Pera, and D. Mazer regarding supplemental wages motion reply (0.4); conference with D. Mazer regarding same (0.1); correspondence with M. Pera regarding same (0.2); call with M. Pera, D. Mazer, and D. Consla regarding supplemental reply (0.5); call with D. Mazer regarding same (0.2); outline supplemental reply (0.3) |
| Pera, Michael | 01/04/20 | 1.7 | Review transcript from December 4 wages motion hearing and |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Crandall, Jeffrey P. | 01/05/20 | 0.4 | other background information regarding compensation issues. Review PBGC and employment agreement issues (0.2); call with S. Brecher regarding same (0.2). |
| Pera, Michael | 01/05/20 | 4.6 | Draft and revise supplemental reply regarding compensation. |
| Crandall, Jeffrey P. | 01/06/20 | 0.3 | Review controlled group issues. |
| Mazer, Deborah S. | 01/06/20 | 5.5 | Meet with M. Tobak and M. Pera regarding wages motion reply (0.5); teleconference with M. Pera regarding same (0.4); draft wages motion reply (4.6). |
| Pera, Michael | 01/06/20 | 1.1 | Call with M. Tobak and D. Mazer regarding supplemental wages motion reply (0.5); review and revise supplemental wages motion reply (0.4); call with D. Mazer regarding same (0.2). |
| Tobak, Marc J. | 01/06/20 | 0.9 | Review wages pleadings in connection with supplemental wages motion reply (0.4); conference with D. Mazer and M. Pera regarding wages motion reply (0.5). |
| Consla, Dylan A. | 01/07/20 | 0.4 | Call with E. Vonnegut, C. Robertson and AlixPartners regarding incentive compensation issues. |
| Crandall, Jeffrey P. | 01/07/20 | 3.0 | Review PBGC and pension issues (2.2); review employment agreement issues (0.2); review workstreams (0.2); calls with working group (0.4). |
| Huebner, Marshall S. | 01/07/20 | 1.1 | Conference call with Purdue regarding next steps and additional concessions regarding C. Landau compensation (1.0); call to Compensation Committee Chair regarding same (0.1). |
| Mazer, Deborah S. | 01/07/20 | 6.1 | Meet with M. Tobak and M. Pera regarding wages motion reply (1.7); various calls with M. Pera regarding same (0.6); draft wages motion reply (3.8). |
| McClammy, James I. | 01/07/20 | 0.3 | follow up regarding wages motion issues. |
| Pera, Michael | 01/07/20 | 4.2 | Calls with D. Mazer regarding supplemental wages motion reply (0.5); research in connection with supplemental wages motion reply (1.2); meeting with M. Tobak and D. Mazer regarding supplemental wages motion reply (2.0); follow up call with D. Mazer regarding same (0.2); review revised draft of supplemental wages motion reply (0.3). |
| Robertson, Christopher | 01/07/20 | 0.7 | Discuss officer issues with R. Aleali (0.2); call with E. Vonnegut, D. Consla, J. DelConte and I. Arana de Uriarte regarding incentive plan issues (0.4); follow up call with R. Aleali regarding officer issues (0.1). |
| Tobak, Marc J. | 01/07/20 | 3.5 | Revise draft supplemental wages motion reply (2.8); conferences with J. McClammy regarding same (0.7). |
| Vonnegut, Eli J. | 01/07/20 | 0.7 | Call regarding 2020 scorecard with AlixPartners team (0.5); emails regarding wages diligence (0.2). |
| Brown, Joseph S. | 01/08/20 | 0.5 | Attention to employment agreement amendment questions. |
| Consla, Dylan A. | 01/08/20 | 1.1 | Call with AlixPartners regarding incentive compensation issues (0.2); email with E. Vonnegut, C. Robertson, and S. Breacher regarding incentive compensation issues (0.2); call with K. Laurel, E. Vonnegut and AlixPartners regarding incentive compensation issues (0.7). |
| Crandall, Jeffrey P. | 01/08/20 | 1.2 | Review PBGC issues (0.4); review employment agreement issues (0.5); meet with J. Brown (0.2); review employment agreement issues (0.1). |
| Mazer, Deborah S. | 01/08/20 | 2.0 | Multiple teleconferences with M. Pera regarding wages motion reply (1.1); draft same (0.9). |
| Pera, Michael | 01/08/20 | 9.8 | Draft and revise supplemental wages motion reply (8.7); calls with D. Mazer regarding same (1.1). |
| Vonnegut, Eli J. | 01/08/20 | 0.7 | Discuss corporate scorecard with AlixPartners and Purdue. |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Brown, Joseph S. | 01/09/20 | 0.4 | Attention to fund metrics approvals question. |
| Crandall, Jeffrey P. | 01/09/20 | 0.7 | Review employment agreement issues. |
| Mazer, Deborah S. | 01/09/20 | 3.1 | Various calls with M. Pera regarding wages motion reply (0.4); draft same (2.7). |
| Pera, Michael | 01/09/20 | 1.9 | Review and revise supplemental wages motion reply. |
| Tobak, Marc J. | 01/09/20 | 4.7 | Revise wages supplemental reply brief (4.4); conference with C. Dysard regarding wages motion (0.3). |
| Vonnegut, Eli J. | 01/09/20 | 0.2 | Emails regarding corporate scorecard with Davis Polk. |
| Brown, Joseph S. | 01/10/20 | 0.9 | Call with Purdue regarding fund metrics approvals. |
| Crandall, Jeffrey P. | 01/10/20 | 1.3 | Review employment agreement issues (0.4); call with Purdue and working group (0.7); review summary (0.2). |
| Mazer, Deborah S. | 01/10/20 | 5.2 | Various calls with M. Pera regarding wages motion reply brief (0.6); draft wages motion reply brief (4.6). |
| Pera, Michael | 01/10/20 | 3.2 | Review revised draft of supplemental wages motion reply (1.3); call with D. Mazer regarding same (0.3); further call with D. Mazer regarding same (0.2); review and revise supplemental wages motion reply (1.4). |
| Tobak, Marc J. | 01/10/20 | 0.4 | Conference with J. McClammy regarding supplemental reply brief. |
| Vonnegut, Eli J. | 01/10/20 | 0.5 | Discuss scorecard and compensation programs with R. Aleali. |
| Mazer, Deborah S. | 01/12/20 | 2.7 | Teleconference with J. McClammy, M. Tobak, and M. Pera regarding wages reply brief (0.2); various teleconferences with M. Pera regarding same (0.3); draft wages reply brief (2.2). |
| Pera, Michael | 01/12/20 | 0.9 | Review comments to supplemental wages reply (0.3); call with J. McClammy, M. Tobak and D. Mazer regarding same (0.2); calls with D. Mazer regarding same (0.4). |
| Tobak, Marc J. | 01/12/20 | 0.4 | Review comments to supplemental reply brief (0.2); conference with J. McClammy, M. Pera, and D. Mazer regarding same (0.2). |
| Benedict, Kathryn S. | 01/13/20 | 1.8 | Prepare for conference regarding wages motion (0.2); conference with J. McClammy, D. Mazer, and M. Pera regarding wages motion (0.4); review wages motion papers (1.2). |
| Brecher, Stephen I. | 01/13/20 | 0.8 | Correspond with J. Brown regarding retiree payments (0.2); conference with M. Pera and D. Mazer regarding CEO compensation (0.6). |
| Brown, Joseph S. | 01/13/20 | 0.3 | Discuss queries regarding retirement under incentive plans with S. Brecher. |
| Crandall, Jeffrey P. | 01/13/20 | 0.3 | Review long term incentive plan issues. |
| Huebner, Marshall S. | 01/13/20 | 4.9 | Multiple revisions of wages reply brief (2.9); review underlying pleadings regarding same (0.5); meet and calls with Davis Polk drafting team (0.4); revision of brief (1.1). |
| Mazer, Deborah S. | 01/13/20 | 7.7 | Teleconference with M. Pera and AlixPartners regarding CEO compensation (0.2); meet with M. Huebner and M. Pera regarding wages reply brief (0.4); teleconference with S. Brecher and M. Pera regarding CEO compensation (0.6); meet with J. McClammy, K. Benedict and M. Pera regarding wages reply brief (0.4); meet with M. Pera regarding same (0.3); various teleconferences with M. Pera regarding same (1.2); draft wages reply brief (4.6). |
| McClammy, James I. | 01/13/20 | 1.2 | Conference with K. Benedict, D. Mazer, and M. Pera regarding wages reply (0.4); review revisions to wages reply, follow-up (0.8). |
| Pera, Michael | 01/13/20 | 11.2 | Attend portion of meeting with J. McClammy, K. Benedict and D. Mazer regarding supplemental wages reply (0.2); call with I. Arana de Uriarte regarding wages issues (0.2); call with D. |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Mazer regarding supplemental wages reply (0.3); review CEO compensation diligence materials (1.4); emails with Davis Polk team regarding compensation issues (0.4); call with S. Brecher and D. Mazer regarding CEO compensation issues (0.5); follow-up call with D. Mazer regarding same and supplemental reply (0.5); meeting with M. Huebner and D. Mazer regarding supplemental reply (0.5); review December 4th wages motion hearing transcript (0.9); review and revise supplemental wages reply (6.3). |
| Tobak, Marc J. | 01/13/20 | 1.4 | Review and revise draft supplemental reply brief in support of wages motion. |
| Brecher, Stephen I. | 01/14/20 | 0.5 | Conference with R. Aleali regarding compensation matters (0.4); Conference with J. Brown regarding incentive plan payments (0.1). |
| Consla, Dylan A. | 01/14/20 | 0.1 | Email with AlixPartners regarding incentive compensation issues. |
| Pera, Michael | 01/14/20 | 1.2 | Emails to Purdue regarding supplemental wages reply (0.2); review and revise supplemental wages reply (1.0). |
| Robertson, Christopher | 01/14/20 | 0.3 | Review draft wages pleading. |
| Tobak, Marc J. | 01/14/20 | 0.3 | Revise draft supplemental reply brief in support of wages motion. |
| Brecher, Stephen I. | 01/15/20 | 2.4 | Call with K. Laurel regarding compensation matters (0.4); conference with R. Aleali regarding compensation matters (0.3); draft bonus letters (1.5); conference with M. Huebner regarding CEO payments (0.2). |
| Brown, Joseph S. | 01/15/20 | 0.7 | Review retirement question under long term incentive plan. |
| Hirakawa, Lisa | 01/15/20 | 0.6 | Cite check the Second Supplemental Wages Reply Brief as per M. Pera. |
| Huebner, Marshall S. | 01/15/20 | 2.7 | Review new comments regarding wages pleading and revision of same (1.0); conference call with Davis Polk and C. Landau counsel regarding same (0.6); meet with D. Mazer regarding comments (0.3); additional full revision of reply brief (0.8). |
| Mazer, Deborah S. | 01/15/20 | 3.0 | Teleconference with M. Huebner, M. Tobak, M. Pera, L. Imes and C. Dysard regarding supplemental wages reply (0.3); meet with M. Huebner regarding same (0.4); various teleconferences with M. Pera regarding same (0.6); teleconference with M. Tobak regarding same (0.1); draft supplemental wages reply (1.6). |
| McClammy, James I. | 01/15/20 | 0.5 | Teleconference with D. Mazer and others regarding wages motion issues and wages reply. |
| Pera, Michael | 01/15/20 | 2.1 | Review and revise supplemental order and supplemental reply (0.4); call with L. Imes regarding supplemental reply (0.3); call with D. Mazer regarding same (0.3); emails regarding supplemental reply to AlixPartners and Willis Towers Watson (0.3); review letters to employees regarding incentive payments (0.7); emails with S. Brecher regarding same (0.1). |
| Tobak, Marc J. | 01/15/20 | 0.5 | Conference with L. Imes, C. Dysard, M. Huebner, J. McClammy regarding supplemental wages reply (0.3); conference with D. Mazer regarding same (0.2). |
| Brecher, Stephen I. | 01/16/20 | 4.7 | Draft bonus letters (0.5); draft timeline for treatment of excess tax payments (1.8); conference with M. Huebner regarding timeline (0.2); conference with M. Pera regarding CEO benefits (0.4); correspondence regarding CEO benefits (0.5); correspondence with E. Vonnegut regarding bonus letters (0.2); revise bonus letters (0.6); correspondence with C. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Landau regarding employment agreement (0.2); comments to wages reply (0.3). |
| Consla, Dylan A. | 01/16/20 | 0.7 | Review and comment on employee agreement regarding incentive compensation (0.3); emails with S. Brecher regarding incentive compensation issues (0.4). |
| Hirakawa, Lisa | 01/16/20 | 2.2 | Prepare a table of authorities for the Second Supplemental Wages Reply Brief as per D. Mazer (0.5); prepare a table of authorities for the Objection to Automatic Stay Brief as per T. Horley (1.7). |
| Huebner, Marshall S. | 01/16/20 | 8.2 | Extensive work on wages reply brief including two full revisions, review and review two sets of comments from CEO counsel and one set from General Counsel (3.9); emails and calls with J. Lowne, K. Laurel, M. Kesselman, Willis Towers Watson, AlixPartners regarding clarifying and finalizing all numbers for brief (2.8); call with T. Roncalli regarding related developments (0.2); emails with A. Preis regarding same (0.2); final revision of brief and emails with team regarding same (1.1). |
| Mazer, Deborah S. | 01/16/20 | 3.6 | Various teleconferences with M. Pera regarding supplemental wages reply (0.5); teleconference with S. Brecher regarding same (0.1); revise supplemental wages reply (1.3); substantive cite check of supplemental wages reply (1.7). |
| Pera, Michael | 01/16/20 | 8.2 | Review wages reply (4.9); conferences with S. Brecher and others regarding same (0.4); emails with AlixPartners team regarding same (0.5); emails with Willis Towers Watson team regarding same (0.2); further revisions to supplemental wages reply based regarding Purdue comments (2.2). |
| Vonnegut, Eli J. | 01/16/20 | 0.2 | Review and comment regarding bonus letter. |
| Brecher, Stephen I. | 01/17/20 | 0.4 | Correspondence with R. Aleali regarding compensation approval. |
| Huebner, Marshall S. | 01/17/20 | 0.8 | Review final draft of wages reply brief (0.6); review new materials from Purdue regarding wages motion (0.2). |
| Mazer, Deborah S. | 01/17/20 | 0.2 | Various teleconferences with M. Pera regarding supplemental wages reply. |
| McClammy, James I. | 01/17/20 | 0.7 | Review and revise wages reply documents. |
| Pera, Michael | 01/17/20 | 3.2 | Review, revise and finalize supplemental wages reply (2.4); conference with M. Tobak regarding same (0.3); emails with Davis Polk team and Purdue regarding same (0.3); teleconferences with D. Mazer regarding same (0.2). |
| Tobak, Marc J. | 01/17/20 | 0.6 | Final revisions to supplemental wages reply (0.3); conference with M. Pera regarding same (0.3). |
| Brecher, Stephen I. | 01/21/20 | 3.2 | Review 401(k) regarding matching contribution timing and claw-back (0.7); call with R. Aleali regarding 401(k) matching contribution timing (0.4); call with Willis Towers regarding incentive compensation (0.8); conference with D. Consla regarding incentive compensation (0.2); call regarding bonus letters (0.6); revise bonus letters (0.7). |
| Consla, Dylan A. | 01/21/20 | 1.4 | Call with Willis Towers and S. Brecher regarding incentive compensation issues (0.6); call with S. Brecher regarding same (0.2); emails with E. Vonnegut and S. Brecher regarding same (0.4); emails with Willis Towers, E. Vonnegut, and S. Brecher regarding same (0.2). |
| Mazer, Deborah S. | 01/21/20 | 0.9 | Various teleconferences with M. Pera regarding wages motion (0.3); review draft objection (0.2). |
| Pera, Michael | 01/21/20 | 3.0 | Review and analyze Non-Consenting States' draft wages pleading (1.7); call with D. Mazer regarding wages issues |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); confer with C. Robertson on same (0.3); prepare summary email regarding Non-Consenting States' draft wages pleading (0.7). |
| Robertson, Christopher | 01/21/20 | 0.3 | Discuss status of C. Landau wages issues with M. Pera. |
| Tobak, Marc J. | 01/21/20 | 0.9 | Review non-consenting states wages pleading (0.5); conference with M. Huebner regarding same (0.2); correspondence with M. Pera regarding same (0.2). |
| Vonnegut, Eli J. | 01/21/20 | 0.6 | Call with K. Laurel and team regarding retiree compensation issues (0.4); emails regarding compensation planning (0.2). |
| Brecher, Stephen I. | 01/22/20 | 1.9 | Call with Willis Towers regarding compensation issues (0.5); call regarding 401(k) matching issue (0.6); review regarding 401(k) matching issue (0.2); review Forms 5500 (0.4); call with R. Aleali regarding compensation issues (0.3). |
| Mazer, Deborah S. | 01/22/20 | 9.0 | Meet with M. Huebner, M. Tobak, and M. Pera regarding wages motion talking points (0.5); meet with M. Tobak and M. Pera regarding same (0.5); teleconference with M. Tobak regarding demonstratives for wages motion argument (0.2); teleconference with M. Tobak and M. Pera regarding same (0.3); teleconference with M. Tobak regarding wages motion oral argument drafting (0.3); draft wages motion talking points (7.4); review States' Continued Objection (0.3). |
| Pera, Michael | 01/22/20 | 7.8 | Review diligence/background materials in preparation for omnibus hearing (4.1); emails with AlixPartners regarding diligence issues (0.4); review Non-Consenting States Group objection to wages motion (1.2); meeting with M. Huebner, M. Tobak and D. Mazer regarding omnibus hearing preparation (0.7); correspondence with Davis Polk team regarding same (0.8); call with M. Tobak and D. Mazer regarding hearing preparation (0.3); prepare demonstratives for omnibus hearing (0.3). |
| Tobak, Marc J. | 01/22/20 | 3.5 | Revise draft oral argument materials for Landau wages motion (1.3); conference with D. Mazer, M. Pera regarding wages oral argument preparation (0.6); conference with M. Pera regarding same, Willis Towers evidence (0.3); conference with M. Pera, D. Mazer regarding revisions to oral argument (0.5); conference with M. Huebner, M. Pera, D. Mazer regarding wages oral argument (0.4);  conference with D. Mazer regarding wages oral argument (0.4). |
| Vonnegut, Eli J. | 01/22/20 | 0.8 | Discuss 2020 compensation structure with Willis Towers and Purdue. |
| Brecher, Stephen I. | 01/23/20 | 1.3 | Review revised draft of incentive letters (0.2); call with K. Laurel regarding incentive letters (0.2); revise incentive letters (0.6); conference with M. Pera and M. Tobak regarding CEO compensation (0.3). |
| Mazer, Deborah S. | 01/23/20 | 12.8 | Meet with M. Huebner and M. Pera regarding wages talking points (0.4); various teleconferences with M. Pera regarding same (0.6); various teleconferences with M. Huebner regarding same (0.5); teleconference with M. Tobak regarding same (0.1); draft wages talking points (10.4); review demonstratives for wages motion (0.8). |
| Pera, Michael | 01/23/20 | 12.9 | Prepare and revise demonstratives for hearing (5.4); meeting with M. Huebner and D. Mazer regarding hearing preparations (0.5); review and revise hearing talking points (3.7); call with Willis Towers regarding survey data (0.5); call with M. Tobak regarding hearing preparation (0.4); conferences with D. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 01/23/20 | 2.0 | Mazer regarding same (0.8); prepare materials for hearing (1.6). Revise draft oral argument preparation materials for C. Landau wages motion (0.5); conference with M. Pera and D. Sims regarding wages motion oral argument (0.7) correspondence with M. Huebner regarding same (0.4); conference with M. Pera regarding wages oral argument (0.4). |
| Vonnegut, Eli J. | 01/23/20 | 1.0 | Review and revise employee communications and press statements regarding January 24 omnibus hearing. |
| Mazer, Deborah S. | 01/24/20 | 2.2 | Revise wages talking points (0.6); prepare wages materials for omnibus hearing (1.2); draft update to Board of Directors regarding omnibus hearing on wages (0.4). |
| Brecher, Stephen I. | 01/27/20 | 1.0 | Correspondence with a certain individual regarding separation agreements (0.3); review retirement plans regarding vested benefit question (0.5); review revised draft of incentive letters (0.2). |
| Consla, Dylan A. | 01/27/20 | 0.3 | Emails with E. Vonnegut and S. Brecher regarding incentive compensation issue. |
| Vonnegut, Eli J. | 01/27/20 | 0.1 | Emails regarding compensation adjustments with K. Laurel. |
| Brecher, Stephen I. | 01/28/20 | 2.5 | Draft Compensation Committee resolutions (0.6); conference with D. Consla regarding Compensation Committee resolutions (0.1); correspondence with Norton Rose regarding controlled group (0.1); correspondence regarding Compensation Committee resolutions (0.2); conference with D. Consla regarding CEO compensation order (0.1); correspondence with Purdue regarding CEO compensation order (0.3); correspondence with K. Laurel regarding potential compensation adjustments (0.5); correspondence with R. Aleali regarding Compensation Committee resolutions (0.1); conference with M. Huebner regarding CEO compensation (0.3); call with K. Laurel regarding compensation deck (0.2). |
| Consla, Dylan A. | 01/28/20 | 0.3 | Emails with S. Brecher regarding incentive compensation issues. |
| Robertson, Christopher | 01/28/20 | 0.1 | Review resolutions for annual incentive metrics. |
| Brecher, Stephen I. | 01/29/20 | 1.1 | Call with Willis Towers regarding 2020 compensation (0.6); call with Purdue regarding employee termination issues (0.5). |
| Consla, Dylan A. | 01/29/20 | 0.9 | Call with Willis Towers, E. Vonnegut and S. Brecher regarding incentive compensation (0.6); call with S. Brecher, Purdue regarding incentive compensation issues (0.2); call with S. Brecher regarding incentive compensation issues (0.1). |
| Mazer, Deborah S. | 01/29/20 | 0.9 | Revise letter to Senators regarding CEO compensation (0.7); teleconference with M. Pera regarding same (0.2). |
| Pera, Michael | 01/29/20 | 1.9 | Call with D. Mazer regarding Senate letter regarding omnibus hearing (0.2); review and revise same (1.7). |
| Vonnegut, Eli J. | 01/29/20 | 0.6 | Call regarding 2020 compensation with Willis Towers. |
| Brecher, Stephen I. | 01/30/20 | 0.6 | Revise insider incentive letter. |
| Mazer, Deborah S. | 01/30/20 | 0.2 | Emails with Davis Polk and Wilmer Hale regarding Senators letter regarding CEO compensation. |
| Pera, Michael | 01/30/20 | 1.1 | Review and revise letter to Senators regarding CEO compensation issues. |
| Tobak, Marc J. | 01/30/20 | 0.8 | Revise letter to senators regarding C. Landau accumulated income payments. |
| Brecher, Stephen I. | 01/31/20 | 2.8 | Review materials for Compensation Committee meeting (0.3); correspondence regarding accumulated income payments |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 01/31/20 | 1.2 | disqualification (0.2); attend Compensation Committee meeting (0.5); review materials regarding outside vendor employees (0.9); conference with B. Kaminetzky regarding same (0.1); call regarding outside vendor Employees (0.8). Review outside vendor related materials (0.7); teleconference with Davis Polk and Skadden Arps regarding employee issues (0.5). |
| **Total PURD140 Employee/Pension Issues** | | **245.6** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 01/02/20 | 0.4 | Correspondence with M. Tobak, M. Pera, M. Clarens, A. Lutchen, J. Knudson, and others regarding team structures. |
| Carvajal, Shanaye | 01/02/20 | 5.7 | Completed review of materials for information and quotes about liabilty and sent to K. Benedict (2.6); made additional edits to jurisdictional memo (3.1). |
| Consla, Dylan A. | 01/02/20 | 1.4 | Emails with E. Vonnegut, C. Robertson and R. Steinberg regarding exclusivity motion (0.4); emails with M. Pera, A. Lutchen and others regarding workstreams coordination (0.3); review Creditors Committee stipulation regarding exclusivity provisions (0.2); review exclusivity motion (0.3); emails with R. Steinberg regarding exclusivity issues (0.2). |
| Giddens, Magali | 01/02/20 | 0.8 | Review recent filings and certain articles regarding Purdue. |
| Levine, Zachary | 01/02/20 | 5.0 | Prepare chart summarizing Davis Polk staffing on various teams and create email groups with relevant team members (3.5); prepare calendar of upcoming meetings (1.5). |
| Pera, Michael | 01/02/20 | 0.3 | Correspondence with M. Huebner regarding working groups (0.1); emails with Davis Polk team regarding same (0.2). |
| Steinberg, Richard J. | 01/02/20 | 2.1 | Revise exclusivity extension motion. |
| Benedict, Kathryn S. | 01/03/20 | 0.3 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 01/03/20 | 2.4 | Extensive catch-up call with general counsel on multiple strategic issues including first quarter constituency meetings and 2020 calendar and pacing (1.0); review and reply to miscellaneous emails including regarding worker's compensation (0.4); review and revise calendar and discussion with Z. Levine regarding same (0.2); Purdue emails and call with Davis Polk team regarding hearing preparation (0.8). |
| Levine, Zachary | 01/03/20 | 5.0 | Revise chart summarizing workstream and email groups (1.7); revise master case calendar (1.1); prepare summary of upcoming meetings for M. Kesselman (1.9); call with R. Aleali regarding meetings in January and early February (0.1); emails with R. Ringer regarding meeting scheduling (0.2). |
| Levine, Zachary | 01/05/20 | 1.9 | Revise chart summarizing staffing on various workstreams and email groups, as well as email correspondence with K. Benedict regarding same. |
| Benedict, Kathryn S. | 01/06/20 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/06/20 | 0.6 | Emails with E. Vonnegut and C. Robertson regarding workstreams (0.3); call with M. Huebner and R. Steinberg regarding exclusivity issues (0.3). |
| Huebner, Marshall S. | 01/06/20 | 0.6 | Further work on case calendar (0.4); discussion with M. Kesselman and emails regarding January 9 meeting (0.2). |
| Hwang, Eric | 01/06/20 | 0.1 | Update workstreams chart. |
| Kaletka, Erich J | 01/06/20 | 1.2 | Prepare portfolio of relevant court decisions per K. Boehm. |
| Levine, Zachary | 01/06/20 | 5.6 | Revise case email group chart (0.7); revise case calendar |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.5); emails concerning scheduling of allocation meetings as well as review calendars of key Davis Polk attendees (1.9); conference with D. Consla regarding workstreams (0.2); prepare for meetings (0.2); revise proposed case timeline (1.1). |
| Robertson, Christopher | 01/06/20 | 3.1 | Review and revise case calendar (0.4); review and revise indicative case timeline (1.2); discuss matters for January 24 omnibus hearing with M. Pera (0.5); coordinate submission of nondischargeability extension order to Chambers (0.8); discuss outstanding workstreams with Z. Levine (0.1); discuss same with D. Consla (0.1). |
| Benedict, Kathryn S. | 01/07/20 | 1.6 | Review and revise workstreams planning (0.7); attend team meeting with F. Bivens, B. Chen, D. Forester, A. Lutchen, D. Consla, and others (0.9). |
| Chen, Bonnie | 01/07/20 | 1.0 | Attend weekly meeting with D. Consla, D. Forester, K. Benedict and other litigation and restructuring team member (0.8); revise status update chart on open items for weekly meeting (0.2). |
| Consla, Dylan A. | 01/07/20 | 2.0 | Meet with E. Vonnegut regarding workstreams (0.4); meet with A. Romero-Wagner regarding TIG lift-stay issue (0.1); review lift-stay motion (0.3); review and comment on workstreams chart (0.5); meeting with restructuring, litigation, intellectual property and corporate teams regarding workstreams (0.7). |
| Forester, Daniel F. | 01/07/20 | 1.1 | Prepare for Davis Polk team meeting (0.3); attend Davis Polk team meeting (0.8). |
| Giddens, Magali | 01/07/20 | 1.1 | Attend weekly workstreams meeting (0.7); review case email correspondence exchange (0.2); electronically file Bernstein, Shur ordinary course professionals affidavit (0.2). |
| Graulich, Timothy | 01/07/20 | 1.5 | Attend weekly team meeting (0.8); weekly update call with PJT regarding confidential topics (0.7). |
| Horley, Tim | 01/07/20 | 0.4 | Update litigation workstreams chart. |
| Huebner, Marshall S. | 01/07/20 | 2.0 | Call with general counsel regarding multiple matters (0.4); revise new drafts of case calendars (0.5); correspondence with Ohio (0.1); new turn and internal discussion regarding exclusivity motions (0.6). |
| Hwang, Eric | 01/07/20 | 2.4 | Route docket updates to workstream (0.2); update workstreams chart (1.7); attend part of all-hands meeting (0.5). |
| Knudson, Jacquelyn Swanner | 01/07/20 | 1.4 | Conference with M. Tobak, K. Benedict. C. McMillian, D. Rubin, and A. Lutchen regarding Litigation Workstreams (0.5); update workstream  tracker (0.1); conference with F. Bivens, B. Chen, D. Forester, M. Tobak, D. Rubin, A. Lutchen, K. Benedict, D. Consla, D. Mazer, E. Townes, Z. Levine, and E. Hwang regarding overall case update and strategy (0.8). |
| Lele, Ajay B. | 01/07/20 | 1.2 | Attend weekly internal Davis Polk call with M. Huebner and C. Robertson (0.7); weekly call with PJT , AlixPartners, M. Huebner, J. Del Conte and T. Coleman (0.5). |
| Levine, Zachary | 01/07/20 | 5.0 | Emails concerning allocation meeting scheduling (0.5); revise workstreams chart (0.6); attend workstreams meeting with Davis Polk team (0.8); revise case calendar and timeline (2.5); conference with C. Robertson regarding workstreams (0.1); send calendar invites for upcoming meetings (0.3); conference with D. Consla regarding workstreams (0.2). |
| Lojac, Dylan H. | 01/07/20 | 1.1 | Update workstreams chart (0.3) and attend weekly internal meeting (0.8). |
| Lutchen, Alexa B. | 01/07/20 | 0.8 | Attend team meeting. |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Mazer, Deborah S. | 01/07/20 | 1.0 | Attend weekly meeting with F. Bivens, M. Tobak, K. Benedict and others. |
| McMillian, Chautney R. | 01/07/20 | 0.7 | Attend weekly Davis Polk team meeting regarding status of various workstreams and next steps. |
| Millerman, James M. | 01/07/20 | 0.7 | Telephonically attend weekly team meeting. |
| Pera, Michael | 01/07/20 | 0.7 | Attend weekly Davis Polk team workstreams meeting. |
| Robertson, Christopher | 01/07/20 | 1.8 | Attend weekly update call with M. Huebner, PJT, and AlixPartners (0.5); emails with L. Diggs and W. Curran regarding emergence structure analysis (0.3); meet with E. Vonnegut and D. Consla regarding outstanding workstreams and next steps (0.5); review and revise master workstreams chart (0.3); discuss case calendar with Z. Levine (0.1); distribute workstreams chart to Purdue (0.1). |
| Rubin, Dylan S. | 01/07/20 | 1.0 | Review updates and workstreams chart (0.2); attend full-team update meeting(0.8). |
| Taylor, William L. | 01/07/20 | 1.2 | Participate in weekly meeting (0.8); review DLA Piper's Mundipharma presentation (0.4). |
| Tobak, Marc J. | 01/07/20 | 1.8 | Conference with litigation team regarding TIG lift-stay motion, wages, bar date, and workstreams (1.0); conference with restructuring, litigation, and corporate teams regarding ongoing projects (0.4); conference with J. Adams, S. Birnbaum, D. Gentin Stock, and B. Kaminetzky regarding multi-district litigation, bankruptcy litigation update (0.4). |
| Townes, Esther C. | 01/07/20 | 0.7 | Attend weekly team meeting. |
| Vonnegut, Eli J. | 01/07/20 | 0.2 | Discuss transaction approval process with C. Robertson and D. Consla. |
| Benedict, Kathryn S. | 01/08/20 | 0.3 | Review and revise workstreams planning. |
| Knudson, Jacquelyn Swanner | 01/08/20 | 0.1 | Review Post-Petition case calendar. |
| Levine, Zachary | 01/08/20 | 3.5 | Emails concerning scheduling of allocation meetings (3.2); emails concerning logistics of 1/9 meetings at Davis Polk (0.3). |
| Robertson, Christopher | 01/08/20 | 1.5 | Discuss matters to be heard for February omnibus hearing with D. Consla (0.2); emails with PJT, M. Huebner, J. McClammy, K. Benedict and D. Consla regarding regulatory team and related issues (0.6); emails with K. Benedict regarding protective order (0.3); prepare notice of presentment in respect of same (0.4). |
| Benedict, Kathryn S. | 01/09/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 01/09/20 | 1.1 | Call with K. Benedict regarding filing notice of presentment in connection with protective order (0.1); review same to prepare for filing (0.3); electronically file same (0.1); send email to Prime Clerk regarding service of same (0.1); review docket filings regarding case developments (0.5). |
| Graulich, Timothy | 01/09/20 | 0.7 | Call with PJT regarding case updates. |
| Halford, Edgar Bernard | 01/09/20 | 2.7 | Compile and arrange documents for the Colorado Complaint and Documents of Potential Interest portfolio as per R. McCartney. |
| Huebner, Marshall S. | 01/09/20 | 6.3 | Attend all-hands meeting with senior co-counsel from other firms, Purdue and financial advisors regarding broad array of strategic issues and way forward (5.9); route, review and respond to various emails from multiple parties on various topics (0.4). |
| Knudson, Jacquelyn Swanner | 01/09/20 | 0.1 | Review mediation letter from Akin Gump. |
| Lele, Ajay B. | 01/09/20 | 1.1 | Attend weekly call with R. Aleali, J. Lowne, C. Robertson and |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Levine, Zachary | 01/09/20 | 7.6 | T. Graulich regarding status updates. Emails concerning scheduling of allocation meetings (1.7); coordination regarding audio-visual for 1/9 meeting with Purdue management and co-advisors (0.8); attend meeting concerning case strategy (5.1) |
| Robertson, Christopher | 01/09/20 | 4.9 | Attend weekly update call with Purdue, M. Huebner, T. Graulich, PJT and AlixPartners regarding near-term strategic issues (0.5); emails with D. Rubin regarding settlement issues (0.1); participate telephonically in strategic meeting with senior Purdue and advisors regarding multiple key case issues (4.3). |
| Steinberg, Richard J. | 01/09/20 | 2.1 | Revise motion to extend exclusivity. |
| Benedict, Kathryn S. | 01/10/20 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 01/10/20 | 1.8 | Review and prepare motion to extend exclusive period for filing (0.3); correspondence with C. Robertson regarding same (0.1); and correspondence with Prime Clerk regarding service of same (0.8); review recently filed pleadings (0.6). |
| Graulich, Timothy | 01/10/20 | 0.5 | Meeting with Z. Levine and others regarding deliverables. |
| Huebner, Marshall S. | 01/10/20 | 0.3 | Discussion with M. Kesselman regarding various matters. |
| Levine, Zachary | 01/10/20 | 1.1 | Prepare list of deliverables arising 1/9 meeting with Purdue management and co-advisors (0.6); teleconference with M. Huebner, T. Graulich, E. Vonnegut and C. Robertson regarding deliverables (0.5). |
| Vonnegut, Eli J. | 01/10/20 | 0.7 | Davis Polk team meeting regarding task list. |
| Levine, Zachary | 01/11/20 | 1.6 | Finalize talking points and send to C. Robertson for review (1.1); emails concerning allocation meetings (0.5). |
| Huebner, Marshall S. | 01/12/20 | 0.4 | Review and revise PJT valuation slides and emails regarding same. |
| Levine, Zachary | 01/12/20 | 1.5 | Review and revise talking points per C. Robertson comments. |
| Benedict, Kathryn S. | 01/13/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 01/13/20 | 1.1 | Prepare hearing agenda and revise per D. Consla comments (0.6); electronically file Sterne, Kessler Affidavit and Disclosure Statement (0.3); review docket (0.2). |
| Huebner, Marshall S. | 01/13/20 | 1.0 | Two calls with M. Kesselman regarding multiple matters. |
| Levine, Zachary | 01/13/20 | 1.2 | Emails with Debtor professionals concerning attendees for 1/15 Shareholder presentation (0.5); revise case calendar (0.7). |
| Schwartz, Jeffrey N. | 01/13/20 | 0.2 | Confer with B. Sieben on transfer issues. |
| Benedict, Kathryn S. | 01/14/20 | 1.4 | Review and revise workstreams planning (0.3); conference with C. Robertson, M. Tobak, G. McCarthy, and others regarding team workstreams planning (1.1). |
| Consla, Dylan A. | 01/14/20 | 1.1 | Emails with chambers regarding proposed hearing agenda (0.1); meet with all Davis Polk teams regarding workstreams (1.0). |
| Forester, Daniel F. | 01/14/20 | 1.3 | Attention to the workstreams tracker and participation at the all-hands meeting. |
| Giddens, Magali | 01/14/20 | 0.3 | Review docket entries. |
| Graulich, Timothy | 01/14/20 | 1.0 | Principals' call with M. Kesselman (0.5); participate in weekly team meeting regarding workstreams (0.5). |
| Horley, Tim | 01/14/20 | 0.3 | Prepare workstreams updates. |
| Huebner, Marshall S. | 01/14/20 | 1.6 | Extended meeting with M. Kesselman regarding multiple and upcoming matters (1.2); work regarding calendar (0.4). |
| Hwang, Eric | 01/14/20 | 0.7 | Incorporate updates to workstreams chart. |
| Kaletka, Erich J | 01/14/20 | 0.5 | Prepare case materials per T. Horley. |
| Knudson, Jacquelyn Swanner | 01/14/20 | 1.7 | Conference with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. McMillian, and D. Rubin on workstreams (1.0); revise litigation workstream tracker (0.2); conference with J. |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Millerman, M. Tobak, C. Robertson, D. Consla, A. Lutchen, K. Benedict, D. Rubin, D. Mazer, G. Cardillo, E. Townes, Z. Levine, and D. Bauer regarding case updates (0.5). |
| Lele, Ajay B. | 01/14/20 | 1.0 | Attend Davis Polk internal weekly update call. |
| Levine, Zachary | 01/14/20 | 3.6 | Emails concerning attendees for 1/15 shareholder presentation and related logistics (1.2); attend workstreams meeting with Davis Polk team (1.2); print materials for meeting with Purdue representatives (0.6); emails with AlixPartners regarding preparation of professional fee schedule (0.3); emails regarding security passes for 1/15 meeting (0.3). |
| Lojac, Dylan H. | 01/14/20 | 1.1 | Attend weekly internal meeting call. |
| Lutchen, Alexa B. | 01/14/20 | 1.1 | Attend all-hands team meeting. |
| Mazer, Deborah S. | 01/14/20 | 1.3 | Prepare for and attend weekly all-hands meeting with T. Graulich, M. Tobak and others. |
| McCarthy, Gerard | 01/14/20 | 1.0 | Team meeting regarding workstreams. |
| McMillian, Chautney R. | 01/14/20 | 1.1 | Conference with Davis Polk team regarding status of various workstreams and next steps. |
| Millerman, James M. | 01/14/20 | 1.2 | Prepare for and participate in weekly team meeting. |
| Robertson, Christopher | 01/14/20 | 2.6 | Review and revise master workstreams chart (0.5); lead all-hands workstreams meeting (1.2); follow-up discussion with D. Consla regarding outstanding workstreams (0.1); meet with R. Aleali regarding outstanding matters requiring Court approval at upcoming omnibus hearings and process for obtaining such approvals (0.8). |
| Rubin, Dylan S. | 01/14/20 | 1.0 | Full team strategy meeting. |
| Taylor, William L. | 01/14/20 | 1.0 | Attend weekly meeting with Davis Polk team. |
| Tobak, Marc J. | 01/14/20 | 2.0 | Meeting with G. McCarthy, K. Benedict, A. Lutchen, J. Knudson, and D. Rubin regarding litigation workstreams including lift-stay motion, stay enforcement, bar date, wages motion (1.0); conference with restructuring, litigation, intellectual property teams regarding team projects, workstreams, and hearing planning (1.0). |
| Townes, Esther C. | 01/14/20 | 0.4 | Attend weekly team meeting. |
| Benedict, Kathryn S. | 01/15/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 01/15/20 | 0.6 | Review recent filings regarding case status. |
| Huebner, Marshall S. | 01/15/20 | 0.4 | Calls with M. Kesselman regarding various matters. |
| Levine, Zachary | 01/15/20 | 2.2 | Revise case calendar and workstreams chart (1.0); conference with C. Robertson regarding workstreams (0.3); telephone conference with M. Clarens regarding case pacing calendar (0.2); revise case pacing calendar (0.7). |
| Robertson, Christopher | 01/15/20 | 1.1 | Call with M. Tobak regarding filing deadlines (0.1); email to M. Huebner regarding necessary approvals for certain proposed transactions (1.0). |
| Spock, Benjamin | 01/15/20 | 3.1 | Edit document portfolios per V. Obasaju. |
| Benedict, Kathryn S. | 01/16/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/16/20 | 0.4 | Review and revise draft hearing agenda. |
