**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: March 13, 2020 |

**FOURTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | December 1, 2019 through December 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $674,320.57[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $539,456.46 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This amount reflects a reduction in fees in the amount of $164,133.18 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and a voluntary discount of $1,130.00 for services relating to educating attorneys regarding bankruptcy billing practices.

1

| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $456,667.48 |
|---|---|

This is a(n):    __X__ Monthly    _____ Interim    _____ Final application.

Is this the first monthly application?    ____ Yes    _X_ No

This application includes 182.2 hours with a value of $60,949.50 incurred in connection with the preparation of Fee Applications for the Debtors.

## Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 70.80 | 95,580.00 |
| Sheila L Birnbaum* | Partner | 1965 | 675.00* | 3.00 | 2,025.00* |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 5.70 | 6,184.50 |
| Mark S. Cheffo | Partner | 1990 | 1,250.00 | 32.00 | 40,000.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 62.10 | 56,821.50 |
| Hayden A. Coleman* | Partner | 1985 | 457.50* | 2.50 | 1,143.75* |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 3.80 | 3,382.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 64.60 | 70,414.00 |
| Andrew J. Levander | Partner | 1978 | 1,425.00 | 0.10 | 142.50 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 65.70 | 58,473.00 |
| Christina Sarchio | Partner | 1995 | 1,085.00 | 0.20 | 217.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 2.80 | 2,562.00 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 3.20 | 2,928.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 7.30 | 6,679.50 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 38.00 | 34,770.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 20.00 | 17,800.00 |
| Lindsey B. Cohan | Counsel | 2009 | 855.00 | 9.40 | 8,037.00 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 109.70 | 97,633.00 |
| Danielle Gentin Stock* | Counsel | 1999 | 445.00* | 3.60 | 1,602.00* |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 18.40 | 16,376.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 1.50 | 1,335.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Debra L. O'Gorman | Counsel | 1990 | 890.00 | 44.20 | 39,338.00 |
|---|---|---|---|---|---|
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 2.60 | 2,314.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 4.70 | 4,183.00 |
| Meghan Agostinelli | Associate | 2018 | 565.00 | 6.80 | 3,842.00 |
| Tomas E. Barron | Associate | 2019 | 515.00 | 4.90 | 2,523.50 |
| Noah Becker | Associate | 2019 | 490.00 | 22.90 | 11,221.00 |
| Micah Brown | Associate | 2019 | 515.00 | 8.20 | 4,223.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 1.70 | 1,088.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 8.10 | 6,682.50 |
| Daniel Goldberg-Gradess | Associate | 2018 | 565.00 | 24.30 | 13,729.50 |
| Monica I. Gorny | Associate | 2017 | 640.00 | 1.30 | 832.00 |
| Negin Hadaghian | Associate | 2014 | 800.00 | 4.10 | 3,280.00 |
| Negin Hadaghian* | Associate | 2014 | 400.00* | 2.00 | 800.00* |
| Justin M. Kadoura | Associate | 2017 | 640.00 | 0.70 | 448.00 |
| Cara Kaplan | Associate | 2018 | 565.00 | 73.30 | 41,414.50 |
| Mary H. Kim | Associate | 2015 | 770.00 | 29.10 | 22,407.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 25.30 | 21,252.00 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 5.40 | 4,617.00 |
| Nicolas A. Novy | Associate | 2016 | 725.00 | 0.70 | 507.50 |
| Jon E. Olsson | Associate | 2017 | 640.00 | 1.40 | 896.00 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 0.40 | 342.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 11.70 | 8,482.50 |
| Sharon Turret | Associate | 2018 | 565.00 | 13.40 | 7,571.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 17.70 | 13,629.00 |
| Cory A. Ward* | Associate | 2015 | 385.00* | 1.50 | 577.50* |
| Rebecca E. Weissman | Associate | 2018 | 565.00 | 10.40 | 5,876.00 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 20.20 | 12,928.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 7.70 | 5,929.00 |
| Travis Hager | Staff Attorney | 2004 | 365.00 | 7.70 | 2,810.50 |
| Matthew B. Tate | Staff Attorney | 1997 | 365.00 | 0.50 | 182.50 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 3.90 | 780.00 |
| Rebecca Haneiko | Legal Assistant | N/A | 200.00 | 13.70 | 2,740.00 |
| Tyrone McBride | Legal Assistant | N/A | 200.00 | 1.50 | 300.00 |
| Sam Rosen | Legal Assistant | N/A | 200.00 | 49.70 | 9,940.00 |
| Matthew B. Stone | Legal Assistant | N/A | 200.00 | 118.20 | 23,640.00 |
| Sarah Taylor | Legal Assistant | N/A | 200.00 | 21.90 | 4,380.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 38.10 | 7,620.00 |
| Kurt Vinson | Legal Assistant | N/A | 200.00 | 0.30 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claudia Cohen | Research Analyst | N/A | 185.00 | 0.20 | 37.00 |
| Brian K. Deaver | Research Analyst | N/A | 185.00 | 0.10 | 18.50 |
| **Total** | | | | **1,134.90** | **$817,547.75** |
| **20% Volume Discount** | | | | | **($163,509.55)** |
| **Discounted Total** | | | | | **$654,038.20** |
| **Total Amount Requested Herein** | | | | | **$523,230.56** |

*Non-working travel was billed at one-half the regular billing rates

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 835.00 | 10.10 | 8,433.50 |
| Blaine M. Hackman | Associate | 2012 | 690.00 | 16.50 | 11,385.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 300.00 | 2.10 | 630.00 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 1.50 | 457.50 |
| **Total** | | | | **30.20** | **$20,906.00** |
| **5% Volume Discount [5]** | | | | | **($623.63)** |
| **Discounted Total** | | | | | **$20,282.37** |
| **Total Amount Requested Herein** | | | | | **$16,225.90** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $578.77.

---

[4]    As described in the Retention Application, these billing rates reflect voluntary discounts of 6% to 27% for partners and 11% to 22% for associates.

[5]    As described in the Retention Application, the amounts required to receive the voluntary volume-based discount do not include the amounts Mr. Abrams bills to the Debtors for his Patent Services. Accordingly, his time and rate are not subject to the volume-based discount.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|---|---|---:|---:|
| B110 | Case Administration | 2.40 | 516.50 |
| B160 | Fee/Employment Applications[6] | 206.10 | 78,448.50 |
| B195 | Non-Working Travel | 12.60 | 6,148.25 |
| L110 | Fact Investigation/Development | 17.80 | 12,656.00 |
| L120 | Analysis/Strategy | 503.90 | 467,828.00 |
| L130 | Experts/Consultants | 3.40 | 2,965.00 |
| L140 | Document/File Management | 42.30 | 8,606.00 |
| L160 | Settlement/Non-Binding ADR | 83.40 | 65,676.00 |
| L190 | Other Case Assessment, Development and Administration | 69.30 | 55,835.00 |
| L210 | Pleadings | 17.00 | 6,118.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 1.20 | 1,078.00 |
| L230 | Court Mandated Conferences | 6.90 | 5,313.00 |
| L240 | Dispositive Motions | 0.70 | 640.50 |
| L250 | Other Written Motions and Submissions | 48.10 | 39,290.00 |
| L310 | Written Discovery | 8.50 | 7,565.00 |
| L320 | Document Production | 1.90 | 1,691.00 |
| L330 | Depositions | 8.10 | 7,143.00 |
| L340 | Expert Discovery | 9.00 | 6,893.00 |
| L390 | Other Discovery | 44.00 | 9,917.50 |
| L420 | Expert Witnesses | 25.00 | 14,237.00 |
| L430 | Written Motions and Submissions | 19.20 | 14,411.00 |
| L450 | Trial and Hearing Attendance | 4.00 | 4,480.00 |
| L510 | Appellate Motions and Submissions | 0.10 | 91.50 |
| P260 | Intellectual Property | 30.20 | 20,906.00 |
| **Total** | | **1,165.10** | **$838,453.75** |

---

[6]    This category includes time spent preparing Dechert's Retention Application materials, including reviewing Dechert's connections with potential parties-in-interest in the Debtors' chapter 11 cases.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees[7] | 270,086.77 |
| Courier Services | 368.53 |
| Dues | 180.00 |
| Federal Express Charges | 51.96 |
| Filing Fees and Related | 1,138.70 |
| Legal Publication Expense | 42.00 |
| Meals | 119.54 |
| Pacer Research Fees | 376.20 |
| Postage | 1.15 |
| Printing Charges | 5,381.01 |
| Subway | 5.50 |
| Taxi Fare | 1,130.06 |
| Temporary Employee Expense | 145,083.39 |
| Train Fare | 41.00 |
| Transcripts | 26,910.65 |
| Video and Electronic Expenses | 4,550.00 |
| Westlaw Search Fees | 1,201.02 |
| | |
| **Total** | **$456,667.48** |

---

[7]    These consultant fees include $260,163.77 for Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: March 13, 2020 |

**FOURTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules"**), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$539,456.46** together with reimbursement for actual and necessary expenses incurred in the amount of **$456,667.48**, for the period commencing December 1, 2019 through and including December 31, 2019 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $674,320.57[2], of which $539,456.46 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $456,667.48 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $456,667.48.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

---

[2]     This amount reflects a reduction in fees in the amount of $164,133.18 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**") and a voluntary discount of $1,130.00 for services relating to educating attorneys regarding
bankruptcy billing practices.

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of

1,165.10 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $674,320.57[3], of which $539,456.46 is requested for fees in this Application.

10.    Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.    This Application covers the period of December 1, 2019 through and including December 31, 2019 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to December 31, 2019, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

---

[3]    This amount reflects a reduction in fees in the amount of $164,133.18 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and a voluntary discount of $1,130.00 for services relating to educating attorneys regarding bankruptcy billing practices.

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $539,456.46 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $456,667.48 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: February 27, 2020                  Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

5502347.1

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: February 27, 2020                    Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599
                                            shmuel.vasser@dechert.com

                                            *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



| | |
|---|---|
| DATE | February 27, 2020 |
| INVOICE NO. | 1450977 |
| MATTER NO. | 161941 |
| FED. ID. 23-1425587 | |

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$473,166.50** |
| **20% discount** | **($94,633.30)** |
| | **$378,533.20** |
| | |
| **TOTAL DISBURSEMENTS:** | **2,573.18** |
| | |
| **TOTAL AMOUNT DUE:** | **$381,106.38** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Overtime Dinner Expense | 19.18 |
| Meals - Individual | 55.00 |
| Transcripts | 23.40 |
| Taxi Fare | 906.79 |
| Westlaw Search Fees | 1,201.02 |
| Pacer Research Fees | 335.60 |
| Postage | 1.15 |
| Federal Express Charges | 31.04 |

**TOTAL DISBURSEMENTS:**            **$2,573.18**

**DECHERT LLP**
Pg 17 of 193
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---:|---:|---:|
| A. Levander | Partner | 1,425.00 | 0.10 | 142.50 |
| S. Birnbaum | Partner | 1,350.00 | 68.80 | 92,880.00 |
| H. Freiwald | Partner | 1,090.00 | 50.90 | 55,481.00 |
| E. Snapp | Partner | 915.00 | 2.30 | 2,104.50 |
| S. Vasser | Partner | 915.00 | 7.30 | 6,679.50 |
| B. Wolff | Partner | 915.00 | 3.10 | 2,836.50 |
| H. Coleman | Partner | 915.00 | 3.20 | 2,928.00 |
| D. Gentin Stock | Counsel | 890.00 | 104.20 | 92,738.00 |
| S. Roitman | Partner | 890.00 | 65.30 | 58,117.00 |
| M. Yeary | Counsel | 890.00 | 4.70 | 4,183.00 |
| P. LaFata | Counsel | 890.00 | 14.40 | 12,816.00 |
| L. Cohan | Counsel | 855.00 | 8.60 | 7,353.00 |
| J. Newmark | Associate | 855.00 | 5.40 | 4,617.00 |
| A. Cooney | Associate | 825.00 | 8.10 | 6,682.50 |
| M. Kim | Associate | 770.00 | 24.40 | 18,788.00 |
| L. Zanello | Associate | 770.00 | 1.20 | 924.00 |
| C. Ward | Associate | 770.00 | 5.60 | 4,312.00 |
| N. Novy | Associate | 725.00 | 0.70 | 507.50 |
| M. Agostinelli | Associate | 565.00 | 0.20 | 113.00 |
| D. Goldberg-Grad | Associate | 565.00 | 18.80 | 10,622.00 |
| S. Turret | Associate | 565.00 | 13.10 | 7,401.50 |
| C. Kaplan | Associate | 565.00 | 73.30 | 41,414.50 |
| M. Brown | Associate | 515.00 | 8.20 | 4,223.00 |
| N. Becker | Associate | 490.00 | 2.80 | 1,372.00 |
| T. Hager | Staff Attorney | 365.00 | 7.70 | 2,810.50 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 3.90 | 780.00 |
| D. Torrice | Legal Assistant | 200.00 | 6.50 | 1,300.00 |
| M. Stone | Legal Assistant | 200.00 | 118.20 | 23,640.00 |
| S. Taylor | Legal Assistant | 200.00 | 13.30 | 2,660.00 |
| R. Haneiko | Legal Assistant | 200.00 | 13.70 | 2,740.00 |
| **TOTALS** | | | **658.00** | **$473,166.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/31/19 | CK | 0.10 | Correspond internally regarding payments during bankruptcy. | B110 | A105 | $56.50 |
| | | | | | | $56.50 |
| | | | | | SUBTOTAL | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/01/19 | CK | 10.70 | Review October invoices for October fee statement. | B160 | A104 | $6,045.50 |
| 12/02/19 | CK | 1.80 | Review invoices for October fee statement. | B160 | A104 | $1,017.00 |
| 12/02/19 | CK | 0.80 | Revise September Fee Statement (0.3); correspond with S. Vasser and accounting regarding September and October Fee Statements (0.2); draft October Fee Statement (0.2); correspond with B. Stone regarding fee statements (0.1). | B160 | A103 | $452.00 |
| 12/02/19 | CK | 3.20 | Review conflicts reports and update master tracking chart. | B160 | A104 | $1,808.00 |
| 12/03/19 | CK | 0.10 | Review conflicts report from assistant general counsel. | B160 | A104 | $56.50 |
| 12/03/19 | CK | 0.50 | Draft Second Supplemental Declaration in support of Dechert's retention. | B160 | A103 | $282.50 |
| 12/03/19 | CK | 1.30 | Review September invoices for September statement (0.7); review invoices for October statement (0.6). | B160 | A104 | $734.50 |
| 12/03/19 | MBS | 8.50 | Review and edit September Dechert invoices to conform with U.S. Trustee guidelines (3.2); communicate with accounting (.2) and C. Kaplan (.2) regarding same; review and edit October Dechert invoices (4.9). | B160 | A104 | $1,700.00 |
| 12/04/19 | CK | 0.70 | Review and revise September fee statement (0.5); correspond with B. Stone regarding same (0.2). | B160 | A103 | $395.50 |
| 12/04/19 | CK | 0.20 | Review conflicts report from assistant general counsel. | B160 | A104 | $113.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/19 | MBS | 9.90 | Review and edit September Dechert invoices to conform with U.S. Trustee guidelines (6.1); communicate with accounting (.2) and C. Kaplan (.2) regarding same; review and edit October Dechert invoices (3.4). | B160 | A104 | $1,980.00 |
| 12/05/19 | CK | 0.60 | Review edits to September invoices (0.2); correspond with H. Coleman regarding same (0.1); correspond with S. Vasser regarding same (0.1); correspond with B. Stone regarding same (0.1); correspond with accounting regarding same (0.1). | B160 | A104 | $339.00 |
| 12/05/19 | CK | 2.00 | Review conflicts for second supplemental declaration regarding Dechert's retention. | B160 | A104 | $1,130.00 |
| 12/05/19 | CK | 0.70 | Review and edit September fee statement (0.2); correspond with B. Stone regarding same (0.2); correspond with accounting regarding same (0.3). | B160 | A103 | $395.50 |
| 12/05/19 | MBS | 11.50 | Review and edit September and October Dechert invoices to conform with U.S. Trustee guidelines (9.8); communicate with attorneys regarding follow-up details of same (1.7). | B160 | A104 | $2,300.00 |
| 12/05/19 | SV | 2.00 | Review and revise September fee application. | B160 | A104 | $1,830.00 |
| 12/06/19 | CK | 4.90 | Review, revise, and finalize September fee statement (3.9); correspond with B. Stone, S. Vasser and accounting regarding same (1). | B160 | A103 | $2,768.50 |
| 12/06/19 | CK | 0.60 | Review October invoices for fee statement. | B160 | A104 | $339.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| 12/06/19 | CK | 1.10 | Review conflicts for Second Supplemental Declaration related to Dechert's retention. | B160 | A104 | $621.50 |
|---|---|---|---|---|---|---|
| 12/06/19 | MBS | 6.00 | Assist in preparation of (4.3), file (0.4) and serve (0.4) Dechert September 2019 monthly fee statement; communicate with C. Kaplan (0.4) and accounting (0.5) regarding same. | B160 | A103 | $1,200.00 |
| 12/06/19 | MBS | 7.00 | Review and edit September and October Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,400.00 |
| 12/07/19 | MBS | 4.00 | Review and edit October Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $800.00 |
| 12/08/19 | MBS | 12.80 | Review and edit October Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $2,560.00 |
| 12/09/19 | CK | 2.30 | Review October invoices for fee statement (1.9); correspond with B. Stone regarding same (0.4). | B160 | A104 | $1,299.50 |
| 12/09/19 | MBS | 5.70 | Review and edit October Dechert invoices to conform with U.S. Trustee guidelines (2.3); prepare emails regarding further information (1.8) and send to attorneys (0.2); communicate with accounting (.2) and H. Coleman (.2) regarding same; review and edit September Dechert invoices (1.0). | B160 | A104 | $1,140.00 |
| 12/10/19 | CK | 5.70 | Review October invoices for fee statement. | B160 | A104 | $3,220.50 |
| 12/10/19 | MBS | 3.20 | Review and edit October Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $640.00 |
| 12/11/19 | CK | 3.80 | Review October invoices for fee statement. | B160 | A104 | $2,147.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | MBS | 6.20 | Review and edit October Dechert invoices to conform with U.S. Trustee guidelines (5.4); communicate with attorneys regarding further information (0.8). | B160 | A104 | $1,240.00 |
| 12/12/19 | CK | 1.90 | Review October invoices for fee statement (1.3); correspond with S. Vasser regarding same (0.1); correspond with B. Stone regarding same (0.5). | B160 | A104 | $1,073.50 |
| 12/12/19 | CK | 0.80 | Review and edit October fee statement (0.6); correspond with B. Stone regarding same (0.1); correspond with S. Vasser regarding same (0.1). | B160 | A103 | $452.00 |
| 12/12/19 | MBS | 9.00 | Review and edit October Dechert invoices to conform with U.S. Trustee guidelines (7.1); communicate with attorneys regarding further information (1.2); communicate with C. Kaplan (0.3) and accounting (0.4) regarding same. | B160 | A104 | $1,800.00 |
| 12/12/19 | SV | 2.50 | Review October fee statement. | B160 | A104 | $2,287.50 |
| 12/13/19 | CK | 3.50 | Review and finalize October fee statement (2.6); correspond with B. Stone (0.4), accounting (0.3), and S. Vasser (0.2) regarding same. | B160 | A103 | $1,977.50 |
| 12/13/19 | CK | 1.00 | Review November invoices for fee statement. | B160 | A104 | $565.00 |
| 12/13/19 | CK | 2.10 | Review conflicts for supplemental declaration. | B160 | A104 | $1,186.50 |
| 12/13/19 | HAC | 3.20 | Review and revise October bill. | B160 | A104 | $2,928.00 |
| 12/13/19 | MBS | 3.90 | Review and edit October Dechert invoices to conform with U.S. Trustee guidelines (3.2); communicate with C. Kaplan (0.3) and accounting (0.4) regarding same. | B160 | A104 | $780.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| 12/13/19 | MBS | 5.20 | Assist in preparation of Dechert monthly fee statement (4.3); communicate with C. Kaplan (0.5) and accounting (0.4) regarding same. | B160 | A104 | $1,040.00 |
|---|---|---|---|---|---|---|
| 12/13/19 | SV | 0.80 | Review monthly fee statement charts and summary information. | B160 | A104 | $732.00 |
| 12/14/19 | CK | 0.30 | Review finalized October fee statement (0.2); correspond with B. Stone regarding same (0.1). | B160 | A103 | $169.50 |
| 12/14/19 | MBS | 1.00 | Assist in preparation of (0.4), file (0.3) and serve (0.3) Dechert's October 2019 fee statement. | B160 | A104 | $200.00 |
| 12/15/19 | MBS | 2.00 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $400.00 |
| 12/16/19 | CK | 1.80 | Review conflicts and update tracking chart. | B160 | A104 | $1,017.00 |
| 12/16/19 | CK | 2.10 | Draft second supplemental declaration for Dechert's retention. | B160 | A103 | $1,186.50 |
| 12/16/19 | MBS | 1.20 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $240.00 |
| 12/17/19 | CK | 0.90 | Correspond with S. Vasser and D. Gentin-Stock regarding interim fee application (0.2); search for sample interim fee applications (0.3); review same (0.4). | B160 | A104 | $508.50 |
| 12/17/19 | MBS | 5.70 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,140.00 |
| 12/18/19 | CK | 4.00 | Review conflicts and update tracking chart. | B160 | A104 | $2,260.00 |
| 12/18/19 | CK | 0.30 | Check docket for fee statement filings (0.2); correspond with S. Vasser and B. Stone regarding same (0.1). | B160 | A103 | $169.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/19 | MBS | 2.70 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $540.00 |
| 12/19/19 | CK | 1.70 | Review conflicts and finalize tracking chart. | B160 | A104 | $960.50 |
| 12/19/19 | CK | 0.90 | Draft and revise Second Supplemental Declaration for Dechert's retention. | B160 | A103 | $508.50 |
| 12/19/19 | MBS | 5.10 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,020.00 |
| 12/19/19 | MBS | 0.60 | Review and edit exhibit to supplemental 2014(A) declaration. | B160 | A101 | $120.00 |
| 12/19/19 | SV | 0.50 | Review, revise supplemental disclosure affidavit. | B160 | A104 | $457.50 |
| 12/20/19 | CK | 0.30 | Correspond with B. Stone regarding November invoices for fee statement. | B160 | A104 | $169.50 |
| 12/20/19 | CK | 0.70 | Finalize Second Supplemental Declaration for Dechert's retention for filing (0.5); correspond with S. Vasser and B. Stone regarding same (0.2). | B160 | A103 | $395.50 |
| 12/20/19 | MBS | 4.60 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $920.00 |
| 12/20/19 | MBS | 0.90 | Assist in preparation of (.4), file (.2) and serve (.3) supplemental 2014(A) declaration. | B160 | A101 | $180.00 |
| 12/20/19 | SV | 1.50 | Review, comment regarding second supplemental 2014 declaration. | B160 | A104 | $1,372.50 |
| 12/24/19 | CK | 4.00 | Review invoices for fee statement. | B160 | A104 | $2,260.00 |
| 12/26/19 | CK | 1.00 | Review invoices for fee statement. | B160 | A104 | $565.00 |
| 12/26/19 | CK | 0.30 | Draft November 2019 monthly fee statement. | B160 | A103 | $169.50 |
| 12/26/19 | CK | 0.50 | Review precedent for interim fee application. | B160 | A104 | $282.50 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| 12/27/19 | MBS | 1.50 | Prepare communications to Dechert team regarding further information needed for November invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $300.00 |
|----------|-----|------|---|------|------|---------|
| 12/30/19 | CK | 4.10 | Review invoices for November fee application. | B160 | A104 | $2,316.50 |
| | | | | | | $74,605.50 |

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/17/19 | TH | 4.20 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $1,533.00 |
| 12/18/19 | MHY | 0.30 | Communicate with S. Roitman and M. Gonzalez regarding document reviews of board minutes and S. Baker documents. | L110 | A105 | $267.00 |
| 12/19/19 | TH | 3.50 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $1,277.50 |
|  |  |  |  |  | SUBTOTAL | $3,077.50 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/01/19 | DGS | 0.10 | Respond to correspondence from other counsel concerning employee training. | L120 | A108 | $89.00 |
| 12/02/19 | ASC | 4.40 | Revise memorandum and appendix regarding narrative of personal injury claims (4.4). | L120 | A103 | $3,630.00 |
| 12/02/19 | DGS | 5.50 | Review and analyze potential filing regarding notice of public filing (1.0); research and circulate information regarding same (1.3); draft and revise talking points regarding filing (2.5); analyze and follow up on client query regarding injunction (0.1); confer internally regarding same (0.2) review and revise summary of training sessions (0.2); review correspondence related to Board meeting (0.2). | L120 | A104 | $4,895.00 |
| 12/02/19 | DGS | 0.90 | Correspond with other counsel and client concerning engagement of monitor (0.3); participate on call with various counsel to discuss insurance matters (0.5); correspond with Davis Polk regarding personal injury claims process (0.1). | L120 | A107 | $801.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/19 | DGS | 2.70 | Discuss internal communications with client (0.3); participate on call with client regarding potential response to the Public Information Statement (0.5); participate on call with client, Davis Polk and others concerning upcoming hearing and potential response to the Public Information Statement (0.7); participate on call with client and various counsel regarding resolution (0.5); prepare and participate on call with client regarding hiring monitor (0.4); correspond with client and review FDA filings (0.3). | L120 | A106 | $2,403.00 |
| 12/02/19 | DGS | 0.50 | Confer internally regarding emergency relief fund and monitor. | L120 | A105 | $445.00 |
| 12/02/19 | HSF | 6.30 | Review states' public health notice proposed filing to prepare scientific and fact-based responses to allegations (2.5); review comments and analysis from B Wolff (0.5) and draft key bullet points for bankruptcy counsel's potential response at court hearing (1.5); participate in call with Cornerstone research regarding request for data analysis in response to public health notice (.3); review data from MA vital statistics website reporting opioid-related events in response to notice (1.5). | L120 | A104 | $6,867.00 |
| 12/02/19 | PAL | 0.30 | Communicate with client regarding research for client presentation. | L120 | A106 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/19 | SLB | 3.00 | Review health filing (0.5); review non-consenting states public health filings (0.8); review new insurance chart (0.3); review and revise slides regarding training for injunction relief (0.7); review bankruptcy filings related to litigation issues (0.7). | L120 | A104 | $4,050.00 |
| 12/02/19 | SLB | 0.80 | Telephone conference with Dechert team regarding non-consenting states public health filings. | L120 | A105 | $1,080.00 |
| 12/02/19 | SLB | 1.00 | Participate in strategy/outreach efforts call with AG team (0.5); call with Huebner, D. Stock and client regarding monitor (0.5). | L120 | A106 | $1,350.00 |
| 12/02/19 | SLB | 0.50 | Attend insurance discussion conference call. | L120 | A108 | $675.00 |
| 12/03/19 | DGS | 4.10 | Review and circulate correspondence relating to Maryland litigation (0.1); review and analyze litigation query from other counsel (0.3); draft questions for monitor candidates (0.2); review and analyze materials regarding emergency relief fund (0.2); draft and circulate agenda and prepare for weekly update call (0.3); review and revise response to the Public Information Statement (0.4); review, analyze and summarize MDL order (0.5); review and revise materials related to the Public Information Statement ( (1.5); review correspondence regarding Board meeting (0.1); draft and circulate summary of upcoming deadlines and next steps (0.5). | L120 | A104 | $3,649.00 |

