KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**FIFTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | January 1, 2020 through January 31, 2020 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $909,011.26 (80% of $1,136,264.07) |
| **Total Reimbursement Requested in this Statement** | $2,483.55 |
| **Total Compensation and Reimbursement Requested in this Statement** | $911,494.81 |
| **This is a(n):** __X__ Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from January 1,*

*2020 Through January 31, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $909,011.26 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,136,264.07) and (ii) payment of $2,483.55 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $1,136,264.07 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $909,011.26.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]  The period from January 1, 2020 through and including January 31, 2020 is referred to herein as the "**Fee Period**."

[3]  K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its market hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $235.92.[4]  The blended hourly billing rate of all paraprofessionals is $215.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed in the amount of $2,483.55 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

## Notice

5.      K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]  The blended hourly rate of $235.92 for attorneys is derived by dividing the total fees for attorneys of $1,131,749.07 by the total hours of 4,797.10.

[5]  The blended hourly rate of $215 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $4,515.00 by the total hours of 21.00.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $909,011.26, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,136,264.07) and (ii) payment of $2,483.55 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:   March 4, 2020
　　　　 New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy (DOJ Opioid Marketing Investigation) | 71.2 | $66,663.45 |
| Document Production (Defense – DOJ/NJ/ME) | 4,731.4 | $1,053,928.92 |
| Retention and Fee Applications | 15.5 | $15,671.70 |
| **TOTALS** | **4,818.1** | **$1,136,264.07** |

**Exhibit B**

**Professional & Paraprofessional Fees**[6]

---

[6] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,045 | 69.5 | $72,627.50 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425 | 126.8 | $53,890.00 |
| Paul Mezzina | Partner; joined K&S 2020; Admitted to Washington, D.C. 2011; California 2009 | $930 | 2.9 | $2,697.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,130 | 14.3 | $16,159.00 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 148.7 | $48,327.50 |
| **Privilege Review Attorneys** | | | | |
| Luke Bosso | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 9.5 | $2,042.50 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2019; admitted to New Jersey 2010 | $215 | 18.7 | $4,020.50 |
| Kaileigh Fagan | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 24.9 | $5,353.50 |
| Lucy Gauthier | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 15.0 | $3,225.00 |
| Carli Gish | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 8.6 | $1,849.00 |
| Andrew Langen | Privilege review attorney; joined K&S 2019; admitted to New York 2019 | $215 | 14.5 | $3,117.50 |
| Tres Ricks | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2018 | $215 | 14.0 | $3,010.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jennifer Roberts | Privilege review attorney; joined K&S 2019; admitted to New York 2009 | $215 | 11.0 | $2,365.00 |
| Kathryn Running | Privilege review attorney; joined K&S 2019; admitted to Illinois 2018 | $215 | 16.1 | $3,461.50 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 8.1 | $1,741.50 |
| Kathryn Wilson | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2014 | $215 | 37.0 | $7,955.00 |
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 15.8 | $3,397.00 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admission pending | $215 | 13.0 | $2,795.00 |
| Mike Dohmann | Privilege review attorney; joined K&S 2019; admission pending | $215 | 23.4 | $5,031.00 |
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admission pending | $215 | 15.2 | $3,268.00 |
| Ryan Lichtenfels | Privilege review attorney; joined K&S 2019; admission pending | $215 | 14.2 | $3,053.00 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admission pending | $215 | 8.7 | $1,870.50 |
| Becka Paradis | Privilege review attorney; joined K&S 2019; admission pending | $215 | 11.7 | $2,515.50 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admission pending | $215 | 32.9 | $7,073.50 |
| Melissa Dempsey | Privilege review attorney; joined K&S 1998; admitted New York 1996 | $215 | 13.3 | $2,859.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 198.9 | $42,763.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 197.0 | $42,355.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 95.1 | $20,446.50 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215 | 14.4 | $3,096.00 |
| Kelly Henning | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 9.5 | $2,042.50 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 135.5 | $29,132.50 |
| Priya Kolli | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 125.7 | $27,025.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 135.8 | $29,197.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 201.5 | $43,322.50 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | .2 | $43.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 160.9 | $34,593.50 |
| Susie Sacks | Privilege review attorney; joined K&S 2008; admitted to Georgia 2002 | $215 | 57.6 | $12,384.00 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 171.4 | $36,851.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 182.5 | $39,237.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 45.2 | $9,718.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 242.5 | $52,137.50 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $215 | 17.4 | $3,741.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 218.4 | $46,956.00 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 178.9 | $38,463.50 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010 and Washington D.C. 2018 | $215 | 244.8 | $52,632.00 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 226.9 | $48,783.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 163.4 | $35,131.00 |
| Kimberlee Hillard | Privilege review attorney; joined K&S 2018; admitted to Georgia 2010 | $215 | 106.0 | $22,790.00 |
| Elizabeth Rankin | Privilege review attorney; joined K&S 2019; admitted to Georgia 1993 | $215 | 138.9 | $29,863.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 170.0 | $36,550.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 165.3 | $35,539.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 199.1 | $42,806.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 190.1 | $40,871.50 |
| Spenser West | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 166.4 | $25,026.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 21.0 | $4,515.00 |

**Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| Transportation Costs | $854.50 |
| Cab Fare | $170.13 |
| Hotel | $1,414.41 |
| Meals | $44.51 |
| **TOTAL** | **$2,483.55** |

## **Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

| | |
|---|---|
| Purdue Pharma LP | Invoice No.       10328696 |
| Sent Electronically | Invoice Date      02/28/20 |
| | Client No.         08714 |
| | Matter No.        158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 01/31/20:

| | | |
|---|---|---:|
| Fees | $ | 74,070.50 |
| Less Agreed Discount (10.0%) | | -7,407.05 |
| Fees | $ | 66,663.45 |
| Expenses | | 2,461.05 |
| **Total this Invoice** | $ | **69,124.50** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                           Invoice No. 10328696
158001     DOJ Opioid Marketing Investigations                                    Page 2
02/28/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/01/20 | J Bucholtz | L120 | A103 | Revise memorandum regarding DOJ and bankruptcy issues | 1.7 |
| 01/02/20 | J Bucholtz | L120 | A107 | Confer with M. Florence, M. Huebner, and J. Bragg regarding memorandum regarding DOJ and bankruptcy issues | 0.9 |
| 01/03/20 | J Bucholtz | L120 | A106 | Confer with M. Florence regarding bankruptcy and DOJ issues | 0.2 |
| 01/06/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, and M. Florence regarding DOJ issues | 1.8 |
| 01/07/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald and M. Florence regarding DOJ issues (0.3); review materials regarding DOJ issues (1.2) | 1.5 |
| 01/08/20 | J Bucholtz | L120 | A107 | Review materials regarding DOJ issues to prepare for client meeting (3.6); confer with P. Fitzgerald, M. Florence, and team regarding DOJ issues (0.2) | 3.8 |
| 01/09/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, S. Birnbaum, and team regarding DOJ, bankruptcy, and litigation issues (3.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, and team regarding DOJ issues (1.9); review materials regarding DOJ issues to prepare for client meeting (1.0) | 6.5 |
| 01/10/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, M. Huebner, and M. Florence regarding DOJ issues | 1.1 |
| 01/11/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, and J. Bragg regarding DOJ issues | 0.5 |
| 01/13/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, and team regarding DOJ issues (1.0); revise memorandum regarding DOJ issues (0.7); confer with D. Gentin Stock and team regarding bankruptcy issues (0.6); confer with P. Mezzina regarding DOJ issues (0.9) | 3.2 |
| 01/13/20 | P Mezzina | L120 | A105 | Meet with J. Bucholtz regarding DOJ issues | 1.0 |
| 01/14/20 | J Bucholtz | L120 | A106 | Confer with D. Gentin Stock, and team | 2.9 |

08714    Purdue Pharma LP                                    Invoice No. 10328696
158001   DOJ Opioid Marketing Investigations                                  Page 3
02/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | regarding bankruptcy and litigation issues (0.9); confer with M. Kesselman, P. Fitzgerald, J. Bragg, and M. Florence regarding DOJ issues (0.6); confer with M. Kesselman, S. Birnbaum, M. Huebner, P. Fitzgerald, and team regarding bankruptcy, DOJ, litigation issues (1.4) | |
| 01/15/20 | J Bucholtz | L120 | A105 | Confer with P. Fitzgerald, J. Bragg, M. Florence, and M. Huebner regarding DOJ issues | 0.8 |
| 01/16/20 | J Bucholtz | L120 | A106 | Confer with J. Adams, P. Fitzgerald, M. Florence, and A. DaCunha regarding DOJ issues (0.8); confer with M. Kesselman, M. Huebner, and team regarding bankruptcy and DOJ issues (0.4); confer with R. Aleali regarding Board meeting (0.2) | 1.4 |
| 01/17/20 | J Bucholtz | L120 | A105 | Confer with J. Adams, A. DaCunha, M. Huebner, and M. Florence regarding DOJ issues | 0.8 |
| 01/20/20 | J Bucholtz | L120 | A101 | Review materials to prepare for DOJ meeting (1.4); confer with P. Fitzgerald, J. Bragg, and M. Florence regarding same (0.4) | 1.8 |
| 01/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, PJT, M. Huebner, M. Florence, and team regarding DOJ meeting (2.8); confer with M. Kesselman, S. Birnbaum, P. Fitzgerald, A. DaCunha, and team regarding litigation and DOJ issues (1.3) | 4.1 |
| 01/22/20 | J Bucholtz | L120 | A106 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, and M. Huebner regarding DOJ issues | 1.3 |
| 01/23/20 | J Bucholtz | L120 | A106 | Review materials to prepare for upcoming DOJ meeting (1.1); confer with P. Fitzgerald, J. Bragg, M. Florence, J. Bylund, P. Mathers, and team regarding DOJ and regulatory issues (1.2) | 2.3 |
| 01/24/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, and PJT Partners regarding upcoming DOJ meeting (2.4); confer with J. Adams, P. Strassburger, J. Bragg, and M. Florence regarding DOJ and regulatory issues | 3.7 |