| Giddens, Magali | 01/16/20 | 1.1 | Review recent docket entries to prepare hearing agenda (0.2) prepare and revise same per D. Consla comments (0.4). |
| Graulich, Timothy | 01/16/20 | 0.6 | Call with PJT regarding open projects. |
| Huebner, Marshall S. | 01/16/20 | 0.7 | Attend weekly planning call with Purdue and co-advisors (0.4); review, route and reply to various emails regarding varying topics (0.3). |
| Kaletka, Erich J | 01/16/20 | 0.9 | Update claims strategy binder per A. Lutchen. |
| Lele, Ajay B. | 01/16/20 | 0.4 | Attend weekly advisors and Purdue call with R. Aleali, T. Graulich, C. Robertson and T. Coleman (PJT). |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 01/16/20 | 1.3 | Attend weekly call with M. Huebner, T. Graulich, PJT, AlixPartners and senior Purdue regarding upcoming hearings and meetings (0.4); email to R. Aleali regarding Sackler Family presentation filing (0.1); review January 24 hearing agenda (0.2); analyze legal issues raised in email from R. Inz regarding arbitration judgment (0.6). |
| Benedict, Kathryn S. | 01/17/20 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/17/20 | 0.6 | Correspondence with M. Giddens and C. Robertson regarding draft hearing agenda (0.4); email draft hearing agenda to chambers (0.2). |
| Giddens, Magali | 01/17/20 | 2.1 | Review docket and recent filings (0.3); draft and revise agenda (1.5);prepare for filing and  file supplemental wages reply (0.2); correspondence with D. Consla regarding same (0.1). |
| Huebner, Marshall S. | 01/17/20 | 0.3 | Call with M. Kesselman regarding various matters. |
| Hwang, Eric | 01/17/20 | 0.5 | Compile docket entries for litigation team. |
| Kaletka, Erich J | 01/17/20 | 3.2 | Update Creditors Committee Review documents per S. Wu. |
| Robertson, Christopher | 01/17/20 | 1.2 | Meet with D. Consla regarding various motions in process for February omnibus hearing and next steps prior to filing same (0.8); call with M. Huebner, E. Vonnegut and D. Consla regarding necessity for Court approval for various proposed transactions (0.2); discuss hearing agenda with D. Consla (0.2). |
| Huebner, Marshall S. | 01/18/20 | 1.1 | Review and reply to approximately 125 new Purdue emails. |
| Huebner, Marshall S. | 01/20/20 | 3.1 | Extended conference calls with M. Kesselman, E. Vonnegut, A. Preis and many emails regarding multiple complex matters including allocation, monitor, Emergency Relief Fund, hearing, etc. |
| Benedict, Kathryn S. | 01/21/20 | 1.7 | Review and revise workstreams planning (0.7); conference with M. Huebner, T. Graulich, J. McClammy, C. Robertson, M. Tobak and others regarding case planning (1.0). |
| Brecher, Stephen I. | 01/21/20 | 0.8 | Join workstreams meeting. |
| Cardillo, Garrett | 01/21/20 | 1.3 | Attend weekly all-hands meeting regarding case updates and next steps. |
| Consla, Dylan A. | 01/21/20 | 3.5 | Review and revise workstreams chart (0.6); workstreams meeting with Davis Polk restructuring, litigation, corporate and intellectual property teams (1.1); meet with C. Robertson regarding workstreams (0.1); correspondence with M. Giddens regarding hearing agenda (0.2); correspondence with M. Huebner and C. Robertson regarding exclusivity motion (0.2); correspondence with J. Knudson regarding Bar Date Motion (0.4); review and revise hearing agenda (0.9). |
| Forester, Daniel F. | 01/21/20 | 1.7 | Attention to workstreams tracker (0.2); participation in all-hands meeting (1.0); teleconference with R. Aleali regarding status of intellectual property workstreams (0.5). |
| Giddens, Magali | 01/21/20 | 5.4 | Review recently filed pleadings (0.3); obtain listen only hearing line from Court Call (0.2); call with E. Townes regarding update to electronic devices order (0.1); revise same and additional update (0.2) prepare and revise January 24th hearing agenda (1.3); correspondence and calls with D. Consla regarding same (0.2); attend weekly workstreams meeting and follow-up meeting with M. Huebner (1.0); correspond with E. Townes regarding CNO format and requirements (0.2); retrieve and send sample after call (0.4); prepare hearing agenda binder (1.5). |
| Graulich, Timothy | 01/21/20 | 1.0 | Participate in weekly principals' call with M. Kesselman (0.5); |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | attend weekly Davis Polk workstreams meeting (0.5). |
| Horley, Tim | 01/21/20 | 1.1 | Prepare litigation workstreams updates (0.2); attend weekly all-hands meeting (0.9). |
| Huebner, Marshall S. | 01/21/20 | 1.4 | Discussions and emails with multiple parties regarding monitor issues (0.6); join Davis Polk team meeting (0.3); discussions with T. Graulich and E. Vonnegut regarding various workstreams (0.5). |
| Hwang, Eric | 01/21/20 | 0.5 | Update workstreams chart. |
| Lele, Ajay B. | 01/21/20 | 1.0 | Attend weekly update call with C. Robertson and M. Huebner. |
| Levine, Zachary | 01/21/20 | 4.6 | Review emails concerning case administration related matters (1.0); emails concerning meeting logistics for January 28 meeting with Department of Justice (0.6); review workstreams chart (0.4); emails with computer support team regarding document recovery (0.3); call with E. Townes regarding hearing logistics (0.2); review case calendar (0.4); attend workstreams meeting with full Davis Polk team (1.0) conference with T. Graulich and C. Robertson regarding workstreams (0.7); emails regarding trust transfer calls (0.2). |
| Lojac, Dylan H. | 01/21/20 | 1.2 | Prepare for (0.2); and participate in internal weekly meeting call (1.0). |
| Lutchen, Alexa B. | 01/21/20 | 1.0 | Attend team meeting. |
| Mazer, Deborah S. | 01/21/20 | 1.2 | Prepare for and attend weekly meeting with Davis Polk regarding case management. |
| McCarthy, Gerard | 01/21/20 | 1.0 | Meet with Davis Polk team regarding strategy, outstanding tasks, omnibus hearing. |
| McMillian, Chautney R. | 01/21/20 | 1.0 | Attend weekly Davis Polk team meeting to discuss various workstreams and next steps. |
| Millerman, James M. | 01/21/20 | 0.8 | Meet with Davis Polk team in weekly full team meeting. |
| Pera, Michael | 01/21/20 | 1.0 | Attend weekly workstreams team meeting. |
| Robertson, Christopher | 01/21/20 | 1.8 | Discuss outstanding workstreams with D. Consla (0.3); review workstreams chart (0.3); conduct all-hands workstreams meeting (1.0); follow-up discussion with D. Consla regarding outstanding items (0.1); review January 24 omnibus hearing agenda (0.1). |
| Rubin, Dylan S. | 01/21/20 | 1.0 | Attend full team meeting. |
| Taylor, William L. | 01/21/20 | 1.0 | Participate in Davis Polk team weekly meeting. |
| Tobak, Marc J. | 01/21/20 | 2.0 | Conference with G. McCarthy, K. Benedict, A. Lutchen, D. Rubin, G. Cardillo, C. McMillian regarding lift-stay, omnibus hearings, Bar Date Motion, diligence, and claims workstreams (1.0); Purdue team meeting regarding ongoing restructuring, litigation, and corporate workstreams (1.0). |
| Townes, Esther C. | 01/21/20 | 0.8 | Join weekly team meeting via teleconference. |
| Benedict, Kathryn S. | 01/22/20 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/22/20 | 0.7 | Correspondence with M. Giddens regarding hearing binders (0.1); correspondence with M. Giddens regarding hearing agenda (0.1); correspondence with J. Knudson regarding hearing agenda (0.1); revise hearing agenda (0.4). |
| Giddens, Magali | 01/22/20 | 5.5 | Review agenda binders and revise same (1.1); prepare email to Chambers and submit electronic devices order (0.2); circulate signed order (0.2); call with K. Benedict regarding same (0.1); call with D. Li regarding minor revision (0.1); circulate updated version (0.2); call and correspondence with Chambers regarding delivery status of binders (0.6); correspond with E. Townes regarding Bar Date Motion unpublished binder copy (0.2); correspondence with K. Benedict regarding case name change on docket (0.2); call |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with A. Vargas regarding same (0.3); correspond with E. Towne regarding CNOs and discuss language to add and format (0.3); update and revisions to hearing agenda (0.9); electronically file same (0.3); review notice of proposed order regarding Bar Date Motion and provide comments to J. Knudson and E. Townes (0.4); review recently filed pleadings (0.4). |
| Halford, Edgar Bernard | 01/22/20 | 4.5 | Revise table of contents for the Creditors Committee (1.1); review binder (1.3); search amended complaint for documents listed on the Creditors Committee (0.8); review binder table of contents as per N. Reck (1.3). |
| Huebner, Marshall S. | 01/22/20 | 2.0 | Six calls with M. Kesselman in the morning, afternoon and evening regarding wide variety of pending topics including creditor issues and upcoming hearing (1.1); work on various timeline materials and respond to Board queries (0.5); review and reply to miscellaneous Purdue emails for various parties (0.4). |
| Hug, Kayla | 01/22/20 | 0.1 | File ordinary course professional affidavit and disclosure statement. |
| Kaletka, Erich J | 01/22/20 | 0.2 | Prepare for January 24 omnibus hearing per D. Mazer. |
| Levine, Zachary | 01/22/20 | 0.8 | Emails regarding meeting scheduling and logistics. |
| McClammy, James I. | 01/22/20 | 1.4 | Prepare for omnibus hearing. |
| Robertson, Christopher | 01/22/20 | 0.6 | Email to Ad Hoc Committee counsel regarding fee estimate (0.1); discuss attendance at January 24 omnibus hearing with R. Aleali (0.2); review Non-Consenting State's wages pleading (0.1); review and revise agenda for January 24 hearing (0.2). |
| Sieben, Brian Gregory | 01/22/20 | 1.1 | Review correspondence regarding trust transfer structure (0.3); review proposed trust transfer structure (0.3); review Delaware trust doctrine regarding purpose trusts (0.5). |
| Benedict, Kathryn S. | 01/23/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/23/20 | 0.8 | Review docket (0.2); update workstreams chart (0.3); correspondence with M. Huebner, C. Robertson and J. McClammy regarding agenda (0.2); revise agenda (0.1). |
| Giddens, Magali | 01/23/20 | 6.0 | Update and revise agenda (1.4); prepare and send detailed email to Chambers regarding updates to agenda and attaching new documents (0.2); review new documents (0.7); prepare internal set of agenda binders (1.2); other preparation regarding omnibus hearing on January 24 (1.6). |
| Graulich, Timothy | 01/23/20 | 0.7 | Call with PJT regarding open projects. |
| Halford, Edgar Bernard | 01/23/20 | 2.2 | Revise table of contents, compile, rearrange, and print documents for Creditors Committee (1.8): review portfolio as per N. Reck (0.4). |
| Huebner, Marshall S. | 01/23/20 | 1.1 | Attend weekly conference call with PJT and Purdue (0.5); call with General Counsel regarding various matters (0.6). |
| Kaletka, Erich J | 01/23/20 | 4.1 | Prepare TIG lift-stay motion materials per T. Horley (1.3); prepare materials for January 24 Wages Motion hearing per D. Mazer (2.8). |
| Lele, Ajay B. | 01/23/20 | 0.5 | Attend weekly update call with J. Lowne, R. Aleali, M. Huebner, C. Robertson, and T. Coleman (PJT) and G. Sim (PJT). |
| Robertson, Christopher | 01/23/20 | 1.2 | Weekly call with Purdue, PJT and AlixPartners, covering January 24 hearing, upcoming key meetings and other upcoming key dates (0.5); follow-up email to call group regarding RSA materials (0.1); review presentment email to Chambers (0.1); discuss February 21 hearing agenda with D. Consla (0.3); update call with E. Vonnegut regarding |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | outstanding case issues (0.2). |
| Young, Ryan | 01/23/20 | 7.5 | Prepare for omnibus hearing, including organizing TIG papers and cases as per T. Horley (5.4); prepare materials and cases from appellant brief as per K. Boehm (2.1). |
| Benedict, Kathryn S. | 01/24/20 | 5.9 | Review and revise workstreams planning (0.2); prepare for hearing in White Plains (2.5); attend omnibus hearing (3.2). |
| Consla, Dylan A. | 01/24/20 | 4.1 | Dial in to omnibus hearing (3.7); emails with C. Robertson regarding proposed orders (0.2); email to chambers regarding proposed orders (0.2). |
| Giddens, Magali | 01/24/20 | 6.8 | Prepare for and attend hearing and meet with Purdue afterward. |
| Horley, Tim | 01/24/20 | 4.3 | Telephonically attend omnibus hearing. |
| Huebner, Marshall S. | 01/24/20 | 5.8 | Discussions with M. Kesselman regarding multiple matters including State issues and Board update (0.5); prepare for and attend omnibus hearing (5.3). |
| Hug, Kayla | 01/24/20 | 1.0 | Attend part of Purdue Hearing. |
| Hwang, Eric | 01/24/20 | 0.5 | Attend opening part of omnibus hearing telephonically. |
| Kaminetzky, Benjamin S. | 01/24/20 | 3.7 | Attend court hearing telephonically. |
| Knudson, Jacquelyn Swanner | 01/24/20 | 8.0 | Email correspondence with chambers regarding revised bar date order and proof of claim forms (0.4); prepare for hearing (3.1); attend omnibus hearing (4.5). |
| Levine, Zachary | 01/24/20 | 5.7 | Telephonic attendance at omnibus hearing (5.0); emails regarding meeting scheduling (0.7). |
| Lutchen, Alexa B. | 01/24/20 | 0.7 | Telephonically attend bar date hearing. |
| Mazer, Deborah S. | 01/24/20 | 5.6 | Attend January 24 omnibus hearing. |
| McCarthy, Gerard | 01/24/20 | 1.4 | Attend court conference telephonically. |
| McClammy, James I. | 01/24/20 | 6.0 | Prepare for omnibus hearing (2.3) attend omnibus hearing (3.7). |
| McMillian, Chautney R. | 01/24/20 | 2.2 | Attend omnibus hearing via teleconference. |
| Mendelson, Alex S. | 01/24/20 | 2.1 | Attend omnibus hearing via teleconference. |
| Pera, Michael | 01/24/20 | 4.8 | Attend omnibus hearing. |
| Robertson, Christopher | 01/24/20 | 4.3 | Attend omnibus hearing. |
| Steinberg, Richard J. | 01/24/20 | 1.7 | Revise headquarters lease motion and hearing. |
| Tobak, Marc J. | 01/24/20 | 6.0 | Prepare for Omnibus hearing, including oral argument on TIG lift-stay motion (1.8); attend omnibus hearing before Judge Drain regarding TIG lift-stay motion, bar date motion and wages motion (4.2). |
| Townes, Esther C. | 01/24/20 | 6.0 | Attend January 24 omnibus hearing regarding bar date. |
| Consla, Dylan A. | 01/25/20 | 3.1 | Review and revise monitor agreement (2.6); emails with C. Robertson regarding same (0.3); emails with E. Vonnegut regarding same (0.1); emails with Dechert regarding same (0.1). |
| Huebner, Marshall S. | 01/25/20 | 0.7 | Review and reply to various emails. |
| Robertson, Christopher | 01/25/20 | 0.3 | Review and comment on monitor agreement. |
| Huebner, Marshall S. | 01/26/20 | 0.3 | Call with M. Kesselman regarding various matters. |
| Levine, Zachary | 01/26/20 | 1.5 | Revise case calendar. |
| Benedict, Kathryn S. | 01/27/20 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 01/27/20 | 1.1 | Review article excerpt regarding piercing corporate veil case and correspondence with T. Graulich regarding same (0.1); research and retrieve case from Westlaw (0.2); call with Veritext regarding January 24 omnibus hearing transcript status (0.1); correspond with K. Benedict regarding same |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); correspondence with M. Pera regarding ascertaining whether King & Spalding monthly fee statement served (0.1); review docket regarding same (0.1); call with Prime Clerk regarding same (0.1); follow up with M. Pera regarding same (0.1); review recent docket filings (0.4). |
| Levine, Zachary | 01/27/20 | 2.0 | Emails regarding meeting logistics-related issues. |
| Robertson, Christopher | 01/27/20 | 0.5 | Discuss Purdue insurance claim inquiry with D. Consla (0.2); follow-up discussion with D. Consla regarding same (0.3). |
| Benedict, Kathryn S. | 01/28/20 | 1.6 | Review and revise workstreams planning (0.6); prepare for workstreams conference (0.3); conference with T. Graulich, M. Tobak, C. Robertson, J. Millerman, G. McCarthy and others regarding workstreams planning (0.7). |
| Brecher, Stephen I. | 01/28/20 | 0.7 | Attend workstreams meeting. |
| Cardillo, Garrett | 01/28/20 | 0.7 | Attend weekly all-hands meeting. |
| Consla, Dylan A. | 01/28/20 | 1.3 | Email with C. Robertson and K. Benedict regarding proposed order (0.2); call with chambers regarding proposed order (0.1); workstreams meeting with restructuring, litigation, corporate and intellectual property teams (0.7); meet with C. Robertson regarding Emergency Relief Fund issues (0.2); email with E. Hwang regarding workstreams meeting (0.1). |
| Forester, Daniel F. | 01/28/20 | 0.3 | Review workstreams tracker. |
| Giddens, Magali | 01/28/20 | 1.3 | Attend weekly work streams meeting (0.7); review docket and filings (0.6). |
| Graulich, Timothy | 01/28/20 | 1.0 | Join weekly team meeting (0.5); participate in principals' call with M. Kesselman (0.5). |
| Horley, Tim | 01/28/20 | 1.1 | Prepare litigation workstreams updates (0.7); telephonically attend a portion of the all-hands team workstreams meeting (0.4). |
| Huebner, Marshall S. | 01/28/20 | 1.1 | Attend weekly call with Purdue and senior lawyers (0.7); extended calls with M. Kesselman regarding all pending issues (1.1). |
| Hwang, Eric | 01/28/20 | 2.0 | Attend first half of all-hands workstreams meeting (0.5); draft emails to stakeholders on updates to workstreams chart (0.3); incorporate updates to same (0.7); route docket updates to workstream (0.2); review orders entered onto docket (0.3). |
| Knudson, Jacquelyn Swanner | 01/28/20 | 1.7 | Conference with M. Tobak, G. McCarthy, K. Benedict. C. McMillian, G. Cardillo, A. Lutchen, and D. Rubin regarding litigation workstreams (1.0); revise litigation workstreams chart (0.3); conference with full team regarding case updates (0.4). |
| Lele, Ajay B. | 01/28/20 | 0.7 | Attend weekly Davis Polk call with M. Huebner and C. Robertson. |
| Levine, Zachary | 01/28/20 | 2.8 | Manage logistics for Department of Justice meeting (1.0); attend Davis Polk workstreams meeting (0.7); emails regarding Board of Directors meeting logistics (1.1). |
| Lojac, Dylan H. | 01/28/20 | 0.7 | Attend weekly internal meeting call. |
| Lutchen, Alexa B. | 01/28/20 | 0.8 | Attend team meeting (0.7); revise workstreams chart for same (0.1) |
| Mazer, Deborah S. | 01/28/20 | 0.7 | Attend weekly Davis Polk team meeting. |
| McCarthy, Gerard | 01/28/20 | 0.7 | Conference with team regarding litigation and restructuring tasks. |
| McMillian, Chautney R. | 01/28/20 | 0.7 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Millerman, James M. | 01/28/20 | 0.7 | Participate in weekly team meeting. |
| Pera, Michael | 01/28/20 | 0.7 | Attend weekly workstreams meeting. |
| Robertson, Christopher | 01/28/20 | 1.1 | Review workstreams chart (0.4); conduct all-hands workstreams meeting (0.7). |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rubin, Dylan S. | 01/28/20 | 0.7 | Attend team meeting. |
| Schwartz, Jeffrey N. | 01/28/20 | 0.8 | Review deck regarding case strategy (0.3); research regarding the same (0.3); email M. Huebner regarding same (0.2). |
| Tobak, Marc J. | 01/28/20 | 0.7 | Attend Purdue team meeting regarding ongoing restructuring, litigation, and corporate workstreams (0.7). |
| Townes, Esther C. | 01/28/20 | 0.7 | Attend weekly team meeting. |
| Benedict, Kathryn S. | 01/29/20 | 1.7 | Review and revise workstreams planning (0.5); correspondence with R. Aleali regarding meeting at Davis Polk (0.2); meeting with R. Aleali regarding case process (1.0). |
| Giddens, Magali | 01/29/20 | 0.1 | Retrieve and distribute January 24 omnibus hearing transcript. |
| Huebner, Marshall S. | 01/29/20 | 1.1 | Meet with M. Kesselman regarding multiple matters. |
| Benedict, Kathryn S. | 01/30/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 01/30/20 | 1.1 | Calls and correspondence with E. Townes regarding language with respect to proposed orders resolving issues (0.2); call with D. Consla regarding same (0.1); review recent pleadings and categorize same (0.8). |
| Huebner, Marshall S. | 01/30/20 | 0.9 | Calls with M. Kesselman regarding various matters. |
| Levine, Zachary | 01/30/20 | 6.8 | Preparation, printing, and management of logistics for meeting of Board of Directors. |
| Benedict, Kathryn S. | 01/31/20 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 01/31/20 | 1.0 | Correspondence with C. Robertson regarding hearing dates (0.4); calls with Chambers regarding hearing dates (0.4); correspondence with M. Huebner, E. Vonnegut, and C. Robertson regarding hearing dates (0.2). |
| Giddens, Magali | 01/31/20 | 2.4 | Calls with E. Townes regarding proposed orders (0.6); headquarters lease order (0.6); ordinary course professionals affidavit (0.6); review docket for filings (0.6). |
| Hwang, Eric | 01/31/20 | 0.2 | Incorporate docket updates to workstream. |
| Kaletka, Erich J | 01/31/20 | 1.3 | Prepare preliminary injunction and General Form revisions for filing per E. Townes. |
| **Total PURD145 General Case Administration** | | **387.7** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 01/06/20 | 0.8 | Update ordinary course professional approval list (0.5); emails with C. Robertson regarding ordinary course professionals issues (0.3). |
| Robertson, Christopher | 01/06/20 | 0.2 | Email to D. Consla regarding ordinary course professionals affidavits and questionnaires (0.1); email to E. Fay regarding ordinary course professionals retention (0.1). |
| Robertson, Christopher | 01/07/20 | 0.1 | Email to C. MacDonald regarding payment of Ad Hoc Committee professionals. |
| Consla, Dylan A. | 01/09/20 | 0.4 | Emails with C. Roberston regarding PJT retention order (0.2); emails with Chambers regarding PJT retention order (0.2). |
| Robertson, Christopher | 01/09/20 | 0.2 | Emails with co-professionals regarding privilege issues in connection with monthly invoices. |
| Robertson, Christopher | 01/10/20 | 0.1 | Email to M. Hosbach regarding Ernst & Young retention hearing. |
| Kim, Eric M. | 01/11/20 | 1.7 | Review AlixPartners' fee application. |
| Pera, Michael | 01/12/20 | 1.2 | Review AlixPartners' November fee statement for confidentiality issues. |
| Robertson, Christopher | 01/13/20 | 0.2 | Email to R. Brown regarding Wilmer Hale supplemental declaration. |
| Consla, Dylan A. | 01/14/20 | 0.2 | Correspondence with Skadden Arps regarding professional retention issues. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 01/14/20 | 0.2 | Emails with Purdue and Brown Rudnick regarding payment of monthly fees and expenses. |
| Consla, Dylan A. | 01/15/20 | 0.4 | Emails with C. MacDonald and C. Robertson regarding ordinary course professionals issues (0.3); discuss same with C. Robertson (0.1). |
| Robertson, Christopher | 01/15/20 | 0.3 | Emails with S. Pohl regarding interim compensation issues (0.2); discuss ordinary course professional claims inquiry with D. Consla (0.1). |
| Consla, Dylan A. | 01/16/20 | 0.8 | Call with Arnold & Porter and C. Robertson regarding professional retention issues (0.3); correspondence with A. Lutchen regarding Cornerstone retention (0.1); emails with Cornerstone regarding professional retention issues (0.4). |
| Consla, Dylan A. | 01/21/20 | 0.6 | Research regarding KPMG retention issue (0.3); review KPMG retention application (0.3). |
| Robertson, Christopher | 01/21/20 | 0.1 | Email to PJT regarding interim compensation procedures. |
| Consla, Dylan A. | 01/22/20 | 4.1 | Review and comment on KPMG retention application (2.8); prepare for call with Cornerstone regarding retention application (0.2); call with Cornerstone and C. Robertson regarding retention application (0.5); emails with C. MacDonald regarding ordinary course professionals issues (0.3); emails with Cornerstone regarding retention application issues (0.3). |
| Robertson, Christopher | 01/22/20 | 0.4 | Call with D. Consla and Cornerstone regarding Cornerstone retention. |
| Consla, Dylan A. | 01/24/20 | 0.4 | Emails with C. MacDonald regarding ordinary course professionals issues (0.2); review ordinary course professionals affidavit (0.2). |
| Consla, Dylan A. | 01/27/20 | 0.3 | Emails with Cornerstone regarding retention issues (0.2); emails with C. Robertson regarding KPMG retention (0.1). |
| Robertson, Christopher | 01/27/20 | 0.2 | Call with G. McCarthy regarding supplemental ordinary course professionals filing. |
| Consla, Dylan A. | 01/28/20 | 0.5 | Call with Cornerstone regarding retention issues (0.3); emails with C. McCarthy regarding ordinary course professionals issues (0.2). |
| Robertson, Christopher | 01/28/20 | 0.3 | Discuss Cornerstone retention with D. Consla (0.2); email to Kramer Levin regarding payment of monthly fees (0.1). |
| Consla, Dylan A. | 01/29/20 | 4.6 | Emails with G. McCarthy regarding ordinary course professionals issues (0.4); draft supplemental ordinary course professionals list (1.2); emails with C. Robertson regarding professional time data format (0.3); meetings with C. Robertson regarding KPMG retention (0.7); revise KPMG retention application (1.4); draft KPMG retention declaration (0.6). |
| Robertson, Christopher | 01/29/20 | 1.5 | Review KPMG retention application (0.6); discuss same with D. Consla (0.3); review precedent tax advisor retention applications (0.6). |
| Consla, Dylan A. | 01/31/20 | 2.3 | Emails with Cornerstone regarding retention issues (0.6); revise declaration regarding KPMG retention (1.0); review ordinary course professionals retention agreement (0.4); emails with R. Aleali regarding ordinary course professionals retention agreement (0.3). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **22.1** | |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD155 Non-Working Travel** | | | |
| Huebner, Marshall S. | 01/08/20 | 0.9 | Travel to and from DLA Piper meeting regarding confidential matter. |
| Benedict, Kathryn S. | 01/24/20 | 2.6 | Travel to White Plain for omnibus hearing (0.8); travel from White Plains to office omnibus hearing (1.8). |
| Giddens, Magali | 01/24/20 | 1.3 | Travel to and from hearing. |
| Hug, Kayla | 01/24/20 | 2.0 | Travel to and from White Plains for omnibus hearing. |
| Knudson, Jacquelyn Swanner | 01/24/20 | 2.7 | Travel to White Plains for omnibus hearing. |
| Mazer, Deborah S. | 01/24/20 | 2.3 | Travel from Davis Polk offices to White Plains courthouse for omnibus hearing (0.9); travel back from White Plains Courthouse (1.4). |
| McClammy, James I. | 01/24/20 | 1.0 | Return travel from White Plains for omnibus hearing. |
| Pera, Michael | 01/24/20 | 1.6 | Travel to and from White Plains for omnibus hearing. |
| Robertson, Christopher | 01/24/20 | 0.4 | Travel to White Plains for omnibus hearing. |
| Townes, Esther C. | 01/24/20 | 1.6 | Travel to White Plains for January 24 omnibus hearing (0.8); travel to office from same (0.8). |
| **Total PURD155 Non-Working Travel** | | **16.4** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Cardillo, Garrett | 01/01/20 | 3.8 | Draft Special Committee presentation regarding plan confirmation issues. |
| Hwang, Eric | 01/01/20 | 1.2 | Research and review Confirmation Order and Plan in a precedent case. |
| Millerman, James M. | 01/01/20 | 0.1 | Emails with D. Consla regarding legal research into Plan/settlement issues. |
| Consla, Dylan A. | 01/02/20 | 3.2 | Emails with G. Goldmintz and E. Hwang regarding settlement structure issues (0.2); emails with M. Rarrick regarding settlement structure issues (0.2); review cases regarding settlement structure (2.4); emails with M. Pera regarding settlement structure (0.2); emails with G. Cardillo regarding settlement structure (0.2). |
| Goldmintz, Gene | 01/02/20 | 9.1 | Research case and statutory law regarding Plan structure, releases (2.2); comment on summary regarding same (3.0); analyze materials regarding same (2.8); further research regarding same (0.6); correspond with E. Hwang regarding same (0.4); correspond with D. Consla regarding same (0.1). |
| Hwang, Eric | 01/02/20 | 3.6 | Revise research memorandum on plan structure issues. |
| Millerman, James M. | 01/02/20 | 0.1 | Call with D. Consla regarding certain legal issue in connection with settlement and Plan structuring issues. |
| Rarrick, Mohini P.B. | 01/02/20 | 1.5 | Research regarding plan structure. |
| Romero-Wagner, Alex B. | 01/02/20 | 1.1 | Correspond with G. Goldmintz regarding Plan structure issues (0.2); research regarding same (0.6); summarize research for D. Consla and G. Goldmintz (0.3). |
| Vonnegut, Eli J. | 01/02/20 | 0.7 | Review and comment on exclusivity extension motion. |
| Benedict, Kathryn S. | 01/03/20 | 6.1 | Review and revise Special Committee presentation (3.9); teleconference with B. Kaminetzky, M. Tobak, and G. Cardillo regarding Special Committee presentation (0.6); conference with M. Tobak and G. Cardillo regarding same (0.4); conference with M. Tobak regarding same (0.3); teleconference with J. Millerman, D. Consla, and G. Cardillo |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Special Committee presentation (0.8); teleconference with G. Cardillo regarding same (0.1). |
| Cardillo, Garrett | 01/03/20 | 2.0 | Confer with B. Kaminetzky, M. Tobak, and K. Benedict regarding Special Committee presentation (0.6); confer with M. Tobak, K. Benedict regarding revisions to same (0.5); confer with J. Millerman, K. Benedict, D. Consla regarding Special Committee presentation (0.8); call with K. Benedict regarding same (0.1). |
| Consla, Dylan A. | 01/03/20 | 6.8 | Review summary of research regarding settlement structure issues from E. Hwang (0.7); review summary of research regarding same from M. Rarrick (0.5); emails with J. Millerman regarding same (0.2); meet with J. Millerman regarding same (0.2); review and comment on Board presentation regarding same (1.4); call with J. Millerman regarding Board presentation regarding same (0.4); call with J. Millerman, K. Benedict and G. Cardillo regarding Board presentation regarding same (0.8); emails with E. Hwang regarding same (0.3); draft projected case calendar (2.3). |
| Goldmintz, Gene | 01/03/20 | 2.2 | Comment on Plan research summary (0.8); research case and statutory law regarding same (0.3); comment on release summary (0.5); analyze materials regarding same (0.2); correspond with D. Consla and E. Hwang regarding same (0.4). |
| Hwang, Eric | 01/03/20 | 4.1 | Provide further revisions to summaries of plan structure research. |
| Kaminetzky, Benjamin S. | 01/03/20 | 1.6 | Review and revise Special Committee presentation and related materials (1.0); conference call with K. Benedict and M. Tobak regarding same (0.6). |
| Millerman, James M. | 01/03/20 | 3.2 | E-mails with D. Consla regarding presentation on certain Plan and settlement issues to other parties (0.3); review M. Rarrick's summary of cases and review cases (0.6); meet with D. Consla regarding presentation and legal research (0.3); review K. Benedict's draft presentation (0.7); call with D. Consla regarding same (0.4); call with K. Benedict, D. Consla and G. Cardillo regarding same (0.7); e-mail T. Graulich regarding presentation (0.2). |
| Rarrick, Mohini P.B. | 01/03/20 | 1.5 | Research Plan structure (1.2); correspondence regarding same (0.3). |
| Romero-Wagner, Alex B. | 01/03/20 | 1.4 | Research regarding Plan structure issues (1.2); summarize same for J. Millerman (0.2). |
| Vonnegut, Eli J. | 01/03/20 | 0.4 | Call with Purdue regarding Emergency Relief Fund. |
| Consla, Dylan A. | 01/04/20 | 5.1 | Review research regarding settlement structure (0.3); emails with J. Millerman regarding settlement structure (0.2); emails with A. Romero-Wagner and G. Goldmintz regarding settlement structure (0.2); call with J. Millerman regarding settlement structure (0.8); research regarding settlement structure (0.4); emails with J. Millerman regarding settlement structure (1.1); review and revise presentation regarding settlement structure (1.3); call with J. Millerman regarding settlement structure (0.5); call with G. Goldmintz regarding settlement structure (0.3). |
| Goldmintz, Gene | 01/04/20 | 2.6 | Analyze and comment on Special Committee presentation (1.7); prepare for and attend teleconference with D. Consla regarding same (0.3); correspond with M. Rarrick, E. Hwang regarding same (0.4); analyze materials regarding same (0.2). |
| Millerman, James M. | 01/04/20 | 5.5 | Correspondence with D. Consla regarding powerpoint |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | presentation for other parties on certain settlement and Plan structuring issues and related research (0.9); review prior work product of E. Hwang, M. Rarrick and A. Romero-Wagner on legal research and cases (1.8); call with D. Consla regarding presentation and research (0.9); review and comment on D. Consla's slide (0.8); call with D. Consla regarding slide (0.5); e-mails with K. Benedict regarding presentation (0.6). |
| Rarrick, Mohini P.B. | 01/04/20 | 0.1 | Correspondence with G. Goldmintz regarding Plan research. |
| Consla, Dylan A. | 01/05/20 | 2.2 | Review research regarding settlement structure (1.6); emails with K. Benedict regarding settlement structure issues (0.1); review comments on settlement structure presentation (0.5). |
| Benedict, Kathryn S. | 01/06/20 | 4.4 | Correspondence with J. Millerman and D. Consla regarding plan structure issues (0.2); correspondence with M. Kesselman, C. Ricarte, R. Aleali, A. Kramer, M. Huebner, and others regarding same (0.7); prepare for conference with B. Kaminetzky and others regarding same (0.2); conference with B. Kaminetzky, M. Tobak, and D. Mazer regarding same (0.7); correspondence with D. Mazer regarding same (0.2); review materials for same (0.7); conference with B. Kaminetzky and M. Tobak regarding plan structure issues (0.5); conference with M. Tobak regarding plan structure issues (0.6); review and revise plan structure issues presentation (0.6). |
| Consla, Dylan A. | 01/06/20 | 9.4 | Correspondence with Z. Levine regarding RSA issues (0.3); emails with J. Millerman regarding settlement structure issues (0.6); meet with J. Millerman regarding settlement structure issues (0.7); review and comment on settlement structure presentation (1.8); meet with C. Robertson regarding projected case calendar (0.3); call with J. Millerman regarding settlement structure presentation (0.2); revise projected case calendar (1.4); calls with Z. Levine projected case calendar (0.6); research regarding settlement structure issues (1.4); calls with M. Huebner projected case calendar (0.1); review term sheet regarding projected case calendar (0.3); research regarding projected case calendar issues (0.6); review cases regarding settlement structure issues (1.1). |
| Huebner, Marshall S. | 01/06/20 | 0.5 | Review and revise exclusivity motion (0.5). |
| Hwang, Eric | 01/06/20 | 4.0 | Finalize updates to memorandum on plan issues research. |
| Millerman, James M. | 01/06/20 | 1.4 | E-mails with T. Graulich regarding presentation on certain Plan and settlement issues to other party (0.3); e-mails with D. Consla regarding same and backing research (0.3); meetings with D. Consla regarding same (0.6); call with D. Consla regarding same (0.2). |
| Rarrick, Mohini P.B. | 01/06/20 | 1.0 | Research regarding Plan structure (0.8); correspondence with G. Goldmintz on same (0.2). |
| Robertson, Christopher | 01/06/20 | 0.7 | Call with E. Vonnegut, Dechert team, and Purdue regarding Emergency Relief Fund. |
| Romero-Wagner, Alex B. | 01/06/20 | 2.2 | Conference with D. Consla regarding Plan structure issues (0.2); research regarding same (2.0). |
| Vonnegut, Eli J. | 01/06/20 | 1.6 | Work on Emergency Relief Fund with Purdue, Dechert, and Davis Polk tax team. |
| Consla, Dylan A. | 01/07/20 | 7.5 | Review and revise presentation regarding settlement structure (0.9); meetings with J. Millerman regarding settlement structure presentation (1.5); emails with J. Millerman regarding settlement structure (0.3); review M. Huebner comments to settlement structure presentation (0.5); call with J. Millerman regarding settlement structure presentation (0.5); review |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | cases regarding settlement structure issues (1.3); emails with J. Millerman and K. Benedict regarding settlement structure presentation (0.3); meet with Z. Levine regarding RSA issues (0.3); call with G. Goldmintz regarding settlement structure (0.6); review and comment on settlement structure research summary (1.3). |
| Giddens, Magali | 01/07/20 | 0.2 | Correspondence with M. Rarrick regarding precedent confirmation hearing transcript and provide same to M. Rarrick. |
| Goldmintz, Gene | 01/07/20 | 7.9 | Teleconference with D. Consla regarding Plan structure coordination and next steps (0.5); correspond with E. Hwang regarding same (0.3); correspond with M. Rarrick regarding same (0.2); comment on Plan structure summary (3.0); analyze materials regarding same (2.9); research case and statutory law regarding same (1.0). |
| Kratzer, David | 01/07/20 | 0.3 | Correspond with D. Consla and G. Goldmintz regarding Plan structuring considerations. |
| Levine, Zachary | 01/07/20 | 0.3 | Conference with T. Graulich regarding RSA next steps. |
| Millerman, James M. | 01/07/20 | 5.9 | E-mails with T. Graulich regarding presentation on Plan and settlement issues for other party (0.2); e-mails with M. Huebner regarding same (0.2); e-mails with D. Consla regarding same (0.1); review powerpoint presentation from K. Benedict and comment on same (0.8); review revised draft of same by D. Consla and comment on same (0.5); review final draft and send to M. Huebner and T. Graulich (0.3); call with C. Goodyear regarding workstreams (0.1); e-mails with M. Tobak, K. Benedict and others regarding presentation (0.5); draft response to substantive comments and questions of M. Huebner to presentation and discussions with D. Consla regarding same (1.5); work on revisions to presentation in response to comments of M. Huebner and send to M. Tobak and K. Benedict (0.4); e-mails with M. Tobak regarding substantive issues (0.2); call with K. Benedict regarding presentation (0.2); meet with D. Consla regarding research regarding Plan and settlement structuring issues (0.9). |
| Rarrick, Mohini P.B. | 01/07/20 | 1.7 | Research regarding plan structure issues. |
| Robertson, Christopher | 01/07/20 | 2.3 | Review comments from M. Huebner to exclusivity motion (0.1); emails with D. Consla and R. Steinberg regarding same (0.1); review and revise exclusivity motion (1.4); emails to Creditors Committee, Ad Hoc Committee, and Purdue regarding exclusivity motion (0.7). |
| Romero-Wagner, Alex B. | 01/07/20 | 4.8 | Correspond with D. Consla and J. Millerman regarding Plan structure issues (0.3); research regarding same (4.5). |
| Steinberg, Richard J. | 01/07/20 | 2.8 | Revise motion to extend exclusivity. |
| Vonnegut, Eli J. | 01/07/20 | 0.2 | Review revised draft of Emergency Relief Fund proposal. |
| Consla, Dylan A. | 01/08/20 | 5.6 | Meet with D. Kratzer and G. Goldmintz regarding settlement structure issues (0.5); meetings with G. Goldmintz regarding settlement structure issues (0.9); meet with J. Millerman regarding settlement structure issues (0.3); emails with G. Goldmintz and D. Kratzer regarding settlement structure issues (0.6); meeting with D. Kratzer regarding settlement structure issues (0.4); review settlement structure research summary (0.5); emails with T. Graulich and J. Millerman regarding settlement structure issues (0.6); research regarding settlement structure issues (0.9); call with J. Millerman regarding settlement structure issues (0.3); emails with M. |