DECHERT LLP
Pg 30 of 193
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/19 | DGS | 3.90 | Participate on call with client regarding employee trainings (0.2); correspond with client regarding emergency relief fund (0.1); correspond with client regarding training statistics (0.1); participate on follow up call with client regarding employee trainings (0.3); participate on training session with client (0.8); discuss potential filing and next steps with client (0.8); prepare for and participate on call with client regarding potential media coverage (0.3); participate on update call with client (0.2); participate on call with client to discuss expert analysis (0.3); participate on call with client and other counsel to discuss updates and next steps, including upcoming bankruptcy hearing (0.5); participate on call with client regarding compliance query (0.3). | L120 | A106 | $3,471.00 |
| 12/03/19 | DGS | 0.60 | Correspond with Davis Polk regarding materials for bankruptcy hearing (0.2); correspond with Davis Polk regarding claims process (0.2); participate on call with counsel to discuss hiring monitor (0.2). | L120 | A107 | $534.00 |
| 12/03/19 | DGS | 1.00 | Discuss update to pipeline with associate (0.2); discuss key points from employee trainings and upcoming board training with colleague (0.4); confer with Dechert team regarding response to Public Information Statement ( and client queries (0.4). | L120 | A105 | $890.00 |
| 12/03/19 | HSF | 2.80 | Revise science talking points per client request and feedback in response to potential notice regarding public health issue drafted by non-consenting states. | L120 | A103 | $3,052.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 12/03/19 | PAL | 0.40 | Communicate with client and co-counsel regarding strategy. | L120 | A106 | $356.00 |
| 12/03/19 | SLB | 0.40 | Participate in Purdue weekly call regarding status of all matters. | L120 | A105 | $540.00 |
| 12/03/19 | SLB | 1.00 | Participate in telephone conference to discuss responses to draft filings of non-consenting states (0.7); confer with G. Feiner regarding motions (0.3). | L120 | A108 | $1,350.00 |
| 12/03/19 | SLB | 1.60 | Review draft filings of non-consenting state and exhibits (0.8); review outline of responses and review regarding redraft of memorandum responding to draft (0.8). | L120 | A104 | $2,160.00 |
| 12/04/19 | CAW | 0.60 | Participate in weekly update call (0.4); follow-up with state teams regarding action items (0.2). | L120 | A108 | $462.00 |
| 12/04/19 | DGS | 0.60 | Confer with client regarding various workstreams (0.5); review client emails regarding update call (0.1). | L120 | A106 | $534.00 |
| 12/04/19 | DGS | 0.70 | Correspond with Dechert team regarding voluntary injunction update (0.2); confer internally regarding bankruptcy hearing impact on litigation and workstreams (0.5). | L120 | A105 | $623.00 |
| 12/04/19 | DGS | 0.40 | Analyze and revise draft litigaiton talking points (0.3); review and analyze correspondence regarding NY litigation (0.1). | L120 | A104 | $356.00 |
| 12/04/19 | HSF | 2.50 | Review bullet point responses to non-consenting states' draft notice of public health information filing per request of client. | L120 | A104 | $2,725.00 |
| 12/04/19 | SLB | 0.30 | Participate in telephone conference with P. Fitzgerald and J. Bragg regarding DOJ issues. | L120 | A108 | $405.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/19 | SLB | 1.50 | Review talking points regarding draft filing (0.7); review new studies on opioid crisis(0.8). | L120 | A104 | $2,025.00 |
| 12/05/19 | DGS | 0.40 | Confer with other counsel regarding hiring of monitor (0.2); respond to litigation query from Davis Polk (0.2). | L120 | A107 | $356.00 |
| 12/05/19 | DGS | 1.70 | Confer with client regarding various workstreams and deadlines (0.5); present voluntary injunction training to Board (1.0); review and analyze correspondence from client regarding voluntary injunction (0.2). | L120 | A106 | $1,513.00 |
| 12/05/19 | DGS | 0.90 | Confer internally regarding proposed talking points (0.4); confer internally regarding monitor selection (0.3); confer internally regarding litigation document query (0.2). | L120 | A105 | $801.00 |
| 12/05/19 | DGS | 4.30 | Prepare for Board presentation (2.5); review materials concerning Tufts investigation (0.2); review and analyze pipeline update report (0.4); confer with client regarding same (0.3); review and revise correspondence regarding potential monitors (0.4); review and analyze correspondence from client regarding voluntary injunction (0.2); review and analyze new study materials (0.3). | L120 | A104 | $3,827.00 |
| 12/05/19 | SLB | 0.70 | Participate in call with committee regarding process for choosing monitor (0.3); confer with G. Feiner, A. Preis et al. regarding monitor (0.4). | L120 | A108 | $945.00 |
| 12/05/19 | SLB | 6.00 | Attend board meeting. | L120 | A109 | $8,100.00 |
| 12/06/19 | DGS | 5.50 | Attend meeting with client and other counsel regarding ongoing proceedings. | L120 | A109 | $4,895.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| 12/06/19 | DGS | 1.10 | Review client correspondence concerning document productions (0.2); confer with client regarding monitor selection (0.2); confer with client regarding next steps in bankruptcy proceeding and impact on litigation (0.5); review correspondence from client regarding discovery issues (0.2). | L120 | A106 | $979.00 |
|---|---|---|---|---|---|---|
| 12/06/19 | LBC | 5.20 | Review presentation compiled by counsel for shareholders and documents cited therein to determine whether information or documents subject to MDL protective order or had previously been de-designated in MDL or other jurisdictions (4.5); internal calls and correspondence to discuss review of shareholder presentation for confidentiality issues (.7). | L120 | A104 | $4,446.00 |
| 12/06/19 | PAL | 0.70 | Communicate with co-counsel regarding proposed disclosure materials under protective order and negotiated restrictions on disclosures. | L120 | A107 | $623.00 |
| 12/06/19 | PAL | 0.30 | Communicate with client regarding proposed disclosure materials under protective order and negotiated restrictions on disclosures. | L120 | A106 | $267.00 |
| 12/06/19 | PAL | 0.30 | Communicate with non-party counsel regarding discovery disclosures. | L120 | A107 | $267.00 |
| 12/06/19 | PAL | 0.70 | Communicate with counsel regarding proposed disclosure materials under protective order and negotiated restrictions on disclosures. | L120 | A105 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/19 | PAL | 0.80 | Review proposed disclosure materials under protective order and negotiated restrictions on disclosures. | L120 | A104 | $712.00 |
| 12/06/19 | SLB | 0.80 | Telephone conference with R. Silbert regarding claims form (0.3); telephone conference with R. Silbert, D. Schulman, and H. Coleman regarding slide presentation (0.5). | L120 | A106 | $1,080.00 |
| 12/06/19 | SLB | 1.30 | Review slides presentation given to committee lawyers by Sackler lawyers. | L120 | A104 | $1,755.00 |
| 12/07/19 | DGS | 0.10 | Review client correspondence regarding document issues. | L120 | A104 | $89.00 |
| 12/07/19 | PAL | 0.20 | Communicate with co-counsel regarding discovery disclosure. | L120 | A107 | $178.00 |
| 12/07/19 | PAL | 0.50 | Review proposed discovery disclosure. | L120 | A104 | $445.00 |
| 12/08/19 | DGS | 0.20 | Review and analyze correspondence from client regarding potential production issues. | L120 | A106 | $178.00 |
| 12/09/19 | DGS | 0.40 | Confer internally regarding workstreams and next steps since last hearing. | L120 | A106 | $356.00 |
| 12/09/19 | DGS | 0.30 | Confer internally regarding indemnifications. | L120 | A105 | $267.00 |
| 12/09/19 | DGS | 0.30 | Review Supreme Court Order list, draft and circulate email to client. | L120 | A104 | $267.00 |
| 12/09/19 | DGS | 0.30 | Review client correspondence regarding potential in-house program. | L120 | A104 | $267.00 |
| 12/09/19 | DGS | 0.30 | Draft email to other colleagues regarding potential monitors. | L120 | A104 | $267.00 |
| 12/09/19 | DGS | 0.50 | Confer with client regarding monitor and voluntary injunction. | L120 | A106 | $445.00 |
| 12/09/19 | DGS | 0.20 | Review notice of hearing. | L120 | A104 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| 12/09/19 | DGS | 0.30 | Draft and revise potential company response to filing. | L120 | A104 | $267.00 |
| 12/09/19 | DGS | 0.40 | Review and analyze correspondence regarding potential company statement. | L120 | A104 | $356.00 |
| 12/09/19 | DGS | 0.40 | Participate on call with other counsel regarding indemnification. | L120 | A107 | $356.00 |
| 12/09/19 | DGS | 0.50 | Confer internally regarding voluntary injunction and litigation documents. | L120 | A105 | $445.00 |
| 12/09/19 | DGS | 0.50 | Review and revise memorandum regarding monitor hiring. | L120 | A104 | $445.00 |
| 12/09/19 | DGS | 0.20 | Discuss monitor vetting project with associate. | L120 | A105 | $178.00 |
| 12/09/19 | DGS | 0.30 | Review and revise monitor questions. | L120 | A104 | $267.00 |
| 12/09/19 | DGS | 0.70 | Discuss monitor and emergency relief fund next steps internally. | L120 | A105 | $623.00 |
| 12/09/19 | LBC | 0.40 | Respond to internal inquiries regarding status of expert discovery regarding neonatal abstinence syndrome cases and upcoming deadlines in class certification proceedings (.4). | L120 | A105 | $342.00 |
| 12/09/19 | SLB | 2.70 | Review Insys settlement (0.8); review monitor disclosure request (0.6); review presentation by Sackler lawyers to committees (1.3). | L120 | A104 | $3,645.00 |
| 12/10/19 | DGS | 1.10 | Discuss emergency relief fund with client (0.5); update client on various workstreams (0.3); respond to client query regarding application of voluntary injunction (0.2); correspond internally regarding client follow-ups to voluntary injunction (0.1). | L120 | A106 | $979.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/19 | DGS | 0.80 | Confer internally regarding insurance, monitor and emergency relief fund (0.4); confer internally regarding Notice of Public Information filing (0.4). | L120 | A104 | $712.00 |
| 12/10/19 | DGS | 2.10 | Attend meeting with S. Birnbaum, client and other counsel concerning insurance coverage (2.0); review, analyze and respond to emails regarding same (0.1). | L120 | A104 | $1,869.00 |
| 12/10/19 | MHK | 5.20 | Review and analyze Alpert (2019) article (1.2); investigate factual claims underlying Alpert article (4.0). | L120 | A101 | $4,004.00 |
| 12/10/19 | SLB | 3.50 | Review scientific studies (0.8); review insurance materials (0.6); review US attorneys working group study on drug overdose and addiction (1.3); review overview slides of Purdue voluntary injunction (0.8). | L120 | A104 | $4,725.00 |
| 12/10/19 | SLB | 0.20 | Telephone conference with D. Molton regarding emergency fund. | L120 | A108 | $270.00 |
| 12/10/19 | SLB | 3.30 | Participate in call with M. Kesselman, et al. regarding bankruptcy/litigation issues (1.0); attend meeting with S. Gilbert and company lawyers regarding insurance issues (2.3). | L120 | A106 | $4,455.00 |
| 12/11/19 | CAW | 0.90 | Participate in weekly joint defense group update call (0.5); follow-up with state teams regarding action items (0.4). | L120 | A108 | $693.00 |
| 12/11/19 | DGS | 2.00 | Prepare and participate on call with S. Birnbaum and other counsel regarding Purdue monitor (0.6); participate on call with Davis Polk to discuss experts (0.7); participate on call with Davis Polk to discuss response to Notice filing (0.7). | L120 | A107 | $1,780.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | DGS | 1.20 | Prepare for and participate on call with S. Roitman and client regarding voluntary injunction (0.5); circulate correspondence internally related to recent filings (0.1); correspond with client and other counsel regarding hiring a monitor (0.6). | L120 | A106 | $1,068.00 |
| 12/11/19 | DGS | 0.60 | Confer internally regarding response to Notice filing (0.5); respond to internal request for litigation calendar information (0.1). | L120 | A105 | $534.00 |
| 12/11/19 | DGS | 1.10 | Review and respond to internal correspondence regarding monitor, response to Notice filing (0.6); review and analyze bankruptcy transcripts for potential litigation impact (0.5). | L120 | A104 | $979.00 |
| 12/11/19 | HSF | 0.80 | Participate in call with DPW, client and Dechert teams regarding response to Objecting States' filing questions for court (0.4) and request for additional fact support related to high dose drug review by FDA (0.4). | L120 | A106 | $872.00 |
| 12/11/19 | HSF | 3.50 | Draft responses to Objecting States' 9 Questions for Court. | L120 | A103 | $3,815.00 |
| 12/11/19 | MHK | 6.70 | Conduct fact research into triplicate states. | L120 | A101 | $5,159.00 |
| 12/11/19 | SLB | 0.90 | Participate in telephone conferences with M. Kesselman (0.5) and R. Silbert (0.4) regarding bankruptcy issues. | L120 | A106 | $1,215.00 |
| 12/11/19 | SLB | 0.80 | Participate in telephone conference with bankruptcy team regarding response to filing by non-consenting AGs. | L120 | A105 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | SLB | 1.50 | Participate in Purdue monitor call with G. Feiner and A. Pries, et al. regarding process for monitor candidate (0.5); meet with representatives of consenting states to discuss settlement (1.0). | L120 | A108 | $2,025.00 |
| 12/11/19 | SLB | 1.60 | Review filings of non-consenting AGs (0.8); review monitor candidate's resume and materials (0.8). | L120 | A104 | $2,160.00 |
| 12/12/19 | AJL | 0.10 | Telephone conversation with S. Birnbaum regarding case status. | L120 | A104 | $142.50 |
| 12/12/19 | DGS | 0.20 | Correspond with other counsel regarding questions for monitor candidates. | L120 | A107 | $178.00 |
| 12/12/19 | DGS | 0.20 | Confer with client regarding information in response to Notice of Information (0.1); review and respond to client query regarding trial calendar (0.1). | L120 | A106 | $178.00 |
| 12/12/19 | DGS | 2.00 | Respond to internal queries regarding selection of monitor and updates on litigation (0.2); confer internally regarding client update to pipeline (0.1); review, analyze and respond to internal email regarding Notice of Information emails (0.3); confer internally regarding drafting response to Notice of Information (0.4); confer internally regarding potential monitor candidates (1.0). | L120 | A105 | $1,780.00 |
| 12/12/19 | DGS | 4.60 | Review Rhode Island court decision on patient identifiers (0.1); draft response to Notice of Information (4.5). | L120 | A104 | $4,094.00 |
| 12/12/19 | HSF | 2.50 | Review FDA ad com materials and issues raised related to high dose opioids in response to objecting states' notice as it pertains to matters before agency | L120 | A104 | $2,725.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | HSF | 1.50 | Response to inquiry from DPW regarding Abuse Diversion Deterance program in connection with response to objecting states' notice | L120 | A106 | $1,635.00 |
| 12/12/19 | HSF | 2.00 | Draft response the objecting states' 9 proposed questions for court. | L120 | A103 | $2,180.00 |
| 12/12/19 | SLB | 2.40 | Participate in beneficiaries call with lawyers, board of directors, and shareholders (2.0); telephone conference with M. Kesselman regarding bankruptcy/litigation issues (0.4). | L120 | A106 | $3,240.00 |
| 12/12/19 | SLB | 1.20 | Review and analyze monitor issues including review of questions. | L120 | A104 | $1,620.00 |
| 12/12/19 | SLB | 0.30 | Telephone conference with T. Perrelli regarding settlement issues. | L120 | A108 | $405.00 |
| 12/13/19 | DGS | 6.70 | Review and revise response to Notice of Information. | L120 | A104 | $5,963.00 |
| 12/13/19 | DGS | 2.20 | Confer internally regarding response to Notice of Information (1.5); review and respond to emails regarding selection of a monitor (0.7). | L120 | A105 | $1,958.00 |
| 12/13/19 | DGS | 1.10 | Correspond with monitor candidates regarding information requested (0.3); confer internally on monitor process (0.3); respond to correspondence from committee counsel on monitors (0.3); confer with other counsel regarding Company information (0.2). | L120 | A107 | $979.00 |
| 12/13/19 | DGS | 0.20 | Respond to client query for various court filings and other documents. | L120 | A106 | $178.00 |
| 12/13/19 | HSF | 10.50 | Draf and revise brief in response to Notice of Public Health filed by dissenting states per client/DPW request, including review of relevant FDA Ad Com-related data. | L120 | A103 | $11,445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/19 | LBC | 0.30 | Respond to inquiries from bankruptcy counsel concerning status of designation of various documents under MDL confidentiality order (.3). | L120 | A107 | $256.50 |
| 12/13/19 | SLB | 0.50 | Attend coordination conference call with Directors' counsel. | L120 | A108 | $675.00 |
| 12/13/19 | SLB | 2.70 | Meet with R. Silbert et al. regarding settlement issues (2.0); discuss next steps conference call (0.7). | L120 | A106 | $3,645.00 |
| 12/13/19 | SLB | 1.60 | Review and analyze dissenting states notice (0.8); review materials for emergency fund (0.8). | L120 | A104 | $2,160.00 |
| 12/14/19 | DGS | 2.50 | Review, analyze and draft response to Notice of Information. | L120 | A104 | $2,225.00 |
| 12/14/19 | HSF | 2.50 | Review and further edit brief in response to Notice of Public Health filed by dissenting states per client/DPW request | L120 | A104 | $2,725.00 |
| 12/15/19 | DGS | 0.80 | Confer with H. Coleman regarding response to Notice of Information (0.5); review and respond to internal correspondence regarding potential bankruptcy filing and monitor (0.3). | L120 | A105 | $712.00 |
| 12/15/19 | DGS | 2.00 | Review, analyze and redraft response to Notice of Information. | L120 | A104 | $1,780.00 |
| 12/15/19 | HSF | 0.80 | Review and further edit brief in response to Notice of Public Health filed by dissenting states per client/DPW request | L120 | A104 | $872.00 |
| 12/16/19 | DGS | 0.20 | Participate on call with other counsel regarding claims process strategy. | L120 | A107 | $178.00 |
| 12/16/19 | DGS | 0.70 | Call with client regarding Notice of Public Information (0.5); review and respond to client licensing query (0.2). | L120 | A106 | $623.00 |

Pg 41 of 193

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/19 | DGS | 1.90 | Confer internally regarding client query regarding product allegations (0.3); confer internally regarding redaction queries (0.5); discuss potential bankruptcy filing internally (0.3); confer internally with H. Coleman regarding next steps and workstreams (0.5); confer internally regarding monitor review (0.3). | L120 | A105 | $1,691.00 |
| 12/16/19 | DGS | 3.10 | Review and analyze neonatal abstinence syndrome filing (0.2); revise, finalize and circulate response to Notice of Public Information (2.0); review and analyze bankruptcy filings for litigation issues (0.5); review correspondence from various committees regarding monitor interviews (0.2); review and analyze correspondence regarding document queries from Davis Polk (0.2). | L120 | A104 | $2,759.00 |
| 12/16/19 | HSF | 0.80 | Final review and edit of draft submission in response to Dissenting States' Notice, to provide DPW | L120 | A103 | $872.00 |
| 12/16/19 | HSF | 0.40 | Draft correspondence for outreach to public health officials whose input might assist with allocation of Emergency Fund resources and discussion with S. Birnbaum regarding same | L120 | A103 | $436.00 |
| 12/16/19 | PAL | 0.30 | Analyze proposal under protective order regarding document disclosure. | L120 | A104 | $267.00 |
| 12/16/19 | SLB | 3.00 | Review slide presentation to UCC (1.3); review and revise response to report of dissenting state (1.0); review materials and emails regarding confidentiality issues (0.7). | L120 | A104 | $4,050.00 |

Pg 42 of 193

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| 12/17/19 | DGS | 0.90 | Review and respond to correspondence from other counsel regarding monitor interviews (0.6); call with other counsel to discuss potential filing (0.3). | L120 | A107 | $801.00 |
|---|---|---|---|---|---|---|
| 12/17/19 | DGS | 1.90 | Participate on client update and strategy call (0.8); call with client regarding upcoming bankruptcy hearing and next steps (0.9); correspond with client regarding various updates, including monitor (0.2). | L120 | A106 | $1,691.00 |
| 12/17/19 | DGS | 1.20 | Confer internally regarding weekly client update, monitor process, upcoming filings and workstreams (0.8); review material regarding pipeline update and confer internally (0.2); correspond internally regarding agenda for client call and preparation (0.2). | L120 | A105 | $1,068.00 |
| 12/17/19 | DGS | 3.60 | Prepare for monitor interviews, including review of all materials (1.5); revise and circulate draft response to Notice of Information (1.0); research and draft engagement letter for monitor (0.5); review, analyze and respond to correspondence regarding document queries and potential filings (0.6). | L120 | A104 | $3,204.00 |
| 12/17/19 | HSF | 1.50 | Research regarding potential experts to advise regarding Emergency Fund including review of California report discussing bush practices learning | L120 | A104 | $1,635.00 |
| 12/17/19 | HSF | 0.20 | Follow up regarding status of FDA docket related to high dose opioids in relation to sans | L120 | A108 | $218.00 |
| 12/17/19 | HSF | 0.40 | Weekly client call discussing response to Public Health Notice | L120 | A106 | $436.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

<u>Multi-District Litigation</u>

| 12/17/19 | MHK | 4.40 | Conduct fact research into marketing and sales documents regarding triplicate states. | L120 | A101 | $3,388.00 |
|---|---|---|---|---|---|---|
| 12/17/19 | SLB | 2.80 | Weekly status call with client (0.8); coordinating committee status call (1.0); call with R. Silbert, et al. regarding media comments (0.5); telephone conference with R. Silbert regarding settlement issues (0.5). | L120 | A106 | $3,780.00 |
| 12/17/19 | SLB | 2.50 | Strategy call with team (0.7); call with bankruptcy team regarding UCC presentation (1.0); call to discuss bankruptcy filing with internal team (0.3); telephone conference with bankruptcy team regarding filing of UCC presentation slides (0.5). | L120 | A105 | $3,375.00 |
| 12/17/19 | SLB | 1.30 | Review materials on candidates for monitors and related correspondence from Dechert team (0.8); review related media reports (0.5). | L120 | A104 | $1,755.00 |
| 12/18/19 | ASC | 1.20 | Communications in firm to discuss Purdue witness interviews (1.2). | L120 | A105 | $990.00 |
| 12/18/19 | DGS | 0.30 | Participate on call with Davis Polk regarding personal injury claims process. | L120 | A107 | $267.00 |
| 12/18/19 | DGS | 0.70 | Correspond with client, Davis Polk regarding monitor interviews and process (0.4); discuss update to pipeline with client (0.3). | L120 | A106 | $623.00 |
| 12/18/19 | DGS | 1.50 | Participate on internal calls regarding indemnification review (0.5); review and respond to internal correspondence regarding document search (0.3); confer internally regarding next steps in monitor process, bar date motion and other workstreams (0.7). | L120 | A105 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/19 | DGS | 5.60 | Review and revise Bar Date Brief (1.4); prepare for and participate in monitor candidate interviews (4.2). | L120 | A104 | $4,984.00 |
| 12/18/19 | LNZ | 0.10 | Communicate with bankruptcy counsel and client regarding JPML transfer order. | L120 | A107 | $77.00 |
| 12/18/19 | LNZ | 0.10 | Communicate internally regarding JPML transfer order (.1). | L120 | A105 | $77.00 |
| 12/18/19 | LNZ | 0.10 | Review JPML transfer order and prepare analysis on same (.1). | L120 | A104 | $77.00 |
| 12/18/19 | MA | 0.20 | Conference call wiith D. OGorman and associates to discuss chart regarding indemnification of directors, officers and employees. | L120 | A105 | $113.00 |
| 12/18/19 | MHK | 4.00 | Conduct fact research into marketing and sales documents regarding triplicate states. | L120 | A101 | $3,080.00 |
| 12/18/19 | SLB | 2.10 | Review orders and filings regarding MDL (0.8); review notice of filing report of special committee (1.3). | L120 | A104 | $2,835.00 |
| 12/18/19 | SLB | 5.50 | Interview with representatives of committee's monitor candidates (4.0); meet with special master regarding settlement (1.5). | L120 | A108 | $7,425.00 |
| 12/19/19 | ASC | 1.70 | Review complaints regarding Purdue board members (1.7). | L120 | A104 | $1,402.50 |
| 12/19/19 | ASC | 0.80 | Communicate with S. Taylor and S. Rosen to discuss review of complaints regarding Purdue board members (0.8). | L120 | A105 | $660.00 |
| 12/19/19 | DGS | 0.30 | Review and respond to emails regarding hiring a monitor, emergency relief fund and indemnification. | L120 | A104 | $267.00 |
| 12/19/19 | SLB | 0.80 | Review notice draft motion. | L120 | A104 | $1,080.00 |
| 12/19/19 | SLB | 1.00 | Meet with R. Silbert and D. Stock regarding emergency fund. | L120 | A106 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/19 | DGS | 1.20 | Review and circulate emergency relief fund proposal from UCC (.3); draft and circulate update regarding monitor selection (0.5); review and respond to correspondence regarding bar date motion, monitor, emergency relief fund and Milbank filing (0.4). | L120 | A104 | $1,068.00 |
| 12/20/19 | DGS | 0.30 | Participate on call with client to discuss emergency relief fund. | L120 | A106 | $267.00 |
| 12/20/19 | DGS | 0.90 | Participate on call with Davis Polk regarding personal injury claims process (0.5); participate on call with other counsel concerning monitor interviews (0.4). | L120 | A107 | $801.00 |
| 12/20/19 | SLB | 0.40 | Participate in internal call to discuss committee proposal regarding emergency fund. | L120 | A105 | $540.00 |
| 12/20/19 | SLB | 1.00 | Participate in Purdue personal injury claims strategy discussion conference call (0.5); attend monitor call with committees (0.5). | L120 | A108 | $1,350.00 |
| 12/20/19 | SLB | 2.00 | Review materials on emergency fund (1.2); review report of UCC regarding emergency fund (0.8). | L120 | A104 | $2,700.00 |
| 12/21/19 | DGS | 0.10 | Review analysis of UCC emergency relief fund proposal. | L120 | A104 | $89.00 |
| 12/22/19 | DGS | 0.10 | Review and analyze potential emergency relief fund next steps. | L120 | A104 | $89.00 |
| 12/23/19 | DGS | 0.20 | Review and respond to correspondence regarding monitor. | L120 | A104 | $178.00 |
| 12/23/19 | DGS | 0.90 | Participate on call with client to discuss emergency relief fund proposals (0.7); Circulate information to client regarding emergency relief fund and respond to email correspondence (0.2) | L120 | A106 | $801.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| 12/23/19 | HSF | 0.50 | Participate in teleconference with client and Dechert teams regarding emergency funding proposal issues and response. | L120 | A106 | $545.00 |
|---|---|---|---|---|---|---|
| 12/23/19 | SLB | 0.40 | Teleconference with internal team regarding emergency funding. | L120 | A105 | $540.00 |
| 12/28/19 | DGS | 0.40 | Review and respond to correspondence regarding bar date motion and emergency relief fund. | L120 | A105 | $356.00 |
| 12/29/19 | DGS | 0.30 | Review and respond to correspondence internally regarding emergency relief fund. | L120 | A105 | $267.00 |
| 12/30/19 | DGS | 0.80 | Review and analyze correspondence internally and from client regarding status of various emails workstreams. | L120 | A104 | $712.00 |
| 12/30/19 | DGS | 0.30 | Participate on internal call regarding status of emergency relief fund project. | L120 | A105 | $267.00 |
| 12/30/19 | DGS | 0.90 | Prepare for and particulate on call with client to discuss emergency relief fund and monitor selection. | L120 | A106 | $801.00 |
| 12/30/19 | DGS | 0.60 | Prepare and participate on call with UCC regarding emergency relief fund. | L120 | A106 | $534.00 |
| 12/30/19 | DGS | 0.60 | Participate on call with client regarding call with UCC. | L120 | A106 | $534.00 |
| 12/30/19 | DGS | 0.80 | Participate on call regarding emergency relief fund project with client. | L120 | A106 | $712.00 |
| 12/30/19 | DGS | 0.50 | Prepare for emergency relief fund call and review draft proposal. | L120 | A104 | $445.00 |
| 12/30/19 | DGS | 0.70 | Draft summary of monitor interview for client. | L120 | A104 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/19 | HSF | 1.50 | Review MA analysis of its opioid response and national response analysis in connection with emergency relief fund development. | L120 | A104 | $1,635.00 |
| 12/30/19 | SLB | 2.10 | Attend meeting with internal team regarding emergency relief fund (0.5); telephone conference with UCC and internal Purdue team regarding same (0.8); post-emergency relief fund call with internal team regarding same (0.3); further internal Purdue call regarding same (0.5). | L120 | A105 | $2,835.00 |
| 12/30/19 | SLB | 0.80 | Review materials on emergency relief fund. | L120 | A104 | $1,080.00 |
| 12/31/19 | DGS | 0.50 | Prepare for and debrief internal colleague regarding emergency relief fund discussions. | L120 | A104 | $445.00 |
| 12/31/19 | HSF | 0.40 | Confer with B. Wolff regarding recent UCC discussions and follow-up thinking related to emergency relief fund structure and function. | L120 | A105 | $436.00 |

$262,398.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/04/19 | RH | 3.20 | Review, process and distribute pleadings (3.1); communicate with P. LaFata regarding second amended preliminary injunction order (.1). | L140 | A110 | $640.00 |
| 12/05/19 | RH | 2.60 | Review, process and distribute pleadings. | L140 | A110 | $520.00 |
| 12/09/19 | RH | 0.50 | Review, process and distribute pleadings. | L140 | A110 | $100.00 |
| 12/10/19 | RH | 1.20 | Review, process and distribute pleadings. | L140 | A110 | $240.00 |
| 12/11/19 | RH | 1.20 | Review, process and distribute pleadings. | L140 | A110 | $240.00 |
| 12/13/19 | RH | 0.60 | Review, process and distribute pleadings. | L140 | A110 | $120.00 |
| 12/16/19 | RH | 1.80 | Review, process and distribute pleadings. | L140 | A110 | $360.00 |
| 12/17/19 | RH | 0.20 | Review, process and distribute pleadings. | L140 | A110 | $40.00 |