08714     Purdue Pharma LP                                    Invoice No. 10328696
158001    DOJ Opioid Marketing Investigations                             Page 4
02/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | (1.1); confer with J. Bylund regarding DOJ issues (0.2) | |
| 01/25/20 | J Bucholtz | L120 | A103 | Revise materials for DOJ meeting (1.2); confer with M. Florence and team regarding DOJ issues (0.5) | 1.7 |
| 01/26/20 | J Bucholtz | L120 | A105 | Confer with B. Ridgway, team regarding DOJ issues (0.2); review materials regarding DOJ presentations (1.2) | 1.4 |
| 01/27/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, M. Huebner, PJT, P. Mezzina, team regarding DOJ issues (7.4); review materials to prepare for DOJ meeting (0.8) | 8.2 |
| 01/27/20 | P Mezzina | L120 | A104 | Review and analyze draft slide deck for PJT Partners presentation to DOJ and provide comments to J. Bucholtz | 1.9 |
| 01/28/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, PJT Partners, M. Huebner, and team regarding DOJ meeting (2.4); meet with DOJ, PJT Partners (3.5); confer with M. Kesselman, J. Adams, S. Birnbaum, M. Huebner, and team regarding litigation and bankruptcy issues (0.8) | 6.7 |
| 01/29/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, team, and Board regarding DOJ issues | 3.7 |
| 01/30/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, Board, and team regarding DOJ and bankruptcy issues | 5.8 |
| 01/31/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, M. Florence, and team regarding DOJ issues | 0.5 |
| | | | | | 71.2 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 68.3 | 1045.00 | 71,373.50 |
| Paul Mezzina | Partner | 2.9 | 930.00 | 2,697.00 |
| Total | | 71.2 | | $74,070.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10328697 |
| Invoice Date | 02/28/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 01/31/20:

| | | |
|---|---|---:|
| Fees | $ | 17,413.00 |
| Less Agreed Discount (10.0%) | | -1,741.30 |
| Fees | $ | 15,671.70 |
| Expenses | | 22.50 |
| **Total this Invoice** | $ | **15,694.20** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                    Invoice No. 10328697
240001     Retention And Fee Application                                  Page 2
02/28/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/02/20 | S Davidson | L110 | A104 | Correspond with J. Bucholtz and R. Jones regarding certain procedural matters concerning retention | 0.4 |
| 01/03/20 | S Davidson | L110 | A103 | Review docket for hourly rate notices (0.6); review forms of same (0.5); correspond with J. Bucholtz and R. Jones regarding same (0.4) | 1.5 |
| 01/08/20 | S Davidson | L110 | A105 | Correspond with J. Bucholtz and R. Jones regarding December monthly fee statement (0.2); correspond with L. Shermohammed regarding preparation of same (0.2) | 0.4 |
| 01/09/20 | S Davidson | L110 | A104 | Draft December monthly fee statement | 0.7 |
| 01/13/20 | S Davidson | L110 | A105 | Correspond with J. Bucholtz and R. Jones regarding procedural issues; (0.2); correspond with R. Jones regarding December monthly fee statement and invoice (0.1) | 0.3 |
| 01/14/20 | J Bucholtz | L120 | A105 | Conference with S. Davidson, L. Lewis, and A. Songer regarding fee application, rate notice | 0.3 |
| 01/14/20 | S Davidson | L110 | A104 | Review DOJ investigation invoice (0.3); correspond with J. Bucholtz and L. Lewis regarding same (0.2); review retention invoice (0.3); correspond with L. Shermohammed regarding same (0.2); review revised retention invoice (0.2); correspond with J. Bucholtz and L. Lewis regarding same (0.2) | 1.4 |
| 01/15/20 | J Bucholtz | L120 | A105 | Conference with C. MacDonald and S. Davidson regarding rate notice | 0.3 |
| 01/15/20 | S Davidson | L110 | A103 | Correspond with J. Bucholtz regarding notice about rates (0.6); correspond with R. Jones regarding status of invoice (0.2); review materials and revisions to notice about rates (0.5); correspond with J. Bucholtz regarding same (0.2) | 1.5 |
| 01/17/20 | J Bucholtz | L120 | A105 | Conference with G. Issa and team regarding team notice | 0.6 |
| 01/17/20 | S Davidson | L110 | A103 | Correspond with R. Jones regarding December invoice (0.3); review December invoice and provide comments on same (1.3); correspond to | 2.0 |