Invoice No.7010986
Invoice Date: February 20, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Huebner and J. Millerman regarding settlement structure issues (0.6). |
| Goldmintz, Gene | 01/08/20 | 6.0 | Revise Plan structure summary memorandum (2.5); research case and statutory law regarding same (0.8); prepare for and attend office conference with D. Consla and D. Kratzer regarding same (0.5); correspond with D. Consla regarding same (0.8); correspond with A. Romero-Wagner regarding same (0.3); attend office conference with M. Rarrick regarding same (0.4); analyze and comment on summary analysis prepared by D. Kratzer (0.7). |
| Graulich, Timothy | 01/08/20 | 2.5 | Review plan confirmation caselaw (2.2); emails regarding same (0.3). |
| Kratzer, David | 01/08/20 | 6.9 | Meet with D. Consla and G. Goldmintz regarding Plan structuring considerations (0.5); Correspond with G. Goldmintz and D. Consla regarding same (0.5); meet with C. Robertson regarding same (0.1); review cases regarding same (5.8). |
| Levine, Zachary | 01/08/20 | 3.1 | Review and revise RSA and Plan term sheet. |
| Millerman, James M. | 01/08/20 | 2.5 | Meet with D. Consla regarding legal research into Plan and settlement structuring issues (0.3); meet with C. Robertson and D. Consla regarding case and Plan and settlement structuring issues (0.1); e-mails with T. Graulich regarding published decision and issues generally (0.4); call with D. Consla regarding legal research into Plan and settlement issues (0.3); review materials (0.7); draft e-mail to M. Huebner regarding certain Plan and settlement issues (0.5); meet with T. Graulich regarding same (0.2). |
| Rarrick, Mohini P.B. | 01/08/20 | 1.9 | Review case law regarding treatment of classes (1.4); conference with G. Goldmintz regarding same (0.4). |
| Robertson, Christopher | 01/08/20 | 1.7 | Discuss plan structure research with D. Kratzer (0.3); research regarding plan structure issues (1.4). |
| Romero-Wagner, Alex B. | 01/08/20 | 2.5 | Research regarding Plan structure issues (2.0); summarize research for J. Millerman regarding same (0.5). |
| Vonnegut, Eli J. | 01/08/20 | 0.5 | Discuss RSA and creditor discussions with T. Graulich. |
| Consla, Dylan A. | 01/09/20 | 0.3 | Emails with D. Kratzer and G. Goldmintz regarding settlement structure issues. |
| Goldmintz, Gene | 01/09/20 | 1.4 | Comment on Plan structure research (0.7); analyze bar date Motion (0.7). |
| Graulich, Timothy | 01/09/20 | 5.3 | Meeting with M. Kesselman and team. |
| Kratzer, David | 01/09/20 | 4.6 | Meet with D. Consla regarding Plan structuring questions (0.1); correspond with D. Consla and G. Goldmintz regarding same (0.6); review cases regarding same (3.8). |
| Millerman, James M. | 01/09/20 | 0.8 | Call with D. Consla regarding research into Plan and settlement issues (0.2); e-mails with D. Consla and G. Goldmintz regarding topics for research (0.2); review case (0.4). |
| Rarrick, Mohini P.B. | 01/09/20 | 1.9 | Research regarding class disparity for Plan structure (1.6); correspondence with G. Goldmintz regarding same (0.3). |
| Robertson, Christopher | 01/09/20 | 3.1 | Conduct ordinary course analysis regarding certain proposed transactions (2.0); discuss potential patent assignment transaction with E. Vonnegut and D. Bauer (0.4); email to R. Aleali regarding same (0.1); review and revise exclusivity motion (0.3); emails with M. Huebner regarding same (0.3). |
| Romero-Wagner, Alex B. | 01/09/20 | 6.0 | Research regarding Plan structure issues (5.5); summarize research for J. Millerman (0.5). |
| Vonnegut, Eli J. | 01/09/20 | 4.1 | Strategic planning meeting with Purdue team and co-counsel. |
| Consla, Dylan A. | 01/10/20 | 5.2 | Review settlement structure research summary (1.1); emails |