$2,260.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | SBR | 1.90 | Lead training for Rhodes employees on Voluntary Injunction (.8); conference with client regarding third party vendor issues and Voluntary Injunction (.7); conference regarding Board of Directors presentation regarding Voluntary Injunction (.4). | L160 | A106 | $1,691.00 |
| 12/02/19 | SBR | 1.10 | Review Attorney General filing regarding MA PDMP data (1.1). | L160 | A104 | $979.00 |
| 12/02/19 | SBR | 0.50 | Prepare for training with Rhodes employees for Voluntary Injunction (.5). | L160 | A101 | $445.00 |
| 12/02/19 | SBR | 1.40 | Confer with Purdue team regarding filing regarding MA PDMP data and strategy regarding same (.6); communicate with Purdue team regarding talking points for court hearing (.8). | L160 | A105 | $1,246.00 |
| 12/02/19 | SBR | 2.20 | Draft presentation for Board of Directors meeting regarding Voluntary Injunction (1.3); draft talking points regarding Voluntary Injunction for court hearing (.9). | L160 | A103 | $1,958.00 |
| 12/03/19 | SBR | 0.70 | Confer with client and bankruptcy and litigation teams regarding various bankruptcy and litigation updates and issues. | L160 | A106 | $623.00 |
| 12/03/19 | SBR | 0.60 | Confer with Dechert team regarding Purdue Board of Directors meeting regarding Voluntary Injunction compliance. | L160 | A105 | $534.00 |
| 12/03/19 | SBR | 1.50 | Review and revise presentation for Purdue Board of Directors regarding Voluntary Injunction training and compliance issues. | L160 | A103 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| 12/03/19 | SBR | 1.50 | Plan and prepare for Voluntary Injunction training programs for various Purdue and Rhodes employees and select third party vendors. | L160 | A101 | $1,335.00 |
|---|---|---|---|---|---|---|
| 12/03/19 | SBR | 4.50 | Conduct Voluntary Injunction training programs for various Purdue and Rhodes employees and select third party vendors (3.8); confer with Purdue regarding follow-up issues (0.7). | L160 | A106 | $4,005.00 |
| 12/03/19 | SBR | 0.50 | Analyze issues regarding objecting states' filing regarding Public Health Notice and confidentiality issues regarding same. | L160 | A104 | $445.00 |
| 12/03/19 | ST | 6.90 | Draft Purdue product pipeline update for plaintiff expert review. | L160 | A103 | $3,898.50 |
| 12/04/19 | SBR | 0.80 | Confer with client regarding Voluntary Injunction training programs and compliance issues. | L160 | A106 | $712.00 |
| 12/04/19 | SBR | 0.50 | Analyze issues regarding objecting states' filing regarding Public Health Notice and confidentiality issues regarding same. | L160 | A104 | $445.00 |
| 12/04/19 | SBR | 0.50 | Plan and prepare for Voluntary Injunction training program for various Purdue and Rhodes employees. | L160 | A101 | $445.00 |
| 12/04/19 | SBR | 1.50 | Conduct Voluntary Injunction training program for various Purdue and Rhodes employees (1.1); confer with Purdue regarding follow-up issues (0.4). | L160 | A106 | $1,335.00 |
| 12/04/19 | ST | 4.30 | Draft Purdue product pipeline update for plaintiff expert review. | L160 | A103 | $2,429.50 |
| 12/09/19 | MB | 3.80 | Investigate settlement monitor candidates for potential conflicts for D. Gentin Stock. | L160 | A102 | $1,957.00 |
| 12/09/19 | SBR | 1.20 | Review Insys Plan settlement. | L160 | A104 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Multi-District Litigation

| 12/11/19 | SBR | 0.40 | Review and revise Standard Operating Procedure regarding Voluntary Injunction. | L160 | A103 | $356.00 |
|---|---|---|---|---|---|---|
| 12/11/19 | SBR | 0.70 | Draft response to the MA Public Notice regarding Voluntary Injunction issues. | L160 | A103 | $623.00 |
| 12/11/19 | SBR | 0.80 | Analyze MA Public Notice. | L160 | A104 | $712.00 |
| 12/11/19 | SBR | 0.70 | Confer with Dechert team regarding Voluntary Injunction compliance issues. | L160 | A105 | $623.00 |
| 12/11/19 | SBR | 0.50 | Confer with Bankruptcy counsel and client regarding MA Public Notice. | L160 | A106 | $445.00 |
| 12/12/19 | SBR | 1.20 | Confer with Purdue team regarding Objecting States questions for court filing regarding Public Health Notice and response regarding same. | L160 | A105 | $1,068.00 |
| 12/12/19 | SBR | 0.70 | Confer with Purdue team regarding strategy for handling post-bankruptcy discovery against Purdue. | L160 | A105 | $623.00 |
| 12/12/19 | SBR | 0.50 | Confer with co-defendants regarding strategy for handling post-bankruptcy discovery against Purdue. | L160 | A107 | $445.00 |
| 12/12/19 | ST | 0.40 | Draft revisions to Purdue product pipeline update for plaintiffs' expert witness. | L160 | A103 | $226.00 |
| 12/13/19 | SBR | 0.30 | Confer with Dechert team regarding Purdue witness interviews. | L160 | A105 | $267.00 |
| 12/13/19 | SBR | 1.00 | Communicate with Dechert team regarding Abuse Diversion Deterance talking points and strategy regarding same. | L160 | A105 | $890.00 |
| 12/13/19 | SBR | 2.40 | Draft talking points regarding Abuse Diversion Deterance program. | L160 | A103 | $2,136.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/19 | SBR | 1.00 | Review Abuse Diversion Deterance-related materials for talking points. | L160 | A104 | $890.00 |
| 12/15/19 | SBR | 0.80 | Communicate with client and counsel regarding UCC presentations and litigation strategy regarding same. | L160 | A105 | $712.00 |
| 12/15/19 | SBR | 0.80 | Review A-side UCC presentation and confidentiality issues regarding same. | L160 | A104 | $712.00 |
| 12/16/19 | SBR | 0.50 | Review and revise summary regarding status of confidential documents. | L160 | A103 | $445.00 |
| 12/16/19 | SBR | 0.20 | Communicate with outside co-counsel regarding Purdue witness interviews. | L160 | A107 | $178.00 |
| 12/16/19 | SBR | 2.40 | Various communications with client and counsel regarding UCC presentations and strategy regarding same. | L160 | A105 | $2,136.00 |
| 12/16/19 | SBR | 2.50 | Review A-side and B-side UCC presentation and confidentiality issues regarding same. | L160 | A104 | $2,225.00 |
| 12/17/19 | MB | 4.40 | Investigate settlement monitor candidates for potential conflicts for D. Gentin Stock. | L160 | A102 | $2,266.00 |
| 12/17/19 | SBR | 0.40 | Communicate with client and counsel regarding Personal Injury Proof of Claim forms and strategy regarding same. | L160 | A106 | $356.00 |
| 12/17/19 | SBR | 0.50 | Review and revise Personal Injury Proof of Claims Form. | L160 | A104 | $445.00 |
| 12/17/19 | SBR | 0.30 | Communicate with Dechert team regarding strategy for post-bankruptcy discovery regarding Purdue. | L160 | A105 | $267.00 |
| 12/17/19 | SBR | 0.80 | Confer with client regarding Customer Service program and compliance issues regarding same. | L160 | A106 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/19 | SBR | 0.70 | Communicate with Dechert team regarding Purdue witness interviews. | L160 | A105 | $623.00 |
| 12/17/19 | SBR | 3.20 | Communicate with client and counsel regarding UCC presentations and litigation strategy regarding same. | L160 | A106 | $2,848.00 |
| 12/17/19 | SBR | 2.30 | Review A-side and B-side UCC presentation and confidentiality issues regarding same. | L160 | A104 | $2,047.00 |
| 12/17/19 | ST | 0.10 | Call with D. Gentin-Stock to discuss Purdue product pipeline update. | L160 | A105 | $56.50 |
| 12/18/19 | NB | 2.80 | Research and analyze allegations regarding C. Landau. | L160 | A102 | $1,372.00 |
| 12/18/19 | SBR | 0.90 | Review and revise Bar Date Motion for litigation issues and history. | L160 | A104 | $801.00 |
| 12/18/19 | SBR | 1.30 | Communicate with Dechert team regarding analysis of allegations regarding Purdue individual defendant in response to bankruptcy filing and confidentiality issues regarding same. | L160 | A105 | $1,157.00 |
| 12/18/19 | SBR | 2.50 | Review and analyze plaintiffs' allegations regarding Purdue individual defendant in response to Bankruptcy filing. | L160 | A104 | $2,225.00 |
| 12/18/19 | SBR | 0.30 | Confer with client and outside counsel regarding Personal Injury and Government proof of claim forms and strategy regarding same. | L160 | A106 | $267.00 |
| 12/18/19 | SBR | 0.30 | Review and revise Personal Injury and Government Claim proof of claim form. | L160 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/19 | SBR | 0.60 | Communicate with Dechert team regarding strategy for defending bankruptcy stay for third party depositions. | L160 | A105 | $534.00 |
| 12/18/19 | ST | 1.40 | Call with client regarding product pipeline update chart (0.4); revise same (1.0). | L160 | A106 | $791.00 |
| 12/19/19 | SBR | 0.50 | Review and analyze remand issues regarding City of Chicago case and analyze implications for Purdue regarding same. | L160 | A104 | $445.00 |
| 12/20/19 | SBR | 1.20 | Review various MDL filings regarding City of Chicago Manufacturer case (0.7); analyze implications for Purdue regarding same (0.5). | L160 | A104 | $1,068.00 |
| 12/20/19 | SBR | 1.30 | Communicate with Dechert team regarding proposed filing of confidential Purdue discovery in bankruptcy proceeding and related strategy regarding same. | L160 | A105 | $1,157.00 |
| 12/20/19 | SBR | 0.80 | Confer with client and bankruptcy counsel regarding personal injury claims forms, Bar Date Motion and related litigation strategy. | L160 | A106 | $712.00 |
| 12/20/19 | SBR | 0.90 | Review and analyze revised personal injury claims forms (0.5); propose edits regarding same (0.4). | L160 | A104 | $801.00 |
| 12/27/19 | SBR | 0.90 | Confer with client and bankruptcy counsel regarding revised personal injury claims forms and bar date motion for impact on ligitation. | L160 | A106 | $801.00 |
| 12/27/19 | SBR | 1.00 | Review and revise personal injury claim forms (0.6) and bar date motion (0.4). | L160 | A104 | $890.00 |

$65,506.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 12/05/19 | HSF | 1.50 | Review literature related to areas of need and likely greatest benefit for targeting with emergency fund. | L190 | A104 | $1,635.00 |
| 12/06/19 | MHY | 0.50 | Communicate with team members regarding confidentiality issues related to Milbank presentation. | L190 | A105 | $445.00 |
| 12/06/19 | MHY | 2.00 | Analyze confidential documents in Milbank presentation to make recommendation regarding whether can be released to UCC and/or public. | L190 | A104 | $1,780.00 |
| 12/06/19 | RH | 2.40 | Review documents cited in UCC Presentation regarding confidentiality. | L190 | A101 | $480.00 |
| 12/09/19 | HSF | 1.50 | Review analysis of Medicare payments for MAT and opioid treatment in connection with discussions with client related to Emergency Fund goals/priorities | L190 | A104 | $1,635.00 |
| 12/10/19 | HSF | 1.00 | Participate in call with client regarding potential position on emergency fund spending and data supporting company position | L190 | A106 | $1,090.00 |
| 12/15/19 | LBC | 0.50 | Internal correspondence regarding questions from shareholder and bankruptcy counsel concerning citation to and filing of MDL expert reports and applicability of MDL protective order. | L190 | A105 | $427.50 |
| 12/16/19 | EWS | 0.20 | Correspondence with internal and external teams regarding Purdue witness interviews | L190 | A108 | $183.00 |
| 12/16/19 | HSF | 2.50 | Investigate potential public health experts per company request for advisors and resources related to Emergency Fund | L190 | A104 | $2,725.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/19 | LBC | 1.30 | Discussions and correspondence with internal team and bankruptcy counsel concerning designation of various documents under MDL protective order (1); correspondence concerning outstanding invoices relating to MDL expenses (.3). | L190 | A105 | $1,111.50 |
| 12/16/19 | LNZ | 0.50 | Revise conditional transfer order tracking charts (.5). | L190 | A103 | $385.00 |
| 12/17/19 | EWS | 0.40 | Review, analyze correspondence with internal team regarding Purdue employee interviews | L190 | A104 | $366.00 |
| 12/17/19 | LBC | 0.40 | Internal correspondence concerning application of MDL protective order to various documents at issue in bankruptcy filings (.2); internal correspondence concerning potential contribution claims by co-defendants (.2). | L190 | A105 | $342.00 |
| 12/18/19 | EWS | 1.30 | Communicate with internal team members and Skadden team members regarding Purdue witness interviews | L190 | A108 | $1,189.50 |
| 12/19/19 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 12/19/19 | EWS | 0.40 | Correspond with internal team, review related materials regarding Purdue interviews. | L190 | A105 | $366.00 |
| 12/19/19 | MHK | 2.40 | Review and revise chart of indemnitee recommendations. | L190 | A101 | $1,848.00 |
| 12/19/19 | ST | 1.30 | Analyze documents regarding Purdue witness interviews | L190 | A104 | $260.00 |
| 12/20/19 | MHK | 0.50 | Revise chart of indemnitee recommendations. | L190 | A101 | $385.00 |
| 12/23/19 | MHK | 0.30 | Revise chart of indemnitee recommendations. | L190 | A101 | $231.00 |
| 12/23/19 | SLB | 1.00 | Review materials on emergency funding. | L190 | A104 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/19 | HSF | 1.50 | Review "The Opioid Epidemic" by recommended expert in connection with same. | L190 | A104 | $1,635.00 |
| 12/30/19 | LNZ | 0.20 | Revise conditional transfer order tracking charts (.2). | L190 | A103 | $154.00 |
| 12/30/19 | MHK | 0.90 | Review and revise chart of indemnitee recommendations. | L190 | A101 | $693.00 |
| 12/31/19 | HSF | 1.50 | Review "The Opioid Epidemic" book sections on effective public health responses, in connection with development of emergency relief fund position | L190 | A104 | $1,635.00 |

$22,443.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | PAL | 0.30 | Review correspondence and rulings on revisions to public filing redactions. | L210 | A104 | $267.00 |
| 12/02/19 | PAL | 0.40 | Review new pleadings in support of court conference. | L210 | A104 | $356.00 |
| 12/02/19 | PAL | 0.10 | Communicate with non-party counsel regarding confidentiality of pleading. | L210 | A107 | $89.00 |
| 12/02/19 | ST | 0.90 | Prepare binder of motions for summary judgment on causation, RICO, and public nuisance per S Magen. | L210 | A101 | $180.00 |
| 12/03/19 | PAL | 0.40 | Review proposed filing under requirements of protective order. | L210 | A104 | $356.00 |
| 12/03/19 | PAL | 0.30 | Communicate with non-party counsel regarding proposed filing under protective order terms. | L210 | A107 | $267.00 |
| 12/13/19 | PAL | 0.50 | Review new pleading on prescription discovery. | L210 | A104 | $445.00 |
| 12/16/19 | PAL | 0.20 | Analyze amendment to protective order. | L210 | A104 | $178.00 |
| 12/16/19 | ST | 0.20 | Multiple communications with Plaintiff regarding notice of automatic stay | L210 | A108 | $40.00 |
| 12/20/19 | ST | 1.10 | Analyze documents regarding Purdue witness interviews. | L210 | A104 | $220.00 |
| 12/27/19 | ST | 5.30 | Analyze documents regarding Purdue witness interviews | L210 | A104 | $1,060.00 |
| 12/28/19 | ST | 3.00 | Analyze documents regarding Purdue witnesses | L210 | A104 | $600.00 |
| 12/30/19 | PAL | 0.20 | Analyze new pleadings regarding dispositive and evidentiary motions. | L210 | A104 | $178.00 |
| 12/30/19 | PAL | 0.30 | Analyze new pleadings regarding claims and appellate proceedings. | L210 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/19 | ST | 1.50 | Analyze documents regarding Purdue witnesses | L210 | A104 | $300.00 |
| | | | | | | $4,803.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/04/19 | PAL | 0.20 | Review proposed revisions to order for preliminary injunction. | L220 | A104 | $178.00 |
| 12/05/19 | PAL | 0.20 | Review new pleading regarding preliminary injunction. | L220 | A104 | $178.00 |
| 12/19/19 | BLW | 0.20 | Communicate with C. Ward regarding correspondence on stay and injunction (0.1, DE); communicate with D. O'Gorman regarding hearing on motion to sever (0.1, DE). | L220 | A104 | $183.00 |
| 12/31/19 | PAL | 0.20 | Analyze pleading regarding preliminary injunction. | L220 | A104 | $178.00 |
| | | | | | | $717.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
Pg 61 of 193
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/18/19 | CAW | 3.30 | Appear for status conference and hearings on State's motion to sever and for leave to amend. | L230 | A109 | $2,541.00 |
| 12/18/19 | CAW | 0.80 | Prepare for hearings and status conference. | L230 | A101 | $616.00 |
| | | | | | | $3,157.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/10/19 | LNZ | 0.10 | Communicate with joint defense group regarding opposition to motion to vacate (.1). | L250 | A108 | $77.00 |
| 12/10/19 | LNZ | 0.10 | Review opposition to motion to vacate (.1). | L250 | A104 | $77.00 |
| 12/15/19 | JCN | 2.10 | Review/revise Response to Notice of Public Information (2.1) | L250 | A103 | $1,795.50 |
| 12/19/19 | BLW | 0.10 | Communicate with D. Gentin Stock and P. Fitzgerald regarding draft response to States' notice (0.1, MA). | L250 | A107 | $91.50 |

$2,041.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | PAL | 0.20 | Communicate with discovery vendor regarding discovery. | L310 | A108 | $178.00 |
| 12/02/19 | PAL | 1.10 | Communicate with in-house counsel and discovery team regarding privilege. | L310 | A106 | $979.00 |
| 12/04/19 | SBR | 0.30 | Confer with co-Defendants regarding Plaintiff Fact Sheets in the MDL and requirements regarding same. | L310 | A107 | $267.00 |
| 12/05/19 | PAL | 0.50 | Review protective order inquiries for document disclosures. | L310 | A104 | $445.00 |
| 12/09/19 | PAL | 0.30 | Communicate with in-house counsel regarding discovery disclosure. | L310 | A106 | $267.00 |
| 12/09/19 | PAL | 0.30 | Communicate with non-party counsel regarding discovery disclosure. | L310 | A107 | $267.00 |
| 12/13/19 | PAL | 0.20 | Confer with counsel regarding protective order. | L310 | A108 | $178.00 |
| 12/13/19 | PAL | 0.20 | Confer with plaintiffs regarding scope of discovery productions. | L310 | A108 | $178.00 |
| 12/16/19 | PAL | 0.40 | Confer with counsel regarding discovery information demand and inquiry. | L310 | A108 | $356.00 |
| 12/17/19 | PAL | 1.30 | Prepare for and attend meet and confer with counsel to respond to discovery demand. | L310 | A108 | $1,157.00 |
| 12/17/19 | PAL | 0.30 | Confer with counsel regarding strategy in response to discovery demand. | L310 | A107 | $267.00 |
| 12/18/19 | PAL | 0.10 | Confer with counsel regarding response to information demand. | L310 | A108 | $89.00 |
| 12/18/19 | PAL | 0.20 | Confer with plaintiffs regarding discovery demand. | L310 | A108 | $178.00 |

DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Multi-District Litigation

| 12/19/19 | PAL | 0.20 | Confer with counsel regarding response to discovery demand by plaintiffs. | L310 | A107 | $178.00 |
|----------|-----|------|-------------------------------------------------------------------------|------|------|---------|
| 12/19/19 | PAL | 0.30 | Confer with plaintiffs regarding discovery. | L310 | A108 | $267.00 |
| 12/20/19 | PAL | 0.40 | Confer with counsel regarding discovery demand by plaintiffs. | L310 | A107 | $356.00 |
| 12/20/19 | PAL | 0.30 | Analyze discovery demand by plaintiffs. | L310 | A104 | $267.00 |
| 12/23/19 | PAL | 0.30 | Confer with counsel regarding responses to discovery demands. | L310 | A107 | $267.00 |

$6,141.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | MHY | 0.30 | Review matrix prepared by R. Hoff regarding privilege decisions. | L320 | A104 | $267.00 |
| 12/02/19 | MHY | 1.00 | Participate in call with R. Hoff, client and other counsel regarding past and present privilege issues in civil litigation. | L320 | A107 | $890.00 |
| 12/05/19 | MHY | 0.20 | Draft email to P. Jerdee with sample call-backs for MDL. | L320 | A103 | $178.00 |
| 12/05/19 | MHY | 0.20 | Respond to M. Gonzalez regarding confidentiality status of document identified by Paul Weiss. | L320 | A105 | $178.00 |
| 12/05/19 | MHY | 0.20 | Participate in telephone conference with P. Jerdee regarding procedures for call-back of privileged production in MDL. | L320 | A107 | $178.00 |

$1,691.00

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/18/19 | SBR | 0.80 | Confer with Skadden regarding select investigative interviews (0.4); conference with Purdue regarding same (0.4). | L330 | A107 | $712.00 |
| 12/18/19 | SBR | 1.50 | Review and analyze MA AG Complaint for issues regarding Purdue individual witnesses. | L330 | A104 | $1,335.00 |
| 12/18/19 | SBR | 0.70 | Communicate with Dechert team regarding investigative interviews and strategy for same. | L330 | A105 | $623.00 |
| 12/19/19 | SBR | 2.50 | Review and analyze MA AG Complaint for issues regarding Purdue individual witnesses and analyze issues regarding same. | L330 | A104 | $2,225.00 |
| 12/19/19 | SBR | 0.50 | Communicate with Dechert team regarding investigative interviews and strategy for same. | L330 | A105 | $445.00 |

$5,340.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/05/19 | BLW | 2.00 | Review and analyze C. Busby, C.V. Howard and C. Werntz neonatal abstinence syndrome expert reports (2.0). | L340 | A104 | $1,830.00 |
| 12/09/19 | BLW | 0.70 | Review and analyze K. Anand neonatal abstinence syndrome expert report (0.7). | L340 | A104 | $640.50 |
| 12/23/19 | JCN | 0.70 | Draft and revise memorandum summarizing plaintiff neonatal abstinence syndrome expert reports. | L340 | A103 | $598.50 |
| 12/25/19 | JCN | 1.10 | Draft/revise memorandum analyzing plaintiff neonatal abstinence syndrome expert witness reports (1.1) | L340 | A103 | $940.50 |
| 12/26/19 | JCN | 1.50 | Draft and revise memorandum summarizing and analyzing plaintiff neonatal abstinence syndrome reports (1.5). | L340 | A103 | $1,282.50 |

$5,292.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/03/19 | AC | 0.50 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $100.00 |
| 12/05/19 | DAT | 0.70 | Review and organize documents in case file (.7). | L390 | A111 | $140.00 |
| 12/06/19 | AC | 1.70 | Gather, review and track incoming plaintiff fact sheets and provide to vendor. | L390 | A111 | $340.00 |
| 12/11/19 | DAT | 1.10 | Review and organize pleadings in case file. | L390 | A111 | $220.00 |
| 12/16/19 | DAT | 2.50 | Review and organize documents in case file. | L390 | A111 | $500.00 |
| 12/17/19 | DAT | 2.20 | Review and organize documents in case file. | L390 | A111 | $440.00 |
| 12/19/19 | AC | 1.40 | Gather, review and track incoming Plaintiff Fact Sheets. | L390 | A111 | $280.00 |
| 12/23/19 | AC | 0.30 | Gather, review and track incoming Plaintiffs Fact Sheets. | L390 | A111 | $60.00 |

$2,080.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/03/19 | NAN | 0.70 | Communicate with H. Freiwald regarding Kolodny documents. | L420 | A104 | $507.50 |
| 12/11/19 | DG | 1.40 | Summarize Plaintiffs' expert reports regarding Neonatal Abstinence Syndrome (1.0); communicate with J. Newmark regarding same (0.4). | L420 | A102 | $791.00 |
| 12/13/19 | DG | 5.70 | Summarize plaintiffs' expert reports regarding Neonatal Abstinence Syndrome (5.5); communicate with J. Newmark regarding same (0.2). | L420 | A102 | $3,220.50 |
| 12/15/19 | DG | 2.60 | Finalize summary of plaintiffs' expert reports regarding Neonatal Abstinence Syndrome (2.4); communicate with J. Newmark regarding same (0.2). | L420 | A102 | $1,469.00 |
| 12/30/19 | DG | 7.50 | Research memo tracking changes in OxyContin Full Prescribing Information concerning pregnancy and related topics (4.7); draft and revise memo for J. Newmark regarding same (2.8) (move this entry only L420/A103). | L420 | A102 | $4,237.50 |
| 12/31/19 | DG | 1.60 | Finalize memo tracking changes in OxyContin Full Prescribing Information concerning pregnancy and related topics (1.5); communicate with J. Newmark regarding same (0.1). | L420 | A103 | $904.00 |

SUBTOTAL                                                          $11,129.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 12/07/19 | LBC | 0.50 | Respond to inquiries from client and internally concerning shareholder presentation and confidentiality concerns pertaining to documents and information cited therein. | L430 | A105 | $427.50 |
| | | | | | | $427.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450977

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ February 27, 2020

INVOICE NO. _____ 1451022

MATTER NO. _____ 161942

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$338,233.00** |
| **20% discount** | **($67,646.60)** |
| | **$270,586.40** |
| **TOTAL DISBURSEMENTS:** | **33,543.13** |
| **TOTAL AMOUNT DUE:** | **$304,129.53** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Transcripts | 26,887.25 |
| Filing Fees and Related | 1,138.70 |
| Meals- Business Conferences | 45.36 |
| Legal Publication Expense | 42.00 |
| Courier Services | 368.53 |
| Dues | 180.00 |
| Subway | 5.50 |
| Train Fare | 41.00 |
| Taxi Fare | 223.27 |
| Video and Electronic Expenses | 4,550.00 |
| Pacer Research Fees | 40.60 |
| Federal Express Charges | 20.92 |

**TOTAL DISBURSEMENTS:**          **$33,543.13**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 2.00 | 2,700.00 |
| M. Cheffo | Partner | 1,250.00 | 32.00 | 40,000.00 |
| H. Freiwald | Partner | 1,090.00 | 13.70 | 14,933.00 |
| T. Blank | Partner | 1,085.00 | 5.70 | 6,184.50 |
| C. Sarchio | Partner | 1,085.00 | 0.20 | 217.00 |
| F. Sachse | Partner | 915.00 | 3.20 | 2,928.00 |
| E. Snapp | Partner | 915.00 | 0.50 | 457.50 |
| B. Wolff | Partner | 915.00 | 34.90 | 31,933.50 |
| H. Coleman | Partner | 915.00 | 58.90 | 53,893.50 |
| D. Gentin Stock | Counsel | 890.00 | 5.50 | 4,895.00 |
| S. Roitman | Partner | 890.00 | 0.40 | 356.00 |
| D. O'Gorman | Counsel | 890.00 | 44.20 | 39,338.00 |
| C. Boisvert | Counsel | 890.00 | 20.00 | 17,800.00 |
| M. Cusker Gonzal | Partner | 890.00 | 3.80 | 3,382.00 |
| J. Tam | Counsel | 890.00 | 2.60 | 2,314.00 |
| P. LaFata | Counsel | 890.00 | 4.00 | 3,560.00 |
| J. Lee | Counsel | 890.00 | 1.50 | 1,335.00 |
| L. Cohan | Counsel | 855.00 | 0.80 | 684.00 |
| A. Patel | Associate | 855.00 | 0.40 | 342.00 |
| S. Magen | Associate | 840.00 | 25.30 | 21,252.00 |
| N. Hadaghian | Associate | 800.00 | 4.10 | 3,280.00 |
| M. Kim | Associate | 770.00 | 4.70 | 3,619.00 |
| L. Zanello | Associate | 770.00 | 6.50 | 5,005.00 |
| C. Ward | Associate | 770.00 | 12.10 | 9,317.00 |
| R. Rosenberg | Associate | 725.00 | 11.70 | 8,482.50 |
| M. Gorny | Associate | 640.00 | 1.30 | 832.00 |
| A. Clark | Associate | 640.00 | 1.70 | 1,088.00 |
| T. Yale | Associate | 640.00 | 20.20 | 12,928.00 |
| J. Kadoura | Associate | 640.00 | 0.70 | 448.00 |
| J. Olsson | Associate | 640.00 | 1.40 | 896.00 |
| D. Goldberg-Grad | Associate | 565.00 | 5.50 | 3,107.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

| | | | | |
|---|---|---|---|---|
| R. | Weissman | Associate | 565.00 | 10.40 | 5,876.00 |
| S. | Turret | Associate | 565.00 | 0.30 | 169.50 |
| M. | Agostinelli | Associate | 565.00 | 6.60 | 3,729.00 |
| T. | Barron | Associate | 515.00 | 4.90 | 2,523.50 |
| N. | Becker | Associate | 490.00 | 20.10 | 9,849.00 |
| M. | Tate | Staff Attorney | 365.00 | 0.50 | 182.50 |
| S. | Rosen | Legal Assistant | 200.00 | 49.70 | 9,940.00 |
| T. | McBride | Legal Assistant | 200.00 | 1.50 | 300.00 |
| S. | Taylor | Legal Assistant | 200.00 | 8.60 | 1,720.00 |
| K. | Vinson | Legal Assistant | 200.00 | 0.30 | 60.00 |
| D. | Torrice | Legal Assistant | 200.00 | 31.60 | 6,320.00 |
| B. | Deaver | Office Support | 185.00 | 0.10 | 18.50 |
| C. | Cohen | Other | 185.00 | 0.20 | 37.00 |