08714      Purdue Pharma LP                                      Invoice No. 10328697
240001     Retention And Fee Application                                        Page 3
02/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | R. Jones regarding additional comments on invoice (0.4) | |
| 01/22/20 | S Davidson | L110 | A103 | Review revised invoice for DOJ/NJ/ME matter (0.9); correspond with D. Callier regarding correction on invoice (0.2) | 1.1 |
| 01/24/20 | S Davidson | L110 | A103 | Correspond with D. Callier regarding DOJ/NJ/ME invoice (0.3); review same (0.6); prepare December Monthly Fee Statement (1.8); review and revise same (0.5); circulate draft of December Monthly Fee Statement to J. Bucholtz and R. Jones (0.2); finalize December Monthly Fee Statement (0.3); coordinate filing and service of December Monthly Fee Statement (0.5) | 4.2 |
| 01/27/20 | S Davidson | L110 | A105 | Correspond with Davis Polk regarding service of December Monthly Fee Statement (0.4); correspond with J. Bucholtz and R. Jones regarding same (0.2); correspond with J. Bucholtz regarding procedural matters (0.2) | 0.8 |
| | | | | | 15.5 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 1.2 | 1045.00 | 1,254.00 |
| Scott Davidson | Counsel | 14.3 | 1130.00 | 16,159.00 |
| Total | | 15.5 | | $17,413.00 |

**Expenses Incurred**

| | | |
|------|-------------|-------|
| 11/19/19 | Transportation Costs - Vendor: American Express (Davidson, Scott); Invoice #: 3910282901141428; Date: 1/14/2020; Train to White Plains to attend Purdue Hearing | 22.50 |
| | Total Expenses | 22.50 |

08714      Purdue Pharma LP                                      Invoice No. 10328697
240001     Retention And Fee Application                                     Page 4
02/28/20

## Task Summary - Fees

| Task | | Hours | Value |
|------|------|------|------|
| L110 | Fact Investigation/Development | 14.3 | 14,543.10 |
| L120 | Analysis/Strategy | 1.2 | 1,128.60 |
| | Total Fees | 15.5 | 15,671.70 |

## Task Summary - Disbursements

| Task | | Value |
|------|------|------|
| EXP | EXPENSES | 22.50 |
| | Total Expenses | 22.50 |

# KING & SPALDING

---

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10324598 |
| Invoice Date | 02/20/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 01/31/20:

| | | |
|---|---|---:|
| Fees | | 1,060,236.00 |
| Less Tier Discount ($210,236 subject to 3% discount) | | -6,307.08 |
| Fees | $ | 1,053,928.92 |
| **Total this Invoice** | $ | **1,053,928.92** |

*Payment is Due Upon Receipt*

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                              Page 2
02/20/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/01/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 01/01/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 01/01/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 01/01/20 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 01/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 01/01/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 01/02/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 01/02/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 01/02/20 | N Bass | L320 | A110 | Manage privilege review | 4.6 |
| 01/02/20 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 01/02/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/02/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                                              Page 3
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/02/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/02/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 01/02/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |
| 01/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.4); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.0) | 9.4 |
| 01/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/02/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/02/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 01/02/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 01/02/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/02/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.3 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                            Page 4
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/02/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 01/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/02/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/02/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/02/20 | R Jones | L320 | A110 | Prepare priority documents for production | 0.9 |
| 01/02/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/02/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 01/02/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/02/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                         Page 5
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/02/20 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 01/02/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/02/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 01/02/20 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 01/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/02/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 01/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 01/02/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/02/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/02/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.5 |

44444       Purdue Pharma, LP (Document Matters)                         Invoice No. 10324598
190003      DOJ/NJ/ME                                                                Page 6
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/02/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/02/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/03/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 01/03/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 01/03/20 | N Bass | L320 | A101 | Attend teleconference with Purdue Pharma, Cobra, Wiggins and Skadden regarding privilege screen (.4); attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2) | 0.6 |
| 01/03/20 | N Bass | L320 | A110 | Manage privilege review | 4.4 |
| 01/03/20 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 01/03/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/03/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 7 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 01/03/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 01/03/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 01/03/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.5); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.4) | 9.9 |
| 01/03/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/03/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/03/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 01/03/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/03/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 01/03/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/03/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                               Page 8
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/03/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 01/03/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 01/03/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/03/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 01/03/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 01/03/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 01/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/03/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 01/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 01/03/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 01/03/20 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 01/03/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                              Page 9
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/03/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 01/03/20 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 01/03/20 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 01/03/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/03/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/03/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 01/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/03/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/03/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/03/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/03/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.2 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                               Page 10
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/03/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/03/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 01/04/20 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 01/04/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/04/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 01/04/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/04/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 01/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 01/04/20 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                                            Page 11
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/04/20 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 01/04/20 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 01/04/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 01/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 01/04/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/04/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 01/05/20 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 01/05/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 01/05/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 01/05/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/05/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 12 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/05/20 | R Jones | L320 | A110 | Prepare priority documents for production | 0.8 |
| 01/05/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 01/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/05/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 01/05/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 01/05/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 01/05/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 01/06/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 01/06/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 01/06/20 | N Bass | L320 | A110 | Manage privilege review | 7.4 |
| 01/06/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.4) | 0.6 |
| 01/06/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                               Page 13
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/06/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/06/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 01/06/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 01/06/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 01/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/06/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/06/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 01/06/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 01/06/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/06/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 01/06/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 01/06/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.9 |