106

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with A. Romero-Wagner and G. Goldmintz regarding settlement structure issues (0.3); call with A. Romero-Wagner regarding settlement structure issues (0.2); meet with D. Kratzer regarding settlement structure issues (0.2); review cases regarding settlement structure issues (2.5); review professional submissions regarding fee changes (0.4); review and comment on settlement structure case chart (0.5). |
| Goldmintz, Gene | 01/10/20 | 0.5 | Analyze initial findings regarding classification (0.3); correspond with M. Rarrick regarding same (0.2). |
| Kratzer, David | 01/10/20 | 5.3 | Review cases regarding Plan structuring considerations. |
| Rarrick, Mohini P.B. | 01/10/20 | 1.0 | Review case law regarding class disparity analysis for Plan structure. |
| Robertson, Christopher | 01/10/20 | 0.4 | Finalize exclusivity motion. |
| Romero-Wagner, Alex B. | 01/10/20 | 3.9 | Research regarding Plan structure issues (3.5); summarize research for J. Millerman (0.4). |
| Steinberg, Richard J. | 01/10/20 | 1.0 | Revise exclusivity motion and prepare for filing. |
| Consla, Dylan A. | 01/13/20 | 5.6 | Meet with T. Graulich, C. Robertson, Z. Levine regarding Plan and RSA issues (0.9); meet with M. Huebner, J. McClammy, A. Lutchen, C. Robertson, Z. Levine regarding Plan structure issues (0.5); calls with Z. Levine regarding Plan structure issue (0.6); call with K. Benedict regarding Plan structure issue (0.1); review memorandum regarding Plan structure issue (0.2); emails with Z. Levine and A. Romero-Wagner regarding Plan structure issue (0.2); emails with K. Benedict regarding Plan structure issue (0.2); review Plan structure research summary (0.5); review cases regarding Plan structure issues (1.5); meet with Z. Levine regarding Plan structure issues (0.4); emails with J. Millerman, G. Goldmintz regarding plan structure research workstreams (0.3); meet with A. Romero-Wagner regarding Plan structure issues (0.2). |
| Goldmintz, Gene | 01/13/20 | 5.2 | Analyze comments to plan structure analysis (0.8); draft Plan research workstream chart (1.0); analyze presentation to Special Committee (0.6); correspond with M. Rarrick regarding Plan structure (0.4); analyze materials regarding same (1.2); comment regarding Plan structure summary precedent chart (1.2). |
| Graulich, Timothy | 01/13/20 | 0.6 | Meeting with C. Robertson and team regarding RSA. |
| Kratzer, David | 01/13/20 | 3.5 | Review cases regarding Plan structuring considerations. |
| Levine, Zachary | 01/13/20 | 6.2 | Prepare for meeting concerning RSA (0.8); attend meeting concerning RSA with Davis Polk restructuring team (0.7); conference with D. Consla regarding plan issues (0.4); research concerning District Court approval of certain Plan issues (4.3). |
| Millerman, James M. | 01/13/20 | 1.1 | Review prior work product on plan/settlement structuring issues (0.3); read memorandum on same and comment on it (0.5); e-mails with G. Goldmintz regarding same, research workstreams and related matters (0.3). |
| Rarrick, Mohini P.B. | 01/13/20 | 5.0 | Draft research memorandum regarding disparate class treatment for Plan confirmation. |
| Robertson, Christopher | 01/13/20 | 4.2 | Prepare memorandum for P. Strassburger regarding statements made at various hearings in connection with the Emergency Relief Fund (2.3); meet with T. Graulich, E. Vonnegut, D. Consla, and Z. Levine regarding process and next steps for advancing RSA (0.9); meet with M. Huebner, T. Graulich. A. Lutchen, D. Consla and Z. Levine regarding |

107

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims allocation strategy issues (0.5); call with P. Strassburger, E. Vonnegut and Dechert team regarding emergency fund governance and structure (0.4); email to P. Strassburger regarding emergency fund memorandum (0.1). |
| Romero-Wagner, Alex B. | 01/13/20 | 1.0 | Research regarding Plan structure considerations (0.7); correspond with D. Consla regarding same (0.3). |
| Vonnegut, Eli J. | 01/13/20 | 2.1 | Call regarding emergence relief fund with A. Preis (0.5); call regarding Emergency Relief Fund with Purdue, Dechert, follow up regarding same (0.6); Davis Polk meetings regarding RSA workstreams (1.0). |
| Consla, Dylan A. | 01/14/20 | 8.5 | Emails with J. Millerman regarding plan structure issues (0.3); calls with J. Millerman regarding plan structure issues (0.7); review and revise memorandum regarding plan structure issues (2.2); read cases regarding plan structure issues (1.2); correspond with Z. Levine regarding plan structure issues (0.2); review and revise summary of research regarding plan structure issue (2.8); emails with T.Graulich and J. Millerman regarding plan structure issue (0.7); correspondence with T. Graulich and J. Millerman regarding plan structure issues (0.4). |
| Goldmintz, Gene | 01/14/20 | 2.6 | Comment on plan structuring research. |
| Graulich, Timothy | 01/14/20 | 6.7 | Meeting with M. Kesselman regarding emergence calendar and related matters (2.1); review and revise plan term sheet (4.4); discuss same with E. Vonnegut (0.2). |
| Kratzer, David | 01/14/20 | 4.1 | Review cases regarding Plan structuring considerations (3.4); call with A. Romero-Wagner regarding same (0.1); correspond with D. Consla and G. Goldmintz regarding same (0.6). |
| Levine, Zachary | 01/14/20 | 4.2 | Additional research concerning district Court approval of certain Plan issues (3.2); revise Plan timeline (1.0). |
| Millerman, James M. | 01/14/20 | 1.3 | E-mails with D. Consla regarding legal research and analysis of plan/settlement structuring issues (0.1); call with D. Consla regarding same (0.4); review and comment on memo and note regarding certain legal issues (0.5); call with D. Consla regarding memo for T. Graulich (0.3). |
| Robertson, Christopher | 01/14/20 | 0.5 | Call with E. Vonnegut, senior Purdue and Dechert regarding emergency fund governance and structure. |
| Vonnegut, Eli J. | 01/14/20 | 1.6 | Call with M. Kesselman and Dechert regarding Emergency Relief Fund (0.5); discuss Emergency Relief Fund with A. Preis and summarize same for M. Kesselman and Dechert (0.9); discuss plan process issues with T. Graulich (0.2). |
| Consla, Dylan A. | 01/15/20 | 8.6 | Emails with J. Millerman and G. Goldmintz regarding settlement structure issues (0.4); review cases regarding settlement structure issues (1.3); call with G. Goldmintz regarding settlement structure issues (0.2); emails with A. Romero-Wagner regarding settlement structure issues (0.2); review precedent pleadings regarding plan structure issues (0.3); draft outline of memorandum regarding plan structure issues (2.0); meet with G. Goldmintz regarding plan structure issues (0.4); meet with J. Millerman regarding plan structure issues (1.2); review memorandum regarding plan structure issues (2.6). |
| Goldmintz, Gene | 01/15/20 | 1.7 | Comment on classification research (0.8); correspond with D. Consla regarding same (0.4); correspond with D. Kratzer regarding plan structure research (0.5). |
| Kratzer, David | 01/15/20 | 2.4 | Meet G. Goldmintz regarding  Plan structuring considerations (0.5); call with same regarding same (0.1); review cases |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (1.8). |
| Millerman, James M. | 01/15/20 | 6.4 | E-mails with D. Consla and G. Goldmintz regarding various plan/settlement issues and related legal research (1.4); e-mails with Z. Levine regarding various RSA issues and plan term sheet (0.4); meet with Z. Levine regarding same (0.1); read plan term sheet (0.1); review memos regarding legal issues and comment regarding same (0.7); meet with D. Consla regarding legal research (0.8); call with D. Consla regarding same (0.1); e-mails with M. Tobak, K. Benedict and others regarding legal issues (0.5); read cases (1.7); meet with D. Consla regarding facts of case (0.4); meet with T. Graulich regarding legal issues (0.1); e-mail T. Graulich note to litigators regarding one issue (0.1). |
| Rarrick, Mohini P.B. | 01/15/20 | 0.7 | Review plan confirmation precedent (0.3); correspondence with G. Goldmintz regarding plan confirmation research (0.4). |
| Robertson, Christopher | 01/15/20 | 1.0 | Call with Davis Polk tax, M&A, and restructuring teams, AlixPartners, PJT, and Purdue regarding steps necessary to achieve post-emergence corporate structure (0.5); follow-up emails and discussions with Z. Levine regarding same (0.5). |
| Vonnegut, Eli J. | 01/15/20 | 0.8 | Review and revise Emergency Relief Fund proposal and analyze same (0.8). |
| Consla, Dylan A. | 01/16/20 | 4.0 | Review cases regarding settlement structure issues (2.5); revise memorandum regarding settlement structure issues (0.5); meet with J. Millerman regarding settlement structure issues (0.2); review memorandum regarding settlement structure issues  (0.8). |
| Goldmintz, Gene | 01/16/20 | 0.2 | Revise plan research related task list. |
| Kratzer, David | 01/16/20 | 3.1 | Review cases regarding Plan structuring considerations (2.9); calls and correspondence with D. Consla and G. Goldmintz regarding same (0.2). |
| Millerman, James M. | 01/16/20 | 1.4 | Review and comment on memos regarding certain plan/settlement structuring legal issues and related work streams list (0.7); confer/correspond with D. Consla (including G. Goldmintz regarding correspondence) regarding same and other plan and settlement issues and legal research (0.7). |
| Rarrick, Mohini P.B. | 01/16/20 | 0.6 | Draft and revise memorandum  regarding class disparate treatment in restructuring plan. |
| Vonnegut, Eli J. | 01/16/20 | 0.9 | Review and review Emergency Relief Fund proposal (0.5); discuss plan structure and strategy issues with T. Graulich (0.4). |
| Consla, Dylan A. | 01/17/20 | 1.9 | Meet with J.Millerman regarding settlement structure research workstreams (0.3); correspondence with G. Goldmintz regarding settlement structure research workstreams (0.3); meet with J. Millerman regarding settlement structure issues (0.5); meet with J. Millerman and G. Goldmintz regarding settlement structure issues (0.5); meet with A. Romero-Wagner regarding settlement structure issues  (0.3). |
| Goldmintz, Gene | 01/17/20 | 3.2 | Revise research work stream chart (0.6); correspond with D. Consla regarding same (0.8); prepare for and attend office conference with J. Millerman and same regarding same (0.7); correspond with D. Consla regarding same (0.4); analyze materials, summaries regarding same (0.8). |
| Kratzer, David | 01/17/20 | 6.2 | Review cases regarding Plan structuring considerations (2.1); draft memorandum regarding same (3.8); calls and correspondence with D. Consla and G. Goldmintz regarding same (0.3). |

Invoice No.7010986
Invoice Date: February 20, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Millerman, James M. | 01/17/20 | 1.6 | E-mails with D. Consla and others regarding plan/settlement structuring issues and legal analysis (0.3); meet with D. Consla regarding same (0.3); meet with D. Consla and G. Goldmintz regarding same (1.0). |
| Rarrick, Mohini P.B. | 01/17/20 | 0.4 | Correspondence regarding research workstreams with A. Romero-Wagner. |
| Romero-Wagner, Alex B. | 01/17/20 | 1.4 | Correspond with M. Rarrick regarding plan considerations (0.5); correspond with G. Goldmintz regarding same (0.2); research regarding same (0.7). |
| Kratzer, David | 01/18/20 | 3.3 | Review cases regarding Plan structuring considerations. |
| Rarrick, Mohini P.B. | 01/18/20 | 0.6 | Correspondence with G. Goldmintz regarding plan structure research. |
| Vonnegut, Eli J. | 01/18/20 | 0.8 | Call regarding Emergency Relief Fund with Purdue and Dechert. |
| Goldmintz, Gene | 01/19/20 | 1.1 | Comment regarding plan structure research summary (0.8); correspond with D. Kratzer regarding same (0.2). |
| Kratzer, David | 01/19/20 | 3.0 | Correspond with G. Goldmintz regarding Plan structuring considerations (0.1); draft memorandum regarding same (2.9). |
| Consla, Dylan A. | 01/20/20 | 2.1 | Research regarding settlement structure issues (1.8); emails with G. Goldmintz, D. Kratzer regarding settlement structure issues (0.3). |
| Kratzer, David | 01/20/20 | 8.4 | Draft memorandum regarding Plan structuring considerations (5.7); review cases regarding same (2.2); correspond with D. Consla and G. Goldmintz regarding same (0.5). |
| Romero-Wagner, Alex B. | 01/20/20 | 2.2 | Research regarding plan structure considerations. |
| Vonnegut, Eli J. | 01/20/20 | 0.8 | Revise and distribute Emergency Relief Fund materials, emails regarding same. |
| Consla, Dylan A. | 01/21/20 | 1.0 | Review research summary regarding Plan structure issues from D. Kratzer (0.3); meet with G. Goldmintz regarding Plan structure issues (0.3); review research summary regarding Plan structure issues from A. Romero-Wagner (0.4). |
| Goldmintz, Gene | 01/21/20 | 2.3 | Correspond with D. Consla regarding Plan structure research (0.2); comment on same (2.1). |
| Graulich, Timothy | 01/21/20 | 3.4 | Review and revise Plan term sheet. |
| Kratzer, David | 01/21/20 | 1.2 | Review cases regarding Plan structuring considerations (1.0); correspond with D. Consla and G. Goldmintz regarding same (0.2). |
| Levine, Zachary | 01/21/20 | 1.6 | Emails with R. Ringer regarding RSA call (0.3); review summary of Insys liquidation Plan and related Insys filings (1.3). |
| Millerman, James M. | 01/21/20 | 0.3 | Correspond with D. Consla regarding legal research into Plan and settlement issues. |
| Robertson, Christopher | 01/21/20 | 0.4 | Discuss RSA issues list and next steps with Z. Levine. |
| Romero-Wagner, Alex B. | 01/21/20 | 2.4 | Research regarding Plan consideration issues (1.8); summarize research regarding same for D. Consla (0.6). |
| Vonnegut, Eli J. | 01/21/20 | 0.4 | Emails and calls regarding Emergency Relief Fund revisions with Purdue, Creditors Committee advisors. |
| Consla, Dylan A. | 01/22/20 | 0.5 | Meet with Z. Levine regarding RSA issues. |
| Graulich, Timothy | 01/22/20 | 3.8 | Review and revise RSA. |
| Kratzer, David | 01/22/20 | 1.1 | Correspond with G. Goldmintz regarding Plan structuring considerations (0.3); review cases regarding same (0.8). |
| Levine, Zachary | 01/22/20 | 7.4 | Conference with D. Consla regarding Plan issues (0.5); conference with R. Ringer regarding RSA (0.2); conference with C. Robertson regarding plan term sheet (0.2); review plan |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | structuring memorandum (0.8); revise Plan term sheet (5.7). |
| Mazer, Deborah S. | 01/22/20 | 0.3 | Review transcript for discussion of Emergency Relief Fund. |
| Robertson, Christopher | 01/22/20 | 0.2 | Discuss Plan term sheet with Z. Levine. |
| Vonnegut, Eli J. | 01/22/20 | 3.1 | Calls regarding Emergency Relief Fund with consenting states' counsel (0.8); finalize and distribute Emergency Relief Fund proposal (2.3). |
| Consla, Dylan A. | 01/23/20 | 3.7 | Research regarding settlement structure issues (0.6); emails with A. Romero-Wagner regarding Plan structure issues (0.3); review research regarding Plan structure (0.4); research regarding settlement structure issues (2.4). |
| Goldmintz, Gene | 01/23/20 | 2.4 | Research case and statutory law regarding certain plan considerations (1.2); comment on summary regarding same (1.2). |
| Huebner, Marshall S. | 01/23/20 | 1.9 | Multiple calls, conference calls and emails with various creditor lawyers regarding Emergency Relief Fund and monitor and emails (1.1); conference call with Purdue and S. Birnbaum regarding same (0.5); follow-up emails regarding selection and way forward (0.3). |
| Kratzer, David | 01/23/20 | 0.8 | Correspond with D. Consla and G. Goldmintz regarding Plan structuring considerations (0.2); review memorandum regarding same (0.6). |
| Levine, Zachary | 01/23/20 | 9.4 | Review Ad Hoc Committee draft of RSA and Plan issues list (3.3); revise Plan term sheet (6.1). |
| Robertson, Christopher | 01/23/20 | 2.2 | Discuss Plan term sheet with Z. Levine (0.2); review draft RSA outline and materials provided by Kramer Levin (2.0). |
| Romero-Wagner, Alex B. | 01/23/20 | 1.4 | Research regarding Plan considerations (1.2); correspond with D. Consla regarding same (0.2). |
| Vonnegut, Eli J. | 01/23/20 | 1.7 | Discuss Emergency Relief Fund negotiation status with M. Huebner (0.6); calls and emails regarding Emergency Relief Fund with Kramer Levin (1.1). |
| Consla, Dylan A. | 01/24/20 | 1.0 | Research regarding Plan structure issues. |
| Goldmintz, Gene | 01/24/20 | 1.4 | Research case and statutory law regarding Plan structure. |
| Graulich, Timothy | 01/24/20 | 3.6 | Call with Z. Levine regarding RSA (0.6); review and revise RSA. |
| Hwang, Eric | 01/24/20 | 4.1 | Draft Emergency Relief Fund motion. |
| Levine, Zachary | 01/24/20 | 1.5 | Call with T. Graulich and C. Robertson regarding transaction document outline. |
| Pera, Michael | 01/24/20 | 0.5 | Review Emergency Fund Relief motion (0.2); conference with E. Hwang regarding same (0.3). |
| Robertson, Christopher | 01/24/20 | 1.0 | Call with T. Graulich and Z. Levine regarding Ad Hoc Committee RSA materials and next steps. |
| Romero-Wagner, Alex B. | 01/24/20 | 1.5 | Correspond with D. Consla regarding Plan structure considerations (0.1); research regarding same (0.8); summarize the research for D. Consla and J. Millerman (0.6). |
| Consla, Dylan A. | 01/25/20 | 0.5 | Emails with J. Millerman regarding Plan structure issues (0.3); emails with G. Goldmintz regarding Plan structure issues (0.2). |
| Goldmintz, Gene | 01/25/20 | 3.3 | Research case and statutory law regarding Plan structure. |
| Millerman, James M. | 01/25/20 | 0.2 | E-mails with D. Consla regarding legal research for settlement and Plan structuring issues. |
| Goldmintz, Gene | 01/26/20 | 3.3 | Research case and statutory law regarding Plan structure (1.8); summarize same (1.5). |
| Millerman, James M. | 01/26/20 | 0.4 | E-mails with D. Consla regarding research for Plan and settlement issues (0.1); review and comment on memorandum regarding same (0.3). |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pera, Michael | 01/26/20 | 4.6 | Review and revise emergency fund motion. |
| Vonnegut, Eli J. | 01/26/20 | 1.1 | Review and analyze Ad Hoc Committee proposal for Emergency Relief Fund. |
| Consla, Dylan A. | 01/27/20 | 6.1 | Emails with G. Goldmintz regarding Plan structure issues (0.2); review research summary regarding settlement structure issue (1.4); meet with J. Millerman regarding settlement structure issue (0.5); revise research summary regarding settlement structure issue (1.9); research regarding settlement structure issue (1.6); meet with G. Goldmintz regarding settlement structure research (0.5). |
| Goldmintz, Gene | 01/27/20 | 2.5 | Conference with D. Consla regarding Plan structure research (0.4); correspond with M. Rarrick regarding same (0.6); research case and statutory law regarding same (0.9); conference with A. Romero-Wagner regarding same (0.4). |
| Kratzer, David | 01/27/20 | 0.1 | Correspond with G. Goldmintz regarding Plan structuring considerations. |
| Levine, Zachary | 01/27/20 | 5.4 | Telephone conference with T. Graulich regarding Plan issues (0.3); telephone conference with C. Robertson regarding Plan issues (0.2); revise Plan term sheet (4.9). |
| Millerman, James M. | 01/27/20 | 1.5 | Review workstreams for legal research and analysis for Plan/settlement structuring issues (0.1); meet with D. Consla regarding same (0.6); review memorandum and case (0.3); correspond with D. Consla regarding same (0.2); correspond with M. Tobak regarding setting up a meeting on certain plan/settlement structuring legal issues (0.3). |
| Rarrick, Mohini P.B. | 01/27/20 | 1.9 | Review case law regarding Plan confirmation and other Plan considerations. |
| Robertson, Christopher | 01/27/20 | 2.2 | Discuss RSA term sheet with Z. Levine (0.3); revise Emergency Relief Fund motion (1.9). |
| Romero-Wagner, Alex B. | 01/27/20 | 0.5 | Conference with G. Goldmintz regarding Plan structure considerations. |
| Vonnegut, Eli J. | 01/27/20 | 1.8 | Meeting regarding emergency relief fund structure with Kramer Levin (0.7); review Akin Gump Emergency Relief Fund revisions and emails regarding same (0.9); discuss Plan structure issues with T. Graulich (0.2). |
| Benedict, Kathryn S. | 01/28/20 | 0.2 | Correspondence with J. Millerman, D. Consla, and others regarding plan structure issues (0.2). |
| Consla, Dylan A. | 01/28/20 | 5.0 | Call with J. Millerman regarding settlement structure issues (0.4); research regarding Plan settlement structure issues (3.9); meet with J. Millerman regarding settlement structure issues (0.3); meet with G. Goldmintz regarding settlement structure issues (0.4). |
| Goldmintz, Gene | 01/28/20 | 5.5 | Research case and statutory law regarding Plan structure (3.0); analyze materials regarding same (1.1); revise memorandum regarding same (1.4). |
| Kratzer, David | 01/28/20 | 4.9 | Review and revise memorandum regarding Plan structuring considerations (4.3); correspond with and discuss same with G. Goldmintz (0.6). |
| Levine, Zachary | 01/28/20 | 2.2 | Revise Plan term sheet. |
| Millerman, James M. | 01/28/20 | 4.0 | Call with D. Consla regarding legal research attendant to Plan and settlement structuring issues (0.2); e-mails with A. Lutchen regarding litigation claims analysis (0.2); review work product and cases and comment on same (3.0); meet with D. Consla regarding research and analysis (0.3); meet with A. Romero regarding research (0.1); e-mails with T. Graulich regarding work streams (0.2). |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rarrick, Mohini P.B. | 01/28/20 | 1.5 | Review and revise memorandum plan structure issues. |
| Robertson, Christopher | 01/28/20 | 0.2 | Review Emergency Relief Fund update. |
| Vonnegut, Eli J. | 01/28/20 | 2.9 | Review and analyze Akin Gump revisions to Emergency Relief Fund proposal (2.2); call with R. Ringer regarding Emergency Relief Fund (0.7). |
| Consla, Dylan A. | 01/29/20 | 2.3 | Prepare for meeting with M. Tobak and K. Benedict regarding settlement structure issues (0.2); emails with J. Millerman regarding settlement structure issues (0.5); review memorandum from A. Lutchen regarding settlement structure issues (0.6); meet with M. Tobak, J. Millerman, K. Benedict regarding settlement structure issues (1.0). |
| Goldmintz, Gene | 01/29/20 | 5.6 | Research case and statutory law regarding Plan structure (2.7); revise memorandum regarding same (2.3); correspond with D. Consla and D. Kratzer regarding same (0.6). |
| Holland-Stergar, Brianne | 01/29/20 | 0.8 | Review documents. |
| Kratzer, David | 01/29/20 | 0.9 | Review cases regarding Plan structuring considerations. |
| Levine, Zachary | 01/29/20 | 0.5 | Teleconference with Kramer Levin regarding RSA. |
| Millerman, James M. | 01/29/20 | 2.4 | Review memo, cases and other parties' issues list pertinent to Plan and settlement structuring issues (1.3); meet with M. Tobak, K. Benedict and D. Consla regarding legal issues pertinent to Plan and settlement structuring issues (1.1). |
| Rarrick, Mohini P.B. | 01/29/20 | 3.6 | Review and revise memorandum regarding plan structure issues. |
| Robertson, Christopher | 01/29/20 | 0.8 | Call with R. Ringer, T. Graulich and Z. Levine regarding restructuring support agreement workstreams. |
| Tobak, Marc J. | 01/29/20 | 1.0 | Conference with J. Millerman, D. Consla, and K. Benedict regarding plan structure issues. |
| Vonnegut, Eli J. | 01/29/20 | 1.7 | Calls regarding Emergency Relief Fund with Ad Hoc Committee and Akin Gump. |
| Consla, Dylan A. | 01/30/20 | 2.6 | Meet with J. Millerman regarding settlement structure issues (0.6); meet with A. Romero-Wagner regarding settlement structure issues (0.5); review summary of settlement structure research (1.5). |
| Goldmintz, Gene | 01/30/20 | 3.8 | Research case and statutory law regarding Plan structure (0.8): correspond with D. Kratzer regarding same (0.6); correspond with D. Consla regarding same (0.4); revise memoranda regarding same (2.0). |
| Kratzer, David | 01/30/20 | 5.8 | Review and revise memorandum regarding Plan structuring considerations (4.4); correspond with D. Consla and G. Goldmintz regarding same (0.7); meet with G. Goldmintz regarding same (0.5); correspond with J. Millerman regarding same (0.2). |
| Levine, Zachary | 01/30/20 | 0.2 | Teleconference with C. Robertson regarding Plan related issues. |
| Millerman, James M. | 01/30/20 | 1.1 | E-mails with A. Lutchen regarding litigation claims (0.3); meet with D. Consla regarding legal research (0.6); call with K. Benedict regarding analysis (0.2). |
| Rarrick, Mohini P.B. | 01/30/20 | 0.2 | Correspondence with G. Goldmintz regarding case law on disparate class treatment in a Plan. |
| Romero-Wagner, Alex B. | 01/30/20 | 2.4 | Conference with D. Consla regarding Plan structure considerations (0.5); research regarding same (1.4); summarize same for D. Consla (0.5). |
| Vonnegut, Eli J. | 01/30/20 | 1.8 | Discuss Emergency Relief Fund with M. Kesselman and S. Birnbaum (0.5); calls regarding Emergency Relief Fund with A. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Preis (0.3); call regarding Emergency Relief Fund with Ad Hoc Committee (1.0). |
| Goldmintz, Gene | 01/31/20 | 1.4 | Comment on Plan structure memorandum (1.0); correspond with D. Kratzer regarding same (0.4). |
| Huebner, Marshall S. | 01/31/20 | 0.8 | Meet with Davis Polk tax and mergers & acquisitions teams and Davis Polk emails regarding structuring options and tax issues. |
| Kratzer, David | 01/31/20 | 4.9 | Review and revise memorandum regarding Plan structuring considerations (4.3); call and correspond with D. Consla and G. Goldmintz regarding same (0.6). |
| Levine, Zachary | 01/31/20 | 3.1 | Revise Plan term sheet. |
| Rarrick, Mohini P.B. | 01/31/20 | 0.3 | Review and revise memorandum regarding plan considerations. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **516.4** | |

### PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 01/03/20 | 3.8 | Review and revise December billing detail for compliance with U.S. Trustee fee guidelines. |
| Giddens, Magali | 01/05/20 | 2.8 | Review and revise December billing detail for compliance with U.S. Trustee fee guidelines. |
| Giddens, Magali | 01/06/20 | 4.7 | Review December billing detail (4.2); correspondence and calls with E. Hwang, A. Romero-Wagner, E. Ramos and A. Conteh regarding same ( 0.5). |
| Giddens, Magali | 01/07/20 | 2.1 | Review December billing detail for compliance with U.S. Trustee fee guidelines. |
| Hwang, Eric | 01/07/20 | 1.8 | Review December billing detail for privilege and confidentiality. |
| Hwang, Eric | 01/08/20 | 0.4 | Review December billing detail for confidentiality and privilege. |
| Romero-Wagner, Alex B. | 01/08/20 | 3.4 | Review December billing detail for privilege and confidentiality (3.3); correspond with E. Hwang regarding same (0.1). |
| Giddens, Magali | 01/09/20 | 1.7 | Compare December time keeper chart with all-time keepers chart and identify December time keepers who do not appear on those charts and add them (1.2); confirm year joined firm for two time keepers (0.2); briefly review and coordinate with A. Romero-Wagner and E. Hwang regarding December billing detail revisions (0.3). |
| Hwang, Eric | 01/09/20 | 4.4 | Review December billing detail for privilege and confidentiality. |
| Romero-Wagner, Alex B. | 01/09/20 | 1.5 | Review and revise December billing detail for privilege and confidentiality. |
| Giddens, Magali | 01/10/20 | 2.4 | Finalize timekeeper charts comparison assignment (0.3); detailed email to A. Romero-Wagner regarding same (0.1); coordinate and review and revision of December billing detail (0.5); begin review of disbursement detail (1.5). |
| Hwang, Eric | 01/10/20 | 0.2 | Review December invoice detail for privilege and confidentiality. |
| Romero-Wagner, Alex B. | 01/10/20 | 1.5 | Review billing detail for privilege and confidentiality. |
| Hwang, Eric | 01/12/20 | 5.3 | Review December billing detail for privilege and confidentiality. |
| Consla, Dylan A. | 01/13/20 | 1.0 | Meet with C. Robertson regarding budget and staffing plan (0.1); research regarding staffing Plan issue (0.9). |
| Giddens, Magali | 01/13/20 | 3.7 | Review December billing detail (1.5); conferences and correspondence with E. Hwang and A. Romero regarding same (0.4); review and prepare disbursement detail (1.8). |
| Hwang, Eric | 01/13/20 | 0.4 | Emails to A. Romero-Wagner and M. Giddens regarding |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | status of confidentiality reviews. |
| Robertson, Christopher | 01/13/20 | 0.1 | Discuss fee estimate with D. Consla. |
| Romero-Wagner, Alex B. | 01/13/20 | 5.2 | Review December billing details for privilege and confidentiality (5.0); correspond with E. Hwang and others regarding same (0.2). |
| Carvajal, Shanaye | 01/14/20 | 1.1 | Review of december bill. |
| Giddens, Magali | 01/14/20 | 5.8 | Review December billing detail (4.9); correspondence and coordination regarding same (0.4); research regarding billing issue related to one time keeper (0.3); emails with A. Romero-Wagner regarding same. |
| Horley, Tim | 01/14/20 | 0.2 | Correspond with E. Hwang, K. Boehm, and S. Carvajal regarding bill review (0.2). |
| Hwang, Eric | 01/14/20 | 0.4 | Emails with M. Giddens regarding coordinating billing detail reviews. |
| Carvajal, Shanaye | 01/15/20 | 1.5 | Review bills for confidentiality and privilege. |
| Combs, Chris | 01/15/20 | 4.4 | Review December 2019 Special Committee entries for privilege issues (4.0); email E. Kim regarding same (0.1); email E. Hwang regarding same (0.2); email A. Whisenant regarding same (0.1). |
| Giddens, Magali | 01/15/20 | 1.4 | Research regarding disbursements detail and revise same. |
| Hwang, Eric | 01/15/20 | 0.2 | Coordinate Special Committee comments regarding December billing detail. |
| Pera, Michael | 01/15/20 | 1.4 | Review December billing detail for privilege and compliance issues. |
| Boehm, Korey | 01/16/20 | 1.3 | Review billing detail for confidentiality and privilege concerns. |
| Giddens, Magali | 01/16/20 | 2.3 | Review billing disbursement detail (2.0); request and review additional detail (0.1); correspondence and call with K. Hug regarding reviewing same (0.2). |
| Hug, Kayla | 01/16/20 | 1.2 | Review and revise disbursements (1.0); correspondence with M. Giddens regarding same (0.2). |
| Hwang, Eric | 01/16/20 | 0.5 | Compile and send emails to litigation groups on confidentiality review of billing detail entries. |
| Pera, Michael | 01/16/20 | 2.1 | Review December time detail for privilege and compliance issues. |
| Boehm, Korey | 01/17/20 | 4.3 | Review billing detail for privilege and confidentiality concerns. |
| Carvajal, Shanaye | 01/17/20 | 1.1 | Review bill for privilege and confidentiality. |
| Combs, Chris | 01/19/20 | 0.5 | Email E. Kim regarding December privilege review (0.1); review notes from E. Kim regarding privilege review (0.4). |
| Kim, Eric M. | 01/19/20 | 2.6 | Review December billing detail for privilege. |
| Boehm, Korey | 01/20/20 | 2.9 | Review billing detail for privilege and confidentiality concerns. |
| Carvajal, Shanaye | 01/20/20 | 2.1 | Review bill for privilege and confidentiality. |
| Combs, Chris | 01/20/20 | 1.7 | Review litigation team's billing detail for privilege issues (1.0); email to E. Hwang, E. Kim and others regarding same (0.7). |
| Horley, Tim | 01/20/20 | 1.8 | Review billing statements for privilege and confidentiality. |
| Pera, Michael | 01/20/20 | 4.3 | Review December time detail for privilege and compliance issues. |
| Carvajal, Shanaye | 01/21/20 | 0.4 | Finalize december bill and send to team. |
| Giddens, Magali | 01/21/20 | 3.8 | Review December billing detail (2.3); correspondence and calls with E. Hwang and A. Romero-Wagner regarding same (0.3) coordinate invoice revision of same (1.0); retrieve Insys as precedent regarding interim fee application narrative (0.2). |
| Hug, Kayla | 01/21/20 | 1.5 | Research and revise December billing detail travel disbursements. |
| Hwang, Eric | 01/21/20 | 2.7 | Review billing detail for privilege and confidentiality. |
| Romero-Wagner, | 01/21/20 | 0.4 | Correspond with M. Giddens regarding privilege and |

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alex B. | | | confidentiality issues in billing entries (0.1); review billing entries for privilege and confidentiality (0.3). |
| Giddens, Magali | 01/22/20 | 1.8 | Research and review disbursement detail and other billing tasks. |
| Robertson, Christopher | 01/22/20 | 1.4 | Review December billing detail for confidentiality. |
| Giddens, Magali | 01/23/20 | 2.6 | Research, review and prepare disbursements (2.1); work on narrative summaries of same (0.5). |
| Hug, Kayla | 01/23/20 | 4.0 | Review and update December meal and travel disbursement (3.5); email correspondence regarding same (0.5). |
| Robertson, Christopher | 01/23/20 | 2.5 | Review December billing statements for confidentiality. |
| Giddens, Magali | 01/24/20 | 1.3 | Correspond with E. Hwang regarding coordinating revision and generation of billing detail (0.2); attention to same and review billing detail (1.1). |
| Hwang, Eric | 01/24/20 | 1.1 | Correspond with M. Giddens on generating all billing detail for December (0.3); emails with A. Romero-Wagner and M. Giddens regarding same (0.4); review consolidated billing detail for confidentiality (0.4). |
| Pera, Michael | 01/24/20 | 0.3 | Discussions with Davis Polk team regarding December fee statement. |
| Hwang, Eric | 01/26/20 | 0.4 | Finalize review of December billing detail. |
| Giddens, Magali | 01/27/20 | 4.7 | Continue to research and revise disbursement detail (1.7); reconcile disbursements (0.8); calls and correspondence with E. Hwang and A. Romero-Wagner regarding same (0.8); further analysis and revisions to same (1.1); research regarding certain time keeper's information (0.2); correspondence with A. Romero-Wagner regarding same (0.1). |
| Hug, Kayla | 01/27/20 | 0.1 | Correspondence with M. Giddens regarding billing detail. |
| Hwang, Eric | 01/27/20 | 4.0 | Correspond throughout the day with M. Giddens on monthly fee statement and draft disbursement table (1.2); update disbursement table for additional detail (2.5); review updated version of monthly fee statement (0.3). |
| Pera, Michael | 01/27/20 | 1.4 | Review December fee statement. |
| Robertson, Christopher | 01/27/20 | 0.4 | Email M. Huebner regarding December fee statement (0.2); review December fee statement (0.2). |
| Romero-Wagner, Alex B. | 01/27/20 | 3.2 | Correspond with E. Hwang and M. Giddens regarding privilege and confidentiality in billing entries (0.5); review billing entries for privilege and confidentiality (1.5); review and revise monthly fee statement (1.2). |
| Pera, Michael | 01/28/20 | 0.3 | Review and revise December fee statement. |
| Romero-Wagner, Alex B. | 01/28/20 | 3.6 | Review and revise billing entries for privilege and confidentiality (2.1); review and revise monthly fee statement (1.5). |
| Giddens, Magali | 01/29/20 | 4.3 | Finalize and file monthly fee statement (1.6); file statement comparison to system run (1.0); reconcile issues regarding fee statement (1.0); correspond with accounting LEDES billing file (0.7). |
| Giddens, Magali | 01/30/20 | 0.1 | Discussion with M. Berghorn regarding obtaining proofreading assistance with billing detail. |
| Giddens, Magali | 01/31/20 | 1.8 | Review and revise January billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **139.6** | |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 01/02/20 | 0.3 | Review email regarding affiliate entity. |
| Chen, Yifu | 01/02/20 | 0.7 | Review and revise slide on patent assignment for Special Committee. |
| Hendin, Alexander J. | 01/02/20 | 0.8 | Emails with A. Lutchen regarding IAC sale process (0.2); emails with G. Mazzoni regarding emergence structure analysis (0.6). |
| Mazzoni, Gianluca | 01/02/20 | 5.0 | Draft summary of research regarding tax question. |
| Hendin, Alexander J. | 01/03/20 | 2.5 | Emails with G. Mazzoni, W. Curran, L. Altus, T. Matlock (0.5); review relevant tax authorities in response to structuring questions sent by L. Altus (2.0). |
| Matlock, Tracy L. | 01/03/20 | 0.3 | Emails with W. Curran and Davis Polk team regarding Board presentation. |
| Mazzoni, Gianluca | 01/03/20 | 3.5 | Draft revised draft of summary email with tax question research results to T. Matlock and A. Hendin (2.0); research tax questions (1.5). |
| Altus, Leslie J. | 01/04/20 | 0.1 | Review and respond to email from A. Hendin regarding emergence structure. |
| Altus, Leslie J. | 01/05/20 | 0.1 | Review analysis summary from A. Hendin. |
| Hendin, Alexander J. | 01/05/20 | 4.0 | Emails with G. Mazzoni regarding structuring issues and questions (0.2); review and revise analysis prepared by G. Mazzoni regarding structuring questions sent by T. Matlock (2.0); review tax authorities regarding structuring questions sent by L. Altus (1.0); prepare analysis regarding structuring questions sent by L. Altus (0.8). |
| Altus, Leslie J. | 01/06/20 | 4.4 | Conference with W. Curran, T. Matlock, and L. Mazzoni regarding settlement structure (2.0); analysis regarding same (2.4). |
| Chen, Yifu | 01/06/20 | 0.3 | Review and revise slides regarding patent assignment (0.2); discuss same with D. Forester (0.1). |
| Curran, William A. | 01/06/20 | 2.0 | Conference with L. Altus and T. Matlock regarding exit structure. |
| Forester, Daniel F. | 01/06/20 | 0.9 | Review slides for the Special Committee. |
| Hendin, Alexander J. | 01/06/20 | 7.3 | Review slide deck sent by DLA Piper regarding Mundipharma compliance issues (1.1); emails with W. Curran and A. Lutchen regarding process, scheduling meetings and process points (0.3); internal conferences with W. Curran, L. Altus, T. Matlock, and G. Mazzoni regarding structuring, associated tax issues (2.7); prepare slides illustrating structuring alternatives (3.2). |
| Levine, Zachary | 01/06/20 | 0.5 | Call with C. Robertson regarding KPMG protocol (0.1); call with T. Matlock regarding tax issues (0.1); teleconference with W. Curran, L. Altus and T. Matlock regarding tax issues (0.3). |
| Matlock, Tracy L. | 01/06/20 | 3.4 | Meet with W. Curran, L. Altus, A. Hendin and L. Mazzoni regarding tax structure (2.1); analysis regarding same (1.3). |
| Mazzoni, Gianluca | 01/06/20 | 7.3 | Meeting with L. Altus, W. Curran, T. Matlock, and A. Hendin regarding tax structure (2.8); research tax questions (4.5). |
| Altus, Leslie J. | 01/07/20 | 1.4 | Conferences with T. Matlock, A. Hendin and others on Davis Polk tax team regarding settlement structure (1.0); analysis regarding same (0.4). |
| Bauer, David R. | 01/07/20 | 0.2 | Discussions with B. Chen and D. Forester regarding update from weekly team meeting. |
| Chen, Yifu | 01/07/20 | 0.2 | Discuss patent assignment slide with D. Bauer and D. Forester. |
| Curran, William A. | 01/07/20 | 2.1 | Conference with T. Matlock regarding Audit Committee |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | presentation on exit considerations. |
| Forester, Daniel F. | 01/07/20 | 0.4 | Review Special Committee slides. |
| Hendin, Alexander J. | 01/07/20 | 2.9 | Review analysis and related tax authorities sent by G. Mazzoni regarding charitable deductions, deductibility of expenses (0.5); internal conferences with W. Curran, L. Altus, T. Matlock, and G. Mazzoni regarding structuring issues (1.7); draft slides regarding structuring considerations (0.7). |
| Levine, Zachary | 01/07/20 | 0.1 | Teleconference with T. Matlock regarding tax issues. |
| Matlock, Tracy L. | 01/07/20 | 5.8 | Meeting with W. Curran, L. Altus, and others regarding tax structuring (1.2); revise Audit Committee presentation (1.8); tax analysis regarding structure (2.0); discuss claims with A. Lutchen (0.8). |
| Mazzoni, Gianluca | 01/07/20 | 8.2 | Conference with L. Altus, W. Curran, T. Matlock, and A. Hendin regarding tax structure issues (1.7); research follow up tax questions (6.5). |
| Robertson, Christopher | 01/07/20 | 0.9 | Email to C. Ricarte regarding regulatory obligation inquiry. |
| Vanora, Maria F. | 01/07/20 | 1.0 | Obtain research regarding tax issues (0.3); obtain legislative reports relating to tax issues (0.7). |
| Altus, Leslie J. | 01/08/20 | 4.4 | Analysis regarding emergence settlement structure (2.6); conference with T. Matlock and W. Curran regarding same (1.8). |
| Bauer, David R. | 01/08/20 | 0.3 | Provide comments regarding slide for Special Committee review of potential intellectual property assignment. |
| Chen, Yifu | 01/08/20 | 0.2 | Review and revise patent assignment documents. |
| Curran, William A. | 01/08/20 | 3.3 | Analysis regarding exit structures (1.5); conference with L. Altus and T. Matlock regarding exit structure (1.8). |
| Forester, Daniel F. | 01/08/20 | 0.7 | Review Special Committee slides (0.5); teleconference with R. Inz regarding same (0.2). |
| Hendin, Alexander J. | 01/08/20 | 1.9 | Review emails from G. Mazzoni, W. Curran, L. Altus, and T. Matlock regarding tax deductions, structuring (0.4); review slide deck sent by T. Matlock regarding structuring (0.2); internal conference with G. Mazzoni regarding tax reporting requirements (0.2); internal conference with W. Curran, L. Altus, T. Matlock, and G. Mazzoni regarding structuring (1.1). |
| Matlock, Tracy L. | 01/08/20 | 8.1 | Draft presentation for Audit Committee; tax analysis of structure (6.0); discuss with L. Altus (0.6); emails with Davis Polk team regarding same (0.5); team meeting regarding same (1.0). |
| Mazzoni, Gianluca | 01/08/20 | 6.5 | Conference with L. Altus, W. Curran, T. Matlock, and A. Hendin regarding tax structure (1.0); conference with A. Hendin regarding tax questions (0.2); research questions regarding tax structure issues (4.1); draft emails to W. Curran, L. Altus T. Matlock, and A. Hendin with summary of results (1.2). |
| Robertson, Christopher | 01/08/20 | 0.2 | Email to C. Ricarte regarding regulatory compliance inquiry. |
| Vanora, Maria F. | 01/08/20 | 0.7 | Search for comment letters on Notice 2018-23 for L. Mazzoni. |
| Altus, Leslie J. | 01/09/20 | 11.4 | Analyze and prepare deck regarding emergence structure (10.2); conference with T. Matlock and W. Curran regarding same (1.2). |
| Bauer, David R. | 01/09/20 | 0.2 | Discussions with E. Vonnegut and C. Robertson regarding potential intellectual property assignment. |
| Chen, Bonnie | 01/09/20 | 0.8 | Review and revise patent assignment slides from Purdue. |
| Chen, Yifu | 01/09/20 | 0.5 | Review and revise Mannion patent assignment slides (0.3); discuss same with D. Forester (0.2). |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Curran, William A. | 01/09/20 | 4.2 | Draft materials regarding exit structure (2.0); conference with T. Graulich regarding same (1.0); conference with L. Altus, T. Matlock regarding same (1.2). |
| Forester, Daniel F. | 01/09/20 | 1.3 | Review proposed Special Committee slides regarding patent assignments (1.1); discuss same with Y. Chen (0.2). |
| Frankel, Jay | 01/09/20 | 0.7 | Review Special Committee slides for patent assignments. |
| Graulich, Timothy | 01/09/20 | 0.5 | Meeting with W. Curran regarding tax issues. |
| Hendin, Alexander J. | 01/09/20 | 1.8 | Correspondence with W. Curran, L. Altus, T. Matlock, and G. Mazzoni regarding structuring issues and structuring slide deck (0.4); revise structuring slide deck (0.7); review emails from G. Mazzoni regarding qualified settlement funds, tax deductions (0.4); emails with L. Altus and T. Matlock regarding qualified settlement funds (0.3). |
| Matlock, Tracy L. | 01/09/20 | 7.8 | Draft presentation to Audit Committee (6.6); meeting with T. Graulich and W. Curran and L. Altus regarding same (0.6); discuss same with L. Altus and W. Curran (0.6). |
| Mazzoni, Gianluca | 01/09/20 | 6.0 | Research reporting requirements regarding tax issues. |
| Robertson, Christopher | 01/09/20 | 0.3 | Discuss regulatory reporting obligations with C. Ricarte. |
| Vonnegut, Eli J. | 01/09/20 | 0.2 | Discuss intellectual property assignment from Mundipharma with Davis Polk team. |
| Altus, Leslie J. | 01/10/20 | 7.9 | Revisions to tax structure deck (6.6); conference call with T. Matlock, G. Mazzoni and Purdue regarding same (1.3). |
| Chen, Bonnie | 01/10/20 | 0.3 | Email with C. Roberston, D. Bauer and E. Vonnegut regarding development agreement. |
| Curran, William A. | 01/10/20 | 4.1 | Presentation of tax considerations to J. Lowne and Purdue team (1.0); prepare for same (1.5); research regarding state tax treatment of business activities (1.1); email J Lowne regarding business Plan (0.5). |
| Forester, Daniel F. | 01/10/20 | 1.1 | Review Special Committee slides regarding patent assignments. |
| Hendin, Alexander J. | 01/10/20 | 2.0 | Review structuring slide deck (0.5); conference call with T. Matlock, W. Curran, L. Altus, and G. Mazzoni (0.7); review tax authorities regarding tax issues (0.8). |
| Huebner, Marshall S. | 01/10/20 | 2.2 | Review and revise tax deck (0.8); call with Davis Polk tax team regarding same (0.4); conference call with Purdue regarding same (1.0). |
| Matlock, Tracy L. | 01/10/20 | 3.5 | Call with Purdue and others regarding Audit Committee presentation (0.4); call regarding same with W. Curran, L. Altus, and others (1.0); analysis regarding same (2.1). |
| Mazzoni, Gianluca | 01/10/20 | 6.8 | Conference call with L. Altus, T. Matlock and Purdue regarding Audit Committee presentation (1.0); internal call regarding same (0.4); research on follow up tax questions (5.4). |
| Robertson, Christopher | 01/10/20 | 1.0 | Call with W. Curran, L. Altus, E. Vonnegut and Purdue regarding tax considerations for proposed settlement and emergence structure. |
| Vanora, Maria F. | 01/10/20 | 2.4 | Search for treatise on taxation of government entities per L. Mazzoni (0.9); research legislative history regarding tax issues (1.5). |
| Altus, Leslie J. | 01/11/20 | 0.6 | Analysis regarding emergence structure. |
| Conway, Mary | 01/11/20 | 0.4 | Review and respond to queries regarding State investors. |
| Curran, William A. | 01/11/20 | 0.3 | Emails with T. Matlock regarding Audit Committee presentation. |
| Matlock, Tracy L. | 01/11/20 | 1.7 | Revise Audit Committee presentation (1.6); email W. Curran regarding tax structure (0.1). |