**TOTALS**          **464.30**          **$338,233.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/03/19 | SR | 0.40 | Review docket reports of both bankruptcy actions (0.2); compile filings needed for circulation to attorney team (0.2). | B110 | A111 | $80.00 |
| 12/20/19 | SR | 0.70 | Review docket reports in both bankruptcy actions and compile recent filings for distribution to attorney team. | B110 | A111 | $140.00 |
| 12/23/19 | SR | 0.80 | Review both bankruptcy dockets and compile recent filings for circulation to attorney team (0.4); prepare weekly list of newly filed cases for Davis Polk in preparation of Notices for Preliminary Injunction (0.4). | B110 | A111 | $160.00 |
| 12/30/19 | SR | 0.40 | Review docket reports from both bankruptcy actions, compile recent filings and circulate to attorney team. | B110 | A111 | $80.00 |

|  |  |  |  |  | SUBTOTAL | $460.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/09/19 | HAC | 4.20 | Review and revise Dechert bill for October. | B160 | A104 | $3,843.00 |
| | | | | | | $3,843.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | TCB | 2.40 | Review MA AG public health filings and attachments regarding continued damages of Oxy Contin (1.5); review 93A language (0.9). | L110 | A104 | $2,604.00 |
| 12/03/19 | TCB | 2.30 | Review MA AG submission ( .05); review 93A provisions regarding AG use of CID documents (.06 ); emails regarding McKinsey production ( 0.6); review Protective Order in MA cases ( 0.6). | L110 | A104 | $2,495.50 |
| 12/04/19 | MIG | 1.30 | Review board production for materials relevant to a November 2017 board meeting (1.3). | L110 | A104 | $832.00 |
| 12/13/19 | BLW | 1.30 | Review and analysis of Alpert (2019) (1.1); emails from/to H. Freiwald regarding same (0.2). | L110 | A104 | $1,189.50 |
| 12/16/19 | TCB | 1.00 | Review Protective Order and hearing transcript and notes regarding scope of trial court order on confidentiality of documents. | L110 | A104 | $1,085.00 |
| 12/17/19 | BLW | 0.50 | Email from H. Freiwald regarding California opioid report (2017) (0.1); review and analyze same (0.4). | L110 | A104 | $457.50 |
| 12/18/19 | BLW | 1.00 | Complete review and analysis of California opioid report (2017) (1.0). | L110 | A104 | $915.00 |

$9,578.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/01/19 | BLW | 1.10 | Review and analyze various governmental reports regarding opioid studies and funding. | L120 | A104 | $1,006.50 |
| 12/01/19 | RW | 0.30 | Review email from J. Tam regarding motion to dismiss (0.1); review notice of preliminary injunction filing (0.1); communicate with J. Tam and J. Lee regarding same (0.1) (AZ, 0.3). | L120 | A105 | $169.50 |
| 12/02/19 | DDO | 2.70 | Review public health filing by MA AG (0.6); identify responses and research factual issues (0.8); confer with Dechert expert team regarding same (0.5); research provisions of 93A related to document disclosure (0.8) (MA 2.7). | L120 | A111 | $2,403.00 |
| 12/02/19 | DDO | 0.20 | Review filings regarding motion to amend in RI (RI .2). | L120 | A111 | $178.00 |
| 12/02/19 | FS | 0.20 | Analyze distributors' position in Utah consolidated cases (0.1); communicate with litigation and bankruptcy counsel regarding same (0.1). | L120 | A104 | $183.00 |
| 12/02/19 | HAC | 4.90 | Review draft informational statement and supporting materials (2.7); conference call with expert team regarding same (0.6); conference call with client regarding same (0.4); coordinate issues in state court cases (1.2). | L120 | A104 | $4,483.50 |
| 12/02/19 | JST | 0.50 | Strategize and confer in firm, with local counsel, and with bankruptcy counsel regarding severance order (AK AG, 0.5). | L120 | A105 | $445.00 |
| 12/02/19 | MHK | 0.50 | Review and analyze order on severance (AK, 0.5). | L120 | A101 | $385.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/19 | MSC | 2.20 | Review and analyze pleadings and correspondence in specific cases and matters (1.0); address issues regarding same (1.2). | L120 | A104 | $2,750.00 |
| 12/02/19 | RW | 0.60 | Review email regarding Kingman Hospital filing (0.2); review docket regarding the same (0.1); respond to team emails regarding the same (0.1); respond to outside counsel regarding the same (0.2) (AZ, 0.6). | L120 | A105 | $339.00 |
| 12/02/19 | SR | 0.80 | Review docket reports of both bankruptcy actions to compile filings needed for circulation to attorney team (0.4); review bankruptcy petition and preliminary injunction motion to create list of all debtors, related entities and individuals per attorney request (0.4). | L120 | A111 | $160.00 |
| 12/03/19 | CRB | 1.20 | Review documents for confidentiality concerns and potential use in bankruptcy proceedings (0.8); confer with counsel for Craig Landau regarding same (0.4). | L120 | A104 | $1,068.00 |
| 12/03/19 | FS | 1.40 | Analyze recent Pennsylvania coordinated filings and joint-defense strategy emails regarding same. | L120 | A104 | $1,281.00 |
| 12/03/19 | HAC | 0.70 | Review and revise talking points regarding implementation of voluntary injunctions. | L120 | A104 | $640.50 |
| 12/03/19 | HAC | 0.90 | Prepare for and participate in weekly client update call (0.4); follow up strategy meeting with S. Birnbaum and D. Gentin Stock (0.5). | L120 | A105 | $823.50 |
| 12/03/19 | HAC | 4.70 | Draft talking points regarding MA data on higher dose opioids (4.2); confer with client and media team regarding same (0.5). | L120 | A103 | $4,300.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| 12/03/19 | HSF | 1.00 | Review new Alpert article purporting to analyze Purdue marketing in non-triplicate prescription states per client request. | L120 | A104 | $1,090.00 |
|---|---|---|---|---|---|---|
| 12/03/19 | JEO | 0.20 | Correspond with T. Blank and D. O'Gorman regarding document disclosures in MA AG case. | L120 | A105 | $128.00 |
| 12/03/19 | MHK | 0.50 | Participate in call with local counsel regarding severance issues (WA, 0.5). | L120 | A101 | $385.00 |
| 12/03/19 | MSC | 0.80 | Review and analyze correspondence and expert materials regarding case status and strategy. | L120 | A104 | $1,000.00 |
| 12/03/19 | SM | 0.90 | Research regarding MA AG slide deck (0.6); communicate with Dechert team regarding same (0.3). | L120 | A102 | $756.00 |
| 12/03/19 | SM | 0.20 | Communicate with Dechert team regarding Delaware motion to sever. | L120 | A105 | $168.00 |
| 12/04/19 | DGS | 3.50 | Attend bankruptcy hearing before Judge Drain. | L120 | A109 | $3,115.00 |
| 12/04/19 | HAC | 4.00 | Attend court hearing regarding compensation and other issues (2.8); provide report to Dechert team regarding same (1.2). | L120 | A109 | $3,660.00 |
| 12/04/19 | HAC | 0.60 | Conferences with Dechert team regarding potential expert retentions. | L120 | A108 | $549.00 |
| 12/04/19 | HSF | 1.00 | Review Alpert article analyzing impact of early OxyContin marketing per client request. | L120 | A104 | $1,090.00 |
| 12/04/19 | JST | 0.30 | Review and analyze distributors' brief regarding severance (0.2); communicate in firm regarding same and Purdue's forthcoming notice in response (0.1) (0.3, SD AG). | L120 | A105 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| Date | Init | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 12/04/19 | RW | 0.50 | Draft notices to file in California courts regarding enforcing the injunction (CA, 0.5). | L120 | A103 | $282.50 |
| 12/04/19 | RW | 0.10 | Communicate with J. Lee regarding new filing (CA, ID, AZ; 0.1). | L120 | A105 | $56.50 |
| 12/04/19 | RW | 0.20 | Review filed documents in active CA case to ensure compliance with stay (CA, 0.2). | L120 | A104 | $113.00 |
| 12/04/19 | RW | 0.10 | Review email confirming conformed copy of filing from day before (CA, 0.1). | L120 | A105 | $56.50 |
| 12/04/19 | RW | 0.50 | Review R. Rosenberg email and document to be filed (0.3); phone call with R. Rosenberg regarding the same (0.1); phone call with J. Lee regarding the same (0.1) (CA, 0.5). | L120 | A105 | $282.50 |
| 12/04/19 | RW | 0.80 | Review documents for filing and sign off regarding enforcing the injunction (CA, 0.8). | L120 | A105 | $452.00 |
| 12/04/19 | RW | 0.20 | Communicate with support staff regarding filings and procedure (0.2). | L120 | A105 | $113.00 |
| 12/04/19 | RW | 0.10 | Email draft of notices to file to J. Lee (CA, 0.1). | L120 | A105 | $56.50 |
| 12/05/19 | CRB | 0.30 | Review documents from family lawyers to determine if confidentiality designation remains in force. | L120 | A104 | $267.00 |
| 12/05/19 | CRB | 2.10 | Review and revise bellwether scheduling orders and related materials. | L120 | A104 | $1,869.00 |
| 12/05/19 | CRB | 0.50 | Review reply letter in support of de-designation. | L120 | A104 | $445.00 |
| 12/05/19 | CRB | 0.40 | Telephone conference with B. O'Donoghue to discuss upcoming deadlines and related issues in EDPA litigation | L120 | A104 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Municipality Suits

| 12/05/19 | HAC | 2.70 | Review study by RAND economists (0.6); conferences and correspondence with B. Wolf and H. Freiwald regarding same (0.3); review draft notice of 3d Am order in OR (0.3); correspondence with C. Ward regarding recent developments in DE litigation (0.2); review documents for potential confidentiality de-designation (0.2); correspondence with D. Gentin Stock regarding same (0.2); review submission in CT AG case (0.2); correspond with D. O'Gorman regarding same (0.2); review co-Defendant opposition to severance in SD AG action (0.5). | L120 | A104 | $2,470.50 |
| 12/05/19 | HSF | 1.00 | Revise and update bullet talking points for outline of response following client feedback. | L120 | A103 | $1,090.00 |
| 12/05/19 | HSF | 0.30 | Confer with B. Wolff regarding next steps related to response to objector states' filing of public health notice. | L120 | A105 | $327.00 |
| 12/05/19 | LNZ | 0.20 | Communicate internally regarding de-designated documents (.2). | L120 | A105 | $154.00 |
| 12/05/19 | MHK | 1.50 | Draft notice regarding preliminary injunction order (SD, 1.5). | L120 | A101 | $1,155.00 |
| 12/05/19 | MSC | 5.50 | Attend strategy meeting at DPW with client and advisors (4.6); evaluate issues regarding same (0.5); follow up regarding same (0.4). | L120 | A109 | $6,875.00 |
| 12/05/19 | RW | 0.10 | Communicate with paralegal regarding calendaring deadline to respond to Dept. of Insurance email (CA, 0.1). | L120 | A105 | $56.50 |
| 12/05/19 | RW | 0.50 | Respond to internal emails regarding Dept. of Insurance email (0.3); confer with paralegal regarding the same (0.2) (CA, 0.5). | L120 | A105 | $282.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

<u>Municipality Suits</u>

| 12/05/19 | RW | 0.10 | Review email from J. Gleeman regarding Dept. of Insurance subpoena (CA, 0.1). | L120 | A104 | $56.50 |
|---|---|---|---|---|---|---|
| 12/06/19 | CRB | 5.40 | Review documents referenced in B-side UCC presentation regarding confidentiality. | L120 | A104 | $4,806.00 |
| 12/06/19 | HAC | 5.70 | Review former board members' power point presentation regarding confidentiality issues (4.6); conferences and correspondence with S. Birnbaum, D. Gentin Stock, Davis Polk, and client regarding same (1.1). | L120 | A104 | $5,215.50 |
| 12/06/19 | HSF | 0.80 | Communicate with D. Gentin Stock regarding substantive response to potential objector states' filing of public health notice and follow-up regarding same. | L120 | A105 | $872.00 |
| 12/06/19 | MG | 0.50 | Confer with Dechert litigation counsel regarding upcoming hearing and status conference in NY (0.3); review pleadings and agenda regarding same (0.2) (NY). | L120 | A105 | $445.00 |
| 12/06/19 | MHK | 0.90 | Finalize notice regarding preliminary injunction order for filing (SD, 0.9). | L120 | A101 | $693.00 |
| 12/06/19 | MSC | 2.30 | Review and analyze pleadings and correspondence regarding pertinent active cases (1.3); evaluate issues regarding same (1.0). | L120 | A104 | $2,875.00 |
| 12/06/19 | NH | 0.80 | Confer with defense group regarding December 9 status conference (NY Coord., 0.6); confer with M. Cusker Gonzalez regarding same (NY Coord., 0.1); email with paralegals regarding the same (NY Coord., 0.1). | L120 | A108 | $640.00 |
| 12/06/19 | SM | 1.20 | Review Milbank UCC presentation (0.9); strategize internally regarding response to same (0.3). | L120 | A105 | $1,008.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/19 | DDO | 0.90 | Review proposed agenda for conference and determine extent to which Purdue may participate (0.3); solicit input from Dechert team (0.3); consider response to possible opposition to severance (0.3) (DE .9). | L120 | A105 | $801.00 |
| 12/09/19 | JEO | 1.00 | Research regarding potential expert radiologists (.5); revise summary regarding the same (.3); correspondence with T. Barron regarding the same (.1); correspondence with J. Harrington regarding the same (.1). | L120 | A102 | $640.00 |
| 12/09/19 | LNZ | 0.20 | Communicate with client regarding service of Maryland case (.2). | L120 | A106 | $154.00 |
| 12/09/19 | LNZ | 0.20 | Communicate with bankruptcy counsel regarding service of Maryland case (.2). | L120 | A107 | $154.00 |
| 12/09/19 | MG | 0.40 | Confer with client and bankruptcy counsel regarding hearing in New York (0.2); coordinate litigation regarding upcoming trial (0.1) and status report to Court regarding bankruptcy (0.1) (NY). | L120 | A108 | $356.00 |
| 12/09/19 | MSC | 1.30 | Review correspondence and filings in connection with active matters (0.7); attend to issues regarding same (0.6). | L120 | A104 | $1,625.00 |
| 12/09/19 | NH | 3.30 | Attend status conference before Justice Garguilo (NY Coord., 2.9); email M. Cusker Gonzalez regarding the same (NY Coord., 0.4). | L120 | A109 | $2,640.00 |
| 12/09/19 | RW | 0.30 | Review filed documents in active cases to ensure compliance with stay (CA, 0.3). | L120 | A104 | $169.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/19 | RW | 0.20 | Review email from J. Lee to Davis Polk regarding Dept. of Insurance email (0.1); respond regarding the same about Dept. of Insurance response (0.1) (CA, 0.2). | L120 | A107 | $113.00 |
| 12/09/19 | RW | 1.80 | Draft letter responding to Dept. of Insurance (CA, 1.8). | L120 | A103 | $1,017.00 |
| 12/10/19 | BLW | 1.00 | Telephone conference with P. Strassburger, D. Kyle, H. Freiwald, H. Coleman and D.  Gentin Stock regarding emergency fund (0.8); follow-up with H. Freiwald regarding same (0.2). | L120 | A104 | $915.00 |
| 12/10/19 | CS | 0.10 | Communicate with Mr. Sackler's counsel regarding moving hearing date; review emails from AG and Court regarding same. | L120 | A107 | $108.50 |
| 12/10/19 | MSC | 2.00 | Review pleadings and correspondence regarding case developments and strategy (1.6); participate in teleconference with defense group (0.4). | L120 | A104 | $2,500.00 |
| 12/10/19 | RW | 0.30 | Review filed documents in active case to ensure compliance with stay (CA, 0.3). | L120 | A104 | $169.50 |
| 12/10/19 | RW | 0.30 | Draft letter to Dept. of Insurance (0.2); communicate with J. Lee regarding same (0.1) (CA, 0.3). | L120 | A103 | $169.50 |
| 12/10/19 | SM | 0.30 | Communicate and strategize with co-counsel regarding RI AG issues. | L120 | A107 | $252.00 |
| 12/11/19 | CRB | 0.10 | Review Kansas complaints. | L120 | A104 | $89.00 |
| 12/11/19 | HAC | 3.20 | Confer and correspond with Dechert and DPW teams regarding methodological flaws in approach and response to same (2.4); respond to correspondence from Dechert team and local counsel regarding issue arising in state court proceedings (0.8). | L120 | A108 | $2,928.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | HAC | 0.80 | Review non-consenting states' submission regarding purportedly new information. | L120 | A104 | $732.00 |
| 12/11/19 | RW | 0.60 | Review filed documents from active cases to ensure compliance with stay (CA, 0.6). | L120 | A104 | $339.00 |
| 12/11/19 | RW | 0.20 | Review email from Davis Polk regarding Dept. of Insurance (0.1); email J. Lee regarding the same (0.1) (CA, 0.2). | L120 | A105 | $113.00 |
| 12/12/19 | ACC | 0.80 | Draft list of opioid trials in 2020. | L120 | A103 | $512.00 |
| 12/12/19 | CS | 0.10 | (DC) Review court order and correspondence with opposing counsel regarding same. | L120 | A104 | $108.50 |
| 12/12/19 | DDO | 0.30 | Review new PI order and determine if we need to advise state courts regarding same (.3). | L120 | A111 | $267.00 |
| 12/12/19 | HAC | 6.50 | Review and revise October bills (4.5); review media articles "War on Opioid Addiction" and MD prescribing practices (0.9); review media reports on informational statement filed by Dissenting States (0.4); review and revise talking points on ADD programs, conferences and correspondence with D. Gentin Stock and H. Freiwald regarding same (0.7). | L120 | A104 | $5,947.50 |
| 12/12/19 | HAC | 1.20 | Conference and correspondence with client and expert team regarding analysis of RAND institute economic analysis. | L120 | A106 | $1,098.00 |
| 12/12/19 | HSF | 0.80 | Call with consultant regarding analytical problems and errors in recent Alpert article regarding Purdue marketing impact per request of client. | L120 | A108 | $872.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|------|------|--------|
| 12/12/19 | JEO | 0.20 | Conference with S. Magen regarding MA AG motion to dismiss oral argument outline (.1); correspondence regarding the same (.1) | L120 | A105 | $128.00 |
| 12/12/19 | RW | 0.20 | Review email from Davis Polk regarding phone conference scheduling (CA, 0.1); Review J. Lee response to email regarding the same (CA, 0.1) | L120 | A105 | $113.00 |
| 12/13/19 | EWS | 0.30 | Calls and correspondence with internal team regarding investigation issues | L120 | A105 | $274.50 |
| 12/13/19 | HAC | 1.20 | Conferences and correspondence with J. Lee and DPW team regarding CA DOI investigation (0.8); review and revise draft correspondence regarding same (0.4). | L120 | A108 | $1,098.00 |
| 12/13/19 | HAC | 1.20 | Meetings with S. Birnbaum and D. Gentin Stock regarding strategy and organizational issues. | L120 | A105 | $1,098.00 |
| 12/13/19 | HAC | 3.70 | Review and revise response to Dissenting State's Informational submission (3.1); conferences and correspondence with D. Gentin Stock and H. Freiwald regarding same (0.6). | L120 | A104 | $3,385.50 |
| 12/13/19 | MHK | 0.50 | Finalize notice for filing (SD, 0.5). | L120 | A101 | $385.00 |
| 12/13/19 | MSC | 3.20 | Review issues regarding developments in litigation and evaluate same and review filings (1.5); internal conferences regarding case status and developments (.4); confer with client and co-counsel regarding discovery issues and preparation regarding trial (1.3). | L120 | A104 | $4,000.00 |
| 12/13/19 | RW | 0.10 | Review J. Lee edits to subpoena response letter (CA, 0.1) | L120 | A104 | $56.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/19 | RW | 0.40 | Attend conference call with Davis Polk to discuss responding to Dept. of Insurance subpoena (CA, 0.4) | L120 | A105 | $226.00 |
| 12/13/19 | RW | 0.50 | Review and finalize subpoena response letter (0.4); send same to J. Gleeman at CA Dept. of Insurance (0.1) (CA, 0.5). | L120 | A107 | $282.50 |
| 12/13/19 | RW | 0.10 | Add Davis Polk edits to Dept. of Insurance letter to iManage (CA, 0.1) | L120 | A110 | $56.50 |
| 12/16/19 | CRB | 0.40 | Review proposed joint status update drafted by Pennsylvania AG's office (0.3); draft correspondence regarding same (0.1). | L120 | A104 | $356.00 |
| 12/16/19 | CRB | 0.60 | Telephone conference with client to discuss confidentiality concerns around A and B side presentations | L120 | A104 | $534.00 |
| 12/16/19 | CRB | 3.50 | Confidentiality review of A and B side presentations and related follow-up. | L120 | A104 | $3,115.00 |
| 12/16/19 | HAC | 3.20 | Review and revise response to Dissenting State's Informational Statement. | L120 | A104 | $2,928.00 |
| 12/16/19 | HAC | 5.10 | Correspond with DPW, client, and Dechert team regarding Sackler potential use of confidential documents (0.8); review related documents (3.6); conference calls with DPW, Dechert, and client regarding comments and revisions to claims forms (0.7). | L120 | A108 | $4,666.50 |
| 12/17/19 | CRB | 2.00 | Review of A-side and B-side presentations for confidentiality concerns and related follow-up | L120 | A104 | $1,780.00 |
| 12/17/19 | HAC | 1.20 | Conference call with D OGorman and DPW regarding RI Action (0.5); conference call with Dechert and DPW regarding document confidentiality issues (0.7). | L120 | A107 | $1,098.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/19 | JST | 0.20 | Conduct research and communicate in firm regarding cross/counter claims by other parties. | L120 | A105 | $178.00 |
| 12/17/19 | LNZ | 0.20 | Communicate internally regarding question from bankruptcy counsel concerning adversity (.2). | L120 | A105 | $154.00 |
| 12/17/19 | MHK | 0.80 | Address outstanding bankruptcy issues regarding allocation of fault (AK, 0.8). | L120 | A101 | $616.00 |
| 12/18/19 | CRB | 0.70 | Analyze Landau documents used in Colorado complaint regarding confidentiality. | L120 | A104 | $623.00 |
| 12/18/19 | DDO | 0.40 | Review report of DE Conf (0.3); circulate same to team (0.1) (DE .4). | L120 | A104 | $356.00 |
| 12/18/19 | DDO | 5.80 | Gather information regarding employee requests for indemnification for Special Committee (3.5); gather information regarding C. Landau allegation for bankruptcy counsel (1.7); identify relevant portions of the complaint (0.6). | L120 | A102 | $5,162.00 |
| 12/18/19 | HSF | 0.50 | Review email from M. Kim responding to client questions regarding launch plan strategy in light of allegations raised by Alpert article | L120 | A104 | $545.00 |
| 12/18/19 | JST | 0.10 | Communicate with local counsel regarding case status (0.1, MO AG). | L120 | A107 | $89.00 |
| 12/18/19 | JST | 0.10 | Strategize and communicate with local counsel regarding hearing on severance (0.1, SD AG). | L120 | A107 | $89.00 |
| 12/18/19 | JST | 0.20 | Confer with co-defendant's counsel regarding hearing on severance (0.2, SD AG). | L120 | A107 | $178.00 |
| 12/18/19 | JST | 0.20 | Strategize and communicate in firm regarding severance (0.2, all cases). | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/19 | MG | 0.30 | Confer with litigation team regarding NY third-party depositions and strategy regarding discussions with Plaintiffs' counsel regarding same (NY). | L120 | A105 | $267.00 |
| 12/18/19 | RMR | 1.00 | Participate in joint defense group call regarding all cases relevant to the joint defense group (0.4); correspond with C. Ward and L. Zanello regarding same (0.2); circulate notes regarding same (0.3) (0.9, all cases); correspond with L. Zanello regarding Holly Springs complaint (0.1, MS). | L120 | A107 | $725.00 |
| 12/18/19 | SM | 0.50 | Communicate with local counsel and bankruptcy counsel regarding RI AG hearing. | L120 | A107 | $420.00 |
| 12/18/19 | SR | 3.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $720.00 |
| 12/18/19 | SR | 1.30 | Review specified paragraphs in complaints from two attorney general cases to identify and pull cited documents from relativity following attorney request. | L120 | A104 | $260.00 |
| 12/19/19 | DDO | 2.70 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $2,403.00 |
| 12/19/19 | JST | 0.20 | Communicate in firm and with local counsel regarding case status (0.2, TN/Shelby). | L120 | A105 | $178.00 |
| 12/19/19 | LNZ | 0.10 | Communicate with joint defense group regarding Nevada cases (.1). | L120 | A108 | $77.00 |
| 12/19/19 | LNZ | 0.50 | Communicate with local counsel regarding Georgia pro hac vice renewals (.1); confer with local counsel about Nevada cases (.4). | L120 | A107 | $385.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/19 | LNZ | 0.20 | Communicate internally regarding Georgia pro hac vice renewals (.1); communicate internally about severance issues in Utah (.1). | L120 | A105 | $154.00 |
| 12/19/19 | MA | 0.40 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $226.00 |
| 12/19/19 | NB | 1.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $686.00 |
| 12/19/19 | SR | 5.50 | Gather information regarding employee requests for indemnification for Special Committee (5.2); telephone with D. O'Gorman, T. Yale, M. Agostinelli and T. Barron regarding same (0.3). | L120 | A102 | $1,100.00 |
| 12/19/19 | TEB | 0.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $412.00 |
| 12/19/19 | TY | 2.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,792.00 |
| 12/20/19 | DDO | 1.20 | Gather information regarding employee requests for indemnification for Special Committee, | L120 | A102 | $1,068.00 |
| 12/20/19 | HSF | 0.20 | Communicate with M. Gonzalez and B. Wolff regarding initial review of NY expert reports. | L120 | A105 | $218.00 |
| 12/20/19 | HSF | 2.50 | Draft summary for team outlining key terms of Emergency Relief Fund proposal; (1.6); assess same regarding alternative ideas (0.9). | L120 | A103 | $2,725.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/19 | HSF | 0.40 | Attend teleconference with client and Dechert team in response to Emergency Relief Fund proposal from UCC. | L120 | A106 | $436.00 |
| 12/20/19 | HSF | 1.30 | Review draft Emergency Relief Fund proposal from UCC. | L120 | A104 | $1,417.00 |
| 12/20/19 | MG | 0.90 | Review New York Plaintiffs' expert reports (0.5); communicate internally regarding same (0.4) (NY). | L120 | A104 | $801.00 |
| 12/20/19 | NB | 1.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $882.00 |
| 12/20/19 | TEB | 2.40 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $1,236.00 |
| 12/21/19 | HSF | 0.50 | Follow-up emails to Dechert team (Birnbaum, Wolff and Stock) regarding Emergency Relief Fund analysis and additional potential points for discussion | L120 | A105 | $545.00 |
| 12/21/19 | HSF | 0.30 | Review Cornerstone analysis pertaining to Alpert article regarding triplicate state marketing. | L120 | A104 | $327.00 |
| 12/23/19 | DDO | 3.30 | Review employee requests for indemnification for Special Committee (2.5); communicate internally and with J. Cohen to identify individuals and nature of involvement (0.8). | L120 | A102 | $2,937.00 |
| 12/23/19 | MSC | 2.80 | Review and evaluate correspondence and filings in pertinent active cases (1.2); address issues regarding same (1.6). | L120 | A104 | $3,500.00 |
| 12/23/19 | NB | 4.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $2,352.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Municipality Suits