44444      Purdue Pharma, LP (Document Matters)            Invoice No. 10324598

190003       DOJ/NJ/ME                                          Page 14

02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 01/06/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/06/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks (.2); participate in conference call with Purdue, Wiggins, Skadden, Dechert and Cobra regarding outstanding discovery tasks (.4); prepare documents for production (2.7) | 3.3 |
| 01/06/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 01/06/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 01/06/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 01/06/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 01/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 01/06/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/06/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 01/06/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.2 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                          Page 15
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 01/06/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 01/06/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/06/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/06/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/06/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 01/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/06/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/06/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/07/20 | N Bass | L320 | A110 | Manage privilege review | 8.6 |
| 01/07/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/07/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/07/20 | M Dohmann | L320 | A104 | Quality control for privilege in | 0.4 |

44444    Purdue Pharma, LP (Document Matters)             Invoice No. 10324598
190003    DOJ/NJ/ME                                Page 16
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/07/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/07/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 01/07/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 01/07/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/07/20 | R Jones | L320 | A110 | Prepare priority documents for production | 3.1 |
| 01/07/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 01/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 01/07/20 | L Maryscuk | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 2.7 |
| 01/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/07/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/07/20 | E Rankin | L320 | A104 | Quality control for privilege in | 9.6 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                            Page 17
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/07/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/07/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/07/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/07/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation (3.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.9) | 10.0 |
| 01/07/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 01/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/07/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/07/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/07/20 | T Williams | L320 | A104 | Quality control for privilege in | 9.1 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                                          Page 18
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/08/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 01/08/20 | N Bass | L320 | A110 | Manage privilege review | 7.7 |
| 01/08/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/08/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.5); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.6) | 9.1 |
| 01/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 8.0 |
| 01/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/08/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/08/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding tasks (.4); prepare documents for production (5.2) | 5.6 |
| 01/08/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 2.9 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10324598
190003         DOJ/NJ/ME                                                            Page 19
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 01/08/20 | L Maryscuk | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 7.1 |
| 01/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 01/08/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/08/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/08/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 01/08/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/08/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/08/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 10.0 |
| 01/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 10.0 |
| 01/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/08/20 | S West | L320 | A104 | Quality control for privilege in | 8.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 20 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/09/20 | N Bass | L320 | A110 | Manage privilege review | 5.8 |
| 01/09/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/09/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (9.4); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (.4) | 9.8 |
| 01/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 4.7 |
| 01/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/09/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/09/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/09/20 | R Jones | L320 | A110 | Prepare documents for production | 4.1 |

44444      Purdue Pharma, LP (Document Matters)                      Invoice No. 10324598
190003     DOJ/NJ/ME                                                              Page 21
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/09/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/09/20 | L Maryscuk | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 9.2 |
| 01/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 01/09/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 01/09/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 10.0 |
| 01/09/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 01/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 10.0 |
| 01/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003        DOJ/NJ/ME                                                              Page 22
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/09/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/10/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.5 |
| 01/10/20 | N Bass | L320 | A110 | Manage privilege review | 6.9 |
| 01/10/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/10/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (9.2); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (.4) | 9.6 |
| 01/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation (1.7); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (3.0) | 4.7 |
| 01/10/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/10/20 | K Hillard | L320 | A104 | Quality control for privilege in | 6.1 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10324598
190003      DOJ/NJ/ME                                                              Page 23
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/10/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/10/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks (.5); prepare priority documents for production (4.3) | 4.8 |
| 01/10/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/10/20 | L Maryscuk | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 1.3 |
| 01/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 01/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/10/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/10/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/10/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 01/10/20 | N Sherman | L320 | A104 | Quality control for privilege in | 8.2 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                                          Page 24