119

Invoice No.7010986
Invoice Date: February 20, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 01/12/20 | 0.6 | Review tax analysis summaries. |
| Curran, William A. | 01/12/20 | 0.3 | Draft materials for Audit Committee meeting. |
| Hendin, Alexander J. | 01/12/20 | 0.6 | Review and revise Emergence Structure Slide Deck (0.4); emails with T. Matlock regarding slide deck (0.2). |
| Matlock, Tracy L. | 01/12/20 | 2.5 | Revise tax structure presentation for Audit Committee (2.0); emails with team regarding same (0.5). |
| Altus, Leslie J. | 01/13/20 | 3.0 | Review and revise deck for Audit Committee. |
| Curran, William A. | 01/13/20 | 1.5 | Prepare board slides regarding emergence structure. |
| Hendin, Alexander J. | 01/13/20 | 0.6 | Emails with T. Matlock, W. Curran, and L. Altus regarding Board presentation (0.3); revise Emergence Structuring Slide Deck (0.3). |
| Matlock, Tracy L. | 01/13/20 | 1.3 | Review Audit Committee presentation. |
| Mazzoni, Gianluca | 01/13/20 | 8.0 | Conduct research regarding legislative history of relevant provision. |
| Sieben, Brian Gregory | 01/13/20 | 0.5 | Discussions with L. Diggs and J. Schwartz regarding transfer issues. |
| Vanora, Maria F. | 01/13/20 | 0.6 | Obtain tax related articles for G. Mazzoni. |
| Altus, Leslie J. | 01/14/20 | 1.2 | Research and analysis regarding settlement structure (0.9); review revisions with A. Hendin (0.3). |
| Chen, Yifu | 01/14/20 | 0.4 | Revise slide regarding patent assignment from counterparty to Purdue for Special Committee (0.3); email regarding same with D. Forester (0.1). |
| Curran, William A. | 01/14/20 | 0.8 | Review board slides (0.6).  Research emergence structure (0.2). |
| Hendin, Alexander J. | 01/14/20 | 0.8 | Revise Emergence Structure Slide Deck to reflect comments from W. Curran and L. Altus (0.5); correspondence with W. Curran, L. Altus, T. Matlock regarding emergence structure slide deck (0.2); correspond with G. Mazzoni regarding relevant provision, legislative history (0.1). |
| Matlock, Tracy L. | 01/14/20 | 1.3 | Revise Audit Committee presentation (1.2); emails with team regarding same (0.1). |
| Mazzoni, Gianluca | 01/14/20 | 8.0 | Conduct  research regarding legislative history of relevant provision. |
| Schwartz, Jeffrey N. | 01/14/20 | 0.6 | Review tax deck. |
| Vanora, Maria F. | 01/14/20 | 0.4 | Obtain tax related articles for G. Mazzoni. |
| Altus, Leslie J. | 01/15/20 | 1.9 | Discussion with W. Curran and other Davis Polk team members regarding emergence structure (0.5); conference call with advisers regarding emergence issues (1.0); follow-up discussion with T. Matlock and others on Davis Polk team (0.4). |
| Curran, William A. | 01/15/20 | 1.0 | Conference R. Aleali, PJT team regarding settlement mechanics (0.5); further discussion with Davis Polk team (0.5). |
| Forester, Daniel F. | 01/15/20 | 0.4 | Review slides for the Special Committee. |
| Levine, Zachary | 01/15/20 | 1.4 | Telephone conference with PJT and Purdue representatives concerning regulatory and tax issues (0.5); conference with Davis Polk M&A, tax, and trusts & estates team members concerning Trust structure issues (0.5); emails with A. Lele regarding regulatory issues (0.4). |
| Matlock, Tracy L. | 01/15/20 | 2.2 | Meetings with Davis Polk team and Purdue and others regarding asset transfer diligence and tax structure (1.9); email W. Curran regarding same (0.3). |
| Mazzoni, Gianluca | 01/15/20 | 7.0 | Draft and revise summary email with research results regarding legislative history of relevant provision. |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Schwartz, Jeffrey N. | 01/15/20 | 1.8 | Confer with L. Altus on tax issues (0.5); review tax slide deck for trust issues (1.3). |
| Sieben, Brian Gregory | 01/15/20 | 2.6 | Correspond with J. Schwartz regarding post-emergence structure (0.3); review structure and related tax analysis (1.8); conference call with working group regarding Trust transfer analysis (0.5). |
| Altus, Leslie J. | 01/16/20 | 0.1 | Review email regarding emergence issue. |
| Bauer, David R. | 01/16/20 | 0.7 | Call with R. Inz, J. Normile and D. Forester regarding potential patent assignment (0.5); discussions with D. Lisson regarding same (0.2). |
| Chen, Yifu | 01/16/20 | 1.2 | Prepare for and attend call with J. Normile and Purdue on certain patents (0.7); review agreements for patent inventors (0.3); email on same with D. Forester (0.2). |
| Forester, Daniel F. | 01/16/20 | 1.6 | Teleconference with Jones Day team regarding patent matters and related review. |
| Robertson, Christopher | 01/16/20 | 0.5 | Call with D. Bauer, D. Forester, Jones Day and Purdue regarding intellectual property assignment issues. |
| Taylor, William L. | 01/16/20 | 0.2 | Analyze of IAC tax issues. |
| Bauer, David R. | 01/17/20 | 0.3 | Discussions with E. Vonnegut regarding potential patent assignment (0.2); correspond with D. Forester regarding same (0.1). |
| Forester, Daniel F. | 01/17/20 | 0.7 | Coordination with Jones Day and Purdue regarding patent matters. |
| Hendin, Alexander J. | 01/17/20 | 0.3 | Review emails from W. Curran and H. Steinberg regarding tax modelling, summary of meeting between KPMG, Debevoise & Plimpton, and Norton Rose. |
| Huebner, Marshall S. | 01/17/20 | 0.3 | Emails with S.D.N.Y. and Davis Polk tax team regarding new tax queries. |
| Taylor, William L. | 01/17/20 | 0.2 | Telephone call with M. Huebner regarding IAC tax issues. |
| Curran, William A. | 01/18/20 | 0.4 | Email P. Boer regarding emergence structure. |
| Matlock, Tracy L. | 01/18/20 | 0.1 | Email W. Curran regarding tax structure. |
| Huebner, Marshall S. | 01/19/20 | 0.2 | Emails regarding tax diligence issues. |
| Huebner, Marshall S. | 01/20/20 | 0.1 | Emails regarding KPMG access issues. |
| Altus, Leslie J. | 01/21/20 | 0.1 | Review email regarding organizational meetings. |
| Bauer, David R. | 01/21/20 | 0.3 | Call with R. Aleali and D. Forester regarding potential patent assignments. |
| Frankel, Jay | 01/21/20 | 0.2 | Phone call with B. Chen regarding open intellectual property issues |
| Matlock, Tracy L. | 01/21/20 | 0.1 | Emails regarding IAC process calls with Davis Polk tax team. |
| Taylor, William L. | 01/21/20 | 0.3 | Review tax considerations materials. |
| Altus, Leslie J. | 01/22/20 | 0.1 | Teleconference with A. Lele and W. Taylor regarding emergence structure. |
| Curran, William A. | 01/22/20 | 0.2 | Conference with J. Schwartz regarding Trust considerations (0.1); review KPMG diligence list (0.1). |
| Diggs, Elizabeth R. | 01/22/20 | 1.4 | Revise trust transfer structure plan. |
| Lele, Ajay B. | 01/22/20 | 1.1 | Revise trust structure diligence list (0.7); emails to E. Diggs regarding same (0.4). |
| Matlock, Tracy L. | 01/22/20 | 0.2 | Emails regarding IAC analysis and tax structure. |
| Schwartz, Jeffrey N. | 01/22/20 | 0.3 | Follow up regarding Purdue emergence structure. |
| Taylor, William L. | 01/22/20 | 0.6 | Review and analysis of tax structuring materials. |
| Altus, Leslie J. | 01/23/20 | 1.2 | Meet with W. Taylor and A. Lele regarding emergence structure (0.9); discussion with T. Matlock regarding same (0.3). |
| Bauer, David R. | 01/23/20 | 1.3 | Review draft agreement regarding potential patent assignment |

121

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.6); review email from Purdue regarding common interest agreement (0.4); discussions with E. Vonnegut, W. Curran, C. Robertson and D. Forester regarding same (0.3). |
| Chen, Yifu | 01/23/20 | 0.3 | Review response from Purdue Canada regarding intellectual property assignment agreement. |
| Curran, William A. | 01/23/20 | 0.4 | Review intellectual property transfer agreement. |
| Forester, Daniel F. | 01/23/20 | 1.1 | Review and respond to development counterparty and related correspondence (0.6); review advice from Canadian counsel on development issue (0.5). |
| Hendin, Alexander J. | 01/23/20 | 0.5 | Teleconference with W. Curran regarding intellectual property assignment agreement (0.1); review intellectual property assignment agreement (0.4). |
| Lele, Ajay B. | 01/23/20 | 0.8 | Conference with W. Taylor and L. Altus regarding Trust structure (0.8). |
| Matlock, Tracy L. | 01/23/20 | 0.4 | Discuss emergence structure with L. Altus (0.3); email AlixPartners and PJT regarding tax structure (0.1). |
| Robertson, Christopher | 01/23/20 | 0.3 | Call with D. Bauer and D. Forester regarding common interest agreement inquiry. |
| Taylor, William L. | 01/23/20 | 1.0 | Meeting with A. Lele and L. Altus regarding tax issues (0.8); review tax issues (0.2). |
| Baratta, Christopher A. | 01/24/20 | 0.2 | Internal conference with A. Hendin regarding intellectual property assignment. |
| Bauer, David R. | 01/24/20 | 0.8 | Review funding agreement with development counterparty (0.6); emails with D. Forester regarding same (0.2). |
| Forester, Daniel F. | 01/24/20 | 0.8 | Review latest development agreement draft. |
| Hendin, Alexander J. | 01/24/20 | 3.3 | Teleconference with T. Matlock regarding intellectual property assignment agreement (0.3); correspond with W. Curran regarding same (0.2); correspond with B. Chen regarding same (0.3); teleconference with C. Baratta regarding same (0.2); review assignment agreement (0.7); review tax authorities relevant to assignment of intellectual property rights (1.6). |
| Matlock, Tracy L. | 01/24/20 | 0.4 | Discuss intellectual property tax analysis with A. Hendin (0.3); emails regarding same (0.1). |
| Bauer, David R. | 01/25/20 | 0.4 | Review emails regarding draft funding agreement with development counterparty. |
| Forester, Daniel F. | 01/25/20 | 0.9 | Teleconference with C. Robertson regarding development counterparty funding agreement (0.2); review same agreement (0.7). |
| Robertson, Christopher | 01/25/20 | 0.2 | Call with D. Forester regarding development agreement issues. |
| Bauer, David R. | 01/26/20 | 0.3 | Reviewing emails from Purdue regarding intellectual property review pertaining to certain assets. |
| Hendin, Alexander J. | 01/26/20 | 0.1 | Emails with W. Curran regarding assignment agreement. |
| Bauer, David R. | 01/27/20 | 0.7 | Review draft funding agreement with development counterparty and provide comments regarding issues list regarding same. |
| Chen, Bonnie | 01/27/20 | 1.6 | Review patent assignment agreement. |
| Curran, William A. | 01/27/20 | 0.6 | Emails with T. Matlock regarding tax return filing requirements (0.2); review intellectual property assignment agreement (0.4). |
| Forester, Daniel F. | 01/27/20 | 1.3 | Teleconference with R. Aleali regarding development counterparty and related review (0.7); prepare issues list regarding same (0.6). |
| Frankel, Jay | 01/27/20 | 2.2 | Review Jones Day memorandum regarding intellectual property. |
| Hendin, Alexander J. | 01/27/20 | 0.4 | Emails with W. Curran and B. Chen regarding assignment |

122

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | agreement. |
| Matlock, Tracy L. | 01/27/20 | 0.6 | Email Purdue regarding tax return filings (0.2); email on same with W. Curran (0.2); review IAC diligence list (0.2). |
| Bauer, David R. | 01/28/20 | 0.8 | Provide comments regarding issues list pertaining to potential acquisition of patent rights. |
| Chen, Bonnie | 01/28/20 | 2.3 | Revise cognition agreement issues list (0.6); review Jones Day and Arnold & Porter memoranda (0.8); draft summary email regarding intellectual property memoranda (0.7); update workstream chart (0.2). |
| Curran, William A. | 01/28/20 | 0.8 | Conference with E. Vonnegut regarding tax diligence (0.2); conference with H. Steinberg regarding same (0.4); analysis regarding exit alternatives (0.2). |
| Forester, Daniel F. | 01/28/20 | 1.1 | Review cognition agreement issues list. |
| Frankel, Jay | 01/28/20 | 1.7 | Review Jones Day and Arnold & Porter memoranda regarding EDO asset ownership (1.3); meeting with B. Chen regarding same (0.4). |
| Hendin, Alexander J. | 01/28/20 | 0.9 | Review asset monetization discussion materials slide deck sent by Z. Levine. |
| Matlock, Tracy L. | 01/28/20 | 0.3 | Review Plan deck (0.2); emails regarding tax returns (0.1). |
| Altus, Leslie J. | 01/30/20 | 2.1 | Analysis regarding new proposed structure (0.3); discussion with M. Verdolini regarding same (0.8); meet with Davis Polk team regarding same (1.0). |
| Bauer, David R. | 01/30/20 | 0.7 | Review transfer checklist (0.2); discussions with A. Lele regarding same (0.1); call with R. Inz, B. Koch and D. Forester regarding common interest agreement (0.3); discussions with F. Bivens regarding same (0.1). |
| Chen, Bonnie | 01/30/20 | 0.3 | Revise issues list for Patent Assignment Agreement. |
| Curran, William A. | 01/30/20 | 0.4 | Analysis regarding emergence structure. |
| Forester, Daniel F. | 01/30/20 | 1.1 | Teleconference with R. Inz regarding Adhansia matters and related preparation (0.8); review diligence request list (0.3). |
| Hendin, Alexander J. | 01/30/20 | 6.1 | Review emails from M. Huebner and A. Lele regarding potential new structuring idea (0.3); analysis with respect new structuring idea, including reviewing prior prepared structuring materials and relevant tax authorities (1.5); draft email regarding structuring considerations for W. Curran, L. Altus, and T. Matlock (0.6); internal conference with L. Altus, T. Matlock, J. Schwartz, G. Mazzoni, W. Taylor, and A. Lele regarding structuring (1.3); internal conference with T. Matlock regarding charitable contribution issues (0.1); analysis of charitable contribution issues (2.3). |
| Matlock, Tracy L. | 01/30/20 | 4.3 | Meeting with L. Altus and team regarding revised structure (1.0); meeting with M. Verdolini and L. Altus regarding same (0.8); analyze same (1.6); discuss same with A. Hendin (0.6); discuss same with W. Curran (0.3). |
| Mazzoni, Gianluca | 01/30/20 | 4.2 | Conference with the whole Davis Polk team regarding potential new structure issues (1.3); draft high level bullet points summarizing potential issues resulting from hypothetical new structure (0.5); follow-up conference with Alexander Hendin regarding potential new structure issues (0.4); research questions emerged from meeting with whole Davis Polk team (2.0). |
| Schwartz, Jeffrey N. | 01/30/20 | 2.7 | Consider charitable ownership structure alternatives (0.8); participate in internal conference with Davis Polk tax and mergers & acquisitions teams (0.4); conduct additional research and emails with B. Sieben regarding transaction issues (1.5). |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Verdolini, Mario J. | 01/30/20 | 1.0 | Research private foundation exception (0.7); meet with team regarding the same (0.3). |
| Altus, Leslie J. | 01/31/20 | 1.9 | Review research summaries (0.5); meet with Davis Polk team regarding emergence structure (1.0); follow-up discussion with T. Matlock regarding same (0.4). |
| Curran, William A. | 01/31/20 | 1.9 | Conference with M. Huebner, J. Schwartz, L. Altus and W. Taylor regarding alternative transaction structures (1.0); analysis regarding same (0.9). |
| Forester, Daniel F. | 01/31/20 | 0.7 | Review common interest agreement. |
| Hendin, Alexander J. | 01/31/20 | 0.8 | Review private foundation summary sent by G. Mazzoni (0.2); internal conference with T. Matlock to debrief following meeting with Davis Polk restructuring team regarding structuring considerations (0.6). |
| Matlock, Tracy L. | 01/31/20 | 5.1 | Meeting regarding tax structure (0.8); analysis regarding same (3.0); discuss same with G. Mazzoni and A. Hendin (0.8); discussion with L. Altus regarding same (0.5). |
| Mazzoni, Gianluca | 01/31/20 | 5.0 | Conducted research regarding tax issues for possible transaction (4.0); conference with Davis Polk tax team regarding the same (1.0). |
| Schwartz, Jeffrey N. | 01/31/20 | 1.7 | Research regarding possible charitable owner structures (0.5); confer with B. Sieben regarding the same (0.2); participate in meeting with M. Huebner, Davis Polk tax and mergers & acquisitions teams (1.0). |
| Verdolini, Mario J. | 01/31/20 | 1.7 | Meeting with Purdue team regarding case strategy (0.9); research regarding possible structure (0.8). |
| **Total PURD170 IP, Regulatory and Tax** | | **297.7** | |