| Date | Init. | Hours | Description | | | Amount |
|------|-------|-------|-------------|------|------|--------|
| 12/23/19 | SR | 1.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $360.00 |
| 12/23/19 | TEB | 0.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $154.50 |
| 12/23/19 | TY | 1.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $896.00 |
| 12/24/19 | MA | 2.40 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $1,356.00 |
| 12/24/19 | MSC | 4.10 | Review and evaluate pleadings and correspondence in active significant cases (3.1); attention to issues regarding same (1.0). | L120 | A104 | $5,125.00 |
| 12/24/19 | TY | 0.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $256.00 |
| 12/26/19 | CRB | 1.00 | Review Colorado AG order on joint status report and drafting of status report. | L120 | A104 | $890.00 |
| 12/26/19 | CRB | 1.30 | Review confidentiality designation of documents. | L120 | A104 | $1,157.00 |
| 12/26/19 | DDO | 1.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,424.00 |
| 12/26/19 | LNZ | 0.20 | Communicate with local counsel regarding Mississippi case (.1); communicate with local counsel regarding pro hac vice renewal fees (.1). | L120 | A107 | $154.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/19 | LNZ | 0.10 | Communicate internally regarding opposition to motion to vacate (.1). | L120 | A105 | $77.00 |
| 12/26/19 | LNZ | 0.30 | Communicate with joint defense group regarding opposition to motion to vacate (0.2) and Mississippi removal (0.1). | L120 | A108 | $231.00 |
| 12/26/19 | LNZ | 0.40 | Review opposition to motion to vacate (.2); review removal notice (.2). | L120 | A104 | $308.00 |
| 12/26/19 | MA | 3.80 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $2,147.00 |
| 12/26/19 | MSC | 2.40 | Review and evaluate pleadings, fillings and correspondence regarding active matters (1.6); review and evaluate materials regarding specific experts with pertinent subject matter (.8). | L120 | A104 | $3,000.00 |
| 12/26/19 | NB | 2.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,176.00 |
| 12/26/19 | RW | 0.20 | Review active case filings to ensure compliance with stay (CA, 0.2). | L120 | A104 | $113.00 |
| 12/26/19 | TY | 4.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $2,944.00 |
| 12/27/19 | CRB | 0.50 | Correspond internally regarding need to provide Colorado AG court with status update after December 19, 2019 bankruptcy hearing. | L120 | A104 | $445.00 |
| 12/27/19 | DDO | 2.50 | Review employee requests for indemnification for Special Committee. | L120 | A102 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/19 | MSC | 2.40 | Review pleadings, correspondence and expert materials in connection with pending actions (1.5); evaluate issues regarding same (0.9). | L120 | A104 | $3,000.00 |
| 12/27/19 | NB | 3.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,666.00 |
| 12/27/19 | RW | 0.50 | Review active case filings to ensure compliance with stay (CA, 0.5). | L120 | A104 | $282.50 |
| 12/27/19 | TY | 4.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $3,072.00 |
| 12/30/19 | BLW | 0.60 | Participate in telephone conference with P. Strassburger, D. Kyle, R. Silbert, J. Giordano, S. Birnbaum, H. Coleman and D. Gentin Stock regarding emergency fund (0.6). | L120 | A106 | $549.00 |
| 12/30/19 | DDO | 1.80 | Gather information regarding employee requests for indemnification for Special Committee (1.4); communicate with Dechert team regarding same (0.4). | L120 | A102 | $1,602.00 |
| 12/30/19 | HAC | 3.20 | Internal conferences and correspondence regarding Emergency Relief Fund (1.2); review governmental reports on existing and potential use of federal funding to combat opioid crisis (2.0). | L120 | A104 | $2,928.00 |
| 12/30/19 | LNZ | 0.20 | Revise bankruptcy filings tracking chart (.2). | L120 | A103 | $154.00 |
| 12/30/19 | LNZ | 0.10 | Communicate internally regarding newly filed case (.1). | L120 | A105 | $77.00 |
| 12/30/19 | LNZ | 0.10 | Communicate with bankruptcy counsel regarding Mississippi case (.1). | L120 | A107 | $77.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/19 | LNZ | 0.20 | Review and summarize newly filed Mississippi case (.2). | L120 | A104 | $154.00 |
| 12/30/19 | MSC | 1.50 | Review filings and defense group communications regarding trial preparation and case strategy (0.8); evaluate same and attend to same (0.7). | L120 | A104 | $1,875.00 |
| 12/30/19 | NB | 6.00 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $2,940.00 |
| 12/30/19 | RW | 0.20 | Review filed documents to ensure compliance with stay (CA, 0.2) | L120 | A104 | $113.00 |
| 12/30/19 | SR | 0.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $120.00 |
| 12/30/19 | TEB | 1.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $721.00 |
| 12/30/19 | TY | 5.90 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $3,776.00 |
| 12/31/19 | BLW | 0.70 | Telephone conference with D. Gentin Stock regarding status of emergency fund (0.3); telephone conference with H. Freiwald regarding same (0.4). | L120 | A105 | $640.50 |
| 12/31/19 | DDO | 1.40 | Gather information regarding employee requests for indemnification for Special Committee, edits to summary chart. | L120 | A102 | $1,246.00 |
| 12/31/19 | DDO | 0.90 | Review emails regarding stipulation to be filed in DE AG case (0.7); solicit input regarding same from bankruptcy counsel (0.2) (DE .9). | L120 | A111 | $801.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/19 | MSC | 1.50 | Review pleadings, correspondence and filings in connection with active matters (1.0); review pleadings and correspondecne regarding NY litigation (.5). | L120 | A104 | $1,875.00 |
| 12/31/19 | NB | 0.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $147.00 |
| 12/31/19 | TY | 0.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $192.00 |

$205,429.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/09/19 | BLW | 0.30 | Communicate with H. Freiwald regarding Cornerstone analyses (0.1, MA); emails from/to D. Gentin Stock regarding States' filing regarding MA (0.2, MA). | L130 | A103 | $274.50 |
| 12/10/19 | CC | 0.20 | Research opioid articles for Daniel Goldberg-Gradess. | L130 | A102 | $37.00 |
| 12/11/19 | BLW | 0.70 | Telephone conference with A. Lutchen, F. Bivens, S. Woodhouse, H. Freiwald, D. Gentin Stock, et al. regarding potential experts (0.7). | L130 | A108 | $640.50 |
| 12/20/19 | BLW | 0.70 | Communicate with D. Gentin Stock regarding draft Emergency Relief Fund proposal (0.1); review and analyze same (0.2); telephone conference with P. Strassburger, R. Silbert, J. Giordano, S. Birnbaum, H. Freiwald and D. Gentin Stock regarding same (0.4). | L130 | A104 | $640.50 |
| 12/23/19 | BLW | 0.20 | Email from P. Kovacheva regarding Alpert (2019) (0.2). | L130 | A104 | $183.00 |
| 12/23/19 | BLW | 1.20 | Communicate with D. Gentin Stock and J. Giordano regarding draft Emergency Relief Fund proposal (0.6); telephone conference with P. Strassburger, R. Silbert, J. Adams, J. Erensen, S. Birnbaum, H. Coleman, D. Gentin Stock regarding same (0.6). | L130 | A104 | $1,098.00 |
| 12/24/19 | BLW | 0.10 | Email from D. Roberts regarding neonatal abstinence syndrome expert (0.1). | L130 | A107 | $91.50 |

$2,965.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | SR | 4.20 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $840.00 |
| 12/03/19 | SR | 3.40 | Update litigation tracking charts and calendar (Multiple, 3.2); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $680.00 |
| 12/06/19 | RW | 0.30 | Communicate with P. LaFata and J. Lee regarding Dept. of Insurance subpoena and next steps (CA, 0.3). | L140 | A105 | $169.50 |
| 12/06/19 | RW | 0.10 | Communicate with paralegals regarding calendaring response to Dept. of Insurance subpoena (CA, 0.1). | L140 | A105 | $56.50 |
| 12/18/19 | SR | 2.90 | Update litigation tracking charts and calendar. | L140 | A110 | $580.00 |
| 12/19/19 | SR | 2.90 | Update litigation tracking charts and calendar. | L140 | A110 | $580.00 |
| 12/20/19 | SR | 4.70 | Update litigation tracking charts and calendar. | L140 | A110 | $940.00 |
| 12/23/19 | SR | 4.30 | Update litigation tracking charts and calendar. | L140 | A110 | $860.00 |
| 12/24/19 | SR | 3.20 | Update litigation tracking charts and calendar. | L140 | A110 | $640.00 |
| 12/30/19 | SR | 2.20 | Update litigation tracking charts and calendar. | L140 | A110 | $440.00 |
| 12/31/19 | SR | 2.80 | Update litigation tracking charts and calendar. | L140 | A110 | $560.00 |

$6,346.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/05/19 | ST | 0.30 | Revise Purdue product pipeline update for plaintiff expert review. | L160 | A103 | $169.50 |
| | | | | | | $169.50 |
| | | | SUBTOTAL | | | |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 12/02/19 | DDO | 0.90 | Confer with local counsel (0.3), Dechert team (0.3), and bankruptcy counsel (0.3) regarding conference and issues related to motion to amend (DE .9). | L190 | A111 | $801.00 |
| 12/02/19 | EWS | 0.20 | Correspond with internal team regarding proceedings in Illinois consolidated actions (0.2 IL). | L190 | A105 | $183.00 |
| 12/02/19 | SR | 0.30 | Prepare monthly insurance noticing tracking chart to compile complaints from all new cases for transmittal in connection with D&O noticing (Multiple). | L190 | A101 | $60.00 |
| 12/03/19 | BLW | 0.20 | Participate in weekly telephone conference with R. Silbert, S. Birnbaum, H. Coleman, H. Freiwald, D. Gentin Stock, J. Bragg regarding status and strategy (0.2). | L190 | A106 | $183.00 |
| 12/03/19 | DDO | 0.40 | Review emails regarding upcoming hearing and need to prepare request to adjourn in light of PI (CT .4). | L190 | A111 | $356.00 |
| 12/03/19 | DDO | 2.20 | Research issues related to documents included in public health filing by MA AG (MA 2.2). | L190 | A111 | $1,958.00 |
| 12/03/19 | DDO | 0.40 | Communicate with Dechert team regarding issues related to DE motion to amend (DE .4). | L190 | A105 | $356.00 |
| 12/03/19 | SM | 0.30 | Coordinate with CT local counsel regarding 12/10 CT AG hearing. | L190 | A107 | $252.00 |
| 12/04/19 | ARP | 0.40 | Correspond with co-counsel regarding initial hearing scheduling conference (0.2); follow-up regarding same (0.2) (0.4, DC). | L190 | A107 | $342.00 |
| 12/04/19 | DDO | 0.50 | Follow up regarding adjournment of CT hearing (CT .5). | L190 | A111 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| 12/04/19 | DDO | 0.30 | Review email from bankruptcy counsel regarding indemnity issues (.3). | L190 | A111 | $267.00 |
|---|---|---|---|---|---|---|
| 12/04/19 | DDO | 0.30 | Review states motion to compel (RI .3). | L190 | A111 | $267.00 |
| 12/04/19 | DDO | 1.80 | Review and gather information related to documents attached to public health bankruptcy filing (0.9); review board materials to determine if slide deck was used (0.9). | L190 | A111 | $1,602.00 |
| 12/04/19 | DDO | 0.40 | Review report to NY court (0.2); provide input regarding Purdue appearance (0.2) (NY .4). | L190 | A111 | $356.00 |
| 12/05/19 | BLW | 0.30 | Communicate with A. Weaver regarding news summaries (0.3). | L190 | A108 | $274.50 |
| 12/05/19 | DDO | 0.30 | Provide input regarding NY hearing and issues related to Purdue bankruptcy (NY .3). | L190 | A111 | $267.00 |
| 12/05/19 | DDO | 0.30 | Review new PI order and consider need to file in courts and raise next steps with the group (.3). | L190 | A111 | $267.00 |
| 12/05/19 | DDO | 0.40 | Circulate request to adjourn hearing for comments (CT .4). | L190 | A111 | $356.00 |
| 12/05/19 | DDO | 0.60 | Research document issues regarding confidentiality status of document to be used in bankruptcy case (0.4); respond to inquiries regarding same (0.2). | L190 | A111 | $534.00 |
| 12/06/19 | BLW | 0.10 | Communicate with C. Cico regarding news summary (0.1). | L190 | A108 | $91.50 |
| 12/06/19 | DDO | 0.30 | Review email and circulate entered order to Dechert team (.3). | L190 | A111 | $267.00 |
| 12/06/19 | DDO | 0.60 | Provide information needed for Milbank PowerPoint (.6). | L190 | A111 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| 12/06/19 | ST | 4.80 | Review Milbank UCC presentation and analyze confidentiality of Purdue documents contained therein. | L190 | A104 | $960.00 |
|---|---|---|---|---|---|---|
| 12/09/19 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 12/09/19 | DDO | 0.20 | Review reports of NY conference. | L190 | A111 | $178.00 |
| 12/09/19 | SM | 0.70 | Review RI AG correspondence (.4); review correspondence regarding DE status conference and strategize internally (.3). | L190 | A104 | $588.00 |
| 12/11/19 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |
| 12/11/19 | LBC | 0.50 | Respond to client request for all currently scheduled 2020 trials based on information compiled in advance of bankruptcy filing (.5). | L190 | A105 | $427.50 |
| 12/11/19 | LNZ | 0.10 | Communicate with joint defense group regarding service tracking chart (.1). | L190 | A108 | $77.00 |
| 12/11/19 | LNZ | 0.10 | Communicate internally regarding service tracking chart for joint defense group call (.1). | L190 | A105 | $77.00 |
| 12/11/19 | SM | 0.40 | Review recent RI AG communications. | L190 | A104 | $336.00 |
| 12/12/19 | BLW | 0.80 | Telephone conference with S. Woodhouse and H. Freiwald regarding Alpert (2019) (0.8). | L190 | A108 | $732.00 |
| 12/12/19 | BLW | 0.20 | Communicate with A. Weaver and H. Freiwald regarding news summary (0.2). | L190 | A108 | $183.00 |
| 12/12/19 | DDO | 0.40 | Review correspondence regarding scheduling and CMO (RI .4). | L190 | A111 | $356.00 |
| 12/12/19 | DDO | 0.70 | Review and circulate decision by RI court on motion to compel claims data (RI .7). | L190 | A111 | $623.00 |
| 12/12/19 | DDO | 0.40 | Communicate with S. Birkenau regarding public nuisance law (.4). | L190 | A111 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| 12/12/19 | DDO | 0.30 | Call with DE counsel regarding motion to sever (DE .3). | L190 | A111 | $267.00 |
| 12/12/19 | LBC | 0.30 | Respond to inquiries from bankruptcy counsel regarding Schwartz action and potentially related personal injury actions (NY, .3). | L190 | A107 | $256.50 |
| 12/12/19 | SM | 1.10 | Review CT, NJ, RI and VT oral argument outlines and correspond with H Coleman regarding same. | L190 | A104 | $924.00 |
| 12/13/19 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 12/13/19 | DDO | 0.30 | Respond to inquiries from bankruptcy counsel regarding MDL experts (.3). | L190 | A111 | $267.00 |
| 12/13/19 | DDO | 0.40 | Confer with R. Silbert regarding details of allegations in MA AG case (0.2); research information (0.2) (MA .4). | L190 | A111 | $356.00 |
| 12/13/19 | DDO | 0.80 | Review and revise letter to DE court regarding motion to sever (0.5); confer with team regarding same (0.3) (DE .8). | L190 | A111 | $712.00 |
| 12/13/19 | SM | 0.30 | Review RI AG correspondence. | L190 | A104 | $252.00 |
| 12/16/19 | BKD | 0.10 | Purchased article for S. Taylor. | L190 | A102 | $18.50 |
| 12/16/19 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |
| 12/16/19 | DDO | 0.30 | Review emails regarding RI hearing and issues to be considered (RI .3). | L190 | A111 | $267.00 |
| 12/16/19 | DDO | 0.40 | Review comments to the letter to the DE court regarding severance and enforcing injunction (DE .4). | L190 | A111 | $356.00 |
| 12/16/19 | DDO | 0.90 | Respond to numerous requests for background information regarding confidential documents and de-designations (MA .9). | L190 | A111 | $801.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/19 | DDO | 0.60 | Follow up regarding need to enforce injunction in RI (RI .6) | L190 | A111 | $534.00 |
| 12/16/19 | DDO | 0.80 | Gather Info requested by R. Silbert regarding high dose and long term use (.8). | L190 | A111 | $712.00 |
| 12/16/19 | HSF | 1.20 | Respond to client inquiry related to recent Alpert study discussing marketing in triplicate prescription states and providing client with supporting documents from Dechert research (0.8); review associate research and follow-up regarding same with M. Kim (0.4). | L190 | A106 | $1,308.00 |
| 12/16/19 | LNZ | 0.20 | Revise bankruptcy tracking charts (.2). | L190 | A103 | $154.00 |
| 12/16/19 | LNZ | 0.10 | Communicate internally regarding bankruptcy tracking charts (.1). | L190 | A105 | $77.00 |
| 12/16/19 | LNZ | 0.10 | Communicate with joint defense group regarding service tracking charts (.1). | L190 | A108 | $77.00 |
| 12/17/19 | BLW | 0.90 | Weekly telephone conference with client and co-counsel regarding status/strategy (0.8). | L190 | A106 | $823.50 |
| 12/17/19 | BLW | 0.40 | Communicate with A. Weaver regarding news summary. | L190 | A108 | $366.00 |
| 12/17/19 | DDO | 0.50 | Review emails and provide input regarding existence of cross claims by co defendants (.5). | L190 | A111 | $445.00 |
| 12/17/19 | DDO | 1.10 | Emails and Call with bankr counsel and Dechert and local counsel teams regarding RI hearing and need to ensure that dates and deadline are not applicable to Purdue (RI 1.1). | L190 | A111 | $979.00 |
| 12/17/19 | HSF | 0.40 | Communicate with R. Silbert regarding Alpert study. | L190 | A108 | $436.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| 12/17/19 | SM | 2.20 | Review and summarize RI case status for bankruptcy counsel (1.4); review MA muni and RI AG cases for contribution claims (.8) | L190 | A104 | $1,848.00 |
|---|---|---|---|---|---|---|
| 12/17/19 | SM | 1.70 | Call with bankruptcy counsel regarding RI AG case (.5); email with bankruptcy counsel regarding same (.3); calls with S. Posas regarding RI AG hearing (.3); call with M. Oliverio regarding same (.2); email with S. Posas regarding same (.4) | L190 | A107 | $1,428.00 |
| 12/17/19 | TM | 1.50 | File a notice of automatic stay with Judge Eileen Rakower in Supreme Court New York County. | L190 | A111 | $300.00 |
| 12/18/19 | BLW | 0.30 | Communicate with A. Weaver regarding news summary (0.3). | L190 | A108 | $274.50 |
| 12/18/19 | DDO | 0.70 | Respond to inquiries from bankruptcy counsel for information regarding S. Baker (.7). | L190 | A111 | $623.00 |
| 12/18/19 | SR | 0.50 | Prepare list of all cases naming Craig Landau as a defendant and compile applicable complaints per attorney request. | L190 | A111 | $100.00 |
| 12/19/19 | HSF | 1.50 | Review research regarding effective public health responses to opioid crisis and outreach to potential expert regarding Emergency Relief Fund advising | L190 | A104 | $1,635.00 |
| 12/19/19 | SR | 0.50 | Review tracking charts to identify and prepare list of cases that name Cecil Pickett, Peter Boer and Stuart Baker as defendants following attorney request. | L190 | A111 | $100.00 |
| 12/20/19 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 12/23/19 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/19 | BLW | 0.40 | Communicate with A. Weaver regarding news summary (0.4). | L190 | A108 | $366.00 |
| 12/24/19 | SM | 0.60 | Review recent case filings. | L190 | A104 | $504.00 |
| 12/30/19 | JST | 0.10 | Review stipulation and communicate in firm regarding case status (0.1, SD AG). | L190 | A105 | $89.00 |

$33,392.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | SR | 0.20 | Review docket report in the NY Coordinated litigation (0.1); compile all new filings for circulation to attorney team (0.1) (NY). | L210 | A111 | $40.00 |
| 12/03/19 | PAL | 0.10 | Communicate with co-defense counsel regarding discovery order (SC). | L210 | A107 | $89.00 |
| 12/13/19 | ACC | 0.60 | Draft notice of bankruptcy (0.6, Schwartz). | L210 | A103 | $384.00 |
| 12/13/19 | PAL | 0.20 | Review and analyze opposition to motion to sever (DE). | L210 | A104 | $178.00 |
| 12/16/19 | ACC | 0.30 | File notice of stay (0.3). | L210 | A103 | $192.00 |
| 12/17/19 | LNZ | 0.10 | Communicate with joint defense group regarding Mississippi removal (.1). | L210 | A108 | $77.00 |
| 12/17/19 | LNZ | 0.10 | Review Mississippi removal notice (.1). | L210 | A104 | $77.00 |
| 12/18/19 | PAL | 0.20 | Confer with Dechert counsel regarding protective order and discovery (CO), | L210 | A105 | $178.00 |
| 12/30/19 | SR | 0.50 | Review docket report from the NY Coordinated Action (0.2); compile recent filings and circulate to attorney team (0.3). | L210 | A111 | $100.00 |

$1,315.00

SUBTOTAL

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/04/19 | JST | 0.20 | Communicate in firm regarding notices of preliminary injunction (0.2, TN cases). | L220 | A105 | $178.00 |
| 12/05/19 | BLW | 0.10 | Review and analyze proposed fourth amended PI order (0.1). | L220 | A104 | $91.50 |
| 12/17/19 | BLW | 0.10 | Email from J. Lee regarding preliminary injunction (0.1, CA). | L220 | A105 | $91.50 |
|  |  |  |  |  |  | $361.00 |
|  |  |  | SUBTOTAL |  |  |  |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/17/19 | CAW | 2.10 | Review and analyze recent filings regarding motions to stay and to sever Purdue (1.4); prepare for hearing on motion to sever and motion to amend complaint (0.7). | L230 | A101 | $1,617.00 |
| 12/20/19 | CAW | 0.70 | Draft summary of hearings on State's motion to amend and motion to sever (0.5); circulate the same internally (0.2). | L230 | A103 | $539.00 |
| | | | | | | $2,156.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/09/19 | BLW | 0.10 | Review and analyze order denying leave to file complaint; emails from/to L. Sixkiller and L. Zanello regarding same (0.1, AZ). | L240 | A104 | $91.50 |
| 12/18/19 | BLW | 0.60 | Communicate with R. Silbert regarding preemption/Avandia (0.3); communicate with H. Coleman and S. Birnbaum regarding same (0.3). | L240 | A106 | $549.00 |
| | | | | | | $640.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | BLW | 5.80 | Communicate internally regarding draft public health filing (0.5); review and analyze same (0.6); telephone conference with H. Freiwald regarding same (0.3, MA); conference with S. Birnbaum, H. Coleman, H. Freiwald and D. Gentin Stock regarding same (0.5, MA); telephone conference with R. Silbert, S. Birnbaum, H. Coleman, H. Freiwald and D. Gentin Stock regarding same (0.6); follow-up regarding same (0.4, MA); telephone conference with M. Kesselman, R. Silbert, J. Adams, M. Heubner, S. Birnbaum, H. Coleman, H. Freiwald and D. Gentin Stock regarding same (0.5); follow-up regarding same (0.2, MA); telephone conference with H. Freiwald regarding same (0.2, MA); preparation of draft memo analyzing same (2.0, MA). | L250 | A104 | $5,307.00 |
| 12/02/19 | SBR | 0.20 | Conference with Illinois Purdue team regarding status of the Illinois litigation (.2). | L250 | A105 | $178.00 |
| 12/02/19 | SBR | 0.20 | Communicate with plaintiffs' counsel regarding status of Illinois litigation (.2). | L250 | A107 | $178.00 |
| 12/02/19 | SM | 1.60 | Review MA AG public health filing (0.8); communicate internally regarding same (0.4); review RI AG filings (.4). | L250 | A104 | $1,344.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| 12/03/19 | BLW | 4.60 | Communicate with H. Freiwald, H. Coleman and D. Gentin Stock regarding draft public health filing (0.5); revise draft memo analyzing same (1.3); telephone conference with H. Freiwald regarding same (0.5, MA); telephone conference with R. Silbert, H. Freiwald, H. Coleman and D. Gentin Stock regarding same (0.8, MA); telephone conference with J. Coster, F. Alqaseer, R. Silbert, H. Freiwald, H. Coleman and D. Gentin Stock regarding same (0.2, MA); telephone conference with H. Freiwald, H. Coleman and D. Gentin Stock regarding same (0.5); preparation of email to H. Freiwald regarding same (0.3, MA); communicate with H. Freiwald and H. Coleman regarding 2017 vital statistics (0.5, MA). | L250 | A105 | $4,209.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 12/04/19 | BLW | 5.40 | Communicate with H. Freiwald, H. Coleman, S. Roitman and D. Gentin Stock regarding draft public health filing (0.3, MA); update/revision of draft memo regarding same (0.2, MA); conference with and emails from/to S. Birnbaum and H. Freiwald regarding same (0.4, MA); update/revision of same (4.5, MA). | L250 | A105 | $4,941.00 |
| 12/04/19 | LNZ | 0.40 | Communicate internally regarding notices of amended preliminary injunction order (.4). | L250 | A105 | $308.00 |
| 12/04/19 | LNZ | 1.30 | Revise notices of amended preliminary injunction order (1.3). | L250 | A103 | $1,001.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/19 | MG | 1.20 | Review and revise bankruptcy-related updates in joint status report (0.8); confer with H. Coleman regarding upcoming NY coordinated opioids litigation hearing (0.2) and Court's request for update regarding bankruptcy status (0.2) (NY). | L250 | A103 | $1,068.00 |
| 12/04/19 | SM | 0.80 | Review RI AG recent filings (0.6); communicate with Dechert team regarding same (0.2). | L250 | A104 | $672.00 |
| 12/04/19 | SM | 2.10 | Draft and revise CT AG motion to stay (1.7); coordinate with local counsel regarding same (0.4). | L250 | A103 | $1,764.00 |
| 12/05/19 | BLW | 1.10 | Communicate with H. Freiwald regarding draft public health filing (0.2); revise memorandum regarding same (0.9) (1.1, MA). | L250 | A105 | $1,006.50 |
| 12/05/19 | CAW | 0.70 | Communicate with M. Tobak and K. Benedict regarding the State's proposed edits to draft notices regarding bankruptcy proceedings. | L250 | A107 | $539.00 |
| 12/05/19 | JST | 0.10 | Communicate in firm regarding notice of third amended preliminary injunction (0.1, SD AG). | L250 | A105 | $89.00 |
| 12/05/19 | SM | 1.10 | Revise CT AG case flow request (0.8); discuss internally and with Sackler counsel (0.3). | L250 | A103 | $924.00 |
| 12/06/19 | BLW | 0.30 | Revise memorandum analyzing States' notice (0.2); communicate with S. Birnbaum, H. Coleman, H. Freiwald and D. Gentin Stock regarding same (0.1) (0.3, MA). | L250 | A105 | $274.50 |
| 12/06/19 | LNZ | 0.20 | Communicate internally regarding notices of preliminary injunction (.2). | L250 | A105 | $154.00 |
| 12/10/19 | LNZ | 0.10 | Review Nevada removal (.1). | L250 | A104 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