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation (4.7); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (5.3) | 10.0 |
| 01/10/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 01/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 01/10/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 01/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/11/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 01/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 01/12/20 | E Can | L320 | A104 | Quality control for privilege in | 6.4 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10324598
190003     DOJ/NJ/ME                                                                        Page 25
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 01/12/20 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 01/12/20 | R Jones | L320 | A110 | Prepare documents for production | 1.3 |
| 01/12/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 01/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 01/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 01/13/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.3) | 0.6 |
| 01/13/20 | N Bass | L320 | A110 | Manage privilege review | 8.1 |
| 01/13/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/13/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/13/20 | F Evans | L320 | A104 | Quality control for privilege in | 10.0 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 26 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 01/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/13/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/13/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/13/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, Skadden, Dechert and Cobra regarding outstanding discovery requests (.6); participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery requests (.3); prepare priority documents for production (3.4) | 4.3 |
| 01/13/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 01/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 01/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/13/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/13/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/13/20 | S Sacks | L320 | A104 | Quality control for privilege in | 6.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                        Page 27
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/13/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/13/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation (3.4); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (5.0) | 8.4 |
| 01/13/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 01/13/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/13/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/14/20 | N Bass | L320 | A110 | Manage privilege review | 9.2 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
| 190003 | DOJ/NJ/ME | | | | Page 28 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 01/14/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/14/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 01/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/14/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 01/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 01/14/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/14/20 | R Jones | L320 | A110 | Prepare priority documents for production | 4.1 |
| 01/14/20 | P Kolli | L320 | A107 | Attend training with M. Florence, Cobra team, S. Orange, and S. Tona regarding compliance audit review | 0.5 |
| 01/14/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 01/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 01/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003         DOJ/NJ/ME                                                              Page 29
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 01/14/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/14/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 01/14/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 01/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/14/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 01/14/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/14/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/14/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 01/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 01/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/14/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10324598
190003     DOJ/NJ/ME                                                              Page 30
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 01/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/15/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 01/15/20 | N Bass | L320 | A110 | Manage privilege review | 8.3 |
| 01/15/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/15/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.9) | 10.0 |
| 01/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/15/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 01/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 01/15/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/15/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks (.3); | 4.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                         Page 31
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | prepare priority documents for production (3.7) | |
| 01/15/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 01/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/15/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/15/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/15/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 01/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/15/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 01/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/15/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/15/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 1.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 32 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | DOJ/NJ/ME investigation | |
| 01/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 01/15/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/16/20 | N Bass | L320 | A110 | Manage privilege review | 7.6 |
| 01/16/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/16/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.6); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.4) | 10.0 |
| 01/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 01/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/16/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.4 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003    DOJ/NJ/ME                                                          Page 33
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/16/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 01/16/20 | R Jones | L320 | A110 | Prepare documents for production | 4.1 |
| 01/16/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 01/16/20 | L Maryscuk | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DEA investigation | 0.4 |
| 01/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/16/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 01/16/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/16/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 01/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/16/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 01/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.4 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                         Page 34
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/16/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DEA investigation (3.8); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.2) | 10.0 |
| 01/16/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 01/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/16/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/17/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.5 |
| 01/17/20 | N Bass | L320 | A110 | Manage privilege review | 7.1 |
| 01/17/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 01/17/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 9.7 |