### PURD175 Special Committee/Investigations Issues

| | | | |
|------|------|-------|-----------|
| Obasaju, Victor | 01/01/20 | 1.2 | Revise portfolio of documents relevant to assessment of potential claims against Purdue. |
| Benedict, Kathryn S. | 01/02/20 | 5.2 | Review, revise, and draft Special Committee presentation. |
| Cardillo, Garrett | 01/02/20 | 3.7 | Draft presentation for Special Committee regarding confirmation issues (2.2); email K. Benedict regarding same (0.1); revise draft presentation to Special Committee (1.3); email K. Benedict and M. Tobak regarding same (0.1). |
| Duggan, Charles S. | 01/02/20 | 2.5 | Teleconference with Dechert regarding Creditors Committee request for issue coding (0.8); confer with K. Benedict regarding status of Creditors Committee requests (0.3); email with R. Aleali and Davis Polk colleagues regarding Special Committee meeting agenda (0.2); review correspondence regarding new Creditors Committee discovery requests (0.4); teleconference with Dechert and Skadden Arps lawyers regarding indemnification requests (0.4); review cash distribution analysis with E. Kim (0.4). |
| Hamby, Aly | 01/02/20 | 0.1 | Review emails from M. Clarens and others regarding third-party analyses related to claims by the Company. |
| Kim, Eric M. | 01/02/20 | 6.1 | Review and analyze Purdue's internal distribution analysis (0.8); conference with C. Duggan regarding same (0.4); review draft analysis of claims held by Purdue (2.5); review draft of AlixPartners intercompany transfers report (2.4). |
| Obasaju, Victor | 01/02/20 | 1.8 | Revise PDF portfolio compiling documents relevant to assessment of potential claims against Purdue. |
| Strauss, Steven | 01/02/20 | 3.1 | Review summary of key corporate documents circulated by team (0.3); review already-produced documents for |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vitiello, Sofia A. | 01/02/20 | 7.1 | information related to transfers made by Purdue (1.7); review presentations from Sackler Family (1.1). Analyze prior complaints against Purdue (4.1); draft summary regarding same (1.0); draft memorandum for upcoming Special Committee (2.0). |
| Whisenant, Anna Lee | 01/02/20 | 2.9 | Prepare outline for interview of Purdue employees related to potential claims by Purdue. |
| Duggan, Charles S. | 01/03/20 | 0.7 | Telephone conference with M. Kesselman regarding Special Committee process. |
| Kim, Eric M. | 01/03/20 | 4.6 | Review and analyze draft AlixPartners intercompany transfers report (4.3); correspond with N. Williams regarding PPLP partner distributions (0.3) |
| McCartney, Ryan | 01/03/20 | 4.2 | Analyze potential claims against executive (3.3); review key documents related to potential claims (0.9). |
| Obasaju, Victor | 01/03/20 | 0.4 | Revise portfolio and chronology concerning analysis of potential claims against Purdue. |
| Tobak, Marc J. | 01/03/20 | 2.5 | Review and revise channeling injunction and third party release presentation (1.1); conference with B. Kaminetzky, K. Benedict, G. Cardillo regarding same (0.6); conference with K. Benedict and G. Cardillo regarding same (0.8). |
| Whisenant, Anna Lee | 01/03/20 | 3.8 | Research case law related to potential claims by Purdue. |
| Williams, Nikolaus | 01/03/20 | 0.2 | Review documents regarding potential claims by Purdue. |
| Benedict, Kathryn S. | 01/04/20 | 0.3 | Correspond with J. Millerman, D. Consla, and others regarding Special Committee presentation. |
| Kim, Eric M. | 01/04/20 | 0.5 | Review draft AlixPartners intercompany transfers analysis. |
| Whisenant, Anna Lee | 01/04/20 | 0.9 | Revise draft AlixPartners report on intercompany. |
| Benedict, Kathryn S. | 01/05/20 | 1.1 | Review and revise Special Committee presentation. |
| Kim, Eric M. | 01/05/20 | 2.2 | Review and analyze draft AlixPartners intercompany transfers report. |
| Tobak, Marc J. | 01/05/20 | 1.9 | Revise draft presentation to Special Committee. |
| Clarens, Margarita | 01/06/20 | 5.3 | Email with S. Vitiello regarding employee indemnification (0.3); review fact and legal developments regarding claims analysis (0.6); review request from Creditors Committee for information from Special Committee (0.7); conference with M. Huebner and C. Duggan regarding same (1.0); prepare material for Special Committee regarding indemnification (1.2); email R. Aleali regarding same (0.4); meet with C. Duggan regarding claims analysis (0.9); follow up with N. Williams regarding analysis (0.2). |
| Duggan, Charles S. | 01/06/20 | 5.3 | Revise draft memorandum for Special Committee regarding indemnification requests (2.9); confer with M. Clarens regarding indemnification protocol (0.2); conference with B. Kaminetzky, M. Huebner, K. Benedict, M. Clarens regarding Creditors Committee requests for document coding (1.0); meet with M. Clarens and N. Williams regarding Special Committee projects (0.9); email with Creditors Committee counsel regarding information requests (0.3). |
| Kaminetzky, Benjamin S. | 01/06/20 | 0.5 | Meet with M. Tobak and K. Benedict regarding Special Committee deck and presentation. |
| Kaufman, Zachary A. | 01/06/20 | 2.5 | Review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (1.7); analyze issues relating to tax distributions made by Purdue in connection with evaluation of potential claims by Purdue (0.8). |
| Kim, Eric M. | 01/06/20 | 2.4 | Email with M. Clarens regarding investigation into intercompany transfers (0.1); correspond with N. Williams regarding same (0.5); correspond with R. McCartney |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding documents produced in multi-district litigation (0.4); review documents in connection with Special Committee investigations (1.4) |
| McCartney, Ryan | 01/06/20 | 5.5 | Analyze potential claims against C. Landau (4.3); analyze key documents related to potential claims by the Company (1.2). |
| Tobak, Marc J. | 01/06/20 | 1.3 | Conference with B. Kaminetzky, K. Benedict regarding Special Committee presentation (0.5); revise same (0.6); correspond with K. Benedict regarding same (0.2). |
| Vitiello, Sofia A. | 01/06/20 | 5.9 | Email with Purdue pertaining to upcoming Special Committee meeting (0.2); revise materials for upcoming Special Committee meeting (4.5); email with restructuring team on upcoming wages motion (0.1); finalize exhibits to materials for upcoming Special Committee meeting (1.0). |
| Whisenant, Anna Lee | 01/06/20 | 2.2 | Research case law related to potential claims by Purdue. |
| Williams, Nikolaus | 01/06/20 | 3.3 | Call with M. Clarens regarding status of investigation into potential claims by Company (0.8); meet with C. Duggan and M. Clarens regarding same (0.9); review analysis of same (1.6). |
| Benedict, Kathryn S. | 01/07/20 | 2.7 | Review and revise Special Committee presentation (1.9); correspond with B. Kaminetzky, M. Tobak, J. Millerman, and others regarding Special Committee presentation (0.3); conference with B. Kaminetzky and M. Tobak regarding channeling injunction presentation (0.2); teleconference with M. Huebner regarding channeling injunction (0.1); teleconference with J. Millerman regarding channeling injunction presentation (0.2). |
| Clarens, Margarita | 01/07/20 | 4.8 | Email regarding data collection (0.6); email counsel for TXP (0.3) review Part 1B of report (3.7); conference with C. Duggan regarding AlixPartners requests (0.2). |
| Combs, Chris | 01/07/20 | 0.7 | Teleconference with other law firms regarding corporate structure. |
| Duggan, Charles S. | 01/07/20 | 2.9 | Review materials prepared for Special Committee meeting regarding indemnification (1.4); confer with J. Dubel regarding Special Committee meeting (0.4); confer with M. Huebner, M. Clarens, K. Benedict, C. Ricarte, Dechert regarding Creditors Committee document-coding requests (0.7); email with M. Huebner, M. Clarens, R. Aleali regarding agenda for Special Committee meeting (0.4). |
| Hamby, Aly | 01/07/20 | 0.8 | Meet with N. Williams and associate team regarding Purdue's litigation history. |
| Kaminetzky, Benjamin S. | 01/07/20 | 2.6 | Review and revise draft of Special Committee deck (0.7); review research regarding same (1.3); meet with M. Tobak and K. Benedict  regarding same (0.5); review agenda and materials for Special Committee meeting (0.1). |
| Kaufman, Zachary A. | 01/07/20 | 8.4 | Conference with N. Williams regarding analysis of potential claims by Purdue (1.4); review Purdue documents in connection with analysis of potential claims by Purdue (2.8); review analysis of tax distributions made by Purdue in connection with evaluation of potential claims by Purdue (3.4); conference with N. Williams and S. Vitiello regarding review of documents in connection with analysis of potential claims by Purdue (0.8). |
| Kim, Eric M. | 01/07/20 | 3.6 | Call with M. Clarens regarding Special Committee investigations (0.4); teleconference with Creditors Committee and Dechert regarding history of ownership of PPLP (0.6); review Raymond Family Parties response to Creditors |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCartney, Ryan | 01/07/20 | 2.5 | Committee diligence requests (0.3); review AlixPartners draft intercompany transfers report (1.0); draft email to M. Kesselman regarding AlixPartners intercompany transfers report (0.8); correspond with A. Whisenant regarding same (0.3); email with F. Silva (AlixPartners) regarding same (0.2). Review and analyze documents produced to Creditors Committee. |
| Obasaju, Victor | 01/07/20 | 0.9 | Meet with N. Williams, S. Vitiello, Z. Kaufman, and A. Hamby. |
| Strauss, Steven | 01/07/20 | 2.6 | Review presentation of defenses from Sackler Family. |
| Tobak, Marc J. | 01/07/20 | 0.2 | Revise Special Committee presentation deck. |
| Vitiello, Sofia A. | 01/07/20 | 2.6 | Meet with N. Williams and Davis Polk  team to discuss potential claims by Purdue (1.0); meet with N. Williams, Z. Kaufman, V. Obajasu, and A. Hamby to discuss same (0.8); draft new exhibit for materials for Special Committee meeting (0.8). |
| Whisenant, Anna Lee | 01/07/20 | 6.3 | Research case law related to potential claims by Purdue (4.3); meet with N. Williams and Z. Kaufman to discuss same (0.6); review AlixPartners' 1.B report to send to Company (0.7); teleconference with outside counsel regarding history of ownership of and corporate structure of the Company (0.6). |
| Williams, Nikolaus | 01/07/20 | 2.8 | Meet with Z. Kaufman and others regarding investigation into potential claims by Company (1.4); meet with Z. Kaufman and others regarding same (0.8); review analysis of potential claims by Company (0.6). |
| Benedict, Kathryn S. | 01/08/20 | 2.7 | Prepare for Special Committee presentation (0.3); conference with B. Kaminetzky regarding channeling injunction presentation (0.3); attend call with the Special Committee, M. Huebner, B. Kaminetzky, C. Duggan (1.9); conference with M. Huebner, B. Kaminetzky, and C. Duggan regarding same (0.2). |
| Clarens, Margarita | 01/08/20 | 3.5 | Participate in Special Committee meeting (1.5); email M. Huebner, C. Duggan regarding Part 1B report (0.8); email Purdue regarding Part 1B report (1.2). |
| Combs, Chris | 01/08/20 | 2.1 | Conference with N. Williams, E. Kim, and A. Whisenant regarding litigation against Purdue (0.9); analyze allegations against Purdue by State Attorney Generals (1.2). |
| Duggan, Charles S. | 01/08/20 | 2.5 | Prepare for Special Committee meeting (0.3); attend telephonic Special Committee meeting (2.0); confer with M. Clarens, M. Huebner regarding indemnification (0.2). |
| Kaminetzky, Benjamin S. | 01/08/20 | 2.6 | Prepare for Special Committee presentation (0.4); meet with K. Benedict regarding same (0.2); Special Committee meeting (2.0). |
| Kaufman, Zachary A. | 01/08/20 | 8.0 | Revise analysis of tax distributions made by Purdue in connection with evaluation of potential claims by Purdue (1.6); review Purdue documents in connection with analysis of potential claims by Purdue (6.4). |
| Kim, Eric M. | 01/08/20 | 2.0 | Meet with N. Williams and others regarding State Attorney General allegations (0.9); review and analyze same (1.1). |
| McCartney, Ryan | 01/08/20 | 0.7 | Review and analyze documents produced to Creditors Committee. |
| Vitiello, Sofia A. | 01/08/20 | 0.8 | Email with C. Duggan and M. Clarens regarding Special Committee meeting. |
| Whisenant, Anna Lee | 01/08/20 | 2.9 | Research case law related to potential claims by Purdue (2.0); meet with N. Williams, E. Kim, and C. Combs to discuss analysis of allegations by State Attorneys General (0.9). |
| Williams, Nikolaus | 01/08/20 | 1.0 | Review documents regarding potential claims by Purdue. |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Clarens, Margarita | 01/09/20 | 4.1 | Conference with M. Kesselman, M. Huebner, and others regarding Creditors Committee requests (1.1); conference with R. McCartney regarding same (0.6); call with counsel for TXP (0.7); call with Creditors Committee (1.0); email regarding Part 1B report (0.7). |
| Combs, Chris | 01/09/20 | 2.1 | Confer with R. McCartney and others regarding upcoming document review project (0.4); confer with A. Whisenant regarding analysis of legal claims against Purdue (0.5); analyze same (1.2). |
| Duggan, Charles S. | 01/09/20 | 4.7 | Meet with M. Kesselman, J. Adams, C. Ricarte, M. Huebner, M. Clarens, B. Kaminetzky, K. Benedict regarding Special Committee and Creditors Committee matters (1.4); confer with K. Benedict, Z. Kaufman regarding Creditors Committee requests (0.4); meet with M. Kesselman, M. Huebner, and B. Kaminetzky regarding Special Committee investigation matters (1.1); teleconference with Creditors Committee counsel regarding responses to information requests (1.2); confer with M. Clarens regarding special committee projects (0.5); email with M. Clarens regarding AlixPartner transaction review (0.1); |
| Hamby, Aly | 01/09/20 | 2.8 | Call with Z. Kaufman regarding prior litigation against Purdue (0.1); research claims previously brought against Purdue (0.5); update chronologies related to Purdue's potential liabilities (2.2). |
| Kaufman, Zachary A. | 01/09/20 | 9.6 | Review and revise analysis of potential claims against Purdue (9.1); correspond with N. Williams regarding same (0.5). |
| Kim, Eric M. | 01/09/20 | 1.6 | Review draft analysis of claims held by Purdue. |
| McCartney, Ryan | 01/09/20 | 5.6 | Meet with review team regarding review of documents produced to Creditors Committee (0.3); draft document regarding key allegations in litigation (0.6); review documents produced to Creditors Committee (1.1); analyze documents related to January 24 omnibus hearing (3.6). |
| Meyer, Corey M. | 01/09/20 | 0.4 | Confer with R. McCartney and associate team to discuss review of documents in relation to potential claims against Purdue (0.3); review background materials in relation to same (0.1). |
| Reck, Nick | 01/09/20 | 0.6 | Attend team meeting regarding document review (0.3); review new document review protocol (0.3). |
| Strauss, Steven | 01/09/20 | 0.3 | Attend conference with R. McCartney and Davis Polk team regarding document review for Creditors Committee request. |
| Tobak, Marc J. | 01/09/20 | 0.2 | Correspondence with K. Benedict regarding Special Committee presentation. |
| Vitiello, Sofia A. | 01/09/20 | 5.4 | Email with ediscovery team regarding production of materials (0.3); revise chart pertaining to issues for the Special Committee (4.1); analyze prior complaints against Purdue for issues for the Special Committee (1.0). |
| Wasim, Roshaan | 01/09/20 | 0.3 | Conference with R. McCartney and associate team to discuss analysis of potential legal claims against Purdue. |
| Whisenant, Anna Lee | 01/09/20 | 4.7 | Research case law related to potential claims by Purdue (3.7); meet with C. Combs to discuss analysis of allegations by State Attorneys General (0.5); review AlixPartners report before sharing with other parties (0.2); meet with R. McCartney and associate team to discuss review of documents related to claims against Purdue (0.3). |
| Williams, Nikolaus | 01/09/20 | 0.6 | Review analysis of potential claims by Purdue. |
| Clarens, Margarita | 01/10/20 | 2.8 | Email with R. Aleali regarding AlixPartners report (0.2); email |

128

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with J. Lowne regarding same (0.4); review allegations relating to C. Landau (0.8); conference with M. Huebner, team regarding same (0.9); follow up regarding same (0.5). |
| Combs, Chris | 01/10/20 | 0.3 | Review documents regarding potential claims by Purdue. |
| Duggan, Charles S. | 01/10/20 | 0.2 | Email regarding complaint allegation review. |
| Hamby, Aly | 01/10/20 | 0.4 | Phone call with Z. Kaufman regarding slide deck of Purdue's litigation history (0.2); email from Z. Kaufman regarding same (0.2). |
| Huebner, Marshall S. | 01/10/20 | 1.1 | Discussion with Davis Polk team regarding investigation project (0.4); review documents regarding same (0.5); email with Davis Polk team (0.2). |
| Kaufman, Zachary A. | 01/10/20 | 5.6 | Review and revise analysis of potential claims by Purdue. |
| Kim, Eric M. | 01/10/20 | 1.5 | Review draft AlixPartners intercompany transfers analysis. |
| McCartney, Ryan | 01/10/20 | 5.8 | Analyze claims and draft chart regarding January 24 omnibus hearing (4.2); call with M. Huebner and Davis Polk team regarding January 24 omnibus hearing (0.7); review documents produced to Creditors Committee (0.9). |
| Meyer, Corey M. | 01/10/20 | 4.1 | Review documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 01/10/20 | 5.6 | Call with M. Huebner, M. Clarens and Davis Polk team to discuss upcoming wages motion (0.5); analyze prior complaints against Purdue for issues for the Special Committee (2.0); update chart pertaining to issues for the Special Committee (3.0). |
| Wasim, Roshaan | 01/10/20 | 4.7 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 01/10/20 | 4.1 | Research case law related to potential claims by Purdue (1.9); review documents related to claims against Purdue (2.2). |
| Williams, Nikolaus | 01/10/20 | 0.5 | Meet with M. Clarens to discuss status of investigation into potential claims by Purdue. |
| Wu, Serena D. | 01/10/20 | 0.1 | Confer with R. McCartney regarding analysis of potential claims by Purdue. |
| Meyer, Corey M. | 01/11/20 | 1.6 | Review and analyze documents in relation to potential claims by Purdue. |
| Wasim, Roshaan | 01/11/20 | 1.7 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Wu, Serena D. | 01/11/20 | 2.0 | Analyze Purdue documents in connection with analysis of potential claims by Purdue. |
| Meyer, Corey M. | 01/12/20 | 0.4 | Review and analyze documents in relation to potential claims by Purdue. |
| Clarens, Margarita | 01/13/20 | 4.8 | Meeting with M. Huebner, C. Duggan, and team, regarding Special Committee investigation (1.2); review materials for same (0.7); conference with R. McCarthy regarding Creditors Committee request (0.5); review chart regarding same (0.8); email with M. Kesselman, C. Duggan, and M. Huebner regarding meeting with J. Dubel (0.3); email with C. Ricarte, S. Vitiello regarding indemnification (1.3). |
| Combs, Chris | 01/13/20 | 6.2 | Review documents regarding potential claims by Purdue (5.7); email to R. McCartney regarding document review issues (0.1); conference with R. McCartney, N. Reck, and others regarding interesting documents retrieved from review (0.3). |
| Duggan, Charles S. | 01/13/20 | 2.1 | Meet with M. Huebner, C. Clarens, and N. Williams regarding Special Committee projects (1.3); confer with M. Clarens and N. Williams regarding briefings with Creditors Committee (0.5); email with K. Benedict regarding Creditors Committee requests for document diligence (0.1); email with C. Ricarte and M. Clarens regarding indemnification requests (0.2). |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hamby, Aly | 01/13/20 | 4.0 | Draft PowerPoint slide regarding Purdue's private litigation history. |
| Huebner, Marshall S. | 01/13/20 | 1.2 | Review materials and meet with Special Committee team regarding update (1.1); emails with Purdue regarding meeting with committee chair (0.1). |
| Kaufman, Zachary A. | 01/13/20 | 6.8 | Review and revise analysis of potential claims by Purdue (6.6); conference with N. Williams regarding same (0.2). |
| Kim, Eric M. | 01/13/20 | 2.7 | Call with R. McCartney regarding documents from multi-district litigation (0.1); email with M. Clarens regarding intercompnay transfers investigation (0.3); review documentation concerning 2017 loan (2.0); email with N. Williams and others regarding same (0.3). |
| McCartney, Ryan | 01/13/20 | 6.9 | Review documents produced to Creditors Committee (4.4); meet with team regarding review documents produced to Creditors Committee (0.3); analyze claims and draft chart related to January 24 hearing (2.2). |
| Meyer, Corey M. | 01/13/20 | 3.6 | Confer with R. McCartney and team to discuss review documents (0.3); review and analyze documents in relation to potential claims by Purdue (3.3). |
| Obasaju, Victor | 01/13/20 | 4.5 | Revisions to chronology/portfolio of documents pertaining to analysis of potential claims by Purdue. |
| Reck, Nick | 01/13/20 | 2.2 | Team meeting with R. McCartney (0.3); review documents in connection with evaluation of Purdue claims (1.9). |
| Strauss, Steven | 01/13/20 | 5.2 | Review documents pursuant to Creditors Committee requests (4.9); attend conference with R. McCartney and team to discuss. Creditors Committee document review (0.3). |
| Vitiello, Sofia A. | 01/13/20 | 5.1 | Compile documents for upcoming call with Dechert on issues for the Special Committee (1.1); review materials from V. Obasaju pertaining to claims by Purdue (2.1); discuss scheduling a call with Dechert and Skadden Arps teams regarding next steps to prepare for upcoming Special Committee meeting (0.1); collect materials from prior Special Committee for minutes (0.2); update chart pertaining to issues for the Special Committee (1.5). |
| Wasim, Roshaan | 01/13/20 | 6.4 | Review documents in connection with legal analysis of potential claims by Purdue (6.1); conference with R. McCartney and associate team regarding same (0.3). |
| Whisenant, Anna Lee | 01/13/20 | 5.6 | Research case law related to potential claims by Purdue (2.1); review documents related to potential claims by Purdue (3.2); meet with R. McCartney and associate team to discuss same (0.3). |
| Williams, Nikolaus | 01/13/20 | 1.9 | Meet with C. Duggan, M. Huebner, and M. Clarens regarding status of investigation into Purdue (1.3); review analysis regarding same (0.6). |
| Wu, Serena D. | 01/13/20 | 1.7 | Analyze Purdue documents in connection with analysis of potential claims. |
| Clarens, Margarita | 01/14/20 | 5.2 | Conference with J. Dubel, M. Kesselman, and team regarding Special Committee strategy (2.0); review email from J. Lowne regarding Special Committee report (0.2); email with AlixPartners, team regarding updates to the Special Committee report (0.8); communication with Dechert regarding Purdue leadership (2.1); review email regarding indemnification requests (0.1). |
| Combs, Chris | 01/14/20 | 3.8 | Analyze documents relevant to claims by Purdue (3.2); email E. Kim regarding analysis (0.2); email R. McCartney regarding document review issues (0.2). |

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Duggan, Charles S. | 01/14/20 | 3.4 | Email with colleagues regarding indemnification requests (0.2); meeting at Davis Polk with J. Dubel, M. Kesselman, M. Huebner, and M. Clarens regarding Special Committee process (2.0); meeting with M. Huebner and M. Kesselman regarding investigation matters (1.2). |
| Kaufman, Zachary A. | 01/14/20 | 7.7 | Review and revise analysis of potential claims by Purdue (5.2); conference with N. Williams regarding same (1.0); revise chart relating to analysis of potential claims by Purdue (1.1); conference with S. Vitiello regarding same (0.4). |
| Kim, Eric M. | 01/14/20 | 3.3 | Review email from J. Lowne in connection with AlixPartners intercompany transfers draft report (0.2); email with A. Whisenant, C. Combs regarding same (0.1); review and analyze intercompnay transfers (2.9); email with N. Williams regarding same (0.1). |
| McCartney, Ryan | 01/14/20 | 4.4 | Call with Dechert regarding potential claims related to January 24 omnibus hearing (0.9); analyze potential claims related to January 24 hearing (2.1); analyze documents produced to Creditors Committee (1.4). |
| Obasaju, Victor | 01/14/20 | 0.2 | Correspondence with eDiscovery concerning documents necessary for analyzing potential claims by Purdue. |
| Reck, Nick | 01/14/20 | 2.1 | Call with R. McCartney to discuss assignment (0.3); review documents in connection with evaluation of Purdue claims (1.8). |
| Vitiello, Sofia A. | 01/14/20 | 6.9 | Meet with M.Clarens and R. Mcartney to discuss upcoming call with Dechert (0.2); call with M. Clarens, R. McCartney, and Dechert team to discuss issues for the Special Committee (1.0); draft methodology chart of work performed to date for the Special Committee (4.1); draft email to C. Duggan regarding issues for the next Special Committee meeting (0.5); emails with eDiscovery team and vendor regarding tracking searches in Relativity database (1.1). |
| Whisenant, Anna Lee | 01/14/20 | 4.9 | Investigate transfers related to potential claims by Purdue (2.5); meet with E. Kim regarding same (0.4); review portfolio of documents provided by counsel in substantive litigation (1.8); teleconference with R. McCartney regarding same (0.2). |
| Williams, Nikolaus | 01/14/20 | 1.8 | Meet with Z. Kaufman regarding potential claims by Purdue (1.0); review analysis of same (0.8). |
| Wu, Serena D. | 01/14/20 | 1.5 | Coordinate with vendor regarding search of documents in connection with analysis of potential claims by Purdue (0.3); analyze Purdue documents regarding same (1.2). |
| Clarens, Margarita | 01/15/20 | 7.4 | Attend Sackler Family assets presentation (4.5); follow-up regarding same (0.8); conference with Debevoise & Plimpton, Milbank Tweed regarding Special Committee investigation (0.3); email with C. Duggan and M. Huebner regarding investigation (0.4); communication with team regarding AlixPartners report (0.8); email with K. Benedict, E. Vonnegut regarding diligence provided to government (0.6). |
| Duggan, Charles S. | 01/15/20 | 5.8 | Attend financial presentation by counsel for Sackler Family (4.0); meet with M. Huebner, counsel for Sackler Family regarding Special Committee matters (1.0); meeting with M. Huebner, M. Clarens, M. Kesselman regarding Special Committee matters (0.3); telephone conference, emails with M. Huebner, M. Clarens regarding Special Committee matters (0.8). |
| Kaufman, Zachary A. | 01/15/20 | 3.9 | Review and revise analysis of potential claims by Purdue (2.9); conference with N. Williams regarding same (1.0). |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kim, Eric M. | 01/15/20 | 3.9 | Teleconference with M. Rule, F. Silva, A. Whisenant regarding draft intercompany transfers report (0.7); review same (0.6); email F. Selck, S. Karki (Bates White) regarding intercompany transfers (0.2); review documents regarding same (2.4). |
| McCartney, Ryan | 01/15/20 | 1.5 | Update Special Committee tracker (0.2); analyze documents produced to Creditors Committee (1.3). |
| Obasaju, Victor | 01/15/20 | 1.9 | Revisions to chronology and portfolio of documents related to assessment of potential claims by Purdue. |
| Reck, Nick | 01/15/20 | 1.2 | Review documents in connection with evaluation of Purdue claims. |
| Vitiello, Sofia A. | 01/15/20 | 2.2 | Discuss next steps with M. Clarens regarding issues related to Special Committee (0.3); revise chart relating to analysis of potential claims by Purdue (1.9). |
| Whisenant, Anna Lee | 01/15/20 | 5.2 | Investigate transfers related to potential claims by Purdue (2.9); teleconference with M. Rule, F. Silva and E. Kim discussing same (0.6); research case law related to potential claims by Purdue (1.4); teleconference with N. Williams and Z. Kaufman regarding same (0.2). |
| Williams, Nikolaus | 01/15/20 | 2.9 | Meet with Z. Kaufman to review analysis of potential claims by Purdue (1.0); review same (1.9). |
| Wu, Serena D. | 01/15/20 | 2.1 | Analyze Creditors Committee documents per R. McCartney's request in connection with analysis of potential claims by Purdue. |
| Clarens, Margarita | 01/16/20 | 3.2 | Draft email to C. Duggan regarding Special Committee workstreams (1.5); review legal analysis (0.7); email with AlixPartners regarding 1B report (0.6); review draft email to the Creditors Committee (0.4). |
| Combs, Chris | 01/16/20 | 0.1 | Email with A. Whisenant regarding analysis of litigation claims by Purdue. |
| Duggan, Charles S. | 01/16/20 | 1.1 | Email with Sackler Family counsel regarding Special Committee investigation (0.4); email with Purdue counsel regarding coordinating responses to information requests from various parties (0.3); email with M. Clarens regarding action items for Special Committee (0.4). |
| Hamby, Aly | 01/16/20 | 0.1 | Review Sackler Family presentations. |
| Kaufman, Zachary A. | 01/16/20 | 9.2 | Correspond with N. Williams and A. Whisenant regarding analysis of potential claims by Purdue (0.8); review and revise same (6.0); review internal Purdue documents and emails in connection with analysis of potential claims by Purdue (2.4). |
| McCartney, Ryan | 01/16/20 | 3.1 | Analyze documents produced to Creditors Committee. |
| Reck, Nick | 01/16/20 | 1.4 | Review documents in connection with evaluation of Purdue claims. |
| Vitiello, Sofia A. | 01/16/20 | 3.5 | Review materials pertaining to upcoming wages motion for Special Committee investigations issues. |
| Whisenant, Anna Lee | 01/16/20 | 6.7 | Investigate transfers related to potential claims by Purdue (5.7); research case law related to potential claims by Purdue (1.0). |
| Williams, Nikolaus | 01/16/20 | 1.9 | Review analysis of potential claims by Purdue. |
| Wu, Serena D. | 01/16/20 | 0.8 | Review Purdue documents to determine relevance in connection with analysis of potential claims by Purdue. |
| Clarens, Margarita | 01/17/20 | 5.3 | Draft email to Creditors Committee regarding Special Committee work (2.4); conference with C. Duggan regarding same (0.5); call with AlixPartners regarding Part 1B report (0.3); email with S. Vitiello regarding indemnification (0.2); call with C. McMillian regarding diligence issues (0.2); call with Skadden Arps regarding protective order (0.5); call with |

132

Invoice No.7010986
Invoice Date: February 20, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Duggan, Charles S.</td><td>01/17/20</td><td>3.4</td><td>Dechert regarding indemnifications (0.8); call with Sackler Family counsel regarding Special Committee investigation (0.4). Email with M. Huebner, P. Fitzgerald regarding joint-defense request (0.2); telephone conference with Purdue counsel (Skadden) regarding government information requests (0.5); telephone call with counsel for Sackler family regarding certain matters (0.5); telephone conference with M. Huebner regarding same (0.5); telephone conference with M. Ricarte, Purdue counsel (Dechert, Skadden) regarding indemnification requests (0.9); confer with S. Vitiello regarding indemnification analysis (0.2); confer with M. Clarens regarding Creditors' Committee information requests (0.4); correspond with counsel for Creditor' Committee regarding responses to information requests (0.2).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>01/17/20</td><td>1.1</td><td>Correspond with N. Williams and A. Whisenant regarding analysis of potential claims by Purdue.</td></tr>
<tr><td>McCartney, Ryan</td><td>01/17/20</td><td>3.7</td><td>Analyze and review documents produced to Creditors Committee (1.4); call with N. Reck and S. Wu regarding documents produced to Creditors Committee (0.3); analyze claims related to January 24 omnibus hearing (2.0).</td></tr>
<tr><td>Reck, Nick</td><td>01/17/20</td><td>1.7</td><td>Review documents in connection with evaluation of Purdue claims.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>01/17/20</td><td>2.3</td><td>Call with C. Duggan and Dechert team to discuss Special Committee issues (1.0); review materials pertaining to upcoming wages motion (0.9); draft summary of review regarding same (0.4).</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>01/17/20</td><td>5.1</td><td>Investigate transfers related to potential claims by Purdue (1.8); research case law related to potential claims by Purdue (2.7); call with N. Williams and Z. Kaufman regarding same (0.3); call with M. Clarens and AlixPartners team regarding report on intercompany transfers (0.3).</td></tr>
<tr><td>Williams, Nikolaus</td><td>01/17/20</td><td>1.7</td><td>Review analysis of potential claims by Purdue.</td></tr>
<tr><td>Wu, Serena D.</td><td>01/17/20</td><td>1.3</td><td>Conference with R. McCartney regarding Creditors Committee documents in connection with analysis of potential claims by Purdue (0.4); analyze documents regarding same (0.3); supervise preparation of materials (0.6).</td></tr>
<tr><td>Duggan, Charles S.</td><td>01/19/20</td><td>0.4</td><td>Email with counsel for Creditors' Committee (0.2); email with M. Clarens regarding response to Creditors' Committee information requests (0.2); email among Purdue counsel regarding responses to information request (0.1).</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>01/19/20</td><td>2.6</td><td>Draft materials for upcoming Special Committee meeting.</td></tr>
<tr><td>Duggan, Charles S.</td><td>01/20/20</td><td>5.2</td><td>Revise draft memo to Creditors' Committee in response to information requests (4.2); email with M. Huebner, B. Kaminetzky, M. Clarens regarding same (0.2); email with R. Aleali regarding Special Committee meeting (0.2); email to Creditors' Committee in response to requests for information (0.6).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>01/20/20</td><td>0.3</td><td>Emails with Davis Polk regarding Creditors Committee letter regarding projects.</td></tr>
<tr><td>Kim, Eric M.</td><td>01/20/20</td><td>6.5</td><td>Draft and revise search terms in connection with Special Committee investigations (4.5); review documents regarding Purdue transfers (2.0).</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>01/20/20</td><td>5.0</td><td>Review materials from client in preparation for Special Committee meeting (4.1); emails to client regarding same (1.0).</td></tr>
</table>