## Municipality Suits

| 12/10/19 | LNZ | 0.20 | Communicate with joint defense group regarding Nevada removal (.1). | L250 | A108 | $154.00 |
|---|---|---|---|---|---|---|
| 12/10/19 | SM | 2.30 | Review RI AG correspondence and filings (1.2). review NJ Ocean County briefing (1.1). | L250 | A104 | $1,932.00 |
| 12/11/19 | SM | 0.20 | Communicate with RI local counsel regarding recent filings (.2). | L250 | A107 | $168.00 |
| 12/11/19 | SM | 2.70 | Review RI motion to compel Cardinal (.8); review RI motion to compel McKesson (.8); review NJ motion regarding Trenton (.6); review NJ motion regarding Ocean County (.5). | L250 | A104 | $2,268.00 |
| 12/12/19 | BLW | 0.30 | Communicate with H. Freiwald and D. Gentin Stock regarding states' questions (0.3, MA). | L250 | A105 | $274.50 |
| 12/12/19 | KV | 0.30 | Pull docket entry from D.C. Superior Court (.10); update calendar with new Initial Status Conference date and distribute calendar reminder to DC-AG team (.20). (Washington, DC). | L250 | A111 | $60.00 |
| 12/13/19 | BLW | 0.50 | Communicate with H. Freiwald and S. Roitman regarding states' questions (0.5, MA). | L250 | A105 | $457.50 |
| 12/13/19 | LNZ | 0.10 | Communicate with joint defense group regarding Nevada removals (.1). | L250 | A108 | $77.00 |
| 12/13/19 | LNZ | 0.20 | Review removal notices in Nevada cases (.2). | L250 | A104 | $154.00 |
| 12/16/19 | MG | 0.50 | Review and revise draft notice of stay in Angelica Schwartz action (0.3); confer internally regarding same (0.1); supervise filing of same (0.1) (NY). | L250 | A103 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/19 | SM | 1.30 | Review RI AG proposed letter to judge and related correspondence (0.8); review bankruptcy court filings regarding impact on litigation (0.5). | L250 | A104 | $1,092.00 |
| 12/16/19 | ST | 3.40 | Review deck A of UCC presentation and analyze regarding presence of confidential Purdue documents | L250 | A104 | $680.00 |
| 12/17/19 | BLW | 0.50 | Communicate with D. Gentin Stock regarding draft response to States' notice (0.5, MA). | L250 | A104 | $457.50 |
| 12/17/19 | CAW | 0.40 | Correspond with local counsel regarding notice of Fourth Amended Order Granting Preliminary Injunction. | L250 | A107 | $308.00 |
| 12/17/19 | CAW | 0.20 | Review and analyze edits to notice of Fourth Amended Order Granting Preliminary Injunction proposed by the Oregon AG. | L250 | A104 | $154.00 |
| 12/17/19 | SM | 0.70 | Review RI AG correspondence and filings. | L250 | A104 | $588.00 |
| 12/20/19 | JST | 0.20 | Strategize and communicate with bankruptcy counsel regarding scheduling of severance hearing (0.2, SD AG). | L250 | A108 | $178.00 |
| 12/23/19 | BLW | 0.10 | Review and analyze Sackler motion for/to make presentation public (0.1). | L250 | A104 | $91.50 |
| 12/23/19 | FS | 1.60 | Prepare notice for filing in Montana proceeding (1.0); communicate with Montana lawyers regarding same (0.3); communicate with Maryland Consumer Protection Bureau and team regarding potential submission to administrative law judge (0.3). | L250 | A103 | $1,464.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/19 | JMK | 0.70 | Participate in call with co-defendants regarding coordinating joint status report to administrative law judge (0.4); communicate with W. Sachse and speak with C. Boisvert regarding the same (0.3) (MD administrative proceeding). | L250 | A107 | $448.00 |
| 12/23/19 | SM | 2.10 | Review RI AG second amended complaint (1.7); communicate with local counsel and D. O'Gorman regarding same (0.4). | L250 | A104 | $1,764.00 |

$37,249.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/06/19 | PAL | 0.20 | Communicate with Dechert counsel regarding discovery demand (CA). | L310 | A105 | $178.00 |
| 12/09/19 | PAL | 0.20 | Communicate with Dechert team regarding discovery demand (CA). | L310 | A105 | $178.00 |
| 12/09/19 | PAL | 0.30 | Communicate with co-counsel regarding discovery in various states. | L310 | A107 | $267.00 |
| 12/13/19 | PAL | 0.30 | Review and analyze proposed response to discovery demand (CA). | L310 | A104 | $267.00 |
| 12/18/19 | PAL | 0.20 | Confer with non-party counsel regarding response to pleading (MD). | L310 | A107 | $178.00 |
| 12/30/19 | PAL | 0.40 | Confer with counsel regarding discovery and strategy in multiple states. | L310 | A107 | $356.00 |

$1,424.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/03/19 | PAL | 0.10 | Communicate with non-party counsel regarding deposition (NY). | L330 | A107 | $89.00 |
| 12/12/19 | PAL | 0.40 | Confer with Dechert team regarding deposition demand (NY). | L330 | A105 | $356.00 |
| 12/17/19 | PAL | 0.40 | Confer with Dechert counsel regarding deposition demand (NY). | L330 | A105 | $356.00 |
| 12/18/19 | PAL | 0.20 | Confer with plaintiffs regarding deposition (NY). | L330 | A107 | $178.00 |
| 12/18/19 | PAL | 0.40 | Confer with Dechert counsel regarding response to deposition demand (NY). | L330 | A105 | $356.00 |
| 12/27/19 | RMR | 0.30 | Review deposition requests in Staubus (0.2); correspond with J. Tam and D. O'Gorman regarding same (0.1). (TN). | L330 | A105 | $217.50 |
| 12/30/19 | JST | 0.20 | Communicate in firm and with local counsel regarding depositions of former employees (0.2, MT AG). | L330 | A108 | $178.00 |
| 12/30/19 | RMR | 0.10 | Correspond with T. Yale regarding anticipated testimony of Lori Stewart in Staubus case (TN). | L330 | A105 | $72.50 |

$1,803.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/16/19 | BLW | 0.10 | Communicate with S. Roitman, M. Huebner, M. Kesselman regarding expert reports (0.1). | L340 | A107 | $91.50 |
| 12/16/19 | BLW | 0.20 | Communicate with S. Woodhouse regarding potential experts (0.2). | L340 | A108 | $183.00 |
| 12/17/19 | ST | 0.40 | Communicate with Z Kaufman regarding expert reports of Alexander, Cutler, Liebman, McGuire, Rosenthal, Wexelblatt, and Young. | L340 | A107 | $80.00 |
| 12/18/19 | BLW | 0.30 | Communicate with H. Coleman, J. Tam and M. Kim regarding expert discovery (0.3, WA). | L340 | A105 | $274.50 |
| 12/20/19 | BLW | 0.30 | Communicate with M. Cusker and H. Freiwald regarding plaintiffs' expert reports (0.3, NY). | L340 | A105 | $274.50 |
| 12/20/19 | SR | 1.20 | Review and compile expert discovery received from counsel for Plaintiffs in the New York Coordinated litigation. | L340 | A111 | $240.00 |
| 12/23/19 | BLW | 0.50 | Communicate with J. Newmark regarding draft memo on neonatal abstinance syndrome expert reports (0.5). | L340 | A104 | $457.50 |

$1,601.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | DAT | 1.70 | Review and organize documents in case file (TX, 1.7). | L390 | A111 | $340.00 |
| 12/02/19 | DAT | 0.40 | Review and organize documents in case file (MD, .4). | L390 | A111 | $80.00 |
| 12/02/19 | DAT | 0.40 | Review and organize documents in case file (WV, .4). | L390 | A111 | $80.00 |
| 12/02/19 | DAT | 0.60 | Review and organize documents in case file (NV, .6). | L390 | A111 | $120.00 |
| 12/02/19 | DAT | 0.40 | Review and organize documents in case file (MS, .4). | L390 | A111 | $80.00 |
| 12/02/19 | DAT | 1.90 | Review and organize depositions and exhibits (CA, 1.9). | L390 | A111 | $380.00 |
| 12/03/19 | DAT | 2.50 | Review and organize deposition transcripts, exhibits and videos (CA, 2.5). | L390 | A111 | $500.00 |
| 12/03/19 | DAT | 0.90 | Review and organize documents in case file (TX, .9) | L390 | A111 | $180.00 |
| 12/03/19 | DAT | 1.50 | Review and organize documents in case file (PA, 1.5) | L390 | A111 | $300.00 |
| 12/03/19 | MBT | 0.50 | Review new clawback letters (0.3); correspond with Ankura regarding the same (0.2). | L390 | A104 | $182.50 |
| 12/04/19 | DAT | 0.50 | Review and organize documents in case file (OH, .5) | L390 | A111 | $100.00 |
| 12/04/19 | DAT | 1.20 | Review and organize documents in case file (TN, 1.2). | L390 | A111 | $240.00 |
| 12/04/19 | DAT | 3.50 | Review and organize documents in case file (PA, 3.5). | L390 | A111 | $700.00 |
| 12/06/19 | DAT | 0.50 | Review case docket (NY, .5). | L390 | A111 | $100.00 |
| 12/06/19 | DAT | 0.50 | Review and organize documents in case file (NY, .5). | L390 | A111 | $100.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/19 | JHL | 0.10 | Correspond with Davis Polk counsel regarding correspondence from J. Gleeman, counsel for the California Department of Insurance. | L390 | A107 | $89.00 |
| 12/10/19 | DAT | 0.30 | Review and organize documents in case file (PA. .3). | L390 | A111 | $60.00 |
| 12/10/19 | DAT | 2.50 | Review and organize deposition transcripts, exhibits and videos (CA, 2.5). | L390 | A111 | $500.00 |
| 12/11/19 | DAT | 1.50 | Review and organize documents in case file (PA, 1.5). | L390 | A111 | $300.00 |
| 12/12/19 | DAT | 1.40 | Review and organize documents in case file (PA, 1.4). | L390 | A111 | $280.00 |
| 12/13/19 | DAT | 0.10 | Review and organize documents in case file (New Mexico, .1). | L390 | A111 | $20.00 |
| 12/13/19 | DAT | 0.20 | Review and organize documents in case file (TX, .1). | L390 | A111 | $40.00 |
| 12/13/19 | DAT | 0.50 | Review and organize documents in case file (PA, .5). | L390 | A111 | $100.00 |
| 12/13/19 | JHL | 0.10 | Correspond with K. Benedict of the Davis Polk bankruptcy litigation team regarding a draft letter to J. Gleeman, counsel for the California Department of Insurance (CDI) regarding the CDI's investigation of Purdue Pharma. | L390 | A107 | $89.00 |
| 12/13/19 | JHL | 0.50 | Review, revise, and further draft a letter to J. Gleeman, counsel for the California Department of Insurance (CDI) regarding the CDI's investigation of Purdue Pharma. | L390 | A103 | $445.00 |
| 12/13/19 | JHL | 0.40 | Plan and prepare to finalize and serve a letter to J. Gleeman, counsel for the California Department of Insurance (CDI), regarding the CDI's investigation of Purdue Pharma. | L390 | A101 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/19 | JHL | 0.30 | Participate in a teleconference with K. Benedict and M. Tobak of Davis Polk in order to discuss the California Department of Insurance's investigation of Purdue Pharma. | L390 | A107 | $267.00 |
| 12/16/19 | DAT | 2.90 | Review and organize deposition transcripts, exhibits and videos (CA, 2.9). | L390 | A111 | $580.00 |
| 12/16/19 | JHL | 0.10 | Correspond with Davis Polk attorney, K. Benedict, regarding the final version of a letter served to J. Gleeman, counsel for the California Department of Insurance (CDI) concerning CDI's investigation of Purdue Pharma. | L390 | A107 | $89.00 |
| 12/17/19 | DAT | 1.50 | Prepare hearing materials for C. Ward (DE. 1.5) | L390 | A111 | $300.00 |
| 12/18/19 | DAT | 1.00 | Review and organize documents (PA. 1.) | L390 | A111 | $200.00 |
| 12/19/19 | DAT | 1.20 | Review and organize documents in case file (PA, 1.2). | L390 | A111 | $240.00 |
| 12/19/19 | DAT | 2.00 | Review and organize documents in case file (CA, 2). | L390 | A111 | $400.00 |

$7,837.50

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/10/19 | DG | 1.80 | Review recently published medical journal articles regarding opioid therapy for chronic pain (0.8); draft brief summaries of relevant articles for experts team (0.6); communicate with J. Newmark regarding same (0.4) (all cases). | L420 | A102 | $1,017.00 |
| 12/12/19 | DG | 0.20 | Review recently published medical journal articles regarding opioid therapy for chronic pain (0.1); draft summary of relevant articles for experts team (0.1). | L420 | A102 | $113.00 |
| 12/16/19 | DG | 2.20 | Review recently published medical journal articles regarding opioid therapy for chronic pain (1.0); draft summary of relevant articles for experts team (1.2). | L420 | A102 | $1,243.00 |
| 12/17/19 | DG | 1.30 | Review recently published medical journal articles regarding opioid therapy for chronic pain; draft summary of relevant articles for experts team; send to J. Newmark for review (all cases). | L420 | A102 | $734.50 |

SUBTOTAL                                                                $3,107.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | PAL | 0.20 | Communicate with Dechert team regarding severance ruling (AK). | L430 | A105 | $178.00 |
| 12/02/19 | PAL | 0.20 | Review ruling on severance (AK). | L430 | A104 | $178.00 |
| 12/02/19 | RMR | 1.40 | Review and revise Motion for Extensions of Response Deadline (Le Flore/Logan/Texas) & Notice of Removal (Noble) (0.6, OK); draft and correspond with J. Tam regarding notices of the third amended PI order in Shelby and Staubus cases (0.8, TN). | L430 | A103 | $1,015.00 |
| 12/02/19 | RMR | 0.40 | Compare Second and Third Amended PI Order (OK and TN, 0.3); correspond with R. Weissman regarding Kingman Hospital motion to dismiss (0.1, AZ). | L430 | A105 | $290.00 |
| 12/03/19 | RMR | 2.70 | Revise Shelby and Staubus notices of the third amended PI order (0.8); correspond with J. Tam and DPW counsel regarding same (0.3) (1.1, TN); revise Oklahoma County Response to Emergency Motion for Oral Argument (1.3, OK); revise Coal County motion for extension (0.3, OK). | L430 | A104 | $1,957.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

Municipality Suits

| 12/04/19 | RMR | 1.50 | Finalize Staubus and Shelby notices of the third amended PI order (0.5); correspond with L. Zanello and J. Tam regarding same (0.2) (0.7, TN); correspond with J. Tam and DPW regarding Staubus motion to compel (0.2, TN); correspond with M. Cusker Gonzalez and A. Clark regarding Joint Status Report for December 9, 2019 Conference (0.1, NY); correspond with S. McCormick regarding Coal County motion for extension (0.2, OK); revise Noble County Supplemental Notice of Removal (0.3, OK). | L430 | A103 | $1,087.50 |
|---|---|---|---|---|---|---|
| 12/05/19 | CAW | 0.40 | Review and analyze opposing counsel's proposed edits to draft notices in the Oregon AG cases. | L430 | A103 | $308.00 |
| 12/06/19 | RMR | 1.60 | Prepare notice of third amended PI order for MO/AG case (0.8, MO); prepare notice of third amended PI order for TN/AG case (0.8. TN). | L430 | A103 | $1,160.00 |
| 12/09/19 | RMR | 0.10 | Correspond with J. Tam regarding opposition to remand and motion to expedite in Le Flore County case (OK). | L430 | A105 | $72.50 |
| 12/09/19 | RMR | 1.20 | Correspond with J. Tam, DPW, and local counsel regarding and revise notice of third amended PI order (0.6, TN); correspond with J. Tam, DPW, and local counsel regarding and revise notice of third amended PI order (0.6, MO). | L430 | A103 | $870.00 |
| 12/10/19 | CAW | 0.40 | Correspond with Sackler defendants' counsel regarding draft notices of federal preliminary injunction. | L430 | A108 | $308.00 |
| 12/11/19 | CAW | 0.90 | Draft notices of the Fourth Amended Order Granting Preliminary Injunction (OR). | L430 | A103 | $693.00 |

DECHERT LLP

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | CAW | 0.40 | Correspond with co-defendants' counsel regarding draft notices of federal preliminary injunction. | L430 | A108 | $308.00 |
| 12/11/19 | CAW | 0.70 | Correspond with opposing counsel regarding State's motion to sever and motion to amend (DE). | L430 | A108 | $539.00 |
| 12/11/19 | RMR | 0.20 | Correspond with local counsel regarding notices of third amended PI order (MO, TN). | L430 | A107 | $145.00 |
| 12/12/19 | CAW | 0.40 | Update draft notices of fourth amended complaint. | L430 | A103 | $308.00 |
| 12/12/19 | CAW | 0.30 | Review and analyze certain defendants' opposition to DE AG's motion to sever Purdue. | L430 | A104 | $231.00 |
| 12/12/19 | CAW | 1.20 | Draft response in opposition to certain defendants' opposition to severance in DE AG case. | L430 | A103 | $924.00 |
| 12/12/19 | CAW | 1.10 | Correspond and then participate in call with DE AG's counsel regarding the State's motion for leave to amend and motion to sever. | L430 | A108 | $847.00 |
| 12/12/19 | CAW | 0.30 | Communicate with bankruptcy counsel regarding notices of fourth amended order granting the preliminary injunction. | L430 | A108 | $231.00 |
| 12/12/19 | RMR | 0.30 | Correspond with A. Clark regarding notice of third amended PI order (NY, 0.1); correspond with S. Roitman regarding ADD documents (all cases, 0.2). | L430 | A104 | $217.50 |
| 12/15/19 | RMR | 0.10 | Review and correspond with J. Tam regarding Cleveland County notice of removal (OK). | L430 | A104 | $72.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

_____

Municipality Suits

| Date | | Hours | Description | | | Amount |
|------|------|-------|-------------|------|------|--------|
| 12/16/19 | CAW | 1.90 | Finalize letter in response to defendants' opposition to severance (0.6); review and analyze recent filings in the DE AG case (1.0); confer with H. Coleman and D. O'Gorman regarding upcoming status conference (0.3). | L430 | A103 | $1,463.00 |
| 12/19/19 | RMR | 0.20 | Correspond with J. Tam and local counsel regarding notice of third amended PI order (0.1, MO); correspond with J. Tam regarding status of severance in Shelby County action (0.1, TN). | L430 | A105 | $145.00 |
| 12/22/19 | RMR | 0.10 | Review Cleveland County Motion for Extension of Responsive Deadline (OK). | L430 | A104 | $72.50 |
| 12/23/19 | RMR | 0.10 | Correspond with W. Sachse regarding notice of third amended PI order (MT). | L430 | A104 | $72.50 |
| 12/26/19 | RMR | 0.40 | Correspond with J. Tam and G. Malloy regarding and review Opposition to MTV CTO 120 for Le Flore County, Logan County, Texas County (OK). | L430 | A104 | $290.00 |

$13,983.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/19/19 | DGS | 2.00 | Attend bankruptcy court hearing. | L450 | A109 | $1,780.00 |
| 12/19/19 | SLB | 2.00 | Attend hearing in White Plains. | L450 | A109 | $2,700.00 |
| | | | | | | $4,480.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/02/19 | BLW | 0.10 | Review and analyze notice of appeal regarding PI (0.1, TN). | L510 | A104 | $91.50 |
|  |  |  |  |  |  | $91.50 |
|  |  |  |  |  | SUBTOTAL |  |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1451022

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: ___ 399631-161942 ___ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
## LLP

DATE _____ February 27, 2020

INVOICE NO. _____ 1450952

MATTER NO. _____ 394684

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$270.00** |
| 5% discount | **($13.50)** |
| | **$256.50** |

| | |
|---|---:|
| **TOTAL AMOUNT DUE:** | **$256.50** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 300.00 | 0.90 | 270.00 |
| | **TOTALS** | | **0.90** | **$270.00** |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
December 31, 2019

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/04/19 | STB | 0.90 | Communicate with Accounting and Docketing Departments regarding new matter reports (0.4); communicate with A. Arias regarding preparation of same (0.5). | P260 | A110 | $270.00 |
| | | | | | | $270.00 |
| | | | SUBTOTAL | | | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450952

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-394684 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
LLP

| | |
|---|---|
| DATE | February 27, 2020 |
| INVOICE NO. | 1450953 |
| MATTER NO. | 171480 |

FED. ID. 23-1425587

## DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (504USP1) N-formyl Levomethorphan and N-formyl Dextromethorphan Single Rotamer Crystal Form

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$897.00** |
| 5% discount | **($44.85)** |
| | **$852.15** |
| **TOTAL AMOUNT DUE:** | **$852.15** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

## **TIME AND FEE SUMMARY**

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 690.00 | 1.30 | 897.00 |
| | **TOTALS** | | **1.30** | **$897.00** |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
### December 31, 2019

(504USP1) N-formyl Levomethorphan and N-formyl Dextromethorp

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/17/19 | BMH | 1.30 | Review the slides provided by W. Yang (0.5); conference with W. Yang and F. Huntley regarding the new invention disclosure (0.4); conference with S. Abrams regarding the new invention disclosure and meeting with W. Yang and F. Huntley (0.4). | P260 | | $897.00 |
| | | | | | | $897.00 |
| | | | | | SUBTOTAL | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450953

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-171480 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
## LLP

| | |
|---|---|
| DATE | February 27, 2020 |
| INVOICE NO. | 1450956 |
| MATTER NO. | 171349 |

FED. ID. 23-1425587

---

**DECHERT LLP**

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic For
Of A Substituted-Quinoxaline-Type Bridge

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$61.00** |
| 5% discount | **($3.05)** |
| | **$57.95** |
| | |
| **TOTAL AMOUNT DUE:** | **$57.95** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| | **TOTALS** | | **0.20** | **$61.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 23, 2019

<u>(503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/11/19 | DM | 0.20 | Review email from foreign associate requesting certified copy of priority document (0.1); update same in calendar calendar (0.1). | P260 | A111 | $61.00 |
| | | | | | | $61.00 |
| | | | SUBTOTAL | | | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ <u>February 27, 2020</u> |
| | STATEMENT REFERENCE NO: _____ 1450956 |
| DECHERT LLP<br>P.O. BOX 7247-6643<br>PHILADELPHIA, PA 19170-6643 | AMOUNT PAID: _____ |
| | CHECK #: _____ |

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-171349 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ February 27, 2020

INVOICE NO. _____ 1450958

MATTER NO. _____ 170981

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
      PREPARING
      CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$244.00** |
| 5% discount | **($12.20)** |
| | **$231.80** |
| **TOTAL AMOUNT DUE:** | **$231.80** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.80 | 244.00 |
| | **TOTALS** | | **0.80** | **$244.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/10/19 | DM | 0.50 | Review and audit Filing Receipt received from U.S. Patent Office (0.3); communicate same to S. Snyder (0.1); update same in calendar database (0.1). | P260 | A111 | $152.50 |
| 12/12/19 | DM | 0.30 | Review Decision Granting Track One Examination Request received from U.S. Patent Office (0.1); communicate same to S. Snyder (0.1); update same in calendar database (0.1). | P260 | A111 | $91.50 |
| | | | | | | $244.00 |
| | | | | | SUBTOTAL | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450958

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

**FOR FINANCE USE ONLY**

ATTORNEY NAME: _____

TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____

CHECK#: _____

CLIENT & MATTER NO: _____ 379612-170981 _____

DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ February 27, 2020

INVOICE NO. _____ 1450960

MATTER NO. _____ 168216

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$704.50** |
| 5% discount | ($35.23) |
| | $669.27 |
| **TOTAL AMOUNT DUE:** | $669.27 |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B.  Hackman | Associate | 690.00 | 0.80 | 552.00 |
| D.  Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| **TOTALS** | | | **1.30** | **$704.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/16/19 | DM | 0.30 | Review Non-Final Office Action received from U.S. Patent Office (0.2); update same in calendar database (0.1). | P260 | | $91.50 |
| 12/20/19 | BMH | 0.80 | Review the non-final Office Action in the divisional application. | P260 | | $552.00 |
| 12/31/19 | DM | 0.20 | Review email to client forwarding Non Final Office Action received from U.S. Patent Office (0.1); update same in calendar database (0.1). | P260 | | $61.00 |

$704.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450960

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168216 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
## LLP

DATE _____ February 27, 2020

INVOICE NO. _____ 1450963

MATTER NO. _____ 162738

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   Crystal Form A

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$636.00** |
| 5% discount | **($31.80)** |
| | **$604.20** |
| | |
| **TOTAL AMOUNT DUE:** | **$604.20** |

---

**PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX 7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT. ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 690.00 | 0.40 | 276.00 |
| S. Breland | Legal Assistant | 300.00 | 1.20 | 360.00 |
| | **TOTALS** | | **1.60** | **$636.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Crystal Form A

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/03/19 | STB | 1.20 | Review of upcoming foreign filing docket item (0.2); communicate with B. Hackman regarding same prepare draft letter to client regarding same (0.5); finalize and forward same to client (0.3); communicate with Docketing Department regarding same (0.2). | P260 | A110 | $360.00 |
| 12/04/19 | BMH | 0.40 | Correspond with W. Yang regarding whether there are any additions required before filing the non-provisional application. | P260 | A104 | $276.00 |
| | | | | | | $636.00 |
| | | | | | SUBTOTAL | |



# Dechert
## LLP

### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450963

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-162738 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**


**LLP**

DATE _____ February 27, 2020

INVOICE NO. _____ 1450966

MATTER NO. _____ 156278

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $9,660.00 |
| 5% discount | ($483.00) |
| | $9,177.00 |
| | |
| **TOTAL AMOUNT DUE:** | $9,177.00 |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 690.00 | 14.00 | 9,660.00 |
| | **TOTALS** | | **14.00** | **$9,660.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/11/19 | BMH | 0.80 | Analyze process documents and the specification of the application to identify support for potential claim amendments. | P260 | A104 | $552.00 |
| 12/12/19 | BMH | 5.90 | Prepare draft claim amendments to respond to the Notice of Missing Parts (2.4); conference with S. Abrams regarding the claim amendments (1.0); analyze process documents and the specification of the application to support potential amendments (2.5). | P260 | A104 | $4,071.00 |
| 12/13/19 | BMH | 2.70 | Prepare draft claim amendments to respond to the Notice of Missing Parts. | P260 | A104 | $1,863.00 |
| 12/16/19 | BMH | 1.10 | Prepare revisions to the draft claim amendments to respond to the Notice of Missing Parts. | P260 | A104 | $759.00 |
| 12/17/19 | BMH | 2.80 | Conference with S. Abrams regarding the draft claim amendments and prepare revisions to the draft claim amendments to respond to the Notice of Missing Parts. | P260 | A104 | $1,932.00 |
| 12/18/19 | BMH | 0.70 | Conference with S. Abrams regarding the draft claim amendments; prepare revisions to the draft claim amendments to send to the W. Yang and the Rhodes team for review. | P260 | A104 | $483.00 |

$9,660.00

SUBTOTAL



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450966

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-156278 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | February 27, 2020 |
| INVOICE NO. | 1450969 |
| MATTER NO. | 148501 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

**TOTAL FEES:**                                                    **$8,433.50**

**TOTAL AMOUNT DUE:**                                        **$8,433.50**

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

December 31, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 835.00 | 10.10 | 8,433.50 |
| | **TOTALS** | | **10.10** | **$8,433.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

(477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/12/19 | SBA | 2.00 | Work on claims for continuation application (1.0); conference with Dr. Hackman (1.0). | P260 | A101 | $1,670.00 |
| 12/16/19 | SBA | 2.80 | Continue reviewing and revising claims. | P260 | A104 | $2,338.00 |
| 12/17/19 | SBA | 2.80 | Review/revise claims (2.0); conference with Dr. Hackman regarding same (0.8). | P260 | A104 | $2,338.00 |
| 12/18/19 | SBA | 2.50 | Revise claims (2.1); conference with Dr. Hackman regarding same (0.4). | P260 | A104 | $2,087.50 |

$8,433.50

SUBTOTAL



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ <u>February 27, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1450969</u>

AMOUNT  PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>lcampos</u> _____

CLIENT & MATTER NO: _____ <u>379612-148501</u> _____

CLIENT  NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7CS)

---

<u>**Please use the following instructions if you choose to wire funds:**</u>

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | February 27, 2020 |
| INVOICE NO. | 1450970 |
| MATTER NO. | 166856 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Attorney & Paralegal Travel for Purdue (MDL)

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

**TOTAL FEES:**                                              **$800.00**
  **20% discount**                                      **($160.00)**
                                                                  **$640.00**


**TOTAL AMOUNT DUE:**                               **$640.00**

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| N. Hadaghian | Associate | 400.00 | 2.00 | 800.00 |
| | **TOTALS** | | **2.00** | **$800.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Attorney & Paralegal Travel for Purdue (MDL)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/09/19 | NH | 2.00 | Non-working travel to status conference (NY Coord.). | B195 | A111 | $800.00 |
| | | | | | | $800.00 |
| | | | | | SUBTOTAL | |



**REMITTANCE TRANSMITTAL FORM**

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1450970

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: ____ 399630-166856 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# Dechert
## LLP

DATE _____ February 27, 2020

INVOICE NO. _____ 1451021

MATTER NO. _____ 166857

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Attorney & Paralegal Travel for Purdue (Municipality Suit