44444         Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003        DOJ/NJ/ME                                                             Page 35
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation (7.2); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.5) | |
| 01/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 01/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 01/17/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/17/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/17/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding tasks (.4); prepare documents for production (6.2) | 6.6 |
| 01/17/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 01/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/17/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/17/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/17/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                      Page 36
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 01/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/17/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/17/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/17/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/17/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 01/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/17/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/17/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 01/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/18/20 | N Bass | L320 | A104 | Review and analyze potential clawbacks in UCC reproduction population and advise regarding workflow | 3.1 |
| 01/18/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.2 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                              Page 37
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 01/18/20 | R Jones | L320 | A110 | Prepare documents for production | 5.2 |
| 01/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 01/19/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 01/19/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 01/19/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 01/19/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 01/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 01/20/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 01/20/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 2.3 |
| 01/20/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 01/20/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents | 1.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 38 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 01/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 01/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 01/21/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.5 |
| 01/21/20 | N Bass | L320 | A110 | Manage privilege review | 8.6 |
| 01/21/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/21/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/21/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.0); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (4.0) | 10.0 |
| 01/21/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/21/20 | D Handley | L320 | A111 | Create and circulate daily reports to project managers | 0.7 |
| 01/21/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 2.2 |
| 01/21/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial | 8.9 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                           Page 39
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | documents relating to the DOJ/NJ/ME investigation | |
| 01/21/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/21/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/21/20 | R Jones | L320 | A110 | Prepare priority documents for production | 8.3 |
| 01/21/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 01/21/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 01/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/21/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 01/21/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/21/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/21/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/21/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                                              Page 40
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/21/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/21/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/21/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 01/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/21/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/21/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/22/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 01/22/20 | N Bass | L320 | A110 | Manage privilege review | 9.3 |
| 01/22/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/22/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                            Page 41
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/22/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/22/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 1.6 |
| 01/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/22/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/22/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 01/22/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks (.2); prepare documents for production (10.0) | 10.2 |
| 01/22/20 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 01/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/22/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/22/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 01/22/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                          Page 42
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/22/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/22/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 01/22/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/22/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/22/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 01/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/22/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 01/22/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/23/20 | N Bass | L320 | A110 | Manage privilege review | 5.3 |
| 01/23/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 01/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                          Page 43
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/23/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/23/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 2.1 |
| 01/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 01/23/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 01/23/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/23/20 | R Jones | L320 | A110 | Prepare documents for production | 10.0 |
| 01/23/20 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 01/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 01/23/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/23/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                           Page 44
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 01/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/23/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 01/23/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/23/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 01/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/23/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 01/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/24/20 | N Bass | L320 | A110 | Manage privilege review | 1.3 |
| 01/24/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 01/24/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/24/20 | J Domozick | L320 | A104 | Quality control for privilege in | 10.0 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10324598
190003    DOJ/NJ/ME                                                                Page 45
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.3) | 9.4 |
| 01/24/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 01/24/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 1.6 |
| 01/24/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 01/24/20 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 01/24/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/24/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks (.5); prepare priority documents for production (7.3) | 7.8 |
| 01/24/20 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 01/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 01/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 01/24/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.2 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                          Page 46
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 01/24/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 01/24/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/24/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 01/24/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/24/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/24/20 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 01/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 01/25/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 01/25/20 | A Panos | L320 | A104 | Quality control for privilege in | 2.7 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10324598 |
| 190003 | DOJ/NJ/ME | | | | Page 47 |
| 02/20/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 01/26/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 01/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 01/26/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 01/26/20 | R Jones | L320 | A110 | Prepare priority documents for production | 8.9 |
| 01/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/27/20 | N Bass | L320 | A110 | Manage privilege review | 7.3 |
| 01/27/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.7); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.5) | 1.2 |
| 01/27/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/27/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003       DOJ/NJ/ME                                                Page 48
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation (3.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.9) | |
| 01/27/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 01/27/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 2.1 |
| 01/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/27/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 01/27/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, Skadden, Dechert, Wiggins and Cobra regarding outstanding production tasks (.8); participate in conference call with Purdue, TCDI and Cobra regarding outstanding tasks (.7); prepare priority documents for production (5.3) | 6.8 |
| 01/27/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 01/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/27/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 01/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                     Invoice No. 10324598
190003     DOJ/NJ/ME                                                          Page 49
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/27/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/28/20 | N Bass | L320 | A110 | Manage privilege review | 6.8 |
| 01/28/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/28/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.5); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.5) | 10.0 |
| 01/28/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/28/20 | A Grady | L320 | A104 | Quality control for privilege in | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                          Page 50
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/28/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 1.6 |
| 01/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/28/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/28/20 | R Jones | L320 | A110 | Prepare priority documents for production | 3.2 |
| 01/28/20 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/28/20 | P Kolli | L320 | A107 | Attend training with R. Hoff, Cobra team, and S. Orange regarding compliance Trackwise review | 0.8 |
| 01/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 01/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/28/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/28/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/28/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 01/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003     DOJ/NJ/ME                                                          Page 51
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/29/20 | N Bass | L320 | A110 | Manage privilege review | 1.9 |
| 01/29/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/29/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/29/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 01/29/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/29/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 2.1 |
| 01/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 01/29/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.2 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10324598
190003     DOJ/NJ/ME                                                                  Page 52
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 01/29/20 | R Jones | L320 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding tasks (.3); prepare priority documents for production (6.9) | 7.2 |
| 01/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 01/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/29/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/29/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/29/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 01/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/30/20 | N Bass | L320 | A110 | Manage privilege review | 6.6 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                       Page 53
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/30/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 01/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.7); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.3) | 10.0 |
| 01/30/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/30/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 01/30/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 2.6 |
| 01/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 01/30/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/30/20 | R Jones | L320 | A110 | Prepare priority documents for production | 7.1 |
| 01/30/20 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 01/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/30/20 | A Panos | L320 | A104 | Quality control for privilege in | 8.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                             Page 54
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/30/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/30/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 01/30/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 01/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 01/30/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/30/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 01/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 01/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/31/20 | N Bass | L320 | A110 | Manage privilege review | 6.8 |
| 01/31/20 | N Bass | L320 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.5 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 01/31/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/31/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/31/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.2); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.3) | 9.5 |
| 01/31/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 01/31/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/31/20 | D Handley | L320 | A104 | Create and circulate daily reports to project managers | 2.1 |
| 01/31/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 01/31/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/31/20 | R Jones | L320 | A110 | Prepare priority documents for production | 5.1 |
| 01/31/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 01/31/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/31/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 01/31/20 | J Saxon | L320 | A104 | Quality control for privilege in | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003      DOJ/NJ/ME                                                          Page 56
02/20/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 01/31/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 01/31/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 01/31/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 01/31/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 01/31/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 01/31/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |