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarens, Margarita | 01/21/20 | 2.2 | Conference with C. Duggan, N. Williams regarding Special Committee worksteams, strategy. |
| Combs, Chris | 01/21/20 | 5.1 | Analyze State claims against Purdue (4.9); email A. Whisenant regarding same (0.2). |
| Duggan, Charles S. | 01/21/20 | 2.9 | Email with M. Clarens, S. Vitiello, C. Ricarte and counsel for Purdue (Dechert, Skadden) regarding analysis for special committee review of indemnification requests  (0.9); meeting with M. Clarens, N. Williams regarding briefing for Creditors Committee regarding Special Committee projects (1.8); email with M. Huebner regarding special committee meeting presentations (0.2). |
| Hamby, Aly | 01/21/20 | 0.4 | Call with Z. Kaufman regarding search terms run in document databases (0.1); send Z. Kaufman email of search terms (0.3). |
| Kaufman, Zachary A. | 01/21/20 | 11.1 | Conference with C. Duggan and M. Clarens regarding analysis of potential claims by Purdue (3.0); draft investigation methodology in connection with analysis of potential claims by Purdue (7.6); call with S. Vitiello regarding same (0.5). |
| Kim, Eric M. | 01/21/20 | 7.0 | Review search terms in connection with Special Committee investigations (1.5); teleconference with S. Vitiello and Z. Kaufman regarding Special Committee investigation methodology (0.3); draft presentation regarding intercompany transfers investigation (5.2). |
| McCartney, Ryan | 01/21/20 | 0.7 | Analyze potential claims by Purdue. |
| Reck, Nick | 01/21/20 | 0.4 | Review search terms related to evaluation of potential Purdue claims. |
| Tobak, Marc J. | 01/21/20 | 0.1 | Correspondence with M. Clarens regarding tolling agreement. |
| Vitiello, Sofia A. | 01/21/20 | 4.9 | Revise methodology chart (1.9); update materials for upcoming Special Committee meeting (3.1). |
| Whisenant, Anna Lee | 01/21/20 | 6.1 | Research case law related to potential claims by Purdue (2.1); update chart on methodology for investigation (0.6); prepare chart compiling State Attorneys General's complaints (3.4). |
| Williams, Nikolaus | 01/21/20 | 1.8 | Call with C. Duggan and others regarding preparation for meeting with Creditors Committee regarding status of investigating into potential claims by Purdue. |
| Clarens, Margarita | 01/22/20 | 7.4 | Call with R. Collura regarding Creditors Committee requests (0.7); review email regarding same (0.6); prepare for meeting with Creditors Committee (2.6); meeting with Creditors Committee (2.0); conference with C. Duggan regarding same (1.5). |
| Combs, Chris | 01/22/20 | 0.1 | Email A. Whisenant regarding claims against Purdue issue |
| Duggan, Charles S. | 01/22/20 | 4.2 | Prepare for meeting with Creditors Committee regarding Special Committee process (0.8); meet with Creditors Committee regarding Special Committee process (2.0); confer with M. Huebner, M. Clarens regarding special committee projects (1.2); email with Skadden regarding Creditors Committee information (0.2). |
| Huebner, Marshall S. | 01/22/20 | 2.2 | Internal discussions followed by meeting with Creditors Committee counsel regarding multiple Special Committee projects. |
| Kaufman, Zachary A. | 01/22/20 | 9.3 | Draft talking points for meeting with Creditors Committee (0.9); review materials to prepare for meeting with Creditors Committee (0.6); attend meeting with Creditors Committee relating to Special Committee investigation (2.0); conference with C. Duggan, M. Clarens, and N. Williams regarding meeting with Creditors Committee (1.5); revise investigation methodology in connection with analysis of potential claims by |

Invoice No.7010986
Invoice Date: February 20, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Purdue (1.4); review Purdue documents in connection with analysis of potential claims by Purdue (2.9).</td></tr>
<tr><td>Kim, Eric M.</td><td>01/22/20</td><td>3.9</td><td>Draft overview of intercompany transfers investigation.</td></tr>
<tr><td>McCartney, Ryan</td><td>01/22/20</td><td>1.1</td><td>Analyze potential claims in connection with January 24 hearing (0.5); analyze key documents produced to Creditors Committee (0.6).</td></tr>
<tr><td>Reck, Nick</td><td>01/22/20</td><td>2.3</td><td>Review documents in connection with the evaluation of Purdue claims.</td></tr>
<tr><td>Tobak, Marc J.</td><td>01/22/20</td><td>0.5</td><td>Conference with M. Clarens regarding shareholder trusts.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>01/22/20</td><td>1.1</td><td>Revise materials for upcoming Special Committee meeting.</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>01/22/20</td><td>4.2</td><td>Review case law related to potential claims by Purdue (1.6); teleconference with Z. Kaufman regarding same (0.2); prepare chart compiling State Attorneys' General complaints against Purdue and Sackler Family (0.9); review AlixPartners report (1.5).</td></tr>
<tr><td>Williams, Nikolaus</td><td>01/22/20</td><td>5.0</td><td>Meet with Creditors Committee to discuss status of investigation into potential claims by Purdue (2.3); call with Bates White (B. Wolfert and others) to discuss same (0.5); review analysis of same (2.2).</td></tr>
<tr><td>Clarens, Margarita</td><td>01/23/20</td><td>8.3</td><td>Engage in legal analysis of claims (0.6); call with M. Florence, M. Huebner, and C. Duggan regarding Department of Justice request (0.5); call with Department of Justice regarding Special Committee (0.7); conference with F. Bivens, C. Duggan, and Davis Polk team regarding legal analysis (1.3); email R. Aleali regarding Special Committee report (0.2); conference with AlixPartners regarding diligence (1.4); conference with Bates White regarding analysis (0.3); telephone conference with R. Hoff regarding document collection (0.4); follow up with Z. Kaufman regarding same (0.6); telephone conference with Dechert regarding indemnification diligence (0.8); review email relating to indemnification diligence (0.2); draft email to Department of Justice regarding Special Committee (0.6); review documents in connection with Creditors Committee diligence (0.7).</td></tr>
<tr><td>Combs, Chris</td><td>01/23/20</td><td>3.4</td><td>Correspond with A. Whisenant regarding project concerning allegations against Purdue (0.5); draft summary of documents related to claims against the Company (0.6); correspond with A. Whisenant regarding memorandum related to claims by the Company (0.3); review documents regarding memorandum regarding Purdue corporate structure (2.0).</td></tr>
<tr><td>Duggan, Charles S.</td><td>01/23/20</td><td>3.8</td><td>Email with M. Clarens regarding AlixPartners transactions report (0.1); telephone conference with M. Huebner and Skadden Arps regarding  SDNY information requests (0.5); telephone conference with SDNY regarding information requests (0.7); telephone conference with F. Bivens, J. McClammy, A. Lutchen, M. Clarens and others regarding Trust and collection issues (1.3); email with M. Clarens regarding Special Committee meeting agenda (0.2);  email with M. Clarens regarding information requests to Norton Rose (0.1); telephone conference with C. Ricarte, Dechert, M. Clarens regarding indemnification requests (0.9).</td></tr>
<tr><td>Hamby, Aly</td><td>01/23/20</td><td>2.0</td><td>Correspond with Z. Kaufman regarding research regarding claims brought against Purdue (0.2); research same (1.8).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>01/23/20</td><td>9.3</td><td>Conferences with C. Duggan, M. Clarens, N. Williams, and A. Whisenant regarding analysis of potential claims by Purdue (1.7); meet with N. Williams and A. Whisenant regarding same</td></tr>
</table>

135

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.0); review Purdue documents in connection with same (2.3); revise investigation methodology in connection with analysis of potential claims by Purdue (3.3); conference with M. Clarens and R. Hoff (Wiggins & Dana) regarding document collection in connection with analysis of potential claims by Purdue (0.6); conference with E. Kim regarding same (0.4). |
| Kim, Eric M. | 01/23/20 | 7.0 | Draft presentation regarding intercompany transfers investigation (4.0); review documentation concerning 2017 loan to certain entity (2.3); email with N. Williams and others regarding same (0.3); conference with Z. Kaufman regarding same (0.4). |
| McCartney, Ryan | 01/23/20 | 1.8 | Analyze and review Creditors Committee documents (0.3); draft chart with analysis of potential claims ahead of January 24 meeting (1.5). |
| Meyer, Corey M. | 01/23/20 | 0.3 | Email R. McCartney and team regarding review of documents in relation to potential claims by Purdue. |
| Reck, Nick | 01/23/20 | 1.4 | Review documents in connection with evaluation of Purdue claims. |
| Strauss, Steven | 01/23/20 | 0.4 | Prepare of categories of documents reviewed. |
| Vitiello, Sofia A. | 01/23/20 | 3.2 | Revise chart in connection with issues pertaining to the Special Committee (2.0); call with M. Clarens to discuss issues pertaining to the Special Committee (0.2); call with Dechert,, Davis Polk, and Purdue to discuss issues pertaining to the Special Committee (1.0). |
| Wasim, Roshaan | 01/23/20 | 0.6 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 01/23/20 | 10.6 | Review case law related to potential claims by Purdue (3.6); meet with F. Bivens, C. Duggan and associate team regarding same (1.7); meet with N. Williams and Z. Kaufman regarding same (1.0); teleconference with R. Collura at AlixPartners and M. Clarens regarding diligence (1.4); prepare chart compiling State Attorneys General's complaints against Purdue and Sackler Family (0.3); draft memorandum related to potential claims by Purdue (2.6). |
| Williams, Nikolaus | 01/23/20 | 3.0 | Meeting with F. Bivens, C. Duggan and others to discuss issues regarding investigation into potential claims by Purdue (1.7); meeting with Z. Kaufman and others to discuss same (1.0); review analysis of same (0.3). |
| Wu, Serena D. | 01/23/20 | 0.2 | Conference with R. McCartney and N. Reck regarding document review in connection with analysis of potential claims by Purdue. |
| Clarens, Margarita | 01/24/20 | 5.7 | Draft email to M. Huebner, M. Kesselman in response to Creditors Committee request (2.3); draft email in response to request from government regarding Special Committee (1.6); conference with Bates White (1.0); follow up with AlixPartners regarding same (0.4); review email from Creditors Committee (0.4). |
| Combs, Chris | 01/24/20 | 7.6 | Draft memorandum regarding Purdue corporate structure (5.8); email with A. Whisenant regarding same (0.3); analyze allegations against Purdue (1.3); email with N. Williams, E. Kim, and A. Whisenant regarding same (0.2). |
| Duggan, Charles S. | 01/24/20 | 0.2 | Email with M. Kesselman regarding preparation for meeting of Special Committee. |
| Hamby, Aly | 01/24/20 | 3.8 | Review documents to prepare list of potential custodians for centralized database (3.5); call with Z. Kaufman regarding same (0.2); email R. Wasim and C. Meyer regarding same |

Invoice No.7010986
Invoice Date: February 20, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1). |
| Kaufman, Zachary A. | 01/24/20 | 5.0 | Review documents in connection with analysis of potential claims by Purdue (1.1); revise methodology in connection with analysis of potential claims by Purdue (3.9). |
| Kim, Eric M. | 01/24/20 | 5.7 | Draft presentation regarding intercompany transfers (2.5); review documents regarding same (2.8); call with N. Williams regarding same (0.2); call with Z. Kaufman regarding 2017 loan to certain entity (0.2); review documentation regarding same (0.5). |
| McCartney, Ryan | 01/24/20 | 1.0 | Analyze documents from Creditors Committee review. |
| Meyer, Corey M. | 01/24/20 | 0.8 | Review documents in support of potential claims by Purdue. |
| Wasim, Roshaan | 01/24/20 | 1.7 | Review documents in connection with legal analysis of potential claims by Purdue (0.5); draft memorandum for associate team in connection with same (1.2). |
| Whisenant, Anna Lee | 01/24/20 | 5.7 | Prepare chart compiling State Attorneys General's complaints against Purdue and Sackler Family (0.6); draft memorandum related to potential claims by Purdue (5.1). |
| Williams, Nikolaus | 01/24/20 | 1.6 | Call with Bates White (B. Wolfert and others) regarding presentation on transfer value analysis (1.0); review analysis of potential claims by Purdue (0.6). |
| Kaufman, Zachary A. | 01/25/20 | 3.4 | Review and analyze list of custodians provided by the Creditors Committee in connection with analysis of potential claims by Purdue (3.2); correspond with M. Clarens regarding same (0.2). |
| Kim, Eric M. | 01/26/20 | 0.6 | Draft summary of status of investigation into intercompany transfers. |
| Whisenant, Anna Lee | 01/26/20 | 1.1 | Investigate intercompany transfers related to potential claims by Purdue. |
| Clarens, Margarita | 01/27/20 | 3.7 | Conference with Bates White regarding presentations to Creditors Committee and Special Committee (1.5); email with R. Aleali regarding Bates White review (0.4); review emails from team regarding Special Committee investigation (1.8). |
| Combs, Chris | 01/27/20 | 4.3 | Revise case law related to potential claims by Purdue (3.2); conference with A. Whisenant regarding same (0.6); review and revise memorandum regarding same (0.5). |
| Duggan, Charles S. | 01/27/20 | 4.0 | Review emails regarding information requests from Creditors Committee (0.2); confer with S. Vitiello and M. Clarens regarding status of review of indemnification requests (0.6); review and circulate updated charts regarding indemnification requests to Purdue counsel (0.4); teleconference with H. Coleman, S. Magen (Dechert) regarding indemnification requests (0.3); email with M. Florence regarding Special Committee meeting (0.1); revise draft memorandum for Special Committee regarding indemnification requests (1.0); teleconference with Bates White regarding presentation to Creditors Committee and Special Committee (1.5). |
| Hamby, Aly | 01/27/20 | 0.5 | Review binders to prepare list of potential custodians for centralized database. |
| Kaufman, Zachary A. | 01/27/20 | 10.7 | Revise memorandum in connection with evaluation of potential claims by Purdue. |
| Kim, Eric M. | 01/27/20 | 6.2 | Meet with C. Duggan, M. Clarens, N. Williams, and Bates White team regarding intercompany transfers analysis (1.5); review documents regarding intercompany transfers (2.7); draft summary of same (1.6); review case law related to veil-piercing (0.4). |
| Vitiello, Sofia A. | 01/27/20 | 4.2 | Prepare materials for Special Committee Meeting, including |

Invoice No.7010986
Invoice Date: February 20, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis from Dechert and Skadden Arps teams. |
| Whisenant, Anna Lee | 01/27/20 | 4.8 | Research case law related to potential claims by Purdue (3.6); teleconference with Z. Kaufman regarding same (0.6); meet with C. Combs to discuss same (0.6). |
| Williams, Nikolaus | 01/27/20 | 1.7 | Call with Bates White (B. Wolfert) and others to discuss analysis into potential claims by Purdue (1.5); review same (0.2). |
| Clarens, Margarita | 01/28/20 | 5.8 | Conference with Creditors Committee regarding Bates White valuation review (2.2); communications with S. Vitiello regarding indemnification (1.8); prepare for Special Committee meeting (0.9); communications with team regarding Special Committee workstreams (0.9). |
| Combs, Chris | 01/28/20 | 3.5 | Conference with E. Kim and A. Whisenant regarding analysis of claims against Purdue (0.4); analyze case law and respond to substantive comments regarding memorandum from Z. Kaufman (2.2); discuss same with A. Whisenant (0.3); review slides regarding broad case strategy (0.6). |
| Duggan, Charles S. | 01/28/20 | 3.1 | Revise memorandum to Special Committee regarding indemnification requests (0.2); communications with C. Ricarte, M. Clarens, S. Vitiello, Purdue counsel at Dechert and Skadden Arps regarding indemnification requests (1.3); confer with B. Kaminetzky regarding responses to Creditors Committee information requests (0.2); meeting with Creditors Committee regarding progress update on Bates White review (1.0); email with M. Huebner regarding outside vendor (0.2); review materials regarding outside vendor (0.2). |
| Hamby, Aly | 01/28/20 | 0.2 | Call with Z. Kaufman regarding chronologies of Purdue's potential liabilities (0.1); review email from E. Kim regarding allegations tracker (0.1). |
| Kaminetzky, Benjamin S. | 01/28/20 | 0.5 | Calls and email with M. Huebner and Z. Levine regarding Board and Special Committee meetings (0.2); review materials for same (0.3). |
| Kaufman, Zachary A. | 01/28/20 | 6.3 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.9); analyze legal standards relating to potential claims by same (1.4); revise memorandum in connection with analysis of potential claims by same (2.0). |
| Kim, Eric M. | 01/28/20 | 7.7 | Meet with A. Whisenant and C. Combs regarding State Attorney General allegations (0.4); review summary of State Attorney General allegations (0.8); email with Davis Polk team regarding same (0.5); meet with D. Deramus (Bates White), C. Duggan, Creditors Committee and others regarding Bates White transfer pricing analysis (2.4); call with N. Williams, B. Wolfert (Bates White) regarding potential claims by Purdue (0.3); review Bates White draft presentation to Creditors Committee (0.8); review documents in connection with potential claims by Purdue (2.5). |
| Meyer, Corey M. | 01/28/20 | 0.2 | Review documents in support of potential claims by Purdue. |
| Tobak, Marc J. | 01/28/20 | 0.2 | Correspondence with G. McCarthy regarding locla counsel (0.2). |
| Vitiello, Sofia A. | 01/28/20 | 4.5 | Finalize pre-read materials for Special Committee meeting (3.3); revise search terms for document review (1.2). |
| Wasim, Roshaan | 01/28/20 | 0.3 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 01/28/20 | 4.2 | Draft memorandum related to potential claims by Purdue (3.9); meet with E. Kim and C. Combs regarding chart, compiling allegations made by State Attorneys General (0.3). |

138

Invoice No.7010986
Invoice Date: February 20, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Williams, Nikolaus | 01/28/20 | 3.1 | Meeting with Creditors Committee and Bates White regarding status of investigation into potential claims by Purdue (2.0); call with Bates White and others regarding same (0.5); review documents regarding same (0.6). |
| Clarens, Margarita | 01/29/20 | 8.8 | Participate in Special Committee meeting (6.0); prepare materials for same (1.2); conference with B. Kaminetzky and C. Duggan regarding Special Committee matters (0.6); conference with M. Kesselman regarding Special Committee matters (1.0). |
| Combs, Chris | 01/29/20 | 0.9 | Teleconference with Z. Kaufman and A. Whisenant regarding memorandum revisions (0.5); revise corresponding memorandum (0.3); correspond with E. Kim regarding potential claims by Purdue (0.1). |
| Duggan, Charles S. | 01/29/20 | 7.4 | Meeting with M. Kesselman, M. Clarens, and M. Huebner regarding Special Committee review (0.6); confer with M. Huebner regarding outside vendor (0.4); confer with C. Ricarte, counsel for Dechert and Skadden Arps regarding indemnification (0.2); attend meeting of Special Committee, including presentations and executive session (6.2). |
| Hamby, Aly | 01/29/20 | 1.5 | Update PDF portfolios of chronologies of Purdue's potential liabilities. |
| Ismail, Mohamed Ali | 01/29/20 | 4.8 | Prepare portfolios as per A. Hamby. |
| Kaufman, Zachary A. | 01/29/20 | 6.6 | Revise memorandum in connection with analysis of potential claims by Purdue (1.4); review Purdue documents in connection with analysis of potential claims by Purdue (4.1); conference with N. Williams, R. Wasim, and C. Meyer regarding analysis of potential claims by Purdue (1.1). |
| Kim, Eric M. | 01/29/20 | 4.3 | Review Bates White draft presentation regarding potential claims by Purdue (0.5); correspond with M. Clarens and N. Williams regarding same (0.5); review documents in connection with potential claims by Purdue (3.3). |
| Meyer, Corey M. | 01/29/20 | 2.4 | Conference with N. Williams and team regarding potential claims by Purdue (1.0); review and analyze case law in relation to potential claims by same (1.4). |
| Wasim, Roshaan | 01/29/20 | 2.8 | Review documents in connection with legal analysis of potential claims by Purdue (1.8); conference with N. Williams regarding same (1.0). |
| Whisenant, Anna Lee | 01/29/20 | 1.9 | Draft memorandum related to potential claims by Purdue (0.4); teleconference with Z. Kaufman and C. Combs regarding same (0.5); prepare chart compiling allegations made by State Attorneys General (1.0). |
| Williams, Nikolaus | 01/29/20 | 1.5 | Meeting with Z. Kaufman and others regarding research in connection with issues relevant to analysis of potential claims by Purdue (1.0); review analysis of potential claims by Purdue (0.5). |
| Benedict, Kathryn S. | 01/30/20 | 0.2 | Teleconference with J. Millerman regarding plan structure issues (0.2). |
| Clarens, Margarita | 01/30/20 | 4.1 | Conference with C. Duggan, M. Tobak, and team regarding tolling and claims collection (1.3); call with AlixPartners regarding diligence (0.6); email team regarding AlixPartners Part 1B report (0.3); call with Skadden Arps regarding investigation (0.7); follow-up with C. Duggan regarding same (1.2). |
| Combs, Chris | 01/30/20 | 1.3 | Analyze jurisdictional issue for N. Williams and Z. Kaufman (1.1); email to A. Whisenant regarding same (0.2). |
| Duggan, Charles S. | 01/30/20 | 3.0 | Discussion of Trust and recovery considerations with M. |

Invoice No.7010986
Invoice Date: February 20, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Tobak, M. Clarens, G. McCarthy, N. Williams (1.5); teleconference with Skadden Arps attorneys regarding outside vendor (0.5); confer with M. Clarens regarding Special Committee review (0.5); email with M. Clarens regarding status of Creditors Committee information requests (0.5). |
| Hamby, Aly | 01/30/20 | 0.8 | Update chronology related to retaliation complaint for fact development (0.7); call with Z. Kaufman regarding same (0.1). |
| Ismail, Mohamed Ali | 01/30/20 | 1.2 | Update internal legal documents portfolios with new documents as per A. Hamby. |
| Kaufman, Zachary A. | 01/30/20 | 3.5 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.6); review and prepare materials for Bates White (0.9). |
| Kim, Eric M. | 01/30/20 | 4.6 | Review documents in connection with potential claims by Purdue (4.2); email B. Wolfert, F. Selck and others regarding same (0.4). |
| Meyer, Corey M. | 01/30/20 | 2.1 | Review and analyze case law in support of potential claims by Purdue. |
| Tobak, Marc J. | 01/30/20 | 2.2 | Conferences with C. Duggan, M. Clarens, G. McCarthy, N. Williams regarding tolling and enforcement issues. |
| Vitiello, Sofia A. | 01/30/20 | 1.4 | Discuss project with R. Wasim regarding potential indemnification (0.2); analyze case law on indemnification (1.2). |
| Wasim, Roshaan | 01/30/20 | 5.8 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 01/30/20 | 6.4 | Research related to claims by Purdue (2.7); research issues related to potential claims by same (2.6); prepare chart compiling allegations made by State Attorneys General (1.1). |
| Williams, Nikolaus | 01/30/20 | 1.7 | Meet with C. Duggan and others regarding investigation into potential claims by Purdue (1.5); correspond regarding same (0.2). |
| Clarens, Margarita | 01/31/20 | 6.5 | Conference with C. Duggan, B. Kaminetzky, and team regarding Special Committee (2.1); follow-up regarding same (0.3); communications with S. Vitiello regarding indemnifications (1.2); communications with M. Huebner regarding Creditors Committee request (0.2); email with M. Kesselman regarding Creditors Committee request (1.6); email with E. Kim, Z. Kaufman, and team regarding Special Committee investigation (0.4); conference with D. Rubin regarding investigations (0.7). |
| Duggan, Charles S. | 01/31/20 | 4.2 | Email with Purdue regarding indemnification undertaking (0.1); email with M. Clarens, M. Vitiello regarding same (0.2); meeting with B. Kaminetzky, J. McClammy, M. Clarens, G. McCarthy, and K. Benedict regarding strategic coordination on Purdue projects (2.4); email with M. Clarens regarding Creditors Committee information requests (0.4); review certain Purdue documents per M. Clarens (1.1). |
| Kaufman, Zachary A. | 01/31/20 | 2.6 | Correspond with E. Kim regarding analysis of potential claims by Purdue (0.5); draft memorandum regarding analysis of potential claims by Purdue (2.1). |
| Kim, Eric M. | 01/31/20 | 4.3 | Email with B. Wolfert regarding requests to Purdue in connection with potential claims by Purdue (0.4); revise requests for same (1.5); review and revise investigation update for M. Kesselman (1.4); email with M. Rule regarding status of AlixPartners draft report regarding intercompany transfers (0.1); draft document requests to Norton Rose (0.5); call with N. Williams regarding investigation in connection with |

Invoice No.7010986
Invoice Date: February 20, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | potential claims by Purdue (0.4). |
| Tobak, Marc J. | 01/31/20 | 2.0 | Conference with C. Duggan, B. Kaminetzky, F. Bivens, J. McClammy, M. Clarens, G. McCarthy, and K. Benedict regarding Special Committee investigation and coordination with bankruptcy litigation matters. |
| Vitiello, Sofia A. | 01/31/20 | 4.0 | Analyze case law on indemnification for issues pertaining to the Special Committee (1.0); draft summary regarding same (1.2); update materials for upcoming Special Committee meeting (1.8). |
| Whisenant, Anna Lee | 01/31/20 | 6.7 | Research claims by Purdue (2.5); prepare memorandum related to same (0.7); prepare chart compiling allegations made by State Attorneys General (0.9); review structure and contents of Sackler Family Trusts (2.6). |
| Williams, Nikolaus | 01/31/20 | 0.3 | Review analysis of potential claims by Purdue. |
| **Total PURD175 Special Committee/Investigations Issues** | | **855.4** | |
| **TOTAL** | | **4,742.7** | |

141