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$5,348.25** |
| **20% discount** | **($1,069.65)** |
| | **$4,278.60** |
| **TOTAL AMOUNT DUE:** | **$4,278.60** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 675.00 | 3.00 | 2,025.00 |
| H. Coleman | Partner | 457.50 | 2.50 | 1,143.75 |
| D. Gentin Stock | Counsel | 445.00 | 3.60 | 1,602.00 |
| C. Ward | Associate | 385.00 | 1.50 | 577.50 |
| **TOTALS** | | | **10.60** | **$5,348.25** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
December 31, 2019

Attorney & Paralegal Travel for Purdue (Municipality Suits)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 12/04/19 | DGS | 0.80 | Travel to and from White Plains regarding bankruptcy hearing. | B195 | A111 | $356.00 |
| 12/04/19 | HAC | 2.50 | Travel to/from NYC to White Plains bankruptcy court to attend hearing. | B195 | A111 | $1,143.75 |
| 12/06/19 | DGS | 0.90 | Travel to and from client meeting regarding ongoing proceedings. | B195 | A111 | $400.50 |
| 12/18/19 | CAW | 1.50 | Travel to and from Wilmington for hearing. | B195 | A109 | $577.50 |
| 12/19/19 | DGS | 1.90 | Travel to bankruptcy court (0.7); travel from bankruptcy court to NYC (1.2). | B195 | A111 | $845.50 |
| 12/19/19 | SLB | 3.00 | Travel to and from White Plains for hearing. | B195 | A111 | $2,025.00 |

SUBTOTAL $5,348.25



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 27, 2020

STATEMENT REFERENCE NO: _____ 1451021

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-166857 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