4731.4

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003    DOJ/NJ/ME                                               Page 57
02/20/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 126.8 | 425.00 | 53,890.00 |
| Matthew Anderson | Privilege Review Attorney | 15.8 | 215.00 | 3,397.00 |
| Ahsin Azim | Privilege Review Attorney | 13.0 | 215.00 | 2,795.00 |
| Luke Bosso | Privilege Review Attorney | 9.5 | 215.00 | 2,042.50 |
| Tabitha Crosier | Privilege Review Attorney | 18.7 | 215.00 | 4,020.50 |
| Mike Dohmann | Privilege Review Attorney | 23.4 | 215.00 | 5,031.00 |
| Kaileigh Fagan | Privilege Review Attorney | 24.9 | 215.00 | 5,353.50 |
| Lucy Gauthier | Privilege Review Attorney | 15.0 | 215.00 | 3,225.00 |
| Carli Gish | Privilege Review Attorney | 8.6 | 215.00 | 1,849.00 |
| Penelope Hamilton | Privilege Review Attorney | 15.2 | 215.00 | 3,268.00 |
| Andrew Langen | Privilege Review Attorney | 14.5 | 215.00 | 3,117.50 |
| Ryan Lichtenfels | Privilege Review Attorney | 14.2 | 215.00 | 3,053.00 |
| Connor O'Flaherty | Privilege Review Attorney | 8.7 | 215.00 | 1,870.50 |
| Becka Paradis | Privilege Review Attorney | 11.7 | 215.00 | 2,515.50 |
| Tres Ricks | Privilege Review Attorney | 14.0 | 215.00 | 3,010.00 |
| Jennifer Roberts | Privilege Review Attorney | 11.0 | 215.00 | 2,365.00 |
| Kathryn Running | Privilege Review Attorney | 16.1 | 215.00 | 3,461.50 |
| Meryl See | Privilege Review Attorney | 8.1 | 215.00 | 1,741.50 |
| Kathryn Wilson | Privilege Review Attorney | 37.0 | 215.00 | 7,955.00 |
| Ruoxi Zhang | Privilege Review Attorney | 32.9 | 215.00 | 7,073.50 |
| Nicole Bass | Discovery Counsel | 148.7 | 325.00 | 48,327.50 |
| Melissa Dempsey | Privilege Review Attorney | 13.3 | 215.00 | 2,859.50 |
| Michael Douglas | Privilege Review Attorney | 198.9 | 215.00 | 42,763.50 |
| Frankie Evans | Privilege Review Attorney | 197.0 | 215.00 | 42,355.00 |
| Antoine Grady | Privilege Review Attorney | 95.1 | 215.00 | 20,446.50 |
| Gary Greco | Privilege Review Attorney | 14.4 | 215.00 | 3,096.00 |
| Kelly Henning | Privilege Review Attorney | 9.5 | 215.00 | 2,042.50 |
| Remy Jones | Privilege Review Attorney | 135.5 | 215.00 | 29,132.50 |
| Priya Kolli | Privilege Review Attorney | 125.7 | 215.00 | 27,025.50 |
| Lori Maryscuk | Privilege Review Attorney | 135.8 | 215.00 | 29,197.00 |
| Shane Orange | Privilege Review Attorney | 201.5 | 215.00 | 43,322.50 |
| Chong Pak | Privilege Review Attorney | 0.2 | 215.00 | 43.00 |
| Alex Panos | Privilege Review Attorney | 160.9 | 215.00 | 34,593.50 |
| Susie Sacks | Privilege Review Attorney | 57.6 | 215.00 | 12,384.00 |
| Reilly Schreck | Privilege Review Attorney | 171.4 | 215.00 | 36,851.00 |
| Eric Smedley | Privilege Review Attorney | 182.5 | 215.00 | 39,237.50 |
| Sarah Tona | Privilege Review Attorney | 45.2 | 215.00 | 9,718.00 |
| David Vandiver | Privilege Review Attorney | 242.5 | 215.00 | 52,137.50 |
| Amanda Wheeler | Privilege Review Attorney | 17.4 | 215.00 | 3,741.00 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003    DOJ/NJ/ME                                                         Page 58
02/20/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Treaves Williams | Privilege Review Attorney | 218.4 | 215.00 | 46,956.00 |
| Kyle Brahe | Privilege Review Attorney | 178.9 | 215.00 | 38,463.50 |
| Enver Can | Privilege Review Attorney | 244.8 | 215.00 | 52,632.00 |
| Jeffrey Domozick | Privilege Review Attorney | 226.9 | 215.00 | 48,783.50 |
| Chris Harris | Privilege Review Attorney | 163.4 | 215.00 | 35,131.00 |
| Kimberlee Hillard | Privilege Review Attorney | 106.0 | 215.00 | 22,790.00 |
| Elizabeth Rankin | Privilege Review Attorney | 138.9 | 215.00 | 29,863.50 |
| Justin Saxon | Privilege Review Attorney | 170.0 | 215.00 | 36,550.00 |
| Nathaniel Sherman | Privilege Review Attorney | 165.3 | 215.00 | 35,539.50 |
| Joseph Sherman | Privilege Review Attorney | 199.1 | 215.00 | 42,806.50 |
| Hao Wang | Privilege Review Attorney | 190.1 | 215.00 | 40,871.50 |
| Spenser West | Privilege Review Attorney | 116.4 | 215.00 | 25,026.00 |
| Dan Handley | Paralegal | 21.0 | 215.00 | 4,515.00 |
| Total | | 4731.4 | | $1,060,236.00 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10324598
190003    DOJ/NJ/ME                                                            Page 59
02/20/20

**Task Summary - Fees**

| **Task** | | **Hours** | **Value** |
|---|---|---|---|
| L320 | Document Production (Defense) | 4731.4 | 1,053,928.92 |
| | Total Fees | 4731.4 | 1,053,928.92 |