## EXHIBIT B

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/09/2019 | 983388 | Hayden A. Coleman | 051 | 1.00 | 5,381.01 | 5,381.01 | Printing Charges - VENDOR: Precise Legal | 25132190 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 5,381.01 | 5,381.01 | Services - Adam M. Hunter HEAVY | |
| | | Voucher=2635436 Paid | | | | | Vendor=Precise Legal Services - Adam M. Hunter  Balance= .00 | |
| | | | | | | | | |
| 12/09/2019 | 983388 | Hayden A. Coleman | 015 | 1.00 | 57,300.59 | 57,300.59 | Temporary Employee Expense - VENDOR: Beacon | 25132244 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 57,300.59 | 57,300.59 | Hill Staffing Group LLC PURDUE DOCUMENT REVIEW | |
| | | Voucher=2635471 Unpaid | | | | | Vendor=Beacon Hill Staffing Group LLC  Balance= 57300.59 | |
| | | | | | | | | |
| 12/09/2019 | 983388 | Hayden A. Coleman | 015 | 1.00 | 30,831.71 | 30,831.71 | Temporary Employee Expense - VENDOR: Beacon | 25132245 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 30,831.71 | 30,831.71 | Hill Staffing Group LLC PURDUE DOCUMENT REVIEW | |
| | | Voucher=2635472 Unpaid | | | | | Vendor=Beacon Hill Staffing Group LLC  Balance= 30831.71 | |
| | | | | | | | | |
| 12/09/2019 | 983388 | Hayden A. Coleman | 015 | 1.00 | 56,951.09 | 56,951.09 | Temporary Employee Expense - VENDOR: Beacon | 25132246 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 56,951.09 | 56,951.09 | Hill Staffing Group LLC PURDUE DOCUMENT REVIEW | |
| | | Voucher=2635474 Unpaid | | | | | Vendor=Beacon Hill Staffing Group LLC  Balance= 56951.09 | |
| | | | | | | | | |
| 12/12/2019 | 983388 | Hayden A. Coleman | 175 | 1.00 | 95,600.77 | 95,600.77 | Consultants Fees - VENDOR: Ankura Consulting | 25146409 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 95,600.77 | 95,600.77 | Group, LLC PROFESSIONAL SERVICES INVOICE NO. | |
| | | Voucher=2637458 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 95600.77 | |
| | | | | | | | | |
| 12/12/2019 | 983388 | Hayden A. Coleman | 175 | 1.00 | 164,563.00 | 164,563.00 | Consultants Fees - VENDOR: Ankura Consulting | 25146411 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 164,563.00 | 164,563.00 | Group, LLC PROFESSIONAL SERVICES INVOICE NO. | |
| | | Voucher=2637460 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 164563.00 | |
| | | | | | | | | |
| 12/17/2019 | 983388 | Hayden A. Coleman | 175 | 1.00 | 3,500.00 | 3,500.00 | Consultants Fees - VENDOR: ESI Laboratory, L | 25152464 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 3,500.00 | 3,500.00 | Fact Sheet Review Platform | |
| | | Voucher=2638139 Unpaid | | | | | Vendor=ESI Laboratory, LLC  Balance= 3500.00  Amount= | |
| | | | | | | | | |
| 12/17/2019 | 924570 | Hope S. Freiwald | 175 | 1.00 | 1,750.00 | 1,750.00 | Consultants Fees - VENDOR: Sheila Weiss | 25152465 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 1,750.00 | 1,750.00 | CONSULTING SERVICES OCTOBER 2019 | |
| | | Voucher=2638140 Unpaid | | | | | Vendor=Sheila Weiss  Balance= 1750.00  Amount= 1750.00 | |
| | | | | | | | | |
| 12/17/2019 | 983388 | Hayden A. Coleman | 175 | 1.00 | 4,673.00 | 4,673.00 | Consultants Fees - VENDOR: ESI Laboratory, L | 25152466 |
| 02/27/2020 | | Invoice=1451099 | | 1.00 | 4,673.00 | 4,673.00 | Fact sheet review platform | |
| | | Voucher=2638141 Unpaid | | | | | Vendor=ESI Laboratory, LLC  Balance= 4673.00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 420,551.17 | 9 records | |
| | | BILLED TOTALS:    BILL: | | | | 420,551.17 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 420,551.17 | 9 records | |
| | | GRAND TOTAL:    BILL: | | | | 420,551.17 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/02/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 117.05 | 117.05 | Taxi Fare - VENDOR: Elite Car Service | 25117998 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 117.05 | 117.05 | 11/06/2019, birnbaum, white plains | |
| | | Voucher=2633788 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10316.74 | |
| 12/02/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 121.86 | 121.86 | Taxi Fare - VENDOR: Elite Car Service | 25118000 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 121.86 | 121.86 | 11/06/2019, birnbaum, e 63 st | |
| | | Voucher=2633788 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10316.74 | |
| 12/02/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 37.50 | 37.50 | Taxi Fare - VENDOR: Elite Car Service | 25118028 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 37.50 | 37.50 | 11/08/2019, birnbaum, 1177 6th ave | |
| | | Voucher=2633788 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10316.74 | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201082 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE552-0 - 19-23649-RDD | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201083 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201084 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE553-0 - 19-23649-RDD | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201085 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE554-0 - 19-23649-RDD | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - | 25201086 |
| 02/27/2020 | | Invoice=1450977 | | 19.00 | 0.10 | 1.90 | IMAGE555-0 - 19-23649-RDD | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201087 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE556-0 - 19-23649-RDD | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201091 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201092 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201093 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE551-0 - 19-23649-RDD | |
| 12/03/2019 | 982010 | Sharon Turret | 012 | 1.00 | 30.00 | 30.00 | Meals - Individual | 25189329 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 30.00 | 30.00 | - Late night meal - 12/03/2019 | |
| | | Voucher=2643664 Paid | | | | | Vendor=Sharon Turret  Balance= .00  Amount= 30.00 | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201064 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201065 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE565-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201066 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE566-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201067 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE567-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201068 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE568-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201069 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE569-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201070 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201071 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE560-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201072 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE562-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201073 |
| 02/27/2020 | | Invoice=1450977 | | 9.00 | 0.10 | 0.90 | IMAGE561-0 - 19-23649-RDD | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201074 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE564-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201075 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE563-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201076 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201077 |
| 02/27/2020 | | Invoice=1450977 | | 8.00 | 0.10 | 0.80 | IMAGE557-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201078 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE557-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201079 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE558-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201080 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE559-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/03/2019 | 983368 | Sam Rosen | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - NYSBK - | 25201081 |
| 02/27/2020 | | Invoice=1450977 | | 27.00 | 0.10 | 2.70 | IMAGE559-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/04/2019 | 983368 | Sam Rosen | 016 | 1.00 | 23.40 | 23.40 | Transcripts - VENDOR: George J. Staiduhar | 25122736 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 23.40 | 23.40 | TRANSCRIPT OF TELECONFERENCE HELD ON SEPTEMBER | |
| | | Voucher=2634569 Paid | | | | | Vendor=George J. Staiduhar  Balance= .00  Amount= 23.40 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - | 25200922 |
| 02/27/2020 | | Invoice=1450977 | | 28.00 | 0.10 | 2.80 | IMAGE122-4 - 19-08289-RDD DOCUMENT 122-4 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200923 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE122-5 - 19-08289-RDD DOCUMENT 122-5 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200924 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE122-6 - 19-08289-RDD DOCUMENT 122-6 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200928 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200929 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25200930 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE122-0 - 19-08289-RDD DOCUMENT 122-0 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25200931 |
| 02/27/2020 | | Invoice=1450977 | | 25.00 | 0.10 | 2.50 | IMAGE122-1 - 19-08289-RDD DOCUMENT 122-1 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200932 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE122-2 - 19-08289-RDD DOCUMENT 122-2 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200933 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE122-3 - 19-08289-RDD DOCUMENT 122-3 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25200934 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE2964-0 - 1:17-MD-02804-DAP DOCUMENT 2964-0 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200935 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE20-0 - OKW/5:19-CV-00984 DOCUMENT 20-0 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200936 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE6385-0 - MDL NO. 2804 DOCUMENT 6385-0 | |
| | | | | | | | | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25201997 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25201998 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25201999 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202000 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202001 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202002 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE405-5 - 1:17-MD-02804-DAP DOCUMENT 405-5 | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202003 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE1992-2 - 1:17-MD-02804-DAP DOCUMENT 1992-2 | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202004 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202005 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202006 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202007 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202008 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 12/05/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 14.30 | 14.30 | Taxi Fare | 25155515 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 14.30 | 14.30 | - transportation to and from meeting - | |
| | | Voucher=2638880 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 31.60 | |
| 12/05/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 17.30 | 17.30 | Taxi Fare | 25155516 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 17.30 | 17.30 | - transportation to and from meeting - | |
| | | Voucher=2638880 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 31.60 | |
| 12/05/2019 | 975356 | Brian K. Deaver | 635 | 1.00 | 16.67 | 16.67 | Federal Express Charges Federal Express; | 25180432 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 16.67 | 16.67 | Tracking # 777158617868 Shipped To: | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25200904 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE124-1 - 19-08289-RDD | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25200905 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE124-0 - 19-08289-RDD | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25200910 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE583-0 - 19-23649-RDD DOCUMENT 583-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25200911 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE584-0 - 19-23649-RDD DOCUMENT 584-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25200912 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE586-0 - 19-23649-RDD DOCUMENT 586-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - NYSBK - | 25200913 |
| 02/27/2020 | | Invoice=1450977 | | 26.00 | 0.10 | 2.60 | IMAGE587-0 - 19-23649-RDD DOCUMENT 587-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - | 25200914 |
| 02/27/2020 | | Invoice=1450977 | | 14.00 | 0.10 | 1.40 | IMAGE588-0 - 19-23649-RDD DOCUMENT 588-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200915 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25200916 |
| 02/27/2020 | | Invoice=1450977 | | 8.00 | 0.10 | 0.80 | IMAGE585-0 - 19-23649-RDD DOCUMENT 585-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25200917 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE578-0 - 19-23649-RDD DOCUMENT 578-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25200918 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE579-0 - 19-23649-RDD DOCUMENT 579-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25200919 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE580-0 - 19-23649-RDD DOCUMENT 580-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25200920 |
| 02/27/2020 | | Invoice=1450977 | | 8.00 | 0.10 | 0.80 | IMAGE581-0 - 19-23649-RDD DOCUMENT 581-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25200921 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE582-0 - 19-23649-RDD DOCUMENT 582-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200925 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE6409-0 - MDL NO. 2804 DOCUMENT 6409-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - | 25200926 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE6411-0 - MDL NO. 2804 DOCUMENT 6411-0 | |
| 12/05/2019 | 984225 | Rebecca Haneiko | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200927 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/06/2019 | 979347 | Matthew B. Stone | 425 | 1.00 | 124.19 | 124.19 | Taxi Fare | 25154698 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 124.19 | 124.19 | - Dinner and car working late in office - | |
| | | Voucher=2638562 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 149.19 | |
| 12/06/2019 | 979347 | Matthew B. Stone | 012 | 1.00 | 25.00 | 25.00 | Meals - Individual | 25154699 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 25.00 | 25.00 | - Dinner and car working late in office - | |
| | | Voucher=2638562 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 149.19 | |
| 12/06/2019 | 982002 | Cara Kaplan | 425 | 1.00 | 45.05 | 45.05 | Taxi Fare | 25155231 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 45.05 | 45.05 | - working late - 12/06/2019 | |
| | | Voucher=2638766 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 45.05 | |
| 12/06/2019 | 983957 | Danielle Gentin Stock | 425 | 1.00 | 17.88 | 17.88 | Taxi Fare | 25155711 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 17.88 | 17.88 | - attend meeting at Milbank - 12/06/2019 | |
| | | Voucher=2638965 Paid | | | | | Vendor=Danielle Gentin Stock  Balance= .00  Amount= 37.00 | |
| 12/06/2019 | 983957 | Danielle Gentin Stock | 425 | 1.00 | 19.12 | 19.12 | Taxi Fare | 25155712 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 19.12 | 19.12 | - attend meeting at Milbank - 12/06/2019 | |
| | | Voucher=2638965 Paid | | | | | Vendor=Danielle Gentin Stock  Balance= .00  Amount= 37.00 | |
| 12/06/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25200622 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45733; | |
| 12/06/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25200623 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45733-DAP | |
| 12/06/2019 | 984225 | Rebecca Haneiko | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200906 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/06/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200907 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE603-0 - 19-23649-RDD DOCUMENT 603-0 | |
| 12/06/2019 | 984225 | Rebecca Haneiko | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200908 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 12/09/2019 | 983358 | Mara C. Cusker Gonzalez | 425 | 1.00 | 29.51 | 29.51 | Taxi Fare - VENDOR: Elite Car Service | 25132023 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 29.51 | 29.51 | 11/13/2019, cusker, no show | |
| | | Voucher=2635374 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10492.49 | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200892 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE126-0 - 19-08289-RDD DOCUMENT 126-0 | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25200898 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE628-0 - 19-23649-RDD DOCUMENT 628-0 | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25200899 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE629-0 - 19-23649-RDD DOCUMENT 629-0 | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25200900 |
| 02/27/2020 | | Invoice=1450977 | | 11.00 | 0.10 | 1.10 | IMAGE630-0 - 19-23649-RDD | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200901 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE630-1 - 19-23649-RDD | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - | 25200902 |
| 02/27/2020 | | Invoice=1450977 | | 24.00 | 0.10 | 2.40 | IMAGE630-2 - 19-23649-RDD | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200903 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 12/09/2019 | 984225 | Rebecca Haneiko | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200909 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/27/2020 | | Invoice=1450977 | | 9.00 | 0.10 | 0.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/10/2019 | 984225 | Rebecca Haneiko | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200893 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE6419-0 - MDL NO. 2804 DOCUMENT 6419-0 | |
| | | | | | | | | |
| 12/10/2019 | 984225 | Rebecca Haneiko | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200894 |
| 02/27/2020 | | Invoice=1450977 | | 9.00 | 0.10 | 0.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/10/2019 | 984225 | Rebecca Haneiko | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25200895 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE637-0 - 19-23649-RDD DOCUMENT 637-0 | |
| | | | | | | | | |
| 12/10/2019 | 984225 | Rebecca Haneiko | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - | 25200896 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/11/2019 | 984225 | Rebecca Haneiko | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25200886 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE2980-0 - 1:17-MD-02804-DAP DOCUMENT 2980-0 | |
| | | | | | | | | |
| 12/11/2019 | 984225 | Rebecca Haneiko | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200887 |
| 02/27/2020 | | Invoice=1450977 | | 10.00 | 0.10 | 1.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/11/2019 | 984225 | Rebecca Haneiko | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200888 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/11/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - CIVIL | 25200897 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 4555; | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200880 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE640-0 - 19-23649-RDD DOCUMENT 640-0 | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200881 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE641-0 - 19-23649-RDD DOCUMENT 641-0 | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200882 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE642-0 - 19-23649-RDD DOCUMENT 642-0 | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25200883 |
| 02/27/2020 | | Invoice=1450977 | | 25.00 | 0.10 | 2.50 | IMAGE643-0 - 19-23649-RDD DOCUMENT 643-0 | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200884 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200889 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200890 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE6434-0 - MDL NO. 2804 DOCUMENT 6434-0 | |
| | | | | | | | | |
| 12/12/2019 | 984225 | Rebecca Haneiko | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200891 |
| 02/27/2020 | | Invoice=1450977 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/13/2019 | 982002 | Cara Kaplan | 011 | 1.00 | 19.18 | 19.18 | Overtime Dinner Expense | 25155238 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 19.18 | 19.18 | - working late - 12/13/2019 | |
| | | Voucher=2638769 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 68.27 | |
| | | | | | | | | |
| 12/13/2019 | 982002 | Cara Kaplan | 425 | 1.00 | 49.09 | 49.09 | Taxi Fare | 25155239 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 49.09 | 49.09 | - working late - 12/13/2019 | |
| | | Voucher=2638769 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 68.27 | |
| | | | | | | | | |
| 12/13/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200635 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 12/13/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - | 25200636 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE2841-1 - 1:17-MD-02804-DAP DOCUMENT 2841-1 | |
| | | | | | | | | |
| 12/13/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200637 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24645-DPG | |
| | | | | | | | | |
| 12/13/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200707 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-02729-CAB | |
| | | | | | | | | |
| 12/13/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200708 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | LAST NAME: PAYNE FIRST NAME: SARAH | |
| | | | | | | | | |
| 12/13/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200709 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-02731-PAB | |
| | | | | | | | | |
| 12/14/2019 | 983957 | Danielle Gentin Stock | 519 | 1.00 | 1,091.79 | 1,091.79 | Westlaw Search Fees Performed BY; | 25185510 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 1,091.79 | 1,091.79 | STOCK,DANIELLE - Included | |
| | | | | | | | | |
| 12/14/2019 | 979347 | Matthew B. Stone | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201980 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | REPORT - 19-23649-RDD FIL OR ENT: ENTERED FROM: | |
| | | | | | | | | |
| 12/14/2019 | 979347 | Matthew B. Stone | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201981 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | REPORT - 19-23649-RDD FIL OR ENT: ENTERED FROM: | |
| | | | | | | | | |
| 12/14/2019 | 979347 | Matthew B. Stone | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201982 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE651-0 - 19-23649-RDD DOCUMENT 651-0 | |
| | | | | | | | | |
| 12/16/2019 | 984225 | Rebecca Haneiko | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200878 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE6457-0 - MDL NO. 2804 DOCUMENT 6457-0 | |
| | | | | | | | | |
| 12/16/2019 | 984225 | Rebecca Haneiko | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200879 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE6457-1 - MDL NO. 2804 DOCUMENT 6457-1 | |
| | | | | | | | | |
| 12/16/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200885 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE41-0 - OKE/6:18-CV-00056 DOCUMENT 41-0 | |
| | | | | | | | | |
| 12/16/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25201989 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 09/17/2019 | |
| | | | | | | | | |
| 12/16/2019 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25201990 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE58-0 - ALS/1:19-CV-00756 DOCUMENT 58-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25202009 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID NYS; CASE NUMBER | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCK | 25202010 |
| 02/27/2020 | | Invoice=1450977 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25202011 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE644-0 - 19-23649-RDD DOCUMENT 644-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCK | 25202012 |
| 02/27/2020 | | Invoice=1450977 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25202013 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE645-0 - 19-23649-RDD DOCUMENT 645-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25202015 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE646-0 - 19-23649-RDD DOCUMENT 646-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25202016 |
| 02/27/2020 | | Invoice=1450977 | | 8.00 | 0.10 | 0.80 | IMAGE647-0 - 19-23649-RDD DOCUMENT 647-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25202017 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE648-0 - 19-23649-RDD DOCUMENT 648-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25202018 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE649-0 - 19-23649-RDD DOCUMENT 649-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25202019 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE650-0 - 19-23649-RDD DOCUMENT 650-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25202020 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE651-0 - 19-23649-RDD DOCUMENT 651-0 | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCK | 25202021 |
| 02/27/2020 | | Invoice=1450977 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/16/2019 | 975122 | Danielle A. Torrice | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCK | 25202022 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/16/2019 | 982386 | Norman Fields | 604 | 1.00 | 1.15 | 1.15 | Postage | 25249195 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 1.15 | 1.15 | | |
| | | | | | | | | |
| 12/17/2019 | 984069 | Claudia Cohen | 519 | 1.00 | 109.23 | 109.23 | Westlaw Search Fees Performed BY; COHEN,CLAUDIA | 25185509 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 109.23 | 109.23 | - Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202023 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202024 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202025 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202026 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202027 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202028 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202029 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202030 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202031 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202032 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202033 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202034 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202035 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202036 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202037 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202038 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202039 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202040 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202041 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202042 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIOMET | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202043 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BIERMAN; | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202044 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK; | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202045 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK , | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202046 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - DOCKET | 25202047 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:05-CV-10557-RWZ | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/17/2019 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - DOCKET | 25202048 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 2:13-CV-04663-JS | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - PAEDC - | 25202049 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE377-0 - 2:13-CV-04663-JS DOCUMENT 377-0 | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - IMAGE1-0 | 25202050 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 2:13-CV-04663-JS DOCUMENT 1-0 | |
| 12/17/2019 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - IMAGE1-1 | 25202051 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 2:13-CV-04663-JS DOCUMENT 1-1 | |
| 12/18/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201058 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 12/18/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201059 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 12/18/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - OHNDC - | 25201060 |
| 02/27/2020 | | Invoice=1450977 | | 19.00 | 0.10 | 1.90 | IMAGE785-0 - 1:17-MD-02804-DAP DOCUMENT 785-0 | |
| 12/18/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25201061 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE785-1 - 1:17-MD-02804-DAP DOCUMENT 785-1 | |
| 12/18/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201062 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 12/19/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 124.12 | 124.12 | Taxi Fare - VENDOR: Elite Car Service | 25160198 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 124.12 | 124.12 | 10/25/2019, birnbaum, 900 5th ave | |
| | | Voucher=2640128 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10234.13 | |
| 12/19/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 38.39 | 38.39 | Taxi Fare - VENDOR: Elite Car Service | 25160233 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 38.39 | 38.39 | 10/28/2019, birnbaum, 450 lexington | |
| | | Voucher=2640128 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10234.13 | |
| 12/19/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 37.50 | 37.50 | Taxi Fare - VENDOR: Elite Car Service | 25160268 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 37.50 | 37.50 | 10/30/2019, birnbaum, 450 lexington ave | |
| | | Voucher=2640128 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10234.13 | |
| 12/20/2019 | 979347 | Matthew B. Stone | 635 | 1.00 | 14.37 | 14.37 | Federal Express Charges Federal Express; | 25176844 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 14.37 | 14.37 | Tracking # 777313825195 Shipped To: Chambers of | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201004 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE682-5 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201005 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE683-0 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201010 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE678-0 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201011 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE682-0 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201012 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE682-1 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201013 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE682-2 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201014 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE682-3 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201015 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE682-4 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201016 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE661-0 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201017 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE661-1 - 19-23649-RDD | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201018 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE674-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201019 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE675-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201020 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE676-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201021 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE679-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201022 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE673-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201023 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE673-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - | 25201024 |
| 02/27/2020 | | Invoice=1450977 | | 18.00 | 0.10 | 1.80 | IMAGE673-2 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYSBK - | 25201025 |
| 02/27/2020 | | Invoice=1450977 | | 21.00 | 0.10 | 2.10 | IMAGE673-3 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - | 25201026 |
| 02/27/2020 | | Invoice=1450977 | | 23.00 | 0.10 | 2.30 | IMAGE673-4 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201027 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201028 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE668-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201029 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE668-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201030 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE669-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201031 |
| 02/27/2020 | | Invoice=1450977 | | 11.00 | 0.10 | 1.10 | IMAGE670-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201032 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE671-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201033 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE671-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201034 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE665-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201035 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE665-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201036 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE666-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201037 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE666-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201038 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE667-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201039 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE667-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201040 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE657-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201041 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE658-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201042 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE659-0 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/20/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201043 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE660-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201044 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE663-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201045 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE664-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201046 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE654-3 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201047 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE654-4 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201048 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE654-5 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201049 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE654-6 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201050 |
| 02/27/2020 | | Invoice=1450977 | | 6.00 | 0.10 | 0.60 | IMAGE656-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201051 |
| 02/27/2020 | | Invoice=1450977 | | 7.00 | 0.10 | 0.70 | IMAGE657-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201052 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE127-0 - 19-08289-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201053 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201054 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE654-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201055 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE653-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201056 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE654-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201057 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE654-2 - 19-23649-RDD | |
| | | | | | | | | |
| 12/20/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201063 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSNDC - IMAGE1-1 | 25200968 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-00189-DMB-JMV DOCUMENT 1-1 | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE1-2 | 25200974 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00287-NBB-RP DOCUMENT 1-2 | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSNDC - IMAGE1-3 | 25200975 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | - 3:19-CV-00287-NBB-RP DOCUMENT 1-3 | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE2-0 | 25200976 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00287-NBB-RP DOCUMENT 2-0 | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200977 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MSNDC - DOCKET | 25200978 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-00189-DMB-JMV | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE1-0 | 25200979 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-00189-DMB-JMV DOCUMENT 1-0 | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200980 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME FISCHER, | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200981 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DEBONE, | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200982 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSNDC - DOCKET | 25200983 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-00287-NBB-RP | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - MSNDC - IMAGE1-0 | 25200984 |
| 02/27/2020 | | Invoice=1450977 | | 28.00 | 0.10 | 2.80 | - 3:19-CV-00287-NBB-RP DOCUMENT 1-0 | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSNDC - IMAGE1-1 | 25200985 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | - 3:19-CV-00287-NBB-RP DOCUMENT 1-1 | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200986 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME TEMPLE, | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200987 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME SHEAFFER | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200988 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PIZZOLA, | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200989 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME O'BRIEN, | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200990 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME NORSTRUD, | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200991 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KOSER, | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25200992 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE689-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25200993 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE690-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200994 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE693-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25200995 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE694-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25200996 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE695-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25200997 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE696-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200998 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - | 25200999 |
| 02/27/2020 | | Invoice=1450977 | | 23.00 | 0.10 | 2.30 | IMAGE685-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201000 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE686-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201001 |
| 02/27/2020 | | Invoice=1450977 | | 13.00 | 0.10 | 1.30 | IMAGE687-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201002 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE688-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201003 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE691-0 - 19-23649-RDD | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201006 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201007 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201008 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DALEY; | |
| | | | | | | | | |
| 12/23/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201009 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 12/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200969 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 12/26/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - MSSDC - DOCKET | 25200970 |
| 02/27/2020 | | Invoice=1450977 | | 9.00 | 0.10 | 0.90 | REPORT - 1:19-CV-00937-LG-RHW | |
| | | | | | | | | |
| 12/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSSDC - IMAGE1-1 | 25200971 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-00937-LG-RHW DOCUMENT 1-1 | |
| | | | | | | | | |
| 12/26/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - MSSDC - DOCKET | 25200972 |
| 02/27/2020 | | Invoice=1450977 | | 9.00 | 0.10 | 0.90 | REPORT - 1:19-CV-00937-LG-RHW | |
| | | | | | | | | |
| 12/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSSDC - IMAGE1-2 | 25200973 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-00937-LG-RHW DOCUMENT 1-2 | |
| | | | | | | | | |
| 12/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25200962 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 12/27/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200963 |
| 02/27/2020 | | Invoice=1450977 | | 14.00 | 0.10 | 1.40 | REPORT - 0:19-CV-62992-JEM | |
| | | | | | | | | |
| 12/27/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25200964 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62992-JEM DOCUMENT 1-0 | |
| | | | | | | | | |
| 12/27/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-1 | 25200965 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62992-JEM DOCUMENT 1-1 | |
| | | | | | | | | |
| 12/27/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - FLSDC - IMAGE1-3 | 25200966 |
| 02/27/2020 | | Invoice=1450977 | | 13.00 | 0.10 | 1.30 | - 0:19-CV-62992-JEM DOCUMENT 1-3 | |
| | | | | | | | | |
| 12/27/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-2 | 25200967 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62992-JEM DOCUMENT 1-2 | |
| | | | | | | | | |
| 12/30/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 113.93 | 113.93 | Taxi Fare - VENDOR: Elite Car Service | 25176379 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 113.93 | 113.93 | 12/19/2019 Birnbaum White Plains | |
| | | Voucher=2642288 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 8215.85 | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25200937 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25200943 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE699-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25200944 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE700-1 - 19-23649-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25200945 |
| 02/27/2020 | | Invoice=1450977 | | 11.00 | 0.10 | 1.10 | IMAGE700-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25200946 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE703-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25200947 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE709-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25200948 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE710-0 - 19-23649-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200949 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE128-6 - 19-08289-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25200950 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE130-0 - 19-08289-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25200951 |
| 02/27/2020 | | Invoice=1450977 | | 1.00 | 0.10 | 0.10 | IMAGE130-1 - 19-08289-RDD | |
| | | | | | | | | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200952 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/30/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25200953 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE697-0 - 19-23649-RDD | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25200954 |
| 02/27/2020 | | Invoice=1450977 | | 5.00 | 0.10 | 0.50 | IMAGE698-0 - 19-23649-RDD | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200955 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE128-5 - 19-08289-RDD | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200956 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25200957 |
| 02/27/2020 | | Invoice=1450977 | | 4.00 | 0.10 | 0.40 | IMAGE128-0 - 19-08289-RDD | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25200958 |
| 02/27/2020 | | Invoice=1450977 | | 25.00 | 0.10 | 2.50 | IMAGE128-1 - 19-08289-RDD | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200959 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE128-2 - 19-08289-RDD | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25200960 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE128-3 - 19-08289-RDD | |
| 12/30/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - | 25200961 |
| 02/27/2020 | | Invoice=1450977 | | 28.00 | 0.10 | 2.80 | IMAGE128-4 - 19-08289-RDD | |
| 12/30/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 25201991 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - MDL NO. 2804 | |
| 12/31/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200938 |
| 02/27/2020 | | Invoice=1450977 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 12/31/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25200939 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/31/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25200940 |
| 02/27/2020 | | Invoice=1450977 | | 3.00 | 0.10 | 0.30 | IMAGE712-0 - 19-23649-RDD | |
| 12/31/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - | 25200941 |
| 02/27/2020 | | Invoice=1450977 | | 16.00 | 0.10 | 1.60 | IMAGE712-1 - 19-23649-RDD | |
| 12/31/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25200942 |
| 02/27/2020 | | Invoice=1450977 | | 2.00 | 0.10 | 0.20 | IMAGE712-3 - 19-23649-RDD | |
| 12/31/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201976 |
| 02/27/2020 | | Invoice=1450977 | | 30.00 | 0.10 | 3.00 | IMAGE712-2 - 19-23649-RDD | |
| | | BILLED TOTALS:    WORK: | | | | 2,573.18 | 306 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,573.18 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,573.18 | 306 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,573.18 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/03/2019 | 983368 | Sam Rosen | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golkow | 25119168 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 413559 - ROBYN | |
| | | Voucher=2633902 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/03/2019 | 983368 | Sam Rosen | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golkow | 25119169 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 413504 - MERRY | |
| | | Voucher=2633903 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/03/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 14.30 | 14.30 | Taxi Fare | 25155558 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 14.30 | 14.30 | - overtime - 12/03/2019 | |
| | | Voucher=2638907 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 14.30 | |
| 12/03/2019 | 983388 | Hayden A. Coleman | 032 | 1.00 | 45.36 | 45.36 | Meals- Business Conferences | 25169968 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 45.36 | 45.36 | Invoice 3224761, Order 2024875696 - Type: Meals | |
| | | Voucher=2641886 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| 12/03/2019 | 984491 | Angelique Shakespeare | 021 | 1.00 | 34.25 | 34.25 | Filing Fees and Related | 25176415 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 34.25 | 34.25 | Court Filing One Legal | |
| | | Voucher=2642304 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| 12/03/2019 | 984225 | Rebecca Haneiko | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202180 |
| 02/27/2020 | | Invoice=1451022 | | 5.00 | 0.10 | 0.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 12/04/2019 | 981000 | Jon E. Olsson | 087 | 1.00 | 33.50 | 33.50 | Courier Services - VENDOR: Breakaway Courier | 25120944 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 33.50 | 33.50 | Boston, Inc. 10/4/19 POST OFFICE | |
| | | Voucher=2633929 Paid | | | | | Vendor=Breakaway Courier Boston, Inc.  Balance= .00  Amount= | |
| 12/04/2019 | 981000 | Jon E. Olsson | 087 | 1.00 | 16.75 | 16.75 | Courier Services - VENDOR: Breakaway Courier | 25120945 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 16.75 | 16.75 | Boston, Inc. 10/15/19 SUFFOLK SUPERIOR | |
| | | Voucher=2633929 Paid | | | | | Vendor=Breakaway Courier Boston, Inc.  Balance= .00  Amount= | |
| 12/04/2019 | 971325 | Michelle K. Yeary | 016 | 1.00 | 2,068.40 | 2,068.40 | Transcripts - VENDOR: Golkow Litigation | 25121181 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 2,068.40 | 2,068.40 | Services INVOICE NO. 401488 - EDWARD B. MAHONY | |
| | | Voucher=2633982 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 971325 | Michelle K. Yeary | 440 | 1.00 | 1,885.00 | 1,885.00 | Video and Electronic Expenses - VENDOR: Golk | 25121372 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,885.00 | 1,885.00 | Litigation Services INVOICE NO. 393977 - JON | |
| | | Voucher=2634040 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 971325 | Michelle K. Yeary | 016 | 1.00 | 2,901.85 | 2,901.85 | Transcripts - VENDOR: Golkow Litigation | 25121470 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 2,901.85 | 2,901.85 | Services INVOICE NO. 395079 - KIMBERLY | |
| | | Voucher=2634082 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 440 | 1.00 | 490.00 | 490.00 | Video and Electronic Expenses - VENDOR: Go | 25121580 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 490.00 | 490.00 | Litigation Services INVOICE NO. 395267- | |
| | | Voucher=2634120 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 440 | 1.00 | 75.00 | 75.00 | Video and Electronic Expenses - VENDOR: Go | 25121714 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 75.00 | 75.00 | Litigation Services INVOICE NO. 395999 - BARRY | |
| | | Voucher=2634160 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 971325 | Michelle K. Yeary | 016 | 1.00 | 1,899.40 | 1,899.40 | Transcripts - VENDOR: Golkow Litigation | 25121787 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,899.40 | 1,899.40 | Services INVOICE NO. 396613 - PERRY FINE MD | |
| | | Voucher=2634178 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 971325 | Michelle K. Yeary | 016 | 1.00 | 2,032.04 | 2,032.04 | Transcripts - VENDOR: Golkow Litigation | 25121880 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 2,032.04 | 2,032.04 | Services INVOICE NO. 396857 - LYNN WEBSTER, MD | |
| | | Voucher=2634214 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 975122 | Danielle A. Torrice | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Go | 25122002 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 397044 - PERRY | |
| | | Voucher=2634237 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 256.30 | 256.30 | Transcripts - VENDOR: Golkow Litigation | 25122699 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 256.30 | 256.30 | Services INVOICE NO. 408726 - JILLIAN HOSSEINI | |
| | | Voucher=2634558 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 308.80 | 308.80 | Transcripts - VENDOR: Golkow Litigation | 25122700 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 308.80 | 308.80 | Services MICHELLE W. GIBBS | |
| | | Voucher=2634559 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 321.90 | 321.90 | Transcripts - VENDOR: Golkow Litigation | 25122707 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 321.90 | 321.90 | Services SARAH REAM | |
| | | Voucher=2634562 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2019 | 983378 | Jonathan S. Tam | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golkow | 25122711 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 280.00 | 280.00 | Litigation Services MICHELLE W GIBBS, JILLIAN W | |
| | | Voucher=2634563 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 428.85 | 428.85 | Transcripts - VENDOR: Golkow Litigation | 25122732 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 428.85 | 428.85 | Services SUZANNE SHERINIAN | |
| | | Voucher=2634564 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 1,167.80 | 1,167.80 | Transcripts - VENDOR: Golkow Litigation | 25122733 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,167.80 | 1,167.80 | Services LISA SORENSEN (LA CO DEPT OF | |
| | | Voucher=2634566 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 1,030.96 | 1,030.96 | Transcripts - VENDOR: Golkow Litigation | 25122734 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,030.96 | 1,030.96 | Services SHELLEY FITCH | |
| | | Voucher=2634567 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 517.92 | 517.92 | Transcripts - VENDOR: Golkow Litigation | 25122735 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 517.92 | 517.92 | Services REBECCA YEE | |
| | | Voucher=2634568 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 1,413.70 | 1,413.70 | Transcripts - VENDOR: Golkow Litigation | 25122737 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,413.70 | 1,413.70 | Services ADRIANA A. KNOBLAUCH | |
| | | Voucher=2634570 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 557.04 | 557.04 | Transcripts - VENDOR: Golkow Litigation | 25122738 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 557.04 | 557.04 | Services ROBIN HAGY | |
| | | Voucher=2634571 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 334.50 | 334.50 | Transcripts - VENDOR: Golkow Litigation | 25122740 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 334.50 | 334.50 | Services MOTION TO COMPELL | |
| | | Voucher=2634572 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 240.50 | 240.50 | Transcripts - VENDOR: Golkow Litigation | 25122741 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 240.50 | 240.50 | Services MOTION TO COMPELL AND RESIDE OVER THE | |
| | | Voucher=2634573 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 150.00 | 150.00 | Transcripts - VENDOR: Golkow Litigation | 25122742 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 150.00 | 150.00 | Services STATUS CONFERENCE | |
| | | Voucher=2634574 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 211.25 | 211.25 | Transcripts - VENDOR: Golkow Litigation | 25122743 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 211.25 | 211.25 | Services HEARING | |
| | | Voucher=2634575 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golkow | 25122744 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 210.00 | 210.00 | Litigation Services SHELLEY FITCH | |
| | | Voucher=2634576 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 1,743.22 | 1,743.22 | Transcripts - VENDOR: Golkow Litigation | 25122746 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,743.22 | 1,743.22 | Services MEGHAN GRILLONE | |
| | | Voucher=2634579 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 180.75 | 180.75 | Transcripts - VENDOR: Golkow Litigation | 25122807 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 180.75 | 180.75 | Services STATUS CONFERENCE | |
| | | Voucher=2634605 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 1,139.14 | 1,139.14 | Transcripts - VENDOR: Golkow Litigation | 25122827 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,139.14 | 1,139.14 | Services ANNETTE STAHLNECKER | |
| | | Voucher=2634621 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 780.36 | 780.36 | Transcripts - VENDOR: Golkow Litigation | 25122831 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 780.36 | 780.36 | Services MERRY HOLLIDAY-HANSON | |
| | | Voucher=2634623 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 1,936.44 | 1,936.44 | Transcripts - VENDOR: Golkow Litigation | 25122832 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,936.44 | 1,936.44 | Services GEOFFREY MERRIS | |
| | | Voucher=2634625 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golkow | 25122833 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 140.00 | 140.00 | Litigation Services REBECCA YEE | |
| | | Voucher=2634626 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 1,127.54 | 1,127.54 | Transcripts - VENDOR: Golkow Litigation | 25122835 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,127.54 | 1,127.54 | Services JACKIE HOWE | |
| | | Voucher=2634628 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 12/04/2019 | 983378 | Jonathan S. Tam | 016 | 1.00 | 881.50 | 881.50 | Transcripts - VENDOR: Golkow Litigation | 25122838 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 881.50 | 881.50 | Services ROBYN STRONG | |
| | | Voucher=2634629 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 12/04/2019 | 953650 | Friedrich-Wilhelm Sachse | 021 | 1.00 | 500.00 | 500.00 | Filing Fees and Related - VENDOR: Sta | 25124008 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 500.00 | 500.00 | Nevada Annual Renewal for state bar of Nevada | |
| | | Voucher=2634876 Paid | | | | | Vendor=State Bar of Nevada  Balance= .00  Amount= 500.00 | |
| | | | | | | | | |
| 12/04/2019 | 983388 | Hayden A. Coleman | 415 | 1.00 | 22.50 | 22.50 | Train Fare | 25155555 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 22.50 | 22.50 | - attend court hearing - 12/04/2019 | |
| | | Voucher=2638905 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 28.75 | |
| | | | | | | | | |
| 12/04/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 6.25 | 6.25 | Taxi Fare | 25155556 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 6.25 | 6.25 | - attend court hearing - 12/04/2019 | |
| | | Voucher=2638905 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 28.75 | |
| | | | | | | | | |
| 12/04/2019 | 984136 | Michelle Ekas | 635 | 1.00 | 20.92 | 20.92 | Federal Express Charges Federal Express; | 25180433 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 20.92 | 20.92 | Tracking # 777150922290 Shipped To: Hon. | |
| | | | | | | | | |
| 12/04/2019 | 983360 | Lindsay N. Zanello | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NVDC - DOCKET | 25202095 |
| 02/27/2020 | | Invoice=1451022 | | 20.00 | 0.10 | 2.00 | REPORT - 2:19-CV-01616-KJD-VCF | |
| | | | | | | | | |
| 12/04/2019 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NVDC - IMAGE4 | 25202096 |
| 02/27/2020 | | Invoice=1451022 | | 5.00 | 0.10 | 0.50 | - 2:19-CV-01616-KJD-VCF DOCUMENT 42-0 | |
| | | | | | | | | |
| 12/04/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYWDC - DOCKET | 25202097 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | REPORT - 1:19-CV-00148-JRW-HBB | |
| | | | | | | | | |
| 12/04/2019 | 983360 | Lindsay N. Zanello | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYWDC - IMAGE | 25202098 |
| 02/27/2020 | | Invoice=1451022 | | 2.00 | 0.10 | 0.20 | - 1:19-CV-00148-JRW-HBB DOCUMENT 77-0 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC | 25202181 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | IMAGE15-0 - OKW/5:19-CV-00984 DOCUMENT 15-0 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPMLDC - | 25202182 |
| 02/27/2020 | | Invoice=1451022 | | 7.00 | 0.10 | 0.70 | IMAGE6376-2 - MDL NO. 2804 DOCUMENT 6376-2 | |
| | | | | | | | | |
| 12/04/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25202183 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | IMAGE6376-1 - MDL NO. 2804 DOCUMENT 6376-1 | |
| | | | | | | | | |
| 12/05/2019 | 953650 | Friedrich-Wilhelm Sachse | 021 | 1.00 | 380.00 | 380.00 | Filing Fees and Related - VENDOR: Boa | 25129130 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 380.00 | 380.00 | Examiners NOrth Dakota PHV Renewal | |
| | | Voucher=2634991 Paid | | | | | Vendor=Board of Law Examiners  Balance= .00  Amount= 380.00 | |
| | | | | | | | | |
| 12/05/2019 | 953650 | Friedrich-Wilhelm Sachse | 220 | 1.00 | 180.00 | 180.00 | Dues - VENDOR: Clerk of the Indiana S | 25129640 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 180.00 | 180.00 | Court Renewal for Indianna PHV | |
| | | Voucher=2635065 Paid | | | | | Vendor=Clerk of the Indiana Supreme Court  Balance= .00 | |
| | | | | | | | | |
| 12/05/2019 | 984136 | Michelle Ekas | 021 | 1.00 | 22.20 | 22.20 | Filing Fees and Related - VENDOR: One Legal, | 25129758 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 22.20 | 22.20 | Inc. NOTICE SUPERIOR COURT OF CA, ORANGE COUNTY | |
| | | Voucher=2635097 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 22.20 | |
| | | | | | | | | |
| 12/08/2019 | 978641 | Negin Hadaghian | 415 | 1.00 | 18.50 | 18.50 | Train Fare | 25164914 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 18.50 | 18.50 | - Train - 12/08/2019 | |
| | | Voucher=2641194 Paid | | | | | Vendor=Negin Hadaghian  Balance= .00  Amount= 18.50 | |
| | | | | | | | | |
| 12/09/2019 | 973361 | Cynthia A. Burlington | 087 | 1.00 | 120.40 | 120.40 | Courier Services - VENDOR: County Legal | 25132194 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 120.40 | 120.40 | Service, Inc. 11/7/19 LASC - COMPLEX | |
| | | Voucher=2635438 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 12/09/2019 | 973361 | Cynthia A. Burlington | 087 | 1.00 | 15.00 | 15.00 | Courier Services - VENDOR: County Legal | 25132195 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 15.00 | 15.00 | Service, Inc. 11/7/19 LASC - COMPLEX | |
| | | Voucher=2635438 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 12/09/2019 | 978641 | Negin Hadaghian | 425 | 1.00 | 53.14 | 53.14 | Taxi Fare | 25142084 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 53.14 | 53.14 | - Car Service - 12/09/2019 | |
| | | Voucher=2636428 Paid | | | | | Vendor=Negin Hadaghian  Balance= .00  Amount= 53.14 | |
| | | | | | | | | |
| 12/10/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 43.00 | 43.00 | Filing Fees and Related - VENDOR: One Lega | 25137763 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 43.00 | 43.00 | Inc. CIVIL COMPLEX CENTER SANTA ANA | |
| | | Voucher=2635587 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 43.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/16/2019 | 972508 | Luis A. Lopez | 087 | 1.00 | 81.65 | 81.65 | Courier Services - VENDOR: Colby Attorneys | 25150714 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 81.65 | 81.65 | Service Co, Inc CERTIFICATES OF GOOD STANDING | |
| | | Voucher=2637941 Paid | | | | | Vendor=Colby Attorneys Service Co, Inc  Balance= .00 | |
| 12/16/2019 | 972508 | Luis A. Lopez | 087 | 1.00 | 59.88 | 59.88 | Courier Services - VENDOR: Colby Attorneys | 25150723 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 59.88 | 59.88 | Service Co, Inc CERTIFICATES OF GOOD STANDING | |
| | | Voucher=2637942 Paid | | | | | Vendor=Colby Attorneys Service Co, Inc  Balance= .00 | |
| 12/16/2019 | 981000 | Jon E. Olsson | 087 | 1.00 | 16.75 | 16.75 | Courier Services - VENDOR: Breakaway Courier | 25150820 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 16.75 | 16.75 | Boston, Inc. 11/22/19 SUFFOLK SUPERIOR | |
| | | Voucher=2637962 Paid | | | | | Vendor=Breakaway Courier Boston, Inc.  Balance= .00  Amount= | |
| 12/16/2019 | 981000 | Jon E. Olsson | 087 | 1.00 | 24.60 | 24.60 | Courier Services - VENDOR: Breadrunner Courier | 25150832 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 24.60 | 24.60 | LLC 8/21/19 3 PEMB. SQ. | |
| | | Voucher=2637975 Paid | | | | | Vendor=Breadrunner Courier LLC  Balance= .00  Amount= 24.60 | |
| 12/16/2019 | 983492 | Tyrone McBride | 385 | 1.00 | 5.50 | 5.50 | Subway | 25166451 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 5.50 | 5.50 | - File a notice of automatic stay with Judge | |
| | | Voucher=2641642 Paid | | | | | Vendor=Tyrone McBride  Balance= .00  Amount= 5.50 | |
| 12/16/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25202187 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | IMAGE40-0 - OKE/6:18-CV-00056 DOCUMENT 40-0 | |
| 12/16/2019 | 984225 | Rebecca Haneiko | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - | 25202188 |
| 02/27/2020 | | Invoice=1451022 | | 5.00 | 0.10 | 0.50 | IMAGE2987-0 - 1:17-MD-02804-DAP DOCUMENT 2987-0 | |
| 12/16/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202189 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | IMAGE2990-0 - 1:17-MD-02804-DAP DOCUMENT 2990-0 | |
| 12/16/2019 | 984225 | Rebecca Haneiko | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - | 25202190 |
| 02/27/2020 | | Invoice=1451022 | | 4.00 | 0.10 | 0.40 | IMAGE29-0 - CAN/3:18-CV-07591 DOCUMENT 29-0 | |
| 12/16/2019 | 984150 | Sarah Taylor | 045 | 1.00 | 42.00 | 42.00 | Legal Publication Expense | 25248531 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 42.00 | 42.00 | The Opioid Hydra pay per view article | |
| | | Voucher=2647830 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| 12/17/2019 | 971325 | Michelle K. Yeary | 016 | 1.00 | 1,255.91 | 1,255.91 | Transcripts - VENDOR: Veritext/Pennsylvania | 25152471 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 1,255.91 | 1,255.91 | Reporting Co. 2018-11-08 WALTER PARFEJEWIEC | |
| | | Voucher=2638146 Paid | | | | | Vendor=Veritext/Pennsylvania  Reporting Co.  Balance= .00 | |
| 12/17/2019 | 975122 | Danielle A. Torrice | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Go | 25152590 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 140.00 | 140.00 | Litigation Services David Grkinich | |
| | | Voucher=2638157 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/17/2019 | 975122 | Danielle A. Torrice | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Go | 25152681 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 140.00 | 140.00 | Litigation Services Gina Byrnes | |
| | | Voucher=2638159 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/17/2019 | 975122 | Danielle A. Torrice | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Go | 25152691 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 280.00 | 280.00 | Litigation Services Michael Esparza | |
| | | Voucher=2638160 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/18/2019 | 984491 | Angelique Shakespeare | 021 | -1.00 | 34.25 | -34.25 | Filing Fees and Related | 25248532 |
| 02/27/2020 | | Invoice=1451022 | | -1.00 | 34.25 | -34.25 | Filing Fee Refund | |
| | | Voucher=2647830 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| 12/23/2019 | 975122 | Danielle A. Torrice | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Go | 25161275 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 210.00 | 210.00 | Litigation Services Bradley Olsen, Jr | |
| | | Voucher=2640224 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202166 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DEBONE; | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202167 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DEBONE; | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJDC - IMAGE98-0 | 25202168 |
| 02/27/2020 | | Invoice=1451022 | | 2.00 | 0.10 | 0.20 | - 2:18-CR-00079-JMV DOCUMENT 98-0 | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202172 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DALEY, | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | | | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202173 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME HARVILLE, | |
| | | | | | | | | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202174 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME HARVILLE, | |
| | | | | | | | | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25202175 |
| 02/27/2020 | | Invoice=1451022 | | 13.00 | 0.10 | 1.30 | REPORT - 0:19-CV-62992-JEM | |
| | | | | | | | | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25202176 |
| 02/27/2020 | | Invoice=1451022 | | 5.00 | 0.10 | 0.50 | REPORT - 0:19-CV-62286-RAR | |
| | | | | | | | | |
| 12/23/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202177 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DEBONE, | |
| | | | | | | | | |
| 12/24/2019 | 975122 | Danielle A. Torrice | 016 | 1.00 | 285.36 | 285.36 | Transcripts - VENDOR: Golkow Litigation | 25162988 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 285.36 | 285.36 | Services 1 Certified copy of trancript of | |
| | | Voucher=2640364 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 285.36  Amount= | |
| | | | | | | | | |
| 12/24/2019 | 975122 | Danielle A. Torrice | 016 | 1.00 | 322.44 | 322.44 | Transcripts - VENDOR: Golkow Litigation | 25162989 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 322.44 | 322.44 | Services 1 Certified copy of trancript of Dana | |
| | | Voucher=2640365 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 322.44  Amount= | |
| | | | | | | | | |
| 12/24/2019 | 975122 | Danielle A. Torrice | 016 | 1.00 | 371.10 | 371.10 | Transcripts - VENDOR: Golkow Litigation | 25163004 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 371.10 | 371.10 | Services 1 Certified copy of trancript of Ivana | |
| | | Voucher=2640369 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 371.10  Amount= | |
| | | | | | | | | |
| 12/24/2019 | 975122 | Danielle A. Torrice | 016 | 1.00 | 238.68 | 238.68 | Transcripts - VENDOR: Golkow Litigation | 25163005 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 238.68 | 238.68 | Services 1 Certified copy of trancript of | |
| | | Voucher=2640371 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 238.68  Amount= | |
| | | | | | | | | |
| 12/24/2019 | 975122 | Danielle A. Torrice | 016 | 1.00 | 327.22 | 327.22 | Transcripts - VENDOR: Golkow Litigation | 25163006 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 327.22 | 327.22 | Services 1 Certified copy of trancript of Karen | |
| | | Voucher=2640373 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 327.22  Amount= | |
| | | | | | | | | |
| 12/24/2019 | 975122 | Danielle A. Torrice | 016 | 1.00 | 456.38 | 456.38 | Transcripts - VENDOR: Golkow Litigation | 25163213 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 456.38 | 456.38 | Services 1 Certified copy of trancript of Sajid | |
| | | Voucher=2640382 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 456.38  Amount= | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202154 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202155 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME SPEED, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202156 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME STORHOFF, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202157 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME ROBERSON, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202158 |
| 02/27/2020 | | Invoice=1451022 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45912-DAP | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202159 |
| 02/27/2020 | | Invoice=1451022 | | 20.00 | 0.10 | 2.00 | REPORT - MSS/1:19-CV-00937 | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202160 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DALEY, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202161 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME HARVILLE, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202162 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME HARVILLE, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202163 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME HEYWARD, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202164 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MULLER, | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202165 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MULLER, | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202169 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202170 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 12/26/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202171 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 12/27/2019 | 978641 | Negin Hadaghian | 425 | 1.00 | 149.58 | 149.58 | Taxi Fare - VENDOR: Elite Car Service | 25174247 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 149.58 | 149.58 | 12/09/2019 Hadaghian Central Islip | |
| | | Voucher=2641973 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10509.32 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE6-0 | 25202141 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62286-RAR DOCUMENT 6-0 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202142 |
| 02/27/2020 | | Invoice=1451022 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45912-DAP | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202143 |
| 02/27/2020 | | Invoice=1451022 | | 11.00 | 0.10 | 1.10 | REPORT - FLS/0:19-CV-62286 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25202144 |
| 02/27/2020 | | Invoice=1451022 | | 5.00 | 0.10 | 0.50 | REPORT - 0:19-CV-62286-RAR | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202145 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | REPORT - FLS/0:19-CV-62992 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE6-0 | 25202146 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45912-DAP DOCUMENT 6-0 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25202147 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | - FLS/0:19-CV-62286 DOCUMENT 1-1 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202148 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DALEY, | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25202149 |
| 02/27/2020 | | Invoice=1451022 | | 15.00 | 0.10 | 1.50 | REPORT - 0:19-CV-62992-JEM | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25202150 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62992-JEM DOCUMENT 1-0 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-1 | 25202151 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62992-JEM DOCUMENT 1-1 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-2 | 25202152 |
| 02/27/2020 | | Invoice=1451022 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62992-JEM DOCUMENT 1-2 | |
| | | | | | | | | |
| 12/30/2019 | 982184 | Theodore E. Yale | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - FLSDC - IMAGE1-3 | 25202153 |
| 02/27/2020 | | Invoice=1451022 | | 13.00 | 0.10 | 1.30 | - 0:19-CV-62992-JEM DOCUMENT 1-3 | |
| | | | | | | | | |
| 12/31/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 41.00 | 41.00 | Filing Fees and Related - VENDOR: First Le | 25177332 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 41.00 | 41.00 | Network, LLC OPIODS AT CA STATE COMPENSATION | |
| | | Voucher=2642447 Paid | | | | | Vendor=First Legal Network, LLC  Balance= .00  Amount= 41.00 | |
| | | | | | | | | |
| 12/31/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 41.00 | 41.00 | Filing Fees and Related - VENDOR: First Le | 25177333 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 41.00 | 41.00 | Network, LLC OPIODS AT CA DEPT OF VETERANS | |
| | | Voucher=2642449 Paid | | | | | Vendor=First Legal Network, LLC  Balance= .00  Amount= 41.00 | |
| | | | | | | | | |
| 12/31/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 41.00 | 41.00 | Filing Fees and Related - VENDOR: First Le | 25177334 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 41.00 | 41.00 | Network, LLC OPIODS AT CA DEPT OF SOCIAL | |
| | | Voucher=2642451 Paid | | | | | Vendor=First Legal Network, LLC  Balance= .00  Amount= 41.00 | |
| | | | | | | | | |
| 12/31/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 70.50 | 70.50 | Filing Fees and Related - VENDOR: First Le | 25177335 |
| 02/27/2020 | | Invoice=1451022 | | 1.00 | 70.50 | 70.50 | Network, LLC OPIODS AT CA DEPARTMENT OF | |
| | | Voucher=2642453 Paid | | | | | Vendor=First Legal Network, LLC  Balance= .00  Amount= 70.50 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 33,543.13 | 122 records | |
| | | BILLED TOTALS:   BILL: | | | | 33,543.13 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 33,543.13 | 122 records | |
| | | GRAND TOTAL:   BILL: | | | | 33,543.13 | | |