Objection Deadline:  March 20, 2020 @ 12:00 p.m. (ET)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**FIFTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **January 1, 2020** | **January 31, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$1,361,979.40 (80% of $1,702,474.25)** | |
| **Total expenses requested in this statement:** | **$76,952.47** | |
| **Total fees and expenses requested in this statement:** | **$1,438,931.87** | |
| **This is a(n):**   __X__ Monthly Application ___  Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| PROFESSIONAL | TITLE | RATE [(1) (2)] | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 27.4 | $ 32,743.00 |
| Richard Collura | Managing Director | $1,090 | 130.6 | 142,354.00 |
| Barry Folse | Managing Director | $1,090 | 8.0 | 8,720.00 |
| Jesse DelConte | Director | $950 | 177.5 | 168,625.00 |
| Jay K Lynn | Director | $950 | 1.4 | 1,330.00 |
| Kevin M McCafferty | Director | $950 | 245.8 | 233,510.00 |
| Mark F Rule | Director | $910 | 68.0 | 61,880.00 |
| Michael Hartley | Director | $840 | 107.1 | 89,964.00 |
| Gabe J Koch | Director | $840 | 199.3 | 167,412.00 |
| Scott Robertson | Director | $840 | 3.5 | 2,940.00 |
| Ryan D Sublett | Senior Vice President | $735 | 221.7 | 162,949.50 |
| Isabel Arana de Uriate | Senior Vice President | $690 | 147.1 | 101,499.00 |
| Brad S Coppella | Senior Vice President | $690 | 0.1 | 69.00 |
| Jon D Hecht | Senior Vice President | $690 | 78.8 | 54,372.00 |
| David Samikkannu | Senior Vice President | $690 | 149.9 | 103,431.00 |
| Sam J Canniff | Senior Vice President | $645 | 118.0 | 76,110.00 |
| Kristina Galbraith | Senior Vice President | $645 | 1.9 | 1,225.50 |
| Kyoko Shibuya | Senior Vice President | $645 | 1.3 | 838.50 |
| Fernando O Silva | Senior Vice President | $645 | 37.3 | 24,058.50 |
| Kaitlyn A Sundt | Senior Vice President | $510 | 0.2 | 102.00 |
| Andrew D DePalma | Vice President | $515 | 206.7 | 106,450.50 |
| Hart Ku | Vice President | $515 | 156.6 | 80,649.00 |
| Sam K Lemack | Vice President | $515 | 174.3 | 89,764.50 |
| Nate A Simon | Vice President | $515 | 166.9 | 85,953.50 |
| Tammy Brewer | Vice President | $450 | 4.0 | 1,800.00 |
| Kiera M Davids | Vice President | $415 | 15.1 | 6,266.50 |
| John W Girgis | Vice President | $295 | 0.2 | 59.00 |
| Paraskevas Moisakis | Associate | $250 | 0.3 | 75.00 |
| Roy Ellis Ochoa | Consultant | $420 | 25.7 | 10,794.00 |
| **Total Professional Hours and Fees** | | | **2,474.7** | **$ 1,815,945.00** |
| Less 50% Travel Fees | | | | (113,470.75) |
| **Subtotal** | | | | **$ 1,702,474.25** |
| Less 20% Holdback | | | | (340,494.85) |
| **Invoice Total** | | | | **$ 1,361,979.40** |

[(1)] Travel time rates are reduced by 50%

|  | | | Average Billing Rate | $ 687.95 |
|---|---|---|---|---|

[(2)] As set forth in our Engagement Letter dated March 5, 2019, our standard hourly rates are reviewed yearly and certain professionals' rates were adjusted as of January 1, 2020 to reflect promotions and general market increases.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 110.3 | $    88,018.00 |
| 102 | Budget Process Management | 1.8 | 1,710.00 |
| 103 | Cash Management | 232.7 | 139,840.50 |
| 104 | Communication with Interested Parties | 98.1 | 59,132.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 44.5 | 25,889.50 |
| 106 | Business Analysis & Operations | 1,164.3 | 879,255.00 |
| 107 | POR Development | - | - |
| 108 | Executory Contracts | 16.0 | 12,938.00 |
| 109 | Claims Process | 0.5 | 475.00 |
| 110 | Special Projects | 12.1 | 9,586.50 |
| 112 | Retention and Engagement Administration | - | - |
| 113 | Fee Statements and Fee Applications | 21.5 | 10,258.50 |
| 114 | Court Hearings | - | - |
| 115 | Forensic Analysis | 455.2 | 361,900.00 |
| 150 | Travel Time [1] | 317.7 | 113,470.75 |
| | | **2,474.7** | **$ 1,702,474.25** |
| | **Average Billing Rate** | | **$       687.95** |

[1] Travel time rates are reduced by 50%

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 28,766.51 |
| Ground Transportation | 11,514.46 |
| Lodging | 30,710.51 |
| Meals | 5,874.16 |
| Other | 86.83 |
| **Total** | **$ 76,952.47** |

AlixPartners, LLP ("AlixPartners"), as Financial Advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Fifth Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period January 1, 2020 through January 31, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Docket No. 528) (the "Interim Compensation Order") and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528] (the "Retention Order").

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.   Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,702,474.25, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $76,952.47, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $1,361,979.40 (80% of $1,702,474.25) and expenses in the amount of $76,952.47, for a total amount of $1,438,931.87.

Dated:   March 6, 2020                      ALIXPARTNERS, LLP
                                            909 Third Avenue, 28th Floor
                                            New York, NY  10022


                                            /s/ Lisa Donahue
                                            By:  Lisa Donahue
                                                 Managing Director

# Exhibit A

**Alix Partners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/02/20 | JD | Update call with Associate General Counsel re: outstanding issues and go forward planning. | 0.70 |
| 01/02/20 | JD | Update latest work stream tracker for team update call tomorrow. | 0.80 |
| 01/03/20 | JD | Correspondence with Davis Polk re: allocation discussions. | 0.40 |
| 01/03/20 | BF | Review VDD documents. | 0.50 |
| 01/06/20 | HK | Meeting with C. Chomiak, H. Block, J. Tran (all Purdue), R. Sublett, and H. Ku (both AlixPartners) on the Avrio Business Plan model. | 3.00 |
| 01/06/20 | JD | Review draft list of OCP parties from the company and from Davis Polk. | 0.40 |
| 01/06/20 | JD | Correspondence with Davis Polk re: allocation issues. | 0.50 |
| 01/06/20 | DS | Review docket for fee applications for purposes of updating professional fees model | 1.30 |
| 01/06/20 | RDS | Meeting with C. Chomiak, H. Block, J. Tran (all Purdue), R. Sublett, and H. Ku (both AlixPartners) on the Avrio Business Plan model. | 3.00 |
| 01/07/20 | RDS | Prepare for and attend weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.60 |
| 01/07/20 | DS | Prepare for and attend weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.60 |
| 01/07/20 | JD | Catch up call with L. Donahue, B. Folse, and J. DelConte | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all AlixPartners). | |
| 01/07/20 | JD | Weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.50 |
| 01/07/20 | GJK | Weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.50 |
| 01/07/20 | IA | Prepare for and attend weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.60 |
| 01/07/20 | IA | Follow up on questions from retirees on filing claims related to benefit programs. | 1.40 |
| 01/07/20 | LJD | Prepare for and attend weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.80 |
| 01/07/20 | LJD | Catch up call with L. Donahue, B. Folse, and J. DelConte (all AlixPartners). | 0.60 |
| 01/07/20 | BF | Partial attendance at weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.40 |
| 01/07/20 | BF | Catch up call with L. Donahue, B. Folse, and J. DelConte (all AlixPartners). | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/07/20 | MH | Prepare for and attend weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.70 |
| 01/07/20 | SKL | Weekly update call with PJT, Davis Polk, G. Koch, L. Donahue, B. Folse, J. DelConte, M. Hartley, R, Sublett, I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners) re: case update and work plan go forward. | 0.50 |
| 01/08/20 | IA | Follow up on approval and payment of advisors on Canadian proceedings. | 0.70 |
| 01/09/20 | GJK | Call with J. O'Connell, J. Turner (both PJT), M. Huebner, C. Robertson (both Davis Polk), M. Hartley, L. Donahue, G. Koch, J. DelConte (all AlixPartners), J. Lowne, and M. Kesselman (both Purdue) re: case update and go forward plan. | 0.50 |
| 01/09/20 | JD | Call with J. O'Connell, J. Turner (both PJT), M. Huebner, C. Robertson (both Davis Polk), M. Hartley, L. Donahue, G. Koch, J. DelConte (all AlixPartners), J. Lowne, and M. Kesselman (both Purdue) re: case update and go forward plan. | 0.50 |
| 01/09/20 | JD | Correspondence and discussions with J. Turner (PJT), C. Robertson (Davis Polk) and K. Knechtel (FTI) re: discussions and information sharing with Pillsbury and the non-consenting state committee members. | 1.10 |
| 01/09/20 | JD | Meeting with J. O'Connell (PJT), M. Huebner (Davis Polk), S. Birnbaum (Dechert), A. Dachuna (Wilmer Hale), P. Fitzgerald (Skadden), J. Adams (McGuire Woods), J. Bucholtz (King and Spalding) and M. Kesselman (Purdue) re: 2020 case timeline and work plan. | 5.00 |
| 01/09/20 | JD | Correspondence with PJT re: proposed business | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
| --- | --- |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | development deal. | |
| 01/10/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), C. McMillian and K. Benedict (both Davis Polk) to discuss diligence designation process under protective order. | 0.40 |
| 01/10/20 | JD | Discussion and correspondence with R. Schnitzler (PJT), C. Robertson (Davis Polk), J. Lowne (Purdue) and K. Knechtel (FTI) re: business development opportunity. | 1.30 |
| 01/10/20 | JD | Review and update agenda for AlixPartners update call. | 0.50 |
| 01/10/20 | JD | Attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners). | 0.50 |
| 01/10/20 | RC | Prepare for and attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.80 |
| 01/10/20 | GJK | Attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.50 |
| 01/10/20 | JDH | Attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.50 |
| 01/10/20 | NAS | Phone call with G. Koch and N. Simon (both AlixPartners) to prepare for weekly AlixPartners team update call. | 0.30 |
| 01/10/20 | NAS | Prepare to discuss Mundipharma diligence status, key take aways, and open items on AlixPartners engagement team update call. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/10/20 | NAS | Attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.60 |
| 01/10/20 | GJK | Phone call with G. Koch and N. Simon (both AlixPartners) to prepare for weekly AlixPartners team update call. | 0.30 |
| 01/10/20 | IA | Prepare for and attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.60 |
| 01/10/20 | HK | Prepare for and attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.70 |
| 01/10/20 | SJC | Attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.50 |
| 01/10/20 | FOS | Prepare for and attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.60 |
| 01/10/20 | LJD | Prepare for and attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.60 |
| 01/10/20 | BF | Prepare for and attend weekly team update call with L. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | |
| 01/10/20 | KM | Prepare for and attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.60 |
| 01/10/20 | DS | Prepare for and attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.60 |
| 01/10/20 | DS | Update agenda for internal team call | 0.20 |
| 01/10/20 | RDS | Attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.50 |
| 01/10/20 | ADD | Attend weekly team update call with L. Donahue, R. Collura, B. Folse, J. DelConte, K. McCafferty, G. Koch, R. Sublett, I. Arana, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, A. DePalma, H. Ku, and N. Simon (all AlixPartners) | 0.50 |
| 01/10/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), C. McMillian and K. Benedict (both Davis Polk) to discuss diligence designation process under protective order. | 0.40 |
| 01/11/20 | JD | Correspondence with management re: promotion and title changes | 0.30 |
| 01/12/20 | JD | Review correspondence from management and Davis Polk re: settlement agreements | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/13/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), K. Benedict, C. McMillian (both Davis Polk) and Purdue AGC re: IMS data access requirements | 0.40 |
| 01/13/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), and Purdue AGC to discuss diligence designation process under protective order | 0.30 |
| 01/13/20 | JD | Correspondence with Davis Polk re: family asset disclosures. | 0.40 |
| 01/13/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), and Purdue AGC to discuss diligence designation process under protective order | 0.30 |
| 01/13/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), K. Benedict, C. McMillian (both Davis Polk), and Purdue AGC re: IMS data access requirements | 0.40 |
| 01/14/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), Purdue AGC and Alliance Management lead to discuss business development agreement disclosures | 0.50 |
| 01/14/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), Purdue AGC and Alliance Management lead to discuss business development agreement disclosures | 0.50 |
| 01/14/20 | JD | Review confidentiality provisions from various business development agreements prior to call with BD agreement lead. | 0.80 |
| 01/14/20 | MH | Attend call with advisors to review case priorities. | 0.60 |
| 01/15/20 | NAS | Review summary of additional C. Landau (Purdue) compensation data to be included in reply in support of Wages motion. | 0.80 |
| 01/15/20 | DS | Review of data needed for professionals fee analysis requested by Davis Polk | 1.30 |
| 01/15/20 | DS | Correspondence with Z. Levine (Davis Polk) re: timeline | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | of professional fees analysis | |
| 01/16/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), and C. McMillian (Davis Polk) to discuss Non-Consenting States' diligence requests. | 0.30 |
| 01/16/20 | ADD | Research addressed of vendors for noticing at request of PrimeClerk. | 1.90 |
| 01/16/20 | NAS | Final review summary of additional C. Landau (Purdue) compensation data to be included in reply in support of Wages motion. | 0.50 |
| 01/16/20 | JD | Review index of documents on the datasite and the current designations for when the protective order is entered. | 0.80 |
| 01/16/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), and C. McMillian (Davis Polk) to discuss Non-Consenting States' diligence requests. | 0.30 |
| 01/16/20 | MH | Prepare estimate of fourth quarter UST fees and arrange for payment. | 0.60 |
| 01/16/20 | MH | Create accounts payable release file. | 0.60 |
| 01/16/20 | SKL | Prepare and circulate an updated listing of schedule E/F litigation claimants per PrimeClerk request. | 1.20 |
| 01/17/20 | SKL | Prepare for and attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.60 |
| 01/17/20 | MH | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.50 |
| 01/17/20 | MH | Prepare for team status call. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/17/20 | BF | Debrief call with B. Folse  and G. Koch (both AlixPartners) | 0.80 |
| 01/17/20 | LJD | Prepare for and attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.60 |
| 01/17/20 | HK | Prepare for and attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.70 |
| 01/17/20 | IA | Review filed wages reply in preparation for upcoming hearing on CEO comp. | 1.60 |
| 01/17/20 | JD | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.50 |
| 01/17/20 | JD | Call with D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners), and Purdue counsel and commercial teams re: protective order and classification of 3rd party agreements | 0.30 |
| 01/17/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), and C. McMillian (Davis Polk) to Discuss Data Transfer for Diligence. | 0.90 |
| 01/17/20 | JD | Correspondence and discussion with management re: board agenda and discussion topics | 1.20 |
| 01/17/20 | JD | Review ongoing work streams and update agenda for AlixPartners team call. | 0.70 |
| 01/17/20 | GJK | Debrief call with B. Folse  and G. Koch (both AlixPartners) and follow up notes | 1.00 |
| 01/17/20 | RC | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | |
| 01/17/20 | ADD | Call with D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners), and Purdue counsel and commercial teams re: protective order and classification of 3rd party agreements. | 0.30 |
| 01/17/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), and C. McMillian (Davis Polk) to Discuss Data Transfer for Diligence. | 0.90 |
| 01/17/20 | ADD | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.50 |
| 01/17/20 | RDS | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.50 |
| 01/17/20 | SR | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.50 |
| 01/17/20 | DS | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.50 |
| 01/17/20 | DS | Call with D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners), and Purdue counsel and commercial teams re: protective order and classification of 3rd party agreements | 0.30 |
| 01/17/20 | DS | Correspondence with S. Lemack (AlixPartners) re: discussion of professional fees summary | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/17/20 | KM | Attend weekly team status call with L. Donahue, R. Collura, K. McCafferty, J. DelConte, S. Robertson, M. Hartley, R. Sublett, D. Samikkannu, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) | 0.50 |
| 01/20/20 | JD | Correspondence with Davis Polk re: data room access. | 0.30 |
| 01/20/20 | JD | Discussion with Associate General Counsel re: general case update and historical insider employee list. | 0.60 |
| 01/21/20 | JD | Conversations and correspondence with M. Huebner (Davis Polk) re: non-consenting state questions re: CEO compensation, check draft non-consenting states objection for factual accuracy, and correspondence with Davis Polk re: same. | 1.80 |
| 01/21/20 | JD | Conversation with J. McClammy, K. Benedict (both Davis Polk), and R. Aleali (Purdue) re: confidential information sharing. | 0.70 |
| 01/22/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), and J. Doyle (Purdue) re: confidential and competitively sensitive information designation discussion | 0.50 |
| 01/22/20 | JD | Correspondence with C. McMillian (Davis Polk), A. Kramer (Reed Smith) and C. Ricarte (Purdue) re: insurance document sharing protocol. | 0.60 |
| 01/22/20 | JD | Review and check draft non-consenting states objection to CEO compensation and correspondence with Davis Polk re: same. | 1.50 |
| 01/22/20 | JD | Discussion with industry advisor re: opioid settlement path forward. | 1.00 |
| 01/22/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), and J. Doyle (Purdue) re: confidential and competitively sensitive information designation discussion | 0.50 |
| 01/23/20 | DS | Compile specific public filings requested by TXP Manager | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/23/20 | GJK | Attend weekly advisor call with B. Folse, G. Koch, M. Hartley, and management | 0.50 |
| 01/23/20 | GJK | Call with B. Folse and H. Koch (both AlixPartners) to follow up on IAC meetings and discuss next steps. | 0.50 |
| 01/23/20 | BF | Attend weekly advisor call with B. Folse, G. Koch, M. Hartley, and management | 0.50 |
| 01/23/20 | BF | Call with B. Folse and H. Koch (both AlixPartners) to follow up on IAC meetings and discuss next steps. | 0.50 |
| 01/23/20 | MH | Prepare for and attend weekly advisor call with B. Folse, G. Koch, M. Hartley, and management | 0.70 |
| 01/23/20 | SKL | Continue to finalize address reconciliation re: litigation parties per Prime Clerk request. | 0.50 |
| 01/24/20 | SKL | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | FOS | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | MH | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | BF | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | |
| 01/24/20 | LJD | Prepare for and attend call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/24/20 | IA | Prepare for and attend call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/24/20 | NAS | Prepare for and attend call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.60 |
| 01/24/20 | SJC | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | GJK | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | JDH | Prepare for and attend call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2121556-2

Re:               Chapter 11 Process/Case Management
Client/Matter #   012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | weekly AlixPartners team update call. | |
| 01/24/20 | RC | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | DS | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | JD | Prepare agenda for work stream coordination call with AlixPartners team. | 0.80 |
| 01/24/20 | JD | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | ADD | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/24/20 | KM | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, K. McCafferty, J. DelConte, G. Koch, M. Hartley, D. Samikkannu, I. Arana, J. Hecht, S. Caniff, N. Simon, S. Lemack, F. Silva (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/27/20 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), and C. Robertson (Davis Polk) re: mediation process and overview | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/27/20 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), and C. Robertson (Davis Polk) re: mediation process and overview | 0.30 |
| 01/27/20 | DS | Meeting to discuss review and redaction process per Protective Order with D. Samikkannu, I. Arana, A. DePalma, and S. Lemack (all AlixPartners) | 1.50 |
| 01/28/20 | JD | Review listing of MDL production re: redaction and designation process. | 0.60 |
| 01/28/20 | SKL | Review latest litigation address information provided by A. Green (TXP) and finalize updated summary for Prime Clerk. | 1.30 |
| 01/30/20 | BF | Review latest version of the report and evaluate next steps. | 0.50 |
| 01/30/20 | DS | Review draft OSR Wrap Lease Rejection and New Lease Motion | 1.10 |
| 01/30/20 | DS | Review draft Declaration in Support of OSR Lease Motion | 0.90 |
| 01/30/20 | DS | Provide comments to J. DelConte (AlixPartners) re: draft motions related to OSF Lease | 0.70 |
| 01/31/20 | DS | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | DS | Meeting with D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners), and corporate counsel re: redaction of business development data | 0.40 |
| 01/31/20 | JD | Review ongoing work streams and prepare agenda for team update call. | 0.60 |
| 01/31/20 | JD | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2121556-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | |
| 01/31/20 | JD | Meeting with D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners), and corporate counsel re: redaction of business development data | 0.40 |
| 01/31/20 | RC | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | JDH | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | GJK | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | BF | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.50 |
| 01/31/20 | LJD | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| | |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/31/20 | MH | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | FOS | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | SKL | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | SJC | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | IA | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | HK | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| 01/31/20 | NAS | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | |
| 01/31/20 | IA | Follow up on reporting approvals and information sharing process now that protective order is signed. | 1.30 |
| 01/31/20 | IA | Call with C. DeStefano (Purdue) to discuss Willis Tower Watson requests on benefit programs. | 0.30 |
| 01/31/20 | ADD | Meeting with D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners), and corporate counsel re: redaction of business development data. | 0.40 |
| 01/31/20 | ADD | Call with L. Donahue, B. Folse, R. Collura, A. DePalma, J. DelConte, G. Koch, M. Hartley, I. Arana, N. Simon, J. Hecht, D. Samikkannu, S. Caniff, F. Silva, S. Lemack, and H. Ku (all AlixPartners) re: weekly AlixPartners team update call. | 0.70 |
| | | **Total** | **110.30** |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 8.10 | 515.00 | 4,171.50 |
| Sam K Lemack | 5.30 | 515.00 | 2,729.50 |
| Nate A Simon | 4.20 | 515.00 | 2,163.00 |
| Hart Ku | 5.10 | 515.00 | 2,626.50 |
| Sam J Canniff | 1.70 | 645.00 | 1,096.50 |
| Fernando O Silva | 1.80 | 645.00 | 1,161.00 |
| David Samikkannu | 12.00 | 690.00 | 8,280.00 |
| Isabel Arana de Uriarte | 7.90 | 690.00 | 5,451.00 |
| Jon D Hecht | 2.20 | 690.00 | 1,518.00 |
| Ryan D Sublett | 4.60 | 735.00 | 3,381.00 |
| Scott Robertson | 0.50 | 840.00 | 420.00 |
| Michael Hartley | 5.70 | 840.00 | 4,788.00 |
| Gabe J Koch | 5.00 | 840.00 | 4,200.00 |
| Jesse DelConte | 32.30 | 950.00 | 30,685.00 |
| Kevin M McCafferty | 1.60 | 950.00 | 1,520.00 |
| Barry Folse | 5.80 | 1,090.00 | 6,322.00 |
| Richard Collura | 2.50 | 1,090.00 | 2,725.00 |
| Lisa Donahue | 4.00 | 1,195.00 | 4,780.00 |
| **Total Hours & Fees** | **110.30** | | **88,018.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Budget Process Management |
| Client/Matter # | 012589.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/03/20 | JD | Review and provide comments on draft 2020 professional fee forecast and review fee statements filed to date on the docket. | 1.10 |
| 01/07/20 | JD | Review draft professional fee forecast details. | 0.40 |
| 01/20/20 | JD | Correspondence with management re: professional fee accruals. | 0.30 |
| | | **Total** | **1.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Budget Process Management
Client/Matter #        012589.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 1.80 | 950.00 | 1,710.00 |
| **Total Hours & Fees** | **1.80** | | **1,710.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/02/20 | IA | Review of cash transactions for weeks ended 12/27 and 12/20 | 0.70 |
| 01/02/20 | IA | Review and reconciliation of cash transactions in East West report to paysource detail for the weeks ended 12/20 and 12/27. | 1.80 |
| 01/02/20 | SKL | Continue to review and prepare the November Customer Programs Report. | 2.10 |
| 01/02/20 | SKL | Review latest feedback provided by J. Licega (TXP) re: cash actuals and prepare updates to the cash actuals report accordingly. | 1.40 |
| 01/03/20 | SKL | Continue to reconcile the latest East West cash transaction buildup provided by J. Licega (TXP) and finalize updates to the cash actuals report. | 2.40 |
| 01/03/20 | SKL | Continue to make updates to the November Customer Programs report based on the latest Purdue information provided by E. Nowakowski (Purdue). | 2.20 |
| 01/03/20 | SKL | Continue to make updates to the November Customer Programs report based on the latest Purdue information provided by R. Haberlin (Purdue). | 2.30 |
| 01/03/20 | SKL | Finalize updates to the weekly cash actuals summary and IAC cash activity summary. | 1.30 |
| 01/03/20 | IA | Update professional fees overview presentation for 12/06 forecast to incorporate edits requested by management. | 1.60 |
| 01/03/20 | IA | Follow up with management and DPW on approvals and posting of cash forecast detail files and weekly sales detail. | 0.40 |
| 01/03/20 | IA | Review of end of year cash payments to professional firms and filed fee applications on docket. | 1.20 |
| 01/06/20 | IA | Update cash forecast to reflect updated third party vendor actual and scheduled payments based on latest funding | 1.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2121556-2

Re:                 Cash Management
Client/Matter #     012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | request. | |
| 01/06/20 | IA | Meeting with D. Samikkannu, I. Arana, S. LeMack (all AlixPartners), and Purdue Controller re: cash reporting and OSR payments | 0.80 |
| 01/06/20 | IA | Review filed fee applications to compile actual billing information for professional fees forecast ad tracking. | 1.80 |
| 01/06/20 | IA | Prepare summary of actual billing and professional fee estimates as requested by UCC advisors. | 1.40 |
| 01/06/20 | SKL | Meeting with D. Samikkannu, S. Lemack, I. Arana (all AlixPartners), and Purdue Controller re: cash reporting and OSR payments | 0.80 |
| 01/06/20 | SKL | Prepare updates to the week ending 12/20 Cash Actuals report based on the latest IAC cash activity provided by K. Darragh (Purdue) and J. Licega (TXP). | 1.40 |
| 01/06/20 | SKL | Prepare updates to the November Customer Programs report based on the information provided by A. Graziano (Purdue) re: vendor chargebacks | 0.90 |
| 01/06/20 | SKL | Continue to map the Paysource cash transactions and East West cash transactions re: Cash Actuals reporting (week ending 12/27). | 1.60 |
| 01/06/20 | DS | Meeting with D. Samikkannu, I. Arana, S. LeMack (all AlixPartners), and Purdue Controller re: cash reporting and OSR payments | 0.80 |
| 01/06/20 | DS | Review OSR cash payments and reversals from the past few months for purposes of reconciling and confirming actual rent payments | 0.90 |
| 01/06/20 | DS | Update professional fees model for (a) fee applications and (b) fee estimates | 1.20 |
| 01/06/20 | DS | Review cash actuals model to ensure accuracy and completeness | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/20 | DS | Further revise professional fees model based on real time updates on filings and estimates | 1.70 |
| 01/07/20 | DS | Prepare for and participate in meeting with J. Liceaga (TXP), D. Samikkannu, and S. Lemack (both AlixPartners) to discuss IAC transactions re: weekly cash report | 0.50 |
| 01/07/20 | SKL | Review the latest Customer Programs report and update the previous week's cash actuals reports with the latest rebate information and rolled forward to current week. | 2.70 |
| 01/07/20 | SKL | Prepare for and participate in meeting with J. Liceaga (TXP), D. Samikkannu, and S. Lemack (both AlixPartners) to discuss IAC transactions re: weekly cash report. | 0.50 |
| 01/07/20 | SKL | Finalize East West and Paysource transactions categorization for the 12.27 Cash Report. | 2.30 |
| 01/07/20 | SKL | Reconcile latest IAC transactions and update the 12.27 Cash Report with the latest information provided by J. Liceaga (TXP). | 1.60 |
| 01/07/20 | SKL | Review latest weekly Cash Report and prepare list of open items for K. Darragh (Purdue) and J. Liceaga (TXP). | 0.50 |
| 01/07/20 | SKL | Finalize updates to the Purdue and Rhodes summaries for the 12.27 Cash Report. | 1.40 |
| 01/07/20 | IA | Follow up on payments to OCPs and review of recently filed affidavits. | 2.40 |
| 01/07/20 | IA | Review actual paysource end of year payments to update forecast model for Purdue | 1.30 |
| 01/07/20 | IA | Update commercial rebates forecast to reflect payment timing for transition to third party payment administrator. | 1.70 |
| 01/08/20 | IA | Review Customer Programs report for November. | 0.70 |
| 01/08/20 | IA | Follow up with PJT and company on professional fees budget and year end accruals. | 1.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
| --- | --- |

| Re: | Cash Management |
| --- | --- |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 01/08/20 | SKL | Review and reconcile the latest IAC activity provided by K. Darragh (Purdue) and update the weekly cash report accordingly. | 2.60 |
| 01/08/20 | SKL | Review the latest rebate information provided in the monthly Customer Programs report and ensure the rebate payments were categorized appropriately in the December weekly cash reports. | 2.60 |
| 01/08/20 | SKL | Review and reconcile the latest One Stamford Realty transaction detail provided by J. Liceaga (TXP) and ensure the payments were tracked appropriately in the weekly cash report. | 1.30 |
| 01/08/20 | SKL | Prepare updates to the 01/03 week ending cash reporting summaries for Purdue and Rhodes. | 2.30 |
| 01/08/20 | DS | Review of non-ADF royalties structure for purposes of validating transactions for cash report | 1.70 |
| 01/08/20 | DS | Identify payments made to Customer Program Vendors from cash files | 1.20 |
| 01/09/20 | DS | Correspondence with S. LeMack (AlixPartners) re: specific vendor payment for purposes of cash reporting | 0.50 |
| 01/09/20 | DS | Review of Prime Clerk invoices for purposes of updating professional fees model | 1.70 |
| 01/09/20 | DS | Review and provide S. LeMack (AlixPartners) with comments on cash report | 2.10 |
| 01/09/20 | DS | Put together forecast-to-actual variance analysis for Rhodes for purposes of cash report | 1.60 |
| 01/09/20 | SKL | Prepare and update deck for the weekly cash report (week ending 01/03/20) and circulate to the AlixPartners team for review. | 2.70 |
| 01/09/20 | SKL | Prepare list of outstanding questions re: IAC transactions and circulate to K. Darragh (Purdue) and J. Liceaga (TXP) | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2121556-2

Re:                     Cash Management
Client/Matter #         012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | for final review. | |
| 01/09/20 | SKL | Prepare a new schedule for the weekly cash report, which details weekly Restructuring related disbursements. | 2.60 |
| 01/09/20 | IA | Review updated actuals reporting for the week ended 12/20. | 2.20 |
| 01/09/20 | IA | Review updated actuals reporting for the week ended 12/27 | 2.30 |
| 01/09/20 | IA | Review of legal payments in cash actuals for weeks ended 12/20, 12/27, and 1/03. | 1.60 |
| 01/09/20 | IA | Follow up on indemnity fee reimbursements status and actuals payments for weeks ended 12/20, 12/27, and 1/03. | 1.40 |
| 01/10/20 | IA | Follow up on questions to TXP on IAC receipts. | 0.60 |
| 01/10/20 | IA | Follow up on professional fees end of year accruals and budget requested by the company. | 1.30 |
| 01/10/20 | IA | Review updated actuals reporting for the week ended 1/3. | 1.70 |
| 01/10/20 | IA | Update forecast to actuals variance explanations for week ended 01/03. | 1.80 |
| 01/10/20 | SKL | Finalize updated weekly cash report and circulate to J. Lowne (Purdue) for review and sign-off. | 2.40 |
| 01/10/20 | SKL | Make additional updates to the Purdue and Rhodes IAC summaries within the weekly cash report. | 2.00 |
| 01/10/20 | SKL | Begin preparing the cash transaction activity information for the December Monthly Operating Report. | 2.10 |
| 01/10/20 | SKL | Update the summaries for the forecast-to-actuals section of the weekly cash report and distribute accordingly. | 1.30 |
| 01/10/20 | SKL | Begin updating the monthly bank account balances re: December Monthly Operating Report. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/10/20 | JD | Review and provide comments re: cash forecast to actual report | 0.60 |
| 01/10/20 | DS | Review cash report before sending out | 0.50 |
| 01/10/20 | DS | Update professional fees model | 1.10 |
| 01/12/20 | SKL | Finalize the monthly cash transaction activity re: Monthly Operating Report and send to J. Liceaga (TXP) for sign-off. | 1.20 |
| 01/13/20 | SKL | Review the 01/10/20 EastWest cash transaction detail and began categorizing accordingly for the weekly cash report. | 2.10 |
| 01/13/20 | SKL | Update the bank account balance and disbursement/credit detail re: December Monthly Operating Report | 1.70 |
| 01/13/20 | SKL | Review and reconcile the week ending 01/10/20 Paysource cash detail and categorized for the weekly cash report. | 1.80 |
| 01/13/20 | SKL | Review the week ending 01/10/20 IAC cash activity and prepared list of open items/questions to J. Liceaga (TXP) to provide further detail on. | 1.30 |
| 01/13/20 | IA | Review filed fee applications to update Purdue professional fees forecast and actuals reporting. | 1.10 |
| 01/13/20 | DS | Update professional fees model for fee applications on the docket | 2.10 |
| 01/13/20 | DS | Review retained professionals cash model to ensure accurate given payments made and fee applications filed | 1.10 |
| 01/14/20 | DS | Meeting with D. Samikkannu, and S. Lemack (both AlixPartners) to review cash forecast model | 1.80 |
| 01/14/20 | DS | Meeting with D. Samikkannu, J. DelConte, I. Arana, and S. Lemack (all AlixPartners) to discuss committees' IAC | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | transaction request | |
| 01/14/20 | DS | Provide background on Aircastle account to S. Lemack (AlixPartners) for purposes of cash reporting | 0.40 |
| 01/14/20 | IA | Meeting with D. Samikkannu, J. DelConte, I. Arana, and S. Lemack (all AlixPartners) to discuss committees' IAC transaction request | 0.20 |
| 01/14/20 | SKL | Meeting with D. Samikkannu, J. DelConte, I. Arana, and S. Lemack (all AlixPartners) to discuss committees' IAC transaction request. | 0.20 |
| 01/14/20 | SKL | Meeting with D. Samikkannu, and S. Lemack (both AlixPartners) to review cash forecast model | 1.80 |
| 01/14/20 | SKL | Finalize updates to the bank account balance and cash activity re: December MOR and circulate accordingly. | 1.40 |
| 01/14/20 | SKL | Update the December weekly cash reports with the latest investment activity provided by J. Liceaga (TXP) and roll-forward to week ending 01/10. | 1.50 |
| 01/14/20 | SKL | Review and reconcile the latest AP roll-forward and prepare updates for the cash-forecast accordingly. | 1.30 |
| 01/14/20 | SKL | Review and reconcile the latest AR roll-forward and prepare updates for the cash-forecast accordingly. | 1.00 |
| 01/14/20 | SKL | Prepare and finalize updates to the AR/AP section of the Rhodes 13-week cash forecast. | 1.60 |
| 01/14/20 | JD | Meeting with D. Samikkannu, J. DelConte, I. Arana, and S. Lemack (all AlixPartners) to discuss committees' IAC transaction request | 0.20 |
| 01/15/20 | SKL | Prepare and finalize updates to the Payroll/Employee benefit section of the Rhodes 13-week cash forecast. | 2.40 |
| 01/15/20 | SKL | Prepare updates to the IAC receipt/disbursement section re: Rhodes 13-week cash forecast. | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2121556-2

Re:                     Cash Management
Client/Matter #         012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/15/20 | SKL | Review the latest Rhodes cash-forecast and update the underlying operating expense detail for the new 13 week time period. | 2.40 |
| 01/15/20 | SKL | Prepare and made updates to the customer rebate section of the update 13-week cash report. | 2.10 |
| 01/16/20 | SKL | Review the latest updates re: Purdue forecast-to-actuals and update the weekly cash report accordingly. | 1.40 |
| 01/16/20 | SKL | Begin preparing and reformatting an update Restructuring/Retained professional fee schedule per Davis Polk request. | 1.50 |
| 01/16/20 | SKL | Prepare final updates to the weekly cash report re: Purdue/Rhodes summaries, and circulate to the AlixPartners team for review. | 2.10 |
| 01/16/20 | IA | Update assumptions on operating expenses for 13 week Purdue cash forecast. | 2.90 |
| 01/16/20 | IA | Review updated bankruptcy and retained professional fees schedules and incorporate to Purdue cash forecast. | 1.70 |
| 01/16/20 | DS | Prepare Rhodes cash variance analysis for the 4 weeks ended January 10 | 1.20 |
| 01/16/20 | DS | Review Rhodes budget for purposes of extending cash forecast | 1.10 |
| 01/17/20 | DS | Review draft cash forecast materials and provide comments to I. Arana and S. Lemack (both AlixPartners) | 1.70 |
| 01/17/20 | DS | Review draft cash report for updates made by S. Lemack (AlixPartners) | 0.70 |
| 01/17/20 | DS | Update customer rebates section of Rhodes forecast | 2.40 |
| 01/17/20 | DS | Review retained professionals cash forecast model | 0.70 |
| 01/17/20 | IA | Update Purdue rebate forecast for updated 13 week cash flow forecast. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2121556-2

Re:               Cash Management
Client/Matter #    012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/17/20 | IA | Review company collections forecast and update 13 week sales and customer receipts forecast for Purdue. | 2.80 |
| 01/17/20 | SKL | Reformat the Restructuring/Retained professional fee schedule and update the deck accordingly. | 1.10 |
| 01/17/20 | SKL | Finalize updates to the weekly cash report and circulate to J. Lowne (Purdue) for final sign-off. | 2.10 |
| 01/17/20 | SKL | Prepare final updates to the weekly cash report based on J. Lowne's (Purdue) feedback and circulate accordingly. | 0.60 |
| 01/17/20 | SKL | Finalize Restructuring/Retained professional fee schedule and circulate to the Davis Polk team. | 2.60 |
| 01/17/20 | SKL | Update the weekly cash report deck re: forecast-to-actuals and circulate to the AlixPartners team for final review. | 1.80 |
| 01/17/20 | JD | Review and provide comments on weekly cash forecast to actual report. | 0.50 |
| 01/21/20 | JD | Meeting with D. Samikkannu, J. DelConte, and I. Arana (all AlixPartners) to review draft cash forecast materials | 0.50 |
| 01/21/20 | JD | Review and provide comments on draft cash forecast presentation. | 1.50 |
| 01/21/20 | DS | Make updates to cash forecast based on discussion with AlixPartners team | 1.20 |
| 01/21/20 | IA | Follow up on request from province to provide information on current and historical debtor bank accounts. | 0.90 |
| 01/21/20 | SKL | Review latest IAC cash activity, provide updated list of action items/questions for J. Liceaga (TXP), and add to the weekly cash report. | 1.20 |
| 01/21/20 | SKL | Review latest East West cash activity provided by J. Liceaga (TXP) and categorize for the weekly cash report. | 2.10 |
| 01/21/20 | SKL | Meeting with D. Samikkannu, I. Arana, S. Lemack (all | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2121556-2

Re:                      Cash Management
Client/Matter #          012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners), and Treasury Analyst (TXP Services) re: bank account history and specific payments made in prior week. | |
| 01/21/20 | IA | Review and incorporate updated professional fees schedule to Purdue model based on latest payments. | 1.10 |
| 01/21/20 | IA | Incorporate internal comments and update schedules to cash forecast overview presentation. | 2.90 |
| 01/21/20 | IA | Meeting with D. Samikkannu, I. Arana, S. Lemack (all AlixPartners), and Treasury Analyst (TXP Services) re: bank account history and specific payments made in prior week. | 0.30 |
| 01/21/20 | IA | Meeting with D. Samikkannu, J. DelConte, and I. Arana (all AlixPartners) to review draft cash forecast materials | 0.50 |
| 01/21/20 | IA | Review and update Purdue rebate schedule based on latest payments. | 1.30 |
| 01/21/20 | DS | Meeting with D. Samikkannu, J. DelConte, and I. Arana (all AlixPartners) to review draft cash forecast materials | 0.50 |
| 01/21/20 | DS | Analysis of specific transactions for purposes of categorizing for cash report | 2.20 |
| 01/21/20 | DS | Meeting with D. Samikkannu, I. Arana, S. Lemack (all AlixPartners), and Treasury Analyst (TXP Services) re: bank account history and specific payments made in prior week. | 0.30 |
| 01/22/20 | DS | Meeting with Purdue Treasurer re: business development projects to include in cash forecast | 0.90 |
| 01/22/20 | IA | Review actuals for legal payments including indemnity fees reporting. | 2.40 |
| 01/22/20 | IA | Final edits to cash forecast overview to incorporate management's comments. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/22/20 | IA | Follow up on and draft responses to questions from management on updated cash forecast. | 1.80 |
| 01/22/20 | SKL | Finalize review of latest investment activity and update the weekly cash report accordingly. | 1.10 |
| 01/22/20 | SKL | Update the cash forecasts with the latest cash actual information and prepare the variance report re: forecast to actuals. | 1.50 |
| 01/22/20 | SKL | Review latest Paysource cash activity and categorize for the weekly cash report. | 1.30 |
| 01/22/20 | SKL | Update the weekly cash report with the latest feedback provided by J. Liceaga (TXP) and update the summaries accordingly. | 2.10 |
| 01/22/20 | SKL | Finalize updated weekly cash reporting deck and circulate to AlixPartners team for final review. | 2.30 |
| 01/22/20 | DS | Draft detailed outline of cash forecast and send to Davis Polk and company counsel for approval | 1.10 |
| 01/22/20 | DS | Incorporate specific business development transactions into cash forecast | 1.60 |
| 01/23/20 | SKL | Final updates to the weekly cash report and prepare for distribution and final sign-off. | 0.80 |
| 01/24/20 | IA | Review cash actuals report for the week ended 1/17. | 0.80 |
| 01/24/20 | IA | Update forecast to actuals analysis for the week ended 1/17. | 1.60 |
| 01/27/20 | IA | Review of Paysource payments for the week ended 01/24 to track legal expenses and large rebate payments for cash reporting purposes. | 1.70 |
| 01/27/20 | IA | Review company's updated Purdue collections report for the week ended 01/24 | 0.40 |
| 01/27/20 | IA | Review cash transactions file for the week ended 01/24 to | 0.80 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | check against R&D and operating expenses forecast. | |
| 01/27/20 | SKL | Review latest East West Transactions provided by J. Liceaga (TXP) and categorize for the weekly cash report. | 2.30 |
| 01/27/20 | JD | Review listing of historical bank account information and correspondence with management re: same. | 0.50 |
| 01/28/20 | JD | Review upcoming professional fee payments. | 0.30 |
| 01/28/20 | DS | Meeting to discuss weekly flash report with D. Fogel (Purdue), I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners). | 0.50 |
| 01/28/20 | SKL | Prepare updated Purdue and Rhodes IAC summaries based on the latest feedback provided by J. Liceaga (TXP) and E. Nowakowski (Purdue). | 1.70 |
| 01/28/20 | SKL | Meeting to discuss weekly flash report with D. Fogel (Purdue), I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners). | 0.50 |
| 01/28/20 | SKL | Review and reconcile the latest Paysource cash transactions and categorize accordingly for the weekly cash report. | 2.10 |
| 01/28/20 | SKL | Review and reconcile the latest IAC cash activity and prepare list of action items and questions for J. Liceaga (TXP) and E. Nowakowski (Purdue) to provide updates on. | 1.80 |
| 01/28/20 | SKL | Finalize updates to the pre-petition IAC cash transaction summary. | 1.30 |
| 01/28/20 | IA | Meeting to discuss weekly flash report with D. Fogel (Purdue), I. Arana, D. Samikkannu, and S. Lemack (all AlixPartners). | 0.50 |
| 01/29/20 | SKL | Finalize updates to the weekly cash report and prepare the deck for distribution. | 2.30 |
| 01/29/20 | SKL | Update the Purdue and Rhodes forecast-to-actuals slides | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | for the weekly cash report. | |
| 01/29/20 | SKL | Review the latest fee applications filed to the docket and update the Retained Professional summary and forecast accordingly. | 2.10 |
| 01/29/20 | SKL | Review the latest fee applications filed to the docket and update the Restructuring Professional summary and forecast accordingly. | 2.60 |
| 01/29/20 | SKL | Reconcile the latest investment activity files provided by J. Liceaga (TXP) and update the weekly cash report accordingly. | 1.20 |
| 01/30/20 | SKL | Update the forecast-to-actuals slides based on the latest feedback provided for the weekly cash report. | 1.10 |
| 01/30/20 | SKL | Finalize updates to the weekly cash report and circulate to J. Lowne and R. Aleali (both Purdue) for final-sign off. | 1.20 |
| 01/30/20 | SKL | Finalize updates to the Retained and Restructuring Professional forecasts based on the latest fee applications filed on the docket. | 1.30 |
| 01/30/20 | IA | Update Purdue cash actual variances to forecast. | 1.70 |
| 01/30/20 | IA | Review actuals report for the week ended 01/24. | 1.40 |
| 01/30/20 | JD | Review and provide comments on draft cash management report. | 0.40 |
| 01/31/20 | SKL | Finalize the weekly cash report updates and circulate to the Davis Polk team for final sign-off. | 0.50 |
| | | **Total** | **232.70** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Cash Management
Client/Matter #        012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 125.10 | 515.00 | 64,426.50 |
| David Samikkannu | 39.30 | 690.00 | 27,117.00 |
| Isabel Arana de Uriarte | 63.80 | 690.00 | 44,022.00 |
| Jesse DelConte | 4.50 | 950.00 | 4,275.00 |
| **Total Hours & Fees** | **232.70** | | **139,840.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/02/20 | JD | Correspondence with management re: professional fee forecast diligence questions from the committee advisors. | 0.70 |
| 01/02/20 | JD | Correspondence with management re: approval process for potential business opportunities. | 0.40 |
| 01/02/20 | JD | Correspondence with the committee advisors re: outstanding diligence questions and timing and subject of diligence call with management. | 0.60 |
| 01/03/20 | JD | Review list of open diligence questions, draft materials and responses to diligence questions and correspondence with committees re: same. | 1.30 |
| 01/03/20 | JD | Review existing materials re: charitable contributions per committee diligence request and review SOFA/SOAL charitable contribution information. | 0.80 |
| 01/03/20 | JD | Call with R. Schnitzler (PJT), M. Atkinson (Province), K. Knechtel (FTI), L. Szlezinger (Jefferies), J. DelConte, R. Sublett and I. Arana (all AlixPartners) re: potential business opportunities. | 0.80 |
| 01/03/20 | JD | Call with K. Knechtel (FTI) re: follow up to previous call. | 0.20 |
| 01/03/20 | IA | Call with R. Schnitzler (PJT), M. Atkinson (Province), K. Knechtel (FTI), L. Szlezinger (Jefferies), J. DelConte, R. Sublett and I. Arana (all AlixPartners) re: potential business opportunities. | 0.80 |
| 01/03/20 | RDS | Call with R. Schnitzler (PJT), M. Atkinson (Province), K. Knechtel (FTI), L. Szlezinger (Jefferies), J. DelConte, R. Sublett and I. Arana (all AlixPartners) re: potential business opportunities. | 0.80 |
| 01/06/20 | IA | Call with D. Samikkannu, J. DelConte, I. Arana (all AlixPartners), and K. Knechtel (FTI) re: information requests and business plan timeline | 0.30 |
| 01/06/20 | DS | Call with D. Samikkannu, J. DelConte, I. Arana (all | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | AlixPartners), and K. Knechtel (FTI) re: information requests and business plan timeline | |
| 01/06/20 | JD | Call with D. Samikkannu, J. DelConte, I. Arana (all AlixPartners), and K. Knechtel (FTI) re: information requests and business plan timeline | 0.30 |
| 01/07/20 | JD | Correspondence with management re: charitable contribution diligence questions. | 0.40 |
| 01/13/20 | NAS | Consolidate and provide additional detail regarding C. Landau's (Purdue) compensation as requested by creditors. | 1.10 |
| 01/14/20 | NAS | Review summary of additional C. Landau (Purdue) compensation data requested by creditors. | 0.30 |
| 01/15/20 | MH | Attend call with counsel to present equity financial data to interested parties. | 3.60 |
| 01/16/20 | ADD | Organize and compile documentation for approval by Purdue AGC and Davis Polk | 2.20 |
| 01/16/20 | ADD | Research and respond to question from Davis Polk regarding interested party request. | 0.70 |
| 01/17/20 | ADD | Review complaints requested by the UCC for marginalia and other markings. | 2.80 |
| 01/18/20 | ADD | Review complaints requested by the UCC for marginalia and other markings. | 2.80 |
| 01/20/20 | ADD | Organize and compile documentation for approval by Purdue AGC and Davis Polk | 2.30 |
| 01/20/20 | JD | Review diligence follow up questions from Province and review latest status of requests. | 0.60 |
| 01/20/20 | JD | Correspondence with committee advisors re: OSR lease extension. | 0.80 |
| 01/21/20 | JD | Conversation with R. Aleali (Purdue), C. McMillian (Davis | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Polk), and T. Melvin (PJT) re: information sharing with the committee re: HRT. | |
| 01/21/20 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), M. Atkinson (Province), and K. Knechtel (FTI) re: OSF proposed lease. | 0.60 |
| 01/21/20 | ADD | Review of documents in data room for competitively sensitive and confidential information. | 2.70 |
| 01/21/20 | ADD | Add Houlihan Lokey representatives to the dataroom. | 0.30 |
| 01/21/20 | ADD | Identify and prepare list of documents to be shared via the view only platform. | 2.90 |
| 01/21/20 | ADD | Request approval to upload documentation submitted in response to diligence request to the data room. | 0.50 |
| 01/21/20 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), M. Atkinson (Province), and K. Knechtel (FTI) re: OSF proposed lease. | 0.60 |
| 01/22/20 | ADD | Review of documents in data room for competitively sensitive and confidential information. | 2.90 |
| 01/22/20 | ADD | Review of files modified since previous Davis Polk data room download. | 2.40 |
| 01/22/20 | ADD | Request approval to upload documentation submitted in response to diligence request to the data room. | 0.60 |
| 01/22/20 | NAS | Provide additional detail regarding C. Landau's (Purdue) to counsel in advance of 1/24 hearing. | 1.90 |
| 01/23/20 | JD | Review materials to prepare for call and participate in a call with D. Samikkannu, J. DelConte (both AlixPartners), T. Graulich (Davis Polk), M. Atkinson (Province), and S. Brauner (Akin Gump) re: proposed lease extension. | 1.00 |
| 01/23/20 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), T. Graulich (Davis Polk), M. Atkinson (Province), and S. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Brauner (Akin Gump) re: proposed lease extension. | |
| 01/23/20 | ADD | Call with C. McMillian and others (all Davis Polk) to discuss post-protective order diligence process. | 0.60 |
| 01/23/20 | ADD | Organize and index files previously provided to Committee advisors in anticipation of signed protective order. | 1.30 |
| 01/24/20 | ADD | Organize and index files previously provided to Committee advisors in anticipation of signed protective order. | 2.80 |
| 01/24/20 | JD | Review status update on outstanding committee diligence requests. | 0.60 |
| 01/27/20 | DS | Call with D. Samikkannu, A. DePalma, S. Lemack (all AlixPartners), and C. McMillian (Davis Polk) re: redaction process for Protective Order | 0.30 |
| 01/27/20 | IA | Follow up on FTI request for information on employees holding insider titles, going back to 2000. | 0.30 |
| 01/27/20 | IA | Meeting to discuss review and redaction process per Protective Order with D. Samikkannu, I. Arana, A. DePalma, and S. Lemack (all AlixPartners) | 1.50 |
| 01/27/20 | IA | Follow up on approvals for weekly sales by product reports for Rhodes and drafting communications to committees on updated reports. | 1.30 |
| 01/27/20 | IA | Review of debtor bank account data submitted by TXP in response to UCC request for current and closed debtor bank accounts going back to 2008. | 1.20 |
| 01/27/20 | IA | Follow up on approvals for report submitted by TXP showing debtor bank accounts in response to UCC request for current and closed debtor bank accounts going back to 2008. | 0.70 |
| 01/27/20 | SKL | Meeting to discuss review and redaction process per | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Protective Order with D. Samikkannu, I. Arana, A. DePalma, and S. Lemack (all AlixPartners). | |
| 01/27/20 | SKL | Call with D. Samikkannu, A. DePalma, S. Lemack (all AlixPartners), and C. McMillian (Davis Polk) re: redaction process for Protective Order. | 0.30 |
| 01/27/20 | ADD | Compile and provide files to DPW eDiscovery team for designation and Bate stamping | 2.60 |
| 01/27/20 | ADD | Meeting to discuss review and redaction process per Protective Order with D. Samikkannu, I. Arana, A. DePalma, and S. Lemack (all AlixPartners). | 1.50 |
| 01/27/20 | ADD | Call with D. Samikkannu, A. DePalma, S. Lemack (all AlixPartners) and C. McMillian (Davis Polk) re: redaction process for Protective Order | 0.30 |
| 01/27/20 | ADD | Research and respond to UCC requests for tax documentation. | 1.80 |
| 01/27/20 | ADD | Research entity history in response to UCC diligence request. | 0.80 |
| 01/27/20 | ADD | Review and redact of files for competitively sensitive and third-party confidential information. | 1.70 |
| 01/28/20 | ADD | Review and redact of files for competitively sensitive and third-party confidential information. | 2.90 |
| 01/28/20 | ADD | Review of file permissions for documents being processed by Davis Polk's eDiscovery team. | 0.80 |
| 01/28/20 | ADD | Compile and provide files to DPW eDiscovery team for designation and Bate stamping | 2.50 |
| 01/28/20 | ADD | Update data room permissions to remove access to outside parties due to signed protective order. | 0.70 |
| 01/29/20 | ADD | Review and compile files for AlixPartners eDiscovery team to upload into relativity. | 2.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/29/20 | ADD | Compile and provide files to DPW eDiscovery team for designation and Bate stamping | 1.20 |
| 01/29/20 | ADD | Update summary of committee advisors at the request of counsel. | 0.40 |
| 01/29/20 | ADD | Review of insurance policies uploaded to the data room. | 0.90 |
| 01/29/20 | ADD | Compile and provide files to DPW eDiscovery team for designation and Bate stamping | 2.80 |
| 01/29/20 | ADD | Review of file permissions for documents being processed by Davis Polk's eDiscovery team. | 0.80 |
| 01/29/20 | ADD | Review and redact of files for competitively sensitive and third-party confidential information. | 1.50 |
| 01/30/20 | ADD | Review and redact files for competitively sensitive and third-party confidential information. | 3.20 |
| 01/30/20 | ADD | Compile and provide files to DPW eDiscovery team for designation and Bate stamping | 2.50 |
| 01/30/20 | ADD | Manage data room access and add individuals and groups at the request of counsel. | 0.80 |
| 01/30/20 | ADD | Research IQVIA database to provide a summary to counsel. | 0.60 |
| 01/30/20 | JD | Prepare for and participate in a call with J. Turner (PJT), M. Diaz (FTI), and H. Schenk (Houlihan) re: meeting on Monday. | 0.80 |
| 01/30/20 | JD | Catch up call with M. Atkinson (Province) re: outstanding diligence. | 0.20 |
| 01/31/20 | JD | Prepare for and participate in call with T. Pajolek (CBRE), J. Lowne (Purdue) and K. Knechtel (FTI) re: OSR lease. | 0.60 |
| 01/31/20 | JD | Call with PJT, Davis Polk, management, Akin Gump, Jefferies, Province, Kramer Levin, Brown Rudnick, Houlihan, FTI, J. DelConte, and I. Arana (both | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: auto injector agreement. | |
| 01/31/20 | IA | Call with PJT, Davis Polk, management, Akin Gump, Jefferies, Province, Kramer Levin, Brown Rudnick, Houlihan, FTI, J. DelConte, and I. Arana (both AlixPartners) re: auto injector agreement. | 1.40 |
| 01/31/20 | ADD | Review and redaction of files for competitively sensitive and third-party confidential information. | 2.60 |
| 01/31/20 | ADD | Compile and provide files to DPW eDiscovery team for designation and Bate stamping | 2.40 |
| 01/31/20 | ADD | Prepare for redaction of business development data call with Purdue business development contact. | 0.70 |
| | | **Total** | **98.10** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 66.40 | 515.00 | 34,196.00 |
| Sam K Lemack | 1.80 | 515.00 | 927.00 |
| Nate A Simon | 3.30 | 515.00 | 1,699.50 |
| David Samikkannu | 1.70 | 690.00 | 1,173.00 |
| Isabel Arana de Uriarte | 7.50 | 690.00 | 5,175.00 |
| Ryan D Sublett | 0.80 | 735.00 | 588.00 |
| Michael Hartley | 3.60 | 840.00 | 3,024.00 |
| Jesse DelConte | 13.00 | 950.00 | 12,350.00 |
| **Total Hours & Fees** | **98.10** | | **59,132.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/02/20 | HK | Update status tracking documents for vendor trade agreements | 1.30 |
| 01/07/20 | NAS | Request and receive partial December 2019 MOR insider payments and plan submission timetable. | 0.10 |
| 01/08/20 | HK | Update status tracking documents for vendor trade agreements | 2.10 |
| 01/09/20 | HK | Update status tracking documents for vendor trade agreements | 1.30 |
| 01/10/20 | HK | Update status tracking documents for vendor trade agreements | 2.10 |
| 01/10/20 | MH | Update professional payments for December MOR. | 1.30 |
| 01/10/20 | MH | Update Monthly Operating Report template for December. | 0.70 |
| 01/10/20 | NAS | Review data provided by Purdue regarding insider payments section of MOR and ask follow-up questions. | 0.20 |
| 01/13/20 | HK | Update status tracking documents for vendor trade agreements | 2.50 |
| 01/13/20 | DS | Review MOR disbursements allocation for completeness and accuracy | 1.90 |
| 01/13/20 | DS | Review supporting MOR schedules to ensure accuracy | 1.40 |
| 01/13/20 | DS | Prepare data and support schedules for S. Lemack (AlixPartners) re: calculation of U.S. Trustee fees | 0.80 |
| 01/14/20 | HK | Review non-trading cost center reference materials to update Mundipharma business overview documents. | 1.70 |
| 01/14/20 | HK | Review trading region budget presentations to update draft business overview | 2.30 |
| 01/14/20 | HK | Update status tracking documents for vendor trade agreements | 0.40 |
| 01/14/20 | JD | Review cash details for December MOR, review against | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | previous months and review Q4 US Trustee fee calculation. | |
| 01/15/20 | HK | Update status tracking documents for vendor trade agreements | 1.20 |
| 01/15/20 | HK | Review trading region budget presentations to update draft business overview | 2.80 |
| 01/15/20 | HK | Review non-trading cost center reference materials to update Mundipharma business overview documents. | 2.20 |
| 01/16/20 | HK | Update status tracking documents for vendor trade agreements | 1.40 |
| 01/16/20 | HK | Update sales analysis by region and therapeutic are per PJT request. | 2.80 |
| 01/16/20 | MH | Prepare summaries of cash and bank activity for Monthly Operating Report. | 0.80 |
| 01/17/20 | MH | Update legal expenses for the December Monthly Operating Report. | 0.30 |
| 01/17/20 | HK | Update status tracking documents for vendor trade agreements | 1.50 |
| 01/21/20 | HK | Update status tracking documents for vendor trade agreements | 0.80 |
| 01/21/20 | DS | Follow up with Rhodes controller re: data needed for Customer Programs report | 0.30 |
| 01/21/20 | DS | Follow up with Finance manager (Purdue) re: data needed for Customer Programs report | 0.30 |
| 01/22/20 | HK | Update status tracking documents for vendor trade agreements | 0.90 |
| 01/23/20 | HK | Review public litigation data disclosures for possible creditor due diligence request. | 0.20 |
| 01/24/20 | HK | Update status tracking documents for vendor trade | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | agreements | |
| 01/27/20 | HK | Update status tracking documents for vendor trade agreements | 0.40 |
| 01/27/20 | NAS | Update and consolidate all insider payment reports for December 2019 Monthly Operating Report. | 2.60 |
| 01/27/20 | DS | Correspondence with AlixPartners Operations team re: assistance with redaction process | 0.30 |
| 01/28/20 | NAS | Revise insider payments section of December 2019 Monthly Operating Report and review for accuracy. | 1.10 |
| 01/29/20 | NAS | Finalize insider payments section of December 2019 MOR. | 0.20 |
| 01/29/20 | DS | Review U.S. Trustee data supporting quarterly fee | 0.40 |
| 01/30/20 | NAS | Final review and submission of insider payments section of December 2019 Monthly Operating Report. | 0.80 |
| 01/31/20 | MH | Complete the December Monthly Operating Report (except for financial statements). | 2.20 |
| | | **Total** | **44.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nate A Simon | 5.00 | 515.00 | 2,575.00 |
| Hart Ku | 28.10 | 515.00 | 14,471.50 |
| David Samikkannu | 5.40 | 690.00 | 3,726.00 |
| Michael Hartley | 5.30 | 840.00 | 4,452.00 |
| Jesse DelConte | 0.70 | 950.00 | 665.00 |
| **Total Hours & Fees** | **44.50** | | **25,889.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/02/20 | MH | Create release file for accounts payable. | 0.80 |
| 01/02/20 | MH | Prepare status summary for team status call. | 0.30 |
| 01/02/20 | NAS | Review correspondence with advisors to debtor (AlixPartners, PJT), Ad-Hoc Committee (FTI), and UCC (Province, Jefferies) regarding most efficient approach to Mundipharma diligence meetings in London. | 0.10 |
| 01/02/20 | NAS | Coordination call with G. Koch and N. Simon (both AlixPartners), J. Turner (PJT), M. Diaz (FTI), M. Atkinson (Province) and L. Szlezinger (Jefferies) in advance of Mundipharma Europe diligence meetings. | 0.40 |
| 01/02/20 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to briefly discuss initial impressions from EY Mundipharma VDD report, next steps following review of report, and discussion topics for 1/4 AlixPartners internal update call. | 0.30 |
| 01/02/20 | IA | Follow up on weekly sales by product reports for Purdue and Rhodes, as requested by the committees. | 1.10 |
| 01/02/20 | IA | Review of updated retention payments tracker from HR. | 0.40 |
| 01/02/20 | JD | Review business development agreement to potentially provide to the committee advisors as diligence. | 0.40 |
| 01/02/20 | JD | Review various IAC diligence materials prior to call re: London diligence trip. | 0.50 |
| 01/02/20 | JD | Special committee board meeting re: potential opportunities. | 1.20 |
| 01/02/20 | JD | Review materials re: potential business development opportunity prior to Board call. | 0.90 |
| 01/02/20 | JD | Correspondence with Davis Polk re: diligence materials and potential redactions. | 0.50 |
| 01/02/20 | JD | Correspondence with management re: committee advisor review of potential business opportunities and review and | 0.80 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                            **F** 214.647.7501
Dallas, TX 75201                  **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | summarize outstanding questions and potential answers. | |
| 01/02/20 | JD | Review updated professional fee forecast from PJT and discussion with T. Melvin (PJT) re: same. | 0.50 |
| 01/02/20 | GJK | Coordination call with G. Koch and N. Simon (both AlixPartners), J. Turner (PJT), M. Diaz (FTI), M. Atkinson (Province) and L. Szlezinger (Jefferies) in advance of Mundipharma Europe diligence meetings. | 0.40 |
| 01/02/20 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to briefly discuss initial impressions from EY Mundipharma VDD report, next steps following review of report, and discussion topics for 1/4 AlixPartners internal update call | 0.30 |
| 01/02/20 | GJK | Work on Mundipharma diligence planning for week ahead | 2.50 |
| 01/02/20 | KM | Review and amend presenter notes re: Rhodes management presentation to the Board | 0.70 |
| 01/02/20 | ADD | Review of files in data room for potential redactions as part of the designation process. | 2.60 |
| 01/02/20 | ADD | Upload files submitted in response to diligence requests to the data room | 1.20 |
| 01/03/20 | ADD | Request approval to upload files submitted in response to diligence requests to the data room. | 0.50 |
| 01/03/20 | ADD | Review of files in data room for potential redactions as part of the designation process. | 2.90 |
| 01/03/20 | ADD | Compile and review documentation to complete UCC diligence requests. | 2.60 |
| 01/03/20 | ADD | Upload files submitted in response to diligence requests to the data room | 0.40 |
| 01/03/20 | ADD | Review and research new UCC diligence requests. | 1.50 |
| 01/03/20 | RDS | Review Avrio business planning document and side-by-side forecasting documents from old and new head of | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | finance | |
| 01/03/20 | KM | Discussion with K. McCafferty and R. Sublett (both AlixPartners) re: RALP leadership team workshop Jan. 7-8 | 0.90 |
| 01/03/20 | KM | Call with advisors re: business opportunity diligence questions | 0.80 |
| 01/03/20 | KM | Discussion with D. Lundie (Purdue) re: RELP leadership workshop objectives Jan 7-8 | 0.70 |
| 01/03/20 | KM | Document preparation re: RALP cost savings scenarios for leadership workshop | 1.80 |
| 01/03/20 | KM | Document preparation re: RALP leadership workshop participants and approach | 0.30 |
| 01/03/20 | RDS | Prepare detailed bridge slides for unit economics analysis of Rhodes products on the fringe of profitability | 1.60 |
| 01/03/20 | RDS | Edit business plan overview slides for next week | 0.20 |
| 01/03/20 | RDS | Discussion with K. McCafferty and R. Sublett (both AlixPartners) re: RALP leadership team workshop Jan. 7-8 | 0.90 |
| 01/03/20 | GJK | Calls with I. McClatchy (Norton Rose), M. Diaz (FTI), G. Koch, J. DelConte, and N. Simon (all AlixPartners) re: planning for Mundipharma mgmt team interviews | 0.50 |
| 01/03/20 | GJK | Call with I. McClatchy (Norton Rose), M. Atkinson (Province), L. Szlezinger (Jefferies), M. Diaz (FTI), G. Koch, and N. Simon (both AlixPartners) re: Mundipharma mgmt team meetings and information for prep | 0.90 |
| 01/03/20 | GJK | Call with G. Koch and N. Simon (both AlixPartners) re: Mundipharma business plan modeling | 0.90 |
| 01/03/20 | NAS | Implement initial Mundipharma business plan modeling strategy through contribution for historical and projected UK financials. | 1.20 |
| 01/03/20 | NAS | Review data categories included in EY Mundipharma | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Vendor Due Diligence report and devise initial strategy for Mundipharma business plan model. | |
| 01/03/20 | NAS | Review individual country Mundipharma budget materials to determine what information is available to support projection methodology. | 0.30 |
| 01/03/20 | NAS | Call with G. Koch and N. Simon (both AlixPartners) re: Mundipharma business plan modeling | 0.90 |
| 01/03/20 | NAS | Revise Mundipharma UK business plan strawman following discussion with G. Koch (AlixPartners) and share template with H. Ku (AlixPartners) to expand to other countries and regions. | 1.40 |
| 01/03/20 | NAS | Review diligence meeting agenda and data request list drafted by FTI in advance of meetings with management in Europe week of 1/13. | 0.30 |
| 01/03/20 | GJK | Review VDD and Mundipharma P&L projections for model prep and follow up | 2.50 |
| 01/03/20 | GJK | Follow ups/prep for Mundipharma mgmt team meetings, including review of diligence items, questions/info requests from FTI, analytic points for model to cover (eg. category vs product, opioid v non) | 2.00 |
| 01/03/20 | JD | Calls with I. McClatchy (Norton Rose), M. Diaz (FTI), G. Koch, J. DelConte, and N. Simon (all AlixPartners) re: planning for Mundipharma mgmt team interviews | 0.50 |
| 01/03/20 | JD | Call with R. Brown (Purdue) and T. Melvin (PJT) re: professional fee forecast. | 0.50 |
| 01/03/20 | JD | Review forecasted professional fee details. | 0.40 |
| 01/03/20 | JD | Pre-call with J. Lowne and others (Purdue) prior to diligence call with committee advisors. | 0.40 |
| 01/03/20 | JD | Conversation with R. Brown (Purdue) re: professional fee forecast details. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/03/20 | JD | Correspondence with management re: potential business opportunity and approval process. | 0.80 |
| 01/03/20 | NAS | Calls with I. McClatchy (Norton Rose), M. Diaz (FTI), G. Koch, J. DelConte, and N. Simon (all AlixPartners) re: planning for Mundipharma mgmt team interviews | 0.50 |
| 01/03/20 | NAS | Review 12/30 Associated Press article regarding illicit opioid sales in China and provide summary to AlixPartners IAC diligence team. | 0.40 |
| 01/03/20 | NAS | Call with I. McClatchy (Norton Rose), M. Atkinson (Province), L. Szlezinger (Jefferies), M. Diaz (FTI), G. Koch, and N. Simon (both AlixPartners) re: Mundipharma mgmt team meetings and information for prep | 0.90 |
| 01/03/20 | MH | Create release file for accounts payable. | 0.70 |
| 01/03/20 | HK | Update due diligence information tracker with review of data site. | 1.80 |
| 01/03/20 | HK | Review European IAC financial modeling from draft Vendor Due Diligence report. | 1.10 |
| 01/04/20 | GJK | Call/webex with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review inputs for business plan/model | 0.60 |
| 01/04/20 | NAS | Call/webex with G. Koch (AlixPartners) to review inputs for business plan/model | 0.60 |
| 01/04/20 | RDS | Correspondence with D. Fogel (Purdue) re: Rhodes budget presentation and incorporation of materials | 0.50 |
| 01/05/20 | RDS | Review of Avrio long term plan - innovation pipeline and retailer-level compilation | 1.30 |
| 01/05/20 | GJK | Question/categories for Mundipharma analytics, including review of previous board books for potential information ask for budget book data | 1.00 |
| 01/05/20 | HK | Review European IAC financial modeling from draft | 2.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Vendor Due Diligence report. | |
| 01/06/20 | SKL | Prepare for and participate in meeting to review the latest information and updates re: November Customer Programs report with D. Samikkannu and S. Lemack (both AlixPartners). | 1.10 |
| 01/06/20 | MH | Update the critical vendor status report. | 1.30 |
| 01/06/20 | MH | Review the latest IAC work plan. | 0.40 |
| 01/06/20 | MH | Respond to vendor inquiries submitted by client. | 2.20 |
| 01/06/20 | MH | Prepare accounts payable release file. | 0.70 |
| 01/06/20 | MH | Respond to general counsel of questions regarding public availability of legal invoices. | 0.30 |
| 01/06/20 | BF | Conference call with B. Folse, G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to provide update on current Mundipharma diligence status and walk through revised workplan. | 0.80 |
| 01/06/20 | LJD | Review MNC IAC presentation and discuss | 0.80 |
| 01/06/20 | IA | Call with J. DelConte, I Arana (both AlixPartners), and D. Sims (Willis Tower Watson) to discuss 2020 objectives. | 0.40 |
| 01/06/20 | IA | Follow up with Davis Polk and HR on potential claims by retirees for LTRP payments. | 1.10 |
| 01/06/20 | HK | Review business plan presentations repaired for Avrio business plan meeting | 0.80 |
| 01/06/20 | HK | Update IAC diligence workplan with updated information request tracker | 0.90 |
| 01/06/20 | HK | Update Mundipharma's regional models with responses with draft Quality of Earnings reports. | 1.20 |
| 01/06/20 | HK | Conference call with B. Folse, G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to provide update on current Mundipharma diligence status and walk through | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | revised workplan. | |
| 01/06/20 | HK | Conference call with R. Schnitzler, J. Turner, T. Melvin (all PJT), G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to review revised Mundipharma diligence workplan. | 0.50 |
| 01/06/20 | GJK | Updates to work plan and project management coordination | 1.20 |
| 01/06/20 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) to align on questions asked to S. Jamieson (Management Revisions) and approach for Mundipharma business plan model. | 0.40 |
| 01/06/20 | GJK | Conference call with G. Koch, N. Simon (both AlixPartners), M. Atkinson (Province), and M. Diaz (FTI) re: in-person diligence meeting agenda (for week of 1/13) and materials to be prepared in advance by company. | 0.50 |
| 01/06/20 | GJK | Coordination call with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), M. Atkinson (Province), and M. Diaz (FTI) in advance of diligence meetings during the week of 1/13. | 0.90 |
| 01/06/20 | GJK | Update to Mundipharma project management work plan; project coordination calls with M. Diaz (FTI) and I. McClatchy (Norton Rose) | 2.80 |
| 01/06/20 | GJK | Conference call with B. Folse, G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to provide update on current Mundipharma diligence status and walk through revised workplan. | 0.80 |
| 01/06/20 | GJK | Conference call with R. Schnitzler, J. Turner, T. Melvin (all PJT), G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to review revised Mundipharma diligence workplan. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/06/20 | NAS | Prepare for IAC diligence call with S. Jamieson (Management Revisions). | 0.30 |
| 01/06/20 | NAS | Coordination call with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), M. Atkinson (Province), and M. Diaz (FTI) in advance of diligence meetings during the week of 1/13. | 0.90 |
| 01/06/20 | NAS | Conference call with G. Koch, N. Simon (both AlixPartners), M. Atkinson (Province), and M. Diaz (FTI) re: in-person diligence meeting agenda (for week of 1/13) and materials to be prepared in advance by company. | 0.50 |
| 01/06/20 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) to align on questions asked to S. Jamieson (Management Revisions) and approach for Mundipharma business plan model. | 0.40 |
| 01/06/20 | NAS | Enter LAM region historical data from EY Mundipharma Vendor Due Diligence report into business plan model and build initial projections. | 2.90 |
| 01/06/20 | NAS | Review and edit latest draft of Mundipharma workplan/key question list in advance of calls with B. Folse (AlixPartners) and PJT team. | 0.40 |
| 01/06/20 | NAS | Review Mundipharma compliance presentation prepared by DLA Piper in advance of 1/8 meeting. | 0.40 |
| 01/06/20 | NAS | Conference call with B. Folse, G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to provide update on current Mundipharma diligence status and walk through revised workplan. | 0.80 |
| 01/06/20 | NAS | Conference call with R. Schnitzler, J. Turner, T. Melvin (all PJT), G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to review revised Mundipharma diligence workplan. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/06/20 | NAS | Enter Canada region historical data from EY Mundipharma Vendor Due Diligence report into business plan model and build initial projections. | 0.40 |
| 01/06/20 | GJK | Conversation with G. Koch and J. DelConte (both AlixPartners) re: IAC catch up. | 0.30 |
| 01/06/20 | JD | Conference call with B. Folse, G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to provide update on current Mundipharma diligence status and walk through revised workplan. | 0.80 |
| 01/06/20 | JD | Conference call with R. Schnitzler, J. Turner, T. Melvin (all PJT), G. Koch, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to review revised Mundipharma diligence workplan. | 0.50 |
| 01/06/20 | JD | Correspondence with management and committee advisors re: potential transaction. | 0.70 |
| 01/06/20 | JD | Review DLA presentation re: IAC compliance and review supporting documentation materials. | 2.30 |
| 01/06/20 | JD | Call with J. DelConte, I Arana (both AlixPartners), and D. Sims (Willis Tower Watson) to discuss 2020 objectives. | 0.40 |
| 01/06/20 | JD | Review latest draft license agreement re: proposed business development opportunity. | 0.70 |
| 01/06/20 | JD | Conversation with G. Koch and J. DelConte (both AlixPartners) re: IAC catch up. | 0.30 |
| 01/06/20 | DS | Prepare for and participate in meeting to review the latest information and updates re: November Customer Programs report with D. Samikkannu, and S. Lemack (both AlixPartners) | 1.10 |
| 01/06/20 | DS | Review November chargebacks by wholesaler data for purposes of reconciling for Customer Programs report | 1.30 |
| 01/06/20 | DS | Request GPO November fee data from Rebate Manager | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (Purdue) | |
| 01/06/20 | KM | Prepare RALP leadership workshop document re: scenario description and planning | 2.10 |
| 01/06/20 | KM | Prepare RALP leadership workshop document re: proposed structure for integrated quality organization - Rhodes movement | 1.80 |
| 01/06/20 | KM | Prepare RALP leadership workshop document re: proposed structure for integrated quality organization - Wilson movement | 2.20 |
| 01/06/20 | KM | Prepare RALP leadership workshop document re: Rhodes Pharma pipeline and resources required analysis | 2.00 |
| 01/06/20 | KM | Call with D. Lundie (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re: RALP leadership workshop document and agenda | 1.30 |
| 01/06/20 | KM | Call with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: budget slides for workshop presentation | 0.40 |
| 01/06/20 | RDS | Call with D. Lundie (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re. RALP leadership workshop document and agenda | 1.30 |
| 01/06/20 | RDS | Create slide for 7 category revenue and gross profit projection for RALP entity | 0.70 |
| 01/06/20 | RDS | Call with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re budget slides for workshop presentation | 0.40 |
| 01/06/20 | RDS | Create slides for headcount analysis to dictate spans of control and functional expertise inside of Rhodes Pharma and Rhodes Tech | 1.40 |
| 01/06/20 | RDS | Create slide for Strengths, weaknesses of the RALP entities to leverage for external strategic partnerships | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/06/20 | RDS | Create slides for Rhodes budgeting exercise: cost structure by functional area and expense type | 1.20 |
| 01/06/20 | RDS | Create slides for workshop session on pipeline slippage for both Rhodes Tech and Rhodes Pharma | 0.80 |
| 01/06/20 | RDS | Create slides and R&D headcount allocation by project - NC PAD | 0.50 |
| 01/06/20 | RDS | Create slides and R&D headcount allocation by project - RT | 0.50 |
| 01/06/20 | RDS | Create slides and R&D headcount allocation by project - Rhodes Pharma w/ regulatory, quality and tech ops overlay | 0.80 |
| 01/06/20 | RDS | Construct slides and NC standard cost allocation down to conversion cost per tablet | 1.00 |
| 01/06/20 | ADD | Compile and upload documentation in response to diligence requests to the data room. | 2.90 |
| 01/06/20 | ADD | Request approval to upload documentation submitted in response to the diligence request to the data room. | 0.60 |
| 01/06/20 | ADD | Review available support for grant/charitable contributions and data in SAP. | 1.40 |
| 01/06/20 | ADD | Work with Purdue grants/charitable contribution team to understand available supporting documentation. | 0.90 |
| 01/07/20 | RDS | Construct slides for management workshop and Rhodes Pharma pipeline cost allocation | 0.70 |
| 01/07/20 | RDS | Construct slides for management workshop and NC per dose budget communication | 0.50 |
| 01/07/20 | RDS | Construct slides for management workshop - Rhodes Tech pipeline cost allocation | 0.80 |
| 01/07/20 | RDS | Construct slides for management workshop - Rhodes Tech headcount, direct labor makeup | 0.60 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/20 | RDS | Construct slides for management workshop - Rhodes Tech indirect labor headcount organization | 0.80 |
| 01/07/20 | RDS | Construct slides for management workshop - Rhodes Tech, Rhodes Pharma and NC quality organization | 0.90 |
| 01/07/20 | RDS | Attend RALP Executive Leadership session Day 1 with D. Lundie, D. Fogel, V. Mancinelli, R. Shamblan, D. McGuire etc. (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) | 6.50 |
| 01/07/20 | RDS | Construct slides for management workshop - scenario overview slide | 0.30 |
| 01/07/20 | DS | Compile and review all potential Rhodes Customer Programs payments and ensure categorizations are accuracy and list complete | 2.20 |
| 01/07/20 | DS | Correspondence with Rhodes Pharma Controller and Analyst re: review of Customer Programs classifications | 0.40 |
| 01/07/20 | DS | Review Deloitte GPO fees detail and compile follow up questions for Rebate Manager (Purdue) | 1.40 |
| 01/07/20 | DS | Review of specific Medicare Part D payment and correspondence with financial analyst (Purdue) on categorization | 1.60 |
| 01/07/20 | KM | Prepare RALP leadership workshop document re: messaging and presentation consistency | 2.10 |
| 01/07/20 | KM | Prepare RALP leadership workshop document re: financial valuation edits and changes | 1.00 |
| 01/07/20 | KM | Attend RALP Executive Leadership session Day 1 with D. Lundie, D. Fogel, V. Mancinelli, R. Shamblan, D. McGuire etc. (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) | 6.50 |
| 01/07/20 | KM | Prepare RALP leadership workshop document re: format and agenda changes for Day 2 | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/07/20 | KM | Prepare RALP leadership workshop document re: additional headcount reduction and product pipeline analyses | 1.90 |
| 01/07/20 | DS | Meeting with D. Samikkannu, S. LeMack (both AlixPartners), and financial analyst (Purdue) re: open items for November Customer Programs report | 0.40 |
| 01/07/20 | JD | Review and provide comments re: key documents and meetings on IAC diligence process. | 1.50 |
| 01/07/20 | JD | Review weekly IMS report per diligence ask. | 0.30 |
| 01/07/20 | JD | Review responses to Canada insourcing questions from committee advisors. | 0.50 |
| 01/07/20 | JD | Review draft business development opportunity financial analysis. | 1.30 |
| 01/07/20 | JD | Conversations and correspondence with C. Robertson (Davis Polk) and with M. Atkinson (Province) and K. Knechtel (FTI) re: information sharing protocol with committee members re: potential business opportunity. | 0.80 |
| 01/07/20 | JD | Call with J. DelConte, I. Arana (both AlixPartners), and C. Robertson (Davis Polk) to discuss 2020 objectives and scorecard process. | 0.50 |
| 01/07/20 | JD | Meeting with E. Vonnegut, D. Consla and C. Robertson (all Davis Polk), J. DelConte, and I. Arana (both AlixPartners) re: 2020 corporate objectives and 2020 bonus program. | 0.50 |
| 01/07/20 | NAS | Determine best approach towards roll-up/consolidation of individual country projections for Mundipharma business plan model. | 0.80 |
| 01/07/20 | NAS | Meeting with G. Koch and N. Simon (both AlixPartners) to coordinate Mundipharma Europe meetings scheduled for week of 1/13 and discuss approach towards Mundipharma | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | business plan model. | |
| 01/07/20 | NAS | Conference call with G. Koch, N. Simon (both AlixPartners), I. McClatchey (Norton Rose), J. Turner, R. Schnitzler (both PJT), J. Crockett (Province) and B. Bromberg (FTI) to prepare for Mundipharma Europe diligence meetings during week of 1/13. | 0.40 |
| 01/07/20 | NAS | Create roll-up/consolidation tabs for Mundipharma LAM and Canada business plan model for purposes of IAC diligence. | 1.10 |
| 01/07/20 | NAS | Create summary of historical sales, growth rates, and product mix across Mundipharma companies in order to prepare for 1/13 Mundipharma Europe management meetings. | 0.90 |
| 01/07/20 | NAS | Revise Mundipharma business plan model to include checks relative to figures included in EY Mundipharma Vendor Due Diligence report. | 0.60 |
| 01/07/20 | NAS | Search for and resolve source of discrepancy between prior draft of Mundipharma business plan model and figures included in EY Mundipharma Vendor Due Diligence report. | 1.10 |
| 01/07/20 | NAS | Meeting with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review components of Mundipharma budget materials that could be used for business plan model projections and to review current draft of Mundipharma business plan model. | 0.80 |
| 01/07/20 | NAS | Create roll-up/consolidation tabs for Mundipharma Europe business plan model for purposes of IAC diligence. | 2.10 |
| 01/07/20 | GJK | Review of DLA Piper compliance report and create quick stats on size of analgesic sales in China and ANZ | 1.00 |
| 01/07/20 | GJK | Diligence coordination, including communication with other advisors and planning for Mundipharma | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2121556-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | management team interviews | |
| 01/07/20 | GJK | Meeting with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review components of Mundipharma budget materials that could be used for business plan model projections and to review current draft of Mundipharma business plan model. | 0.80 |
| 01/07/20 | GJK | Conference call with G. Koch, N. Simon (both AlixPartners), I. McClatchey (Norton Rose), J. Turner, R. Schnitzler (both PJT), J. Crockett (Province) and B. Bromberg (FTI) to prepare for Mundipharma Europe diligence meetings during week of 1/13. | 0.40 |
| 01/07/20 | GJK | Meeting with G. Koch and N. Simon (both AlixPartners) to coordinate Mundipharma Europe meetings scheduled for week of 1/13 and discuss approach towards Mundipharma business plan model. | 0.40 |
| 01/07/20 | GJK | Walk through of budget book detail for forecasting with G. Koch and H. Ku (both AlixPartners) | 0.60 |
| 01/07/20 | GJK | Review of DLA Piper Compliance back-up materials | 2.50 |
| 01/07/20 | GJK | Review of VDD volumes and thematic questions for modeling/follow up meetings | 1.00 |
| 01/07/20 | HK | Walk through of budget book detail for forecasting with G. Koch and H. Ku (both AlixPartners) | 0.60 |
| 01/07/20 | HK | Review updates to Avrio business plans received from company. | 1.90 |
| 01/07/20 | HK | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle, L. Harding, D. Fogel (all Purdue), H. Ku, and M. Hartley (both AlixPartners) on critical vendor management issues. | 0.40 |
| 01/07/20 | HK | Meeting with G. Koch, H. Ku, and N. Simon (all AlixPartners) to review components of Mundipharma budget materials that could be used for business plan | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | model projections and to review current draft of Mundipharma business plan model. | |
| 01/07/20 | HK | Review certain LAM budget books by country to update forecast model. | 2.20 |
| 01/07/20 | HK | Review certain Canada budget books to update forecast model. | 0.90 |
| 01/07/20 | HK | Review certain Europe budget books by country to update forecast model. | 1.30 |
| 01/07/20 | IA | Meeting with E. Vonnegut, D. Consla and C. Robertson (all Davis Polk), J. DelConte, and I. Arana (both AlixPartners) re: 2020 corporate objectives and 2020 bonus program. | 0.50 |
| 01/07/20 | IA | Call with J. DelConte, I. Arana (both AlixPartners), and C. Robertson (Davis Polk) to discuss 2020 objectives and scorecard process. | 0.50 |
| 01/07/20 | MH | Reconcile approved legal vendors with OCP tracking and Monthly Operating Report. | 1.60 |
| 01/07/20 | MH | Review process to effect partial accounts payable payments. | 0.80 |
| 01/07/20 | MH | Prepare accounts payable release file. | 0.60 |
| 01/07/20 | MH | Prepare new status report of critical vendor for client review. | 1.20 |
| 01/07/20 | MH | Attend vendor status review with client. | 0.70 |
| 01/07/20 | MH | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle, L. Harding, D. Fogel (all Purdue), H. Ku, and M. Hartley (both AlixPartners) on critical vendor management issues. | 0.40 |
| 01/07/20 | SKL | Meeting with D. Samikkannu, S. Lemack (both AlixPartners), and financial analyst (Purdue) re: open items for November Customer Programs report. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/08/20 | MH | Prepare accounts payable release file. | 0.60 |
| 01/08/20 | MH | Prepare second accounts payable release file at request of AP manager. | 0.40 |
| 01/08/20 | IA | Review proposed updated 2020 corporate objectives scorecard. | 0.90 |
| 01/08/20 | IA | Meeting with E. Vonnegut and D. Consla (Davis Polk), K. Laurel and J. Lowne (both Purdue), J. DelConte, and I. Arana (both AlixPartners) re: 2020 corporate objectives and 2020 incentive compensation program. | 1.40 |
| 01/08/20 | HK | Review China budget and board presentation to update OPEX assumptions. | 1.60 |
| 01/08/20 | HK | Review risk assessment on LAM budget presentations. | 2.10 |
| 01/08/20 | GJK | Board book review (2018) and board decisions review (2014 to 2017) re: decisions related to opioid promotion | 1.50 |
| 01/08/20 | GJK | China and ANZ analysis related to opioid promotion, including review of key documents for Canada, China and ANZ | 2.50 |
| 01/08/20 | GJK | Meeting with DLA Piper, UCC committee advisors, AHC committee advisors, G. Koch, J. DelConte, and N. Simon (all AlixPartners) re: IAC compliance activities and DLA work to date. | 2.00 |
| 01/08/20 | GJK | Prepare for DLA Piper compliance meeting | 0.50 |
| 01/08/20 | GJK | Review and feedback on analysis related to Mundipharma base case model | 2.00 |
| 01/08/20 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) re: Europe diligence meetings (following call with other advisors) and DLA Piper Mundipharma compliance meetings. | 0.20 |
| 01/08/20 | GJK | Phone call with G. Koch and N. Simon (both AlixPartners) | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2121556-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | to discuss key take aways from Mundipharma compliance meeting with DLA Piper. | |
| 01/08/20 | GJK | Europe diligence meeting coordination call with G. Koch, N. Simon (both AlixPartners), I. McClatchey (Norton Rose), J. Turner (PJT), J. Crockett (Province), P. Topper (Jefferies) and B. Bromberg (FTI). | 0.50 |
| 01/08/20 | NAS | Revise Mundipharma business plan model to include corporate functions. | 1.00 |
| 01/08/20 | NAS | Europe diligence meeting coordination call with G. Koch, N. Simon (both AlixPartners), I. McClatchey (Norton Rose), J. Turner (PJT), J. Crockett (Province), P. Topper (Jefferies) and B. Bromberg (FTI). | 0.50 |
| 01/08/20 | NAS | Incorporate adjustments to roll-up pages of Mundipharma business plan model in order to tie to figures included in EY Mundipharma Vendor Due Diligence report. | 0.30 |
| 01/08/20 | NAS | Create consolidated financial roll-up tab in Mundipharma business plan model and check relative to figures included in EY Mundipharma Vendor Due Diligence report. | 1.10 |
| 01/08/20 | NAS | Partial attendance (via phone) meeting with DLA Piper, UCC committee advisors, AHC committee advisors, G. Koch, J. DelConte, and N. Simon (all AlixPartners) re: IAC compliance activities and DLA work to date. | 1.10 |
| 01/08/20 | NAS | Research impact of opioid promotion and subsequent correspondence with G. Koch, N. Simon, and H. Ku (all AlixPartners) regarding initial observations. | 0.60 |
| 01/08/20 | NAS | Revise Mundipharma business plan model to include joint ventures and intercompany eliminations. | 1.40 |
| 01/08/20 | NAS | Phone call with G. Koch and N. Simon (both AlixPartners) to discuss key take aways from Mundipharma compliance meeting with DLA Piper. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/08/20 | NAS | Incorporate adjustments to Mundipharma business plan model to call out and compensate for data discrepancies/omissions in latest draft of EY Vendor Due Diligence report. | 1.90 |
| 01/08/20 | NAS | Provide summary and latest draft of Mundipharma business plan model to G. Koch and H. Ku (both AlixPartners). | 0.30 |
| 01/08/20 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) re: Europe diligence meetings (following call with other advisors) and DLA Piper Mundipharma compliance meetings. | 0.20 |
| 01/08/20 | JD | Participate in Board special committee meeting. | 0.80 |
| 01/08/20 | JD | Meeting with E. Vonnegut and D. Consla (Davis Polk), K. Laurel and J. Lowne (both Purdue), J. DelConte, and I. Arana (both AlixPartners) re: 2020 corporate objectives and 2020 incentive compensation program. | 1.40 |
| 01/08/20 | JD | Meeting with DLA Piper, UCC committee advisors, AHC committee advisors, G. Koch, J. DelConte, and N. Simon (all AlixPartners) re: IAC compliance activities and DLA work to date. | 2.00 |
| 01/08/20 | JD | Review correspondence re: IAC diligence and compliance issues. | 0.40 |
| 01/08/20 | JD | Conversation with J. Lowne (Purdue) and R. Schnitzler (PJT) re: Rhodes business plan update. | 0.50 |
| 01/08/20 | JD | Review of data room files to identify confidential and competitively sensitive information with A. DePalma and J. DelConte (both AlixPartners) | 1.20 |
| 01/08/20 | JD | Review data room files re: confidentiality and protective order designations. | 1.50 |
| 01/08/20 | JD | Correspondence and conversations with C. Robertson, C. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2121556-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | McMillian and K. Benedict (all Davis Polk) re: sharing information with AHC and UCC committee members on potential business opportunity. |  |
| 01/08/20 | JD | Review set of potential 2020 corporate objectives. | 0.40 |
| 01/08/20 | JD | Review draft PPI / PRA partnership agreement. | 0.50 |
| 01/08/20 | KM | Attend RALP Executive Leadership session Day 2 with D. Lundie, D. Fogel, V. Mancinelli, R. Shamblan, D. McGuire etc. (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) | 6.00 |
| 01/08/20 | KM | Meeting with D. Lundie (Purdue) re: RALP leadership workshop Day 2 agenda and meeting cadence planning | 0.70 |
| 01/08/20 | KM | Prepare RALP leadership workshop document re: Day 2 document edits and changes | 0.80 |
| 01/08/20 | KM | Prepare RALP leadership workshop document re: changes to scenario planning and valuation from the workshop | 1.00 |
| 01/08/20 | KM | Meeting with D. Lundie, J. Lowne, B. Weingarten, P. Mederios (all Purdue), J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re. RALP leadership workshop findings | 1.30 |
| 01/08/20 | KM | Analysis preparation re: Rhodes Tech and Rhodes Pharma site visits on Jan 9 2020 | 0.40 |
| 01/08/20 | DS | Create footnotes for following schedules in November Customer Programs report: Medicaid Rebates, Medicare Part D rebates, GPO Fee Payments | 0.70 |
| 01/08/20 | DS | Review of Deloitte fees for GPO chargeback processing | 0.50 |
| 01/08/20 | DS | Compile outline of key items for November Customer Programs report and send to management for review | 0.80 |
| 01/08/20 | DS | Update for November Customer Programs report for edit requested by head of rebates (Purdue) | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/08/20 | DS | Assemble an entity breakout of amounts in draft November Customer Programs report to aid in management's review | 0.90 |
| 01/08/20 | DS | Redact specific counterparty names for November Customer Programs report (and replace with generic references), creating an index to keep generic references internally consistent between multiple schedules in the report | 2.80 |
| 01/08/20 | DS | Prepare Customer Programs Reporting Summary for report | 0.60 |
| 01/08/20 | RDS | Prepare slides and update Rhodes Pharma pipeline metrics including outside spend analysis | 0.80 |
| 01/08/20 | RDS | Prepare slides and summary scenario slides for J. Lowne (Purdue) meeting | 1.10 |
| 01/08/20 | RDS | Prepare for meetings with Rhodes Pharma business development projects. | 0.40 |
| 01/08/20 | RDS | Meeting with D. Lundie, J. Lowne, B. Weingarten, P. Mederios (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP leadership workshop findings | 1.30 |
| 01/08/20 | RDS | Attend RALP Executive Leadership session Day 2 with D. Lundie, D. Fogel, V. Mancinelli, R. Shamblan, D. McGuire etc. (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) | 6.00 |
| 01/08/20 | ADD | Review of data room files to identify confidential and competitively sensitive information with A. DePalma and J. DelConte (both AlixPartners) | 1.20 |
| 01/09/20 | RDS | Discussion with R. Haberlin (Purdue) re: Rhodes Pharma budgeting requirements | 0.50 |
| 01/09/20 | RDS | Call with D. Lundie (Purdue) re: supply partnership agreement modeling | 0.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/09/20 | RDS | Analysis review and augmentation with V. Mancinelli, D. Fogel, W. DiNicola, D. Shell (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma product pipeline and supporting headcount | 2.10 |
| 01/09/20 | RDS | Meeting with D. Shell, R. Shamblan, D. Fogel, W. DiNicola, A. Soma (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Tech organization structure reconciliation | 1.50 |
| 01/09/20 | RDS | Analysis review and augmentation with R. Shamblen, D. Fogel, W. DiNicola, D. Shell (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Tech headcount | 1.60 |
| 01/09/20 | RDS | Meeting with D. Shell, R. Shamblan, D. Fogel, W. DiNicola (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Tech direct labor and staffing model | 1.70 |
| 01/09/20 | RDS | Meeting with D. Fogel, W. DiNicola, R. Haberlin (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: finance impacts to the budget | 1.60 |
| 01/09/20 | RDS | Prepare org charts and presentation slides for discussions with Rhodes management on cost reductions | 0.40 |
| 01/09/20 | DS | Draft email to management with key consideration points for redacted version of November Customer Programs report | 0.80 |
| 01/09/20 | DS | Correspondence with C. Robertson and C. McMillian (both Davis Polk) re: redaction of November Customer Programs report in context of impending protective order | 0.60 |
| 01/09/20 | KM | Analysis preparation re: Rhodes Tech and Rhodes Pharma headcount breakdown | 1.20 |
| 01/09/20 | KM | Analysis review and augmentation with R. Shamblen, D. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Fogel, W. DiNicola, D. Shell (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Tech headcount | |
| 01/09/20 | KM | Meeting with D. Shell, R. Shamblan, D. Fogel, W. DiNicola, A. Soma (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes Tech organization structure reconciliation | 1.50 |
| 01/09/20 | KM | Meeting with D. Shell, R. Shamblan, D. Fogel, W. DiNicola (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Tech direct labor and staffing model | 1.70 |
| 01/09/20 | KM | Meeting with D. Fogel, W. DiNicola, R. Haberlin (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: finance impacts to the budget | 1.60 |
| 01/09/20 | KM | Analysis review and augmentation with V. Mancinelli, D. Fogel, W. DiNicola, D. Shell (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma product pipeline and supporting headcount | 2.10 |
| 01/09/20 | RDS | Discussion with J. DelConte and R. Sublett (both AlixPartners) re: Rhodes business plan model | 0.20 |
| 01/09/20 | JD | Review audit memo prepared by the company re: PPI receivable | 0.50 |
| 01/09/20 | JD | Correspondence with management and Davis Polk re: settlement payments. | 0.40 |
| 01/09/20 | JD | Discussion with J. DelConte and R. Sublett (both AlixPartners) re: Rhodes business plan model | 0.20 |
| 01/09/20 | JD | Review and comment on draft materials pulled together in response to open committee diligence questions. | 1.20 |
| 01/09/20 | NAS | Correspondence with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) and research into Mundipharma | 0.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | opioid promotion. | |
| 01/09/20 | NAS | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of Mundipharma business plan model and discuss scenario analyses. | 1.10 |
| 01/09/20 | NAS | Review Mundipharma China compliance materials prepared by DLA Piper and correspondence with UCC and Ad-Hoc Committee advisors regarding follow-ups. | 0.80 |
| 01/09/20 | NAS | Review list of questions to be submitted to EY regarding Mundipharma Vendor Due Diligence report and add questions where necessary. | 0.50 |
| 01/09/20 | NAS | Revise Mundipharma business plan model in order to add additional scenario analyses and refine assumptions. | 2.40 |
| 01/09/20 | NAS | Draft Mundipharma diligence talking points in advance of 1/10 AlixPartners engagement team update call. | 0.50 |
| 01/09/20 | GJK | Project coordination, and workstream updates | 1.00 |
| 01/09/20 | GJK | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of Mundipharma business plan model and discuss scenario analyses. | 1.10 |
| 01/09/20 | GJK | DLA Piper compliance items follow up, including feedback from other financial advisors | 0.40 |
| 01/09/20 | GJK | Mundipharma balance sheet and cash flow review | 1.00 |
| 01/09/20 | HK | Update draft Mundipharma business overview summary. | 0.60 |
| 01/09/20 | HK | Review risk assessment on LAM budget presentations. | 1.90 |
| 01/09/20 | HK | Update to running list of questions for EY on draft Quality of Earnings reports. | 1.80 |
| 01/09/20 | HK | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2121556-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Mundipharma business plan model and discuss scenario analyses. |  |
| 01/09/20 | MH | Prepare for and participate in a call with J. O'Connell, J. Turner (both PJT), M. Huebner, C. Robertson (both Davis Polk), M. Hartley, L. Donahue, G. Koch, J. DelConte (all AlixPartners), J. Lowne, and M. Kesselman (both Purdue) re: case update and go forward plan. | 0.60 |
| 01/09/20 | MH | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of Mundipharma business plan model and discuss scenario analyses. | 1.10 |
| 01/09/20 | MH | Meeting with legal operations to develop tracking of payments to Ordinary Course Professional firms. | 1.30 |
| 01/09/20 | MH | Run new reconciliation of critical vendor tracking with all source documents. | 1.40 |
| 01/09/20 | MH | Prepare accounts payable release file. | 0.60 |
| 01/09/20 | LJD | Prepare for and participate in a call with J. O'Connell, J. Turner (both PJT), M. Huebner, C. Robertson (both Davis Polk), M. Hartley, L. Donahue, G. Koch, J. DelConte (all AlixPartners), J. Lowne, and M. Kesselman (both Purdue) re: case update and go forward plan. | 0.60 |
| 01/10/20 | MH | Build initial test model of tracking for Ordinary Course Professionals. | 2.90 |
| 01/10/20 | MH | Review new invoices for settled Critical Vendors to determine proper treatment. | 0.70 |
| 01/10/20 | MH | Meeting with G. Koch and M. Hartley (both AlixPartners) to review status of IAC diligence and determine work priorities going forward. | 0.50 |
| 01/10/20 | MH | Reconcile all legal firms in OCP tracking with legal operations. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2121556-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/10/20 | MH | Respond to critical vendor question regarding application of deposits to pre-petition invoices. | 0.30 |
| 01/10/20 | HK | Update draft Mundipharma business overview summary. | 2.30 |
| 01/10/20 | HK | Update Mundipharma due diligence request tracker with documents reviewed in Norton Rose data site. | 1.40 |
| 01/10/20 | IA | Review updated retention tracker reflecting latest separations. | 0.40 |
| 01/10/20 | GJK | Materials review/preparation for Mundipharma meetings | 2.70 |
| 01/10/20 | GJK | Meeting with G. Koch and M. Hartley (both AlixPartners) to review status of IAC diligence and determine work priorities going forward. | 0.50 |
| 01/10/20 | GJK | London trip document/background preparation | 2.00 |
| 01/10/20 | NAS | Review new Mundipharma materials posted in data room in preparation for Mundipharma Europe management meetings starting 1/13. | 1.80 |
| 01/10/20 | JD | Review correspondence re: review of open accounting question | 0.70 |
| 01/10/20 | JD | Review and comment on draft list of IAC follow ups following DLA Piper meeting. | 0.40 |
| 01/10/20 | JD | Discussion with R. Schnitzler (PJT) re: pushing committee advisors forward on potential business development deal. | 0.30 |
| 01/10/20 | JD | Call with V. Mancinelli, D. Fogel, K. Kolar, R. Haberlin, (all Purdue), K. McCafferty, J. DelConte, and R. Sublett (both AlixPartners) re Rhodes Pharma pipeline prioritization methodology and practical next steps (partial attendance) | 0.80 |
| 01/10/20 | JD | Review updated draft professional fee forecast for 2020. | 0.70 |
| 01/10/20 | KM | Call with V. Mancinelli, D. Fogel, K. Kolar, R. Haberlin, (all Purdue), K. McCafferty, J. DelConte, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline prioritization | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | methodology and practical next steps (partial attendance) | |
| 01/10/20 | KM | Analysis re: Rhodes product pipeline prioritization and valuation | 0.80 |
| 01/10/20 | KM | Call with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: back pocket AG business plan model for Rhodes (partial attendance) | 0.30 |
| 01/10/20 | RDS | Aggregate Rhodes headcount and cost reduction plan and slide creation and discussion. | 0.50 |
| 01/10/20 | RDS | Call with V. Mancinelli, D. Fogel, M. Sisodia, etc. (all Purdue) re: Levorphenol and Mixed Amphetamine Salts development modeling discussion | 1.00 |
| 01/10/20 | RDS | Call with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: back pocket AG business plan model for Rhodes | 1.00 |
| 01/10/20 | RDS | Review Avrio budget documents | 0.70 |
| 01/10/20 | RDS | Call with V. Mancinelli, D. Fogel, K. Kolar, R. Haberlin, (all Purdue), K. McCafferty, J. DelConte, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline prioritization methodology and practical next steps | 1.90 |
| 01/10/20 | RDS | Call with D. Fogel (Purdue) re R&D cost savings in Rhodes Pharma | 0.30 |
| 01/10/20 | ADD | Request approval to upload documentation submitted in response to diligence requests to the data room. | 0.80 |
| 01/10/20 | ADD | Prepare for team update call. | 0.70 |
| 01/10/20 | ADD | Review supporting documentation for charitable contributions provided in response to diligence request. | 3.10 |
| 01/10/20 | ADD | Compile and upload documentation in response to diligence requests to the data room. | 2.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2121556-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/12/20 | RDS | Review Wilson 2020 Objectives | 0.40 |
| 01/12/20 | NAS | Review Mundipharma Europe diligence materials in advance of management meetings. | 0.60 |
| 01/12/20 | HK | Update Mundipharma due diligence request tracker with documents reviewed in Norton Rose data site. | 1.30 |
| 01/13/20 | HK | Update Mundipharma due diligence request tracker with documents reviewed in Norton Rose data site. | 2.10 |
| 01/13/20 | HK | Update draft Mundipharma business overview summary. | 2.80 |
| 01/13/20 | IA | Follow up on diligence requests on CEO compensation in preparation to file second wages reply. | 2.70 |
| 01/13/20 | IA | Follow up on updated Purdue weekly sales report. | 0.40 |
| 01/13/20 | IA | Draft updated report and follow up on approvals for post-filing separations report to be shared with the committees. | 0.90 |
| 01/13/20 | IA | Follow up on end of year accruals for AdHoc and UCC advisors as requested by the company. | 1.30 |
| 01/13/20 | IA | Review of legal payments since filing in cash actuals report and follow up with company on reporting requirements against OCP caps. | 1.90 |
| 01/13/20 | MH | Call with A. DePalma and M. Hartley (both AlixPartners) to discuss diligence request for charitable payments. | 0.30 |
| 01/13/20 | MH | Review status of IAC diligence and determine work priorities going forward. | 0.50 |
| 01/13/20 | MH | Create accounts payable release files. | 0.40 |
| 01/13/20 | MH | Reconcile all vendor activity with tracking and control systems. | 1.80 |
| 01/13/20 | NAS | Review of Mundipharma IT and Legal/Compliance materials in advance of 1/13 management meetings. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/13/20 | NAS | Mundipharma Europe diligence meeting with B. Lea (Mundipharma General Counsel), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/13/20 | NAS | Mundipharma Europe diligence meeting with S. Lopez (Mundipharma GM Switzerland and Austria), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/13/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners), M. Diaz, and B. Bromberg (both FTI) regarding key take aways from 1/13 Mundipharma Europe management meetings and current outlook on diligence process. | 0.50 |
| 01/13/20 | NAS | Mundipharma Europe diligence meeting with P. Mazas (Mundipharma Information Technology), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.50 |
| 01/13/20 | NAS | Mundipharma Europe diligence meeting with N. Trueman (Mundipharma Intellectual Property), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.50 |
| 01/13/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners), M. Diaz, and B. Bromberg (both FTI) re: key take aways from 1/13 Mundipharma Europe management meetings and current outlook on diligence process. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/13/20 | GJK | Mundipharma Europe diligence meeting with B. Lea (Mundipharma General Counsel), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/13/20 | GJK | Mundipharma Europe diligence meeting with S. Lopez (Mundipharma GM Switzerland and Austria), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/13/20 | GJK | Mundipharma Europe diligence meeting with P. Mazas (Mundipharma Information Technology), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.50 |
| 01/13/20 | GJK | Mundipharma Europe diligence meeting with N. Trueman (Mundipharma Intellectual Property), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.50 |
| 01/13/20 | GJK | Prepare notes related to Mundipharma Monday meetings | 0.50 |
| 01/13/20 | JD | Review report 1b, review comments from management and discuss same with management. | 1.60 |
| 01/13/20 | JD | Review various PHI agreements that could be shared with the UCC. | 0.50 |
| 01/13/20 | JD | Review various insurance documents pulled together to share with the UCC.  Review recently posted insurance | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | materials. | |
| 01/13/20 | JD | Review updated post-filing separations report. | 0.20 |
| 01/13/20 | JD | Review summary list and actual personal injury complaints pulled together to share with the UCC. Correspondence with Davis Polk re: same. | 1.40 |
| 01/13/20 | RDS | Meeting with D. McGuire and J. Carlisle (both Purdue) re: budget implementation for the week | 0.80 |
| 01/13/20 | RDS | Meeting with J. Carlisle (Purdue) re: unit dose contribution figures | 0.70 |
| 01/13/20 | RDS | End to end Rhodes Pharma gross profit analysis -Oxy APAP | 1.00 |
| 01/13/20 | RDS | Call with Rhodes and NC finance organization re: weekly timelines and objectives | 0.60 |
| 01/13/20 | RDS | Analysis review and augmentation with R. Shamblen, D. Fogel, W. DiNicola, D. Shell, A. Soma (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Tech direct labor staffing models | 2.00 |
| 01/13/20 | RDS | Rhodes Pharma pipeline discussion with K. Kolar and D. Ebere (both Purdue) | 2.00 |
| 01/13/20 | RDS | Prepare Avrio historical budgeting reconciliation report | 0.40 |
| 01/13/20 | RDS | Analysis of North Carolina supply chain | 0.30 |
| 01/13/20 | RDS | Rhodes tech pipeline slide creation | 0.50 |
| 01/13/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.50 |
| 01/13/20 | RDS | Day recap call with D. Lundi (Purdue) re: Budget targets | 0.60 |
| 01/13/20 | ADD | Review supporting documentation for charitable contributions provided in response to diligence request. | 2.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/13/20 | ADD | Request approval to upload documentation provided in response to diligence requests to the data room. | 0.60 |
| 01/13/20 | ADD | Compile and upload documentation in response to diligence requests to the data room. | 2.50 |
| 01/13/20 | ADD | Review data room files for potential redactions under new protective order. | 1.40 |
| 01/13/20 | ADD | Call with A. DePalma, and M. Hartley (both AlixPartners) to discuss diligence request for charitable payments | 0.30 |
| 01/13/20 | DS | Draft list of outstanding items for December Customer Programs report for Rhodes | 0.50 |
| 01/13/20 | DS | Draft list of outstanding items for December Customer Programs report for Purdue | 0.70 |
| 01/13/20 | DS | Prepare list of requests for Rebates Manager (Purdue) for December Customer Programs report | 0.30 |
| 01/13/20 | KM | Analysis preparation re: Rhodes Tech and Rhodes Pharma site visit on Jan 13 2020 | 1.50 |
| 01/13/20 | KM | Analysis review and augmentation with R. Shamblen, D. Fogel, W. DiNicola, D. Shell, A. Soma (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Tech direct labor staffing models | 2.00 |
| 01/13/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.50 |
| 01/13/20 | KM | Meeting with K. Kolar and D. Ebere (both Purdue) re: Rhodes Pharma pipeline discussion | 2.30 |
| 01/13/20 | KM | Meeting with W. DiNicola and D. Fogel (both Purdue) re: Rhodes Technologies opportunities | 1.30 |
| 01/13/20 | KM | Meeting with K. Kolar and D. Fogel (both Purdue) re: | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Rhodes Pharma pipeline financial analysis | |
| 01/14/20 | KM | Call with D. Fogel, R. Haberlin, K. Kolar, D. Ebere (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline headcount allocation | 2.00 |
| 01/14/20 | KM | Call with D. Fogel, R. Haberlin, K. Kolar, D. Ebere (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline | 1.00 |
| 01/14/20 | KM | Analysis with K. McCafferty and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline resource allocation model | 1.50 |
| 01/14/20 | KM | Meeting with J. Northington (Purdue) re: Quality organization structure | 2.80 |
| 01/14/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.80 |
| 01/14/20 | KM | Discussion with D. Lundie (Purdue) re: RALP operating opportunities | 0.20 |
| 01/14/20 | KM | Document preparation re: RALP operating opportunities for discussion with C. Landau | 2.10 |
| 01/14/20 | DS | Working session with D. Samikkannu, I. Arana, S. Lemack, and A. DePalma (all AlixPartners) to discuss committees' IAC data request | 0.30 |
| 01/14/20 | DS | Review of data sources and reports to evaluate whether possible to provide historical IAC receipts as requested by committee advisors | 2.20 |
| 01/14/20 | DS | Review of OSF lease presentations and documents to gain background for presentation to committees | 1.60 |
| 01/14/20 | DS | Review of IAC entities listing provided by EY | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/14/20 | DS | Compose list of questions for Treasurer (Purdue) re: OSR draft deck | 0.80 |
| 01/14/20 | DS | Put together slides for draft OSR materials, updating analyses as appropriate | 1.80 |
| 01/14/20 | ADD | Review documentation for upload to the data room for any outside markings or writing/analysis at the direction of Davis Polk. | 2.80 |
| 01/14/20 | ADD | Add individuals to the data room and adjusted data room permissions. | 0.70 |
| 01/14/20 | ADD | Review of files in data room for potential redactions as part of the designation process. | 2.60 |
| 01/14/20 | ADD | Compile and upload documentation to data room. | 2.40 |
| 01/14/20 | ADD | Working session with D. Samikkannu, I. Arana, S. Lemack, and  A. DePalma (all AlixPartners) to discuss committees' IAC data request. | 0.30 |
| 01/14/20 | RDS | Update volume communication between Rhodes Tech, Rhodes Pharma and NC staff to coordinate budget procedures | 0.80 |
| 01/14/20 | RDS | Review of Rhodes Technology standard cost and idle capacity modeling | 1.30 |
| 01/14/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.80 |
| 01/14/20 | RDS | Call with D. Fogel, R. Haberlin, K. Kolar, D. Ebere (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline headcount allocation | 2.00 |
| 01/14/20 | RDS | Nalmefene API sourcing decision making process - review Purdue material and model ROI from proposed strategy | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/14/20 | RDS | Call with D. Fogel, R. Haberlin, K. Kolar, D. Ebere (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline | 1.00 |
| 01/14/20 | RDS | Meeting with D. Lundie (Purdue) in partnership strategy to derisk manufacturing | 1.00 |
| 01/14/20 | RDS | Analysis with K. McCafferty and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline resource allocation model | 1.50 |
| 01/14/20 | RDS | Analysis of Nalmefene API sourcing | 0.80 |
| 01/14/20 | RDS | Meeting with J. Northington (Purdue) re: quality organization function in various volume scenarios and with systems improvements | 1.80 |
| 01/14/20 | RDS | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency | 0.60 |
| 01/14/20 | JD | Correspondence with PJT re: UCC and AHC IAC related diligence requests. | 0.50 |
| 01/14/20 | JD | Review previous iterations of OSR board presentations to pull together outline of committee presentation on potential new lease with OSR. | 1.30 |
| 01/14/20 | JD | Review draft 2020 corporate objectives scorecard. Correspondence with management and Davis Polk re: same. | 0.70 |
| 01/14/20 | JD | Review update on Rhodes business planning process. Review updated work plan and progress to date. | 0.60 |
| 01/14/20 | JD | Finish initial review of report 1b. | 1.70 |
| 01/14/20 | GJK | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, | 2.00 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Houlihan Lokey), and advisors to UCC (Province, Jefferies) to review bank balance summary of Mundipharma cash positions. | |
| 01/14/20 | GJK | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) to review legal entity level, country level, and consolidated P&Ls. | 3.00 |
| 01/14/20 | GJK | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) to discuss remaining questions on Mundipharma P&Ls. | 2.00 |
| 01/14/20 | GJK | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) to review entrepreneur/limited risk distributor transfer pricing structure. | 2.00 |
| 01/14/20 | GJK | Prepare notes and coordination re: Tuesday Mundipharma meetings | 0.50 |
| 01/14/20 | NAS | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) to review legal entity level, country level, and | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2121556-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|          |     | consolidated P&Ls. |  |
| 01/14/20 | NAS | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) to review entrepreneur/limited risk distributor transfer pricing structure. | 2.00 |
| 01/14/20 | NAS | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) to discuss remaining questions on Mundipharma P&Ls. | 2.00 |
| 01/14/20 | NAS | Mundipharma Europe diligence meeting with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) to review bank balance summary of Mundipharma cash positions. | 2.00 |
| 01/14/20 | MH | Meeting with M. Hartley and H. Ku (both AlixPartners) to prepare presentation overview for Mundipharma businesses. | 0.50 |
| 01/14/20 | MH | Coordinate with accounts payable to effect partial payment of a vendor. | 0.40 |
| 01/14/20 | MH | Review draft of Malta summary presentation. | 0.90 |
| 01/14/20 | MH | Follow up with vendor contacts on aged trade agreements to update critical vendor estimates. | 1.70 |
| 01/14/20 | MH | Create release files for accounts payable including manual | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | releases of specific invoices. | |
| 01/14/20 | LJD | Prepare for and attend update call with DPW | 0.40 |
| 01/14/20 | SKL | Working session with D. Samikkannu, I. Arana, S. Lemack, and A. DePalma (all AlixPartners) to discuss committees' IAC data request | 0.30 |
| 01/14/20 | IA | Working session with D. Samikkannu, I. Arana, S. Lemack, and A. DePalma (all AlixPartners) to discuss committees' IAC data request | 0.30 |
| 01/14/20 | IA | Follow up on additional information requests and updating of actual spend in support of upcoming hearing on CEO comp. | 2.20 |
| 01/14/20 | IA | Follow up and update professional fees forecast and actuals accruals based on budgets received from committee advisors. | 1.50 |
| 01/14/20 | IA | Review updated January MCO rebate forecast for Purdue prepared by the company. | 1.30 |
| 01/14/20 | IA | Review CEO T&E information for 2018-2019 summaries provided to committees. | 1.10 |
| 01/14/20 | IA | Reconcile Purdue commercial rebate payments to be paid through third party vendor to funding requests and company forecast to update timing assumptions in Purdue 13 week cash forecast model. | 2.20 |
| 01/14/20 | IA | Review of historical information collected on IAC receipts through cash actuals tracking process in response to committees requests. | 1.70 |
| 01/14/20 | HK | Update draft Mundipharma business overview summary. | 2.20 |
| 01/14/20 | HK | Meeting with M. Hartley and H. Ku (both AlixPartners) to prepare presentation overview for Mundipharma businesses. | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|

| Re: | Business Analysis & Operations |
|---|---|
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/20 | HK | Update draft Mundipharma business overview summary. | 2.40 |
| 01/15/20 | IA | Meeting with C. Destefano (Purdue) and her team to discuss VP compensation and 2019 AIP payment calculations. | 0.80 |
| 01/15/20 | IA | Follow up on professional fees 2020 budget and end of year accruals requested by the company from committee advisors. | 0.60 |
| 01/15/20 | IA | Follow up on additional information requests and updating of actual spend in support of upcoming hearing on CEO comp. | 2.70 |
| 01/15/20 | IA | Review of weekly sales by product reporting for Purdue | 0.70 |
| 01/15/20 | IA | Follow up on request from UCC to provide historical information for employees who have held insider titles. | 1.60 |
| 01/15/20 | IA | Update LTRP payments by employee calculation to reflect estimated factor for Purdue, to be used by management for end of year accruals. | 1.30 |
| 01/15/20 | MH | Reconcile accounts payable for transportation vendor to ensure accurate estimates for critical vendor. | 0.70 |
| 01/15/20 | MH | Review Malta strawman financial summary presentation. | 0.90 |
| 01/15/20 | MH | Create accounts payable release file. | 0.40 |
| 01/15/20 | MH | Create two additional accounts payable releases upon special requests. | 0.60 |
| 01/15/20 | MH | Update critical vendor tracking report. | 1.20 |
| 01/15/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) regarding next steps in Mundipharma diligence process following Europe management meetings. | 0.40 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100     F 214.647.7501
Dallas, TX 75201     alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/20 | NAS | Mundipharma Europe diligence meeting with J. Alvarado (Mundipharma GM Spain), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.80 |
| 01/15/20 | NAS | Mundipharma Europe diligence meeting with S. Cremascoli (Mundipharma GM Italy), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/15/20 | NAS | Call with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), R. Schnitzler, M. Diaz, and B. Bromberg (all FTI) to address additional follow-up questions re: Mundipharma Europe P&Ls provided. | 0.50 |
| 01/15/20 | NAS | Consolidate key take aways and follow-up items from Mundipharma Europe management meetings on 1/13 through 1/15. | 0.40 |
| 01/15/20 | NAS | Mundipharma Europe diligence meeting with F. Bongenaar (Mundipharma GM Netherlands and Belgium), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.50 |
| 01/15/20 | NAS | Mundipharma Europe diligence meeting with D. Bell (Mundipharma Head of Quality), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/20 | GJK | Mundipharma Europe diligence meeting with F. Bongenaar (Mundipharma GM Netherlands and Belgium), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.50 |
| 01/15/20 | GJK | Mundipharma Europe diligence meeting with D. Bell (Mundipharma Head of Quality), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.50 |
| 01/15/20 | GJK | Mundipharma Europe diligence meeting with S. Cremascoli (Mundipharma GM Italy), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/15/20 | GJK | Mundipharma Europe diligence meeting with J. Alvarado (Mundipharma GM Spain), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.80 |
| 01/15/20 | GJK | Call with S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), R. Schnitzler, M. Diaz, and B. Bromberg (all FTI) to address additional follow-up questions re: Mundipharma Europe P&Ls provided. | 0.50 |
| 01/15/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) regarding next steps | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | in Mundipharma diligence process following Europe management meetings. | |
| 01/15/20 | JD | Review comments from management on report. | 0.60 |
| 01/15/20 | JD | Prepare for and participate in call re: planning work streams for PBC conversion with T. Melvin (PJT), R. Aleali (Purdue), C. Robertson, E. Diggs and others (all Davis Polk). | 1.00 |
| 01/15/20 | JD | Review initial draft OSR deck.  Provide comments re: same. | 1.30 |
| 01/15/20 | JD | Correspondence with PJT and Davis Polk re: professional fee actuals for 2019 and forecast for 2020. | 0.50 |
| 01/15/20 | JD | Review draft Rhodes scorecard and Rhodes business plan objectives. | 0.60 |
| 01/15/20 | RDS | Call with D. Fogel, R. Haberlin, K. Kolar, D. Ebere (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline | 1.50 |
| 01/15/20 | RDS | Review internal Rhodes Pharma R&D allocation mode | 0.20 |
| 01/15/20 | RDS | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency | 0.90 |
| 01/15/20 | RDS | Meeting with B. Evans (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: supply chain org structure efficiencies | 0.50 |
| 01/15/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.50 |
| 01/15/20 | RDS | Slide sketching for C. Landau presentation Monday and strategy inversion. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/20 | RDS | Analysis of Rhodes Pharma run rate R&D spend and impact of project rationalization output | 1.40 |
| 01/15/20 | RDS | Slide creation: strategic pillars and exogenous market conditions for RALP | 0.70 |
| 01/15/20 | RDS | Slide creation: Rhodes Pharma pipeline rationalization | 0.70 |
| 01/15/20 | RDS | Review Rhodes strategic positioning presentation and management shakeup strategy | 0.50 |
| 01/15/20 | ADD | Add individuals to the data room at request of Davis Polk. | 0.40 |
| 01/15/20 | ADD | Review documentation for upload to the data room for any outside markings or writing/analysis at the direction of Davis Polk. | 2.10 |
| 01/15/20 | ADD | Upload documentation responsive to diligence requests to the data room. | 1.10 |
| 01/15/20 | ADD | Compile and format files in response to diligence request for upload to the data room. | 3.10 |
| 01/15/20 | DS | Review and edit draft OSF materials | 1.10 |
| 01/15/20 | DS | Update Treasurer's model for OSF draft materials | 1.40 |
| 01/15/20 | DS | Revise slides based on discussion with Treasurer (Purdue) | 1.20 |
| 01/15/20 | DS | Draft comprehensive list of key issues and open items based on revisions made to OSF deck | 1.70 |
| 01/15/20 | DS | Draft email to CFO (Purdue) of key items in OSF deck | 0.50 |
| 01/15/20 | DS | Review and update OSF materials for data received by Treasurer (Purdue) | 1.40 |
| 01/15/20 | DS | Meeting with Treasurer (Purdue) re: comments on OSF draft materials | 0.40 |
| 01/15/20 | KM | Perform analysis re: Rhodes Pharma pipeline NPV | 1.50 |
| 01/15/20 | RDS | Meeting with D. Lundie (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re: RALP operations strategy | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/20 | KM | Call with D. Fogel, R. Haberlin, K. Kolar, D. Ebere (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes Pharma pipeline | 1.50 |
| 01/15/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.50 |
| 01/15/20 | KM | Meeting with B. Evans (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: supply chain org structure efficiencies | 0.50 |
| 01/15/20 | KM | Meeting with D. Lundie (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re: RALP operations strategy | 0.50 |
| 01/15/20 | KM | Perform analysis re: integrated RALP Quality synergies | 1.50 |
| 01/15/20 | KM | Meeting with J. Northington (Purdue) re: Quality organization structure | 0.80 |
| 01/15/20 | KM | Perform analysis re: updating and reprioritizing Rhodes Pharma pipeline NPV | 1.10 |
| 01/15/20 | KM | Document creation re: RALP strategies and FCF opportunities for presentation to C. Landau | 2.10 |
| 01/16/20 | KM | Review of slides for CEO presentation and correspondence to keep projects on target to build additional data into said slides with K. McCafferty and R. Sublett (both AlixPartners) | 0.50 |
| 01/16/20 | KM | Call with K. McCafferty, R. Sublett, L. Donahue, J. DelConte (all AlixPartners), and D. Fogel (Purdue) re: Rhodes Pharma R&D project level spend | 0.70 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): shift in strategy for gx business | 0.50 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): Rhodes Pharma pipeline cut methodology | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): generic industry dynamics and the impact on Rhodes | 1.10 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): summary of strategic and tactical changes and process of decision making | 1.30 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): RALP impacts on the Purdue business strategy and cash flow | 0.50 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): RALP headcount charts - function aggregation, spans of control, Direct:Indirect | 1.10 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): RALP financial makeup commentary and bridges | 0.70 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): elimination of negative gross profit products | 1.00 |
| 01/16/20 | KM | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency with K. McCafferty and R. Sublett (both AlixPartners) | 1.30 |
| 01/16/20 | KM | Discuss cost reduction strategy and AlixPartners role in creating implementation plan with K. McCafferty and R. Sublett (both AlixPartners) | 0.40 |
| 01/16/20 | KM | Update call with K. McCafferty, R. Sublett (both AlixPartners), and D. Fogel (Purdue) on presentation status ahead of meeting | 1.00 |
| 01/16/20 | KM | Meeting with K. McCafferty, R. Sublett (both AlixPartners), D. Fogel, D. Lundie, J. Giordano (all | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Purdue) re: presentation materials for Monday CEO presentation | |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): Rhodes technology pipeline | 0.70 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): partnership strategy shift | 0.40 |
| 01/16/20 | KM | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): quarterly transformation implementation plan in broad strokes | 1.20 |
| 01/16/20 | DS | Incorporate CFO's comments into OSF lease materials | 2.10 |
| 01/16/20 | DS | Call with Imbrium analyst re: cash flow calculations in OSF lease materials | 0.30 |
| 01/16/20 | DS | Update prepaid rent and rent return in cash flow schedule in OSF lease materials | 1.10 |
| 01/16/20 | DS | Revise illustrative term length in cash flow comparative analysis in OSF lease materials | 0.80 |
| 01/16/20 | DS | Update comments in cash flow comparative slide in OSF lease materials | 1.40 |
| 01/16/20 | DS | Correspondence with C. Robertson (Davis Polk) re: OSF lease materials | 0.40 |
| 01/16/20 | RDS | Review of slides for CEO presentation and correspondence to keep projects on target to build additional data into said slides with K. McCafferty and R. Sublett (both AlixPartners) | 0.50 |
| 01/16/20 | RDS | Call with K. McCafferty, R. Sublett, L. Donahue, J. DelConte (all AlixPartners), and D. Fogel (Purdue) re: Rhodes Pharma R&D project level spend | 0.70 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): shift in strategy for gx business | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): elimination of negative gross profit products | 1.00 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): quarterly transformation implementation plan in broad strokes | 1.20 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): partnership strategy shift | 0.40 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): generic industry dynamics and the impact on Rhodes | 1.10 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): summary of strategic and tactical changes and process of decision making | 1.30 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): RALP impacts on the Purdue business strategy and cash flow | 0.50 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): RALP headcount charts - function aggregation, spans of control, Direct:Indirect | 1.10 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): RALP financial makeup commentary and bridges | 0.70 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): Rhodes Pharma pipeline cut methodology | 1.00 |
| 01/16/20 | RDS | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency with K. McCafferty and R. Sublett (both AlixPartners) | 1.30 |
| 01/16/20 | RDS | Discuss cost reduction strategy and AlixPartners role in | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | creating implementation plan with K. McCafferty and R. Sublett (both AlixPartners) | |
| 01/16/20 | RDS | Update call with K. McCafferty, R. Sublett (both AlixPartners), and D. Fogel (Purdue) on presentation status ahead of | 1.00 |
| 01/16/20 | RDS | Meeting with K. McCafferty, R. Sublett (both AlixPartners), D. Fogel, D. Lundie, J. Giordano (all Purdue) re: presentation materials for Monday CEO presentation | 1.80 |
| 01/16/20 | RDS | Slide creation with K. McCafferty and R. Sublett (both AlixPartners): Rhodes technology pipeline | 0.70 |
| 01/16/20 | ADD | Compile and format files in response to diligence request for upload to the data room. | 2.70 |
| 01/16/20 | JD | Participate in weekly update call with L. Donahue, B. Folse, J. DelConte, M. Hartley (all AlixPartners), PJT, Davis Polk, and management. | 0.50 |
| 01/16/20 | JD | Call with K. McCafferty, R. Sublett, L. Donahue, J. DelConte (all AlixPartners), and D. Fogel (Purdue) re: Rhodes Pharma R&D project level spend | 0.70 |
| 01/16/20 | JD | Review and comment on latest list of historical insider employees. | 0.40 |
| 01/16/20 | JD | Review and comment on tax diligence request. Discuss same with Davis Polk. | 0.90 |
| 01/16/20 | JD | Review and comment on the latest wage motion reply. | 0.90 |
| 01/16/20 | JD | Correspondence with management re: professional fee accruals. | 0.30 |
| 01/16/20 | JD | Review employee communication from management. | 0.30 |
| 01/16/20 | JD | Review and comment on the latest update to the OSR lease presentation to share with the committee and | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | review historical board presentations. | |
| 01/16/20 | GJK | Tour of Mundipharma Bard manufacturing facility and quality control operation with G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.80 |
| 01/16/20 | GJK | Mundipharma Europe diligence meeting with B. Kudlek, G. Rosetti (both Mundipharma Technical Operations), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.10 |
| 01/16/20 | GJK | Mundipharma Europe diligence meeting with A. Fogstrup (Mundipharma GM Germany), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.70 |
| 01/16/20 | GJK | Mundipharma Europe diligence meeting with H. Day, W. Johnson (both Napp UK), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.80 |
| 01/16/20 | NAS | Tour of Mundipharma Bard manufacturing facility and quality control operation with G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/16/20 | MH | Assist in preparation of a free cash flow summary of analgesics in the international business. | 1.00 |
| 01/16/20 | MH | Update legal vendor release files to reconcile with latest Ordinary Course Professional status. | 0.50 |
| 01/16/20 | MH | Participate in weekly update call with L. Donahue, B. Folse, J. DelConte, M. Hartley (all AlixPartners), PJT, Davis Polk, and management. | 0.50 |
| 01/16/20 | MH | Reconcile accounts payable balances for remaining critical vendor candidates. | 1.70 |
| 01/16/20 | LJD | Participate in weekly update call with L. Donahue, B. Folse, J. DelConte, M. Hartley (all AlixPartners), PJT, Davis Polk, and management. | 0.50 |
| 01/16/20 | LJD | Call with K. McCafferty, R. Sublett, L. Donahue, J. DelConte (all AlixPartners), and D. Fogel (Purdue) re: Rhodes Pharma R&D project level spend | 0.70 |
| 01/16/20 | BF | Participate in weekly update call with L. Donahue, B. Folse, J. DelConte, M. Hartley (all AlixPartners), PJT, Davis Polk, and management. | 0.40 |
| 01/16/20 | IA | Follow up on requests from Davis Polk related to CEO compensation data to corroborate numbers provided by objecting states. | 2.60 |
| 01/16/20 | IA | Review of insider compensation agreement with committees and upcoming payments for AIP bonuses. | 0.40 |
| 01/16/20 | IA | Prepare summary of wages and benefit payments to be included in Rhodes and Purdue 13 week cash forecast. | 2.30 |
| 01/16/20 | NAS | Mundipharma Europe diligence meeting with B. Kudlek, G. Rosetti (both Mundipharma Technical Operations), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (Province, Jefferies). | |
| 01/16/20 | NAS | Mundipharma Europe diligence meeting with H. Day, W. Johnson (both Napp UK), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.80 |
| 01/16/20 | NAS | Mundipharma Europe diligence meeting with A. Fogstrup (Mundipharma GM Germany), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 1.70 |
| 01/16/20 | NAS | Correspondence with M. Hartley, G. Koch, N. Simon, and H. Ku (all AlixPartners) regarding Mundipharma opioid sales projections. | 0.20 |
| 01/16/20 | HK | Update draft Mundipharma business overview summary. | 2.40 |
| 01/17/20 | HK | Update draft Mundipharma business overview summary. | 2.90 |
| 01/17/20 | HK | Update draft Mundipharma products overview summary. | 2.10 |
| 01/17/20 | NAS | Mundipharma Europe diligence meeting with A. Martinez (CEO, Mundipharma Europe), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/17/20 | NAS | Mundipharma Europe diligence meeting with C. Surridge (Mundipharma SVP Business and Strategy), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/17/20 | NAS | Mundipharma Europe diligence meeting with F. Bernard (Mundipharma GM France), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) and follow-up discussion with Alberto Martinez (CEO, Mundipharma Europe). | 1.00 |
| 01/17/20 | IA | Review updated 2019 AIP payment by employee calculations and sample spreadsheets prepared by the company. | 2.10 |
| 01/17/20 | LJD | Review scorecard tied to budget assumptions and discuss | 0.70 |
| 01/17/20 | MH | Review all vendor due diligence files for Malta project. | 1.10 |
| 01/17/20 | NAS | Consolidate follow-ups and key takeaways from Mundipharma Europe management meetings from 1/16 and 1/17. | 0.20 |
| 01/17/20 | GJK | Mundipharma Europe diligence meeting with C. Surridge (Mundipharma SVP Business and Strategy), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/17/20 | GJK | Mundipharma Europe diligence meeting with F. Bernard (Mundipharma GM France), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies) and follow-up discussion with Alberto Martinez (CEO, Mundipharma Europe). | 1.00 |
| 01/17/20 | GJK | Wrap up meeting with A. Martinez (Mundipharma) | 0.50 |
| 01/17/20 | GJK | Meeting with I. McClatchy (Norton Rose) and G. Parks (Huron) and advisors on next steps in diligence process | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/17/20 | GJK | Mundipharma Europe diligence meeting with A. Martinez (CEO, Mundipharma Europe), G. Koch, N. Simon (both AlixPartners), PJT, advisors to Mundipharma (Norton Rose, Huron), advisors to Ad-Hoc Committee (FTI, Houlihan Lokey), and advisors to UCC (Province, Jefferies). | 2.00 |
| 01/17/20 | JD | Review and provide comments on professional fee run rate schedule. | 0.50 |
| 01/17/20 | JD | Review and provide comments on the latest Rhodes business plan presentation to share with management on Monday. | 1.00 |
| 01/17/20 | JD | Review draft report 1b and management comments on same. | 1.60 |
| 01/17/20 | ADD | Request approval from the client to upload documentation submitted in response to diligence request to the data room. | 0.60 |
| 01/17/20 | ADD | Compile and format files submitted in response to diligence request for upload to the data room. | 3.10 |
| 01/17/20 | ADD | Update data room users' permissions at the request of Davis Polk. | 0.70 |
| 01/17/20 | ADD | Compile documentation to satisfy internal information request. | 0.30 |
| 01/17/20 | RDS | Slide creation: partnership detail | 0.70 |
| 01/17/20 | RDS | Slide creation: financial summary slides | 0.60 |
| 01/17/20 | RDS | Processing slide edits: generic market disruption | 1.00 |
| 01/17/20 | RDS | Call with D. Lundie, J. Giordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP operations strategy presentation for C. Landau (Purdue) | 1.90 |
| 01/17/20 | RDS | Presentation edits with K. McCafferty and S. Sublett (both | 2.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| | |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) to streamline messaging for Monday | |
| 01/17/20 | RDS | Review and make comments to RALP transformation presentation | 0.20 |
| 01/17/20 | RDS | Review flip charts from RELT planning session and incorporate into presentation. | 0.30 |
| 01/17/20 | RDS | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency | 1.00 |
| 01/17/20 | DS | Correspondence with C. Robertson (Davis Polk) re: follow up items on OSF lease materials | 0.20 |
| 01/17/20 | DS | Provide supporting details of negotiated prepaid rent for contemplated OSF lease | 0.50 |
| 01/17/20 | DS | Review professional fees summary and provide comments to S. Lemack (AlixPartners) | 0.90 |
| 01/17/20 | KM | Call with D. Lundie, J. Giordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP operations strategy presentation for C. Landau (Purdue) | 1.90 |
| 01/17/20 | KM | Presentation edits with K. McCafferty and S. Sublett (both AlixPartners) to streamline messaging for Monday | 2.60 |
| 01/17/20 | KM | Document creation and editing re: RALP strategies and FCF opportunities for presentation to C. Landau (Purdue) | 1.10 |
| 01/17/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue) re: coordinating reporting approach to account for scenario and synergy savings | 0.90 |
| 01/17/20 | KM | Document creation and editing re: customer and product profitability | 1.70 |
| 01/18/20 | KM | Document creation and editing re: RALP strategies and FCF opportunities for presentation to C. Landau (Purdue) | 2.30 |
| 01/18/20 | DS | Update draft OSF lease materials for comments received | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2121556-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | from Davis Polk | |
| 01/18/20 | RDS | Correspondence with D. Fogel and D. Lundie (both Purdue) re: presentation for C. Landau (Purdue) | 0.90 |
| 01/18/20 | RDS | Call with D. Fogel (Purdue) re: cost reduction scorecard and finance repercussions | 1.10 |
| 01/18/20 | RDS | Discussion of fixed and variable components of spend inside RALP with D. Fogel, R. Haberlin, W. DiNicola (all Purdue) | 1.30 |
| 01/18/20 | RDS | Call with D. Fogel (Purdue) re: D. Lundie (Purdue) changes to Monday presentation materials. | 0.30 |
| 01/19/20 | RDS | Call with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP operations strategy presentation for C. Landau (Purdue) on Jan 20 | 1.50 |
| 01/19/20 | RDS | Update Monday presentation in advance of pre-read with J. Lowne (Purdue) | 0.50 |
| 01/19/20 | RDS | Call with J. Lowne (Purdue) pre-read on Monday presentation to Craig | 0.40 |
| 01/19/20 | KM | Call with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP operations strategy presentation for C. Landau (Purdue) on Jan 20 | 1.50 |
| 01/19/20 | LJD | Review and discuss draft business plan presentation for management review | 1.40 |
| 01/20/20 | LJD | Call with PJT to discuss proposal from outsider and update on call with DP | 0.80 |
| 01/20/20 | MH | Review critical vendor request from legal staff for legal records vendor. | 0.60 |
| 01/20/20 | MH | Reconcile all partial payments to ensure completeness | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and accuracy. | |
| 01/20/20 | MH | Create accounts payable release file. | 0.90 |
| 01/20/20 | MH | Update call with G. Koch, and M. Hartley (both AlixPartners) on Mundipharma Europe diligence and next steps | 1.00 |
| 01/20/20 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to plan for Mundipharma diligence activities for week ahead and debrief on post-London diligence updates. | 0.30 |
| 01/20/20 | JD | RALP 2020 Budget presentation with C. Landau, D. Lundie, J. Lowne, D. Weingarten, D. McGuire, J. Giordanno, P. Medeiros, D. Fogel (all Purdue), K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) | 1.40 |
| 01/20/20 | JD | Review and comment on final draft slides on Rhodes business plan prior to meeting with management. | 0.60 |
| 01/20/20 | JD | Follow up meeting with management after Rhodes business plan meeting. | 1.20 |
| 01/20/20 | JD | Review diligence questions from committee re: various IMS data pulls and correspondence with management re: same. | 0.50 |
| 01/20/20 | JD | Review charitable contribution documentation to provide to the committee advisors. | 0.40 |
| 01/20/20 | GJK | Update call with G. Koch, and M. Hartley (both AlixPartners) on Mundipharma Europe diligence and next steps | 1.00 |
| 01/20/20 | GJK | Call with G. Koch, and N. Simon (both AlixPartners) to plan for Mundipharma diligence activities for week ahead and debrief on post-London diligence updates. | 0.30 |
| 01/20/20 | GJK | Review of provided financials (COGS and Adjusted COGS) and potential revisions to model | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2121556-2

Re:               Business Analysis & Operations
Client/Matter #   012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/20/20 | GJK | Review of available LAM information from VDD | 2.50 |
| 01/20/20 | GJK | Draft of next steps in workplan | 1.50 |
| 01/20/20 | KM | Final edits and document prep re: RALP strategies and FCF opportunities for presentation to C. Landau (Purdue) | 1.00 |
| 01/20/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.50 |
| 01/20/20 | KM | RALP 2020 Budget presentation with C. Landau, D. Lundie, J. Lowne, D. Weingarten, D. McGuire, J. Giordanno, P. Medeiros, D. Fogel (all Purdue), K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) | 1.40 |
| 01/20/20 | KM | Meeting with D. Lundie (Purdue), K. McCafferty, J. DelConte, and R. Sublett (all AlixPartners) re: next steps and go forward plan for RALP turnaround | 1.40 |
| 01/20/20 | KM | Preparation of RALP implementation plan | 1.90 |
| 01/20/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: savings reconciliation for RALP improvement opportunities | 1.40 |
| 01/20/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.50 |
| 01/20/20 | RDS | Reconcile NC / Rhodes Tech / Rhodes Pharma headcount to current latest staffing | 1.00 |
| 01/20/20 | RDS | Research & development analysis for return on investment calculations - slide update | 1.40 |
| 01/20/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                  2121556-2

Re:                        Business Analysis & Operations
Client/Matter #            012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | AlixPartners) re: savings reconciliation for RALP improvement opportunities |  |
| 01/20/20 | RDS | Prepare notes for further analysis ahead of board meeting next week | 0.60 |
| 01/20/20 | RDS | Slide creation: Appendix slide on Gx opioid pain ASP trends | 0.50 |
| 01/20/20 | RDS | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency | 0.50 |
| 01/20/20 | RDS | RALP 2020 Budget presentation with C. Landau, D. Lundie, J. Lowne, D. Weingarten, D. McGuire, J. Giordanno, P. Medeiros, D. Fogel (all Purdue), K. McCafferty, J. DelConte and R. Sublett (all AlixPartners) | 1.40 |
| 01/20/20 | RDS | Meeting with D. Lundie (Purdue), K. McCafferty, J. DelConte, and R. Sublett (all AlixPartners) re: next steps and go forward plan for RALP turnaround | 1.40 |
| 01/20/20 | DS | Update OSF lease materials for comments received from CFO | 0.40 |
| 01/20/20 | ADD | Compile and format files submitted in response to diligence request for upload to the data room. | 2.60 |
| 01/21/20 | KM | Meeting with D. Lundie, J. Giordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: review of latest draft of RALP presentation to Purdue Board | 1.80 |
| 01/21/20 | KM | Document report editing re: Patient Care POV for inclusion in RALP presentation to Purdue Board | 1.60 |
| 01/21/20 | KM | Document report creation re: Purdue FCF required to fund RALP - for RALP presentation to Purdue Board | 1.40 |
| 01/21/20 | KM | Document report creation re: impact of PBC on RALP strategy for presentation to Purdue Board | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/21/20 | KM | Document update re: add latest financial information in RALP presentation to Purdue Board | 1.40 |
| 01/21/20 | KM | Analysis re: aggregated RALP headcount | 1.00 |
| 01/21/20 | KM | Meeting with D. Lundie, J. Giordanno, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP Board presentation document structure | 1.40 |
| 01/21/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 1.20 |
| 01/21/20 | KM | Document editing and planning re: RALP presentation to Purdue Board | 0.90 |
| 01/21/20 | KM | Update financial analysis and reporting re: RALP presentation to Purdue Board | 0.90 |
| 01/21/20 | KM | Document report creation re: Patient Care POV for inclusion in RALP presentation to Purdue Board | 1.60 |
| 01/21/20 | RDS | Meeting with D. Lundie, J. Giordanno, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP Board presentation document structure | 1.40 |
| 01/21/20 | RDS | Review presentation messaging - storyboard changes due to feedback from CEO / CFO presentation on 1/20 | 0.70 |
| 01/21/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 1.20 |
| 01/21/20 | RDS | Slide creation - opening narrative for market and internal ramifications of the PBC | 1.30 |
| 01/21/20 | RDS | Slide creation - bridge to cumulative cash flow savings from transformation plan | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/21/20 | RDS | Presentation edits - variable costs above revenue requires new approach with fiscal responsibility | 1.40 |
| 01/21/20 | RDS | Scorecard review with Rhodes finance team | 0.60 |
| 01/21/20 | RDS | Slide creation: messaging on critical patient care against generic drug pricing and margins | 0.50 |
| 01/21/20 | RDS | Meeting with D. Lundie, J. Giordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: review of latest draft of RALP presentation to Purdue Board | 1.80 |
| 01/21/20 | RDS | Slide creation - continuum of care underlines all our decisions around pricing and volume for generic opioids | 1.20 |
| 01/21/20 | RDS | Call with D. Fogel (Purdue) re: updated financials slide for board presentation | 0.40 |
| 01/21/20 | RDS | Re-storyboard strategy shift for board presentation | 1.40 |
| 01/21/20 | RDS | Slide creation - timeline of milestones for RALP transformation | 1.00 |
| 01/21/20 | GJK | Discussion with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) re: key takeaways from Mundipharma Europe management meetings during week of Jan 13th, initial draft of business overview section for diligence report, and priorities for week of Jan 21st. | 1.00 |
| 01/21/20 | GJK | Call with I. McClatchy (Norton Rose) and diligence follow up | 0.50 |
| 01/21/20 | GJK | European product and P&L review | 2.50 |
| 01/21/20 | JD | Review various lease comp data from management prior to call with committee advisors. | 0.60 |
| 01/21/20 | JD | Review draft materials to provide to the committees re: outstanding complaints | 0.80 |
| 01/21/20 | NAS | Consolidate all data provided by Purdue for insider | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | payments section of December 2019 Monthly Operating Report. | |
| 01/21/20 | NAS | Prepare notes and review initial draft of business overview slides in advance of Mundipharma diligence team touch-base. | 0.50 |
| 01/21/20 | NAS | Discussion with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) re: key takeaways from Mundipharma Europe management meetings during week of Jan 13th, initial draft of business overview section for diligence report, and priorities for week of Jan 21st. | 1.00 |
| 01/21/20 | NAS | Incorporate data provided by S. Jamieson (Management Revisions) into product and country-level sales build of Mundipharma business plan model. | 1.70 |
| 01/21/20 | NAS | Incorporate product-level cost information for Europe provided by S. Jamieson (Management Revisions) into Mundipharma business plan model. | 2.60 |
| 01/21/20 | IA | Follow up on requests for updated budgets from professional advisors. | 1.40 |
| 01/21/20 | HK | Discussion with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) re: key takeaways from Mundipharma Europe management meetings during week of Jan 13th, initial draft of business overview section for diligence report, and priorities for week of Jan 21st. | 1.00 |
| 01/21/20 | HK | Meeting with H. Benson (TXP), W. Sielert (Purdue), M. Hartley, and H. Ku (both AlixPartners) to discuss possible changes to the Accounts Payable controls process. | 0.50 |
| 01/21/20 | HK | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle, K. McCarthy (all Purdue), M. Hartley, and H. Ku (both AlixPartners) to discuss management of pre-petition payments against the Vendor Motion cap | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/21/20 | HK | Update draft Mundipharma business overview summary. | 2.70 |
| 01/21/20 | HK | Follow-up review of AP processes discussed in meeting with W. Sielert (Purdue) and H. Benson (TXP) | 1.20 |
| 01/21/20 | HK | Update Mundipharma due diligence request tracker with documents reviewed in Norton Rose data site. | 1.30 |
| 01/21/20 | MH | Discussion with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) re: key takeaways from Mundipharma Europe management meetings during week of Jan 13th, initial draft of business overview section for diligence report, and priorities for week of Jan 21st. | 1.00 |
| 01/21/20 | MH | Meeting with H. Benson (TXP), W. Sielert (Purdue), M. Hartley, and H. Ku (both AlixPartners) to discuss possible changes to the Accounts Payable controls process. | 0.50 |
| 01/21/20 | MH | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle, K. McCarthy (all Purdue), M. Hartley, and H. Ku (both AlixPartners) to discuss management of pre-petition payments against the Vendor Motion cap. | 0.40 |
| 01/21/20 | MH | Reconcile all trade agreement activity with accounts payable control system. | 0.80 |
| 01/21/20 | MH | Review detail of Ordinary Course Professional invoices to integrate into the OCP control system. | 1.20 |
| 01/21/20 | MH | Determine proper course of action for legal services payments later determined to be associated with indemnified legal matters. | 0.50 |
| 01/21/20 | MH | Research pre-petition invoice that was not released to determine cause and correction. | 0.40 |
| 01/21/20 | MH | Determine cause of unpaid pre-petition amounts for vendors with completed Trade Agreements. | 1.60 |
| 01/21/20 | MH | Create accounts payable release file. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/22/20 | MH | Create revised financial analysis of historical financial results of IAC. | 2.10 |
| 01/22/20 | MH | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest version of the Mundipharma business overview presentation. | 1.10 |
| 01/22/20 | MH | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of Mundipharma business plan model and discuss scenario analyses. | 0.60 |
| 01/22/20 | MH | Research vendor payment questions from vendor contacts. | 0.70 |
| 01/22/20 | MH | Create new critical vendor status report for management distribution. | 0.60 |
| 01/22/20 | MH | Create accounts payable release file. | 0.60 |
| 01/22/20 | HK | Update Mundipharma due diligence request tracker with documents reviewed in Norton Rose data site. | 2.70 |
| 01/22/20 | HK | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest version of the Mundipharma business overview presentation. | 1.10 |
| 01/22/20 | HK | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of Mundipharma business plan model and discuss scenario analyses. | 0.60 |
| 01/22/20 | HK | Update draft Mundipharma business overview summary. | 2.40 |
| 01/22/20 | NAS | Meeting with G. Koch and N. Simon (both AlixPartners) to determine best approach for initial version of Mundipharma business plan model | 0.60 |
| 01/22/20 | NAS | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest version of the Mundipharma business overview presentation (joined | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2121556-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | late). | |
| 01/22/20 | NAS | Revise product-level sales build incorporated in Mundipharma business plan model. | 0.90 |
| 01/22/20 | NAS | Build consolidated product/region-level P&L through gross margin for Mundipharma business plan model. | 2.40 |
| 01/22/20 | NAS | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of Mundipharma business plan model and discuss scenario analyses. | 0.60 |
| 01/22/20 | IA | Follow up and review of weekly sales reporting. | 0.70 |
| 01/22/20 | IA | Review and update of voluntary resignations report based on information received from HR team. | 0.40 |
| 01/22/20 | JD | Review draft diligence request responses re: open lease extension diligence requests. | 0.70 |
| 01/22/20 | JD | Review and provide comments on draft corporate scorecard for 2020 company objectives. | 1.10 |
| 01/22/20 | JD | Review and provide comments on draft Avrio board presentation. Correspondence with management and PJT re: same. | 1.40 |
| 01/22/20 | DS | Analyze GPO fees funding data for Q4 2019 | 0.70 |
| 01/22/20 | GJK | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest version of the Mundipharma business overview presentation. | 1.10 |
| 01/22/20 | GJK | Meeting with G. Koch, M. Hartley, N. Simon, and H. Ku (all AlixPartners) to walk through latest iteration of Mundipharma business plan model and discuss scenario analyses. | 0.60 |
| 01/22/20 | GJK | Update and planning of workstreams for Mundipharma based on UK Trip | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2121556-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/22/20 | GJK | Outline for status update on key findings from UK and P&L profitability | 2.00 |
| 01/22/20 | GJK | Status update deck, feedback and comments on draft | 2.40 |
| 01/22/20 | GJK | Meeting with G. Koch and N. Simon (both AlixPartners) to determine best approach for initial version of Mundipharma business plan model | 0.60 |
| 01/22/20 | RDS | Slide creation - update variable contribution model to articulate savings from eliminating unprofitable products | 1.20 |
| 01/22/20 | RDS | Slide creation - AG only model | 0.30 |
| 01/22/20 | RDS | Slide construction - financial projections impacted by one time NWC changes and forecasting methodology | 0.80 |
| 01/22/20 | RDS | Slide creation - final bridge depicting financial impact of transformative change plan | 0.70 |
| 01/22/20 | RDS | Final review of presentation materials before sharing with team | 0.50 |
| 01/22/20 | RDS | Meeting with D. Lundie, J. Diordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Review of latest draft of RALP presentation to Purdue Board | 1.70 |
| 01/22/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP savings scorecard changes and issues | 0.30 |
| 01/22/20 | RDS | Rework introductory slides per commentary from D. Lundie (Purdue) | 1.00 |
| 01/22/20 | RDS | Update financials throughout the presentation per latest scorecard from D. Fogel (Purdue) | 1.30 |
| 01/22/20 | RDS | Reconcile language throughout bird deck | 0.20 |
| 01/22/20 | RDS | Slide construction - gant chart for implementation plan in presentation | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/22/20 | RDS | Slide creation - headcount reconciliation to transformation budget | 0.40 |
| 01/22/20 | RDS | Background analytics for board presentation on volume reductions | 0.90 |
| 01/22/20 | RDS | Slide edits - update presentation for latest scorecard information | 1.30 |
| 01/22/20 | RDS | IAC update and implications on Rhodes transformation plan | 0.40 |
| 01/22/20 | RDS | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency | 0.50 |
| 01/22/20 | RDS | Revise opening toolkit slide to reflect commentary from D. Lundie (Purdue) on the importance of partnership to API | 1.50 |
| 01/22/20 | RDS | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.30 |
| 01/22/20 | KM | Analysis update re: profit contribution for Rhodes Pharma oxy-APA and oxy-IR | 0.90 |
| 01/22/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: RALP savings scorecard changes and issues | 0.30 |
| 01/22/20 | KM | Rework headcount analysis slides | 1.10 |
| 01/22/20 | KM | Rework introductory slides per D. Lundie (Purdue) | 1.00 |
| 01/22/20 | KM | Slide creation re: preliminary implementation timeline for Rhodes cost reduction program | 1.80 |
| 01/22/20 | KM | Document update re:  in RALP presentation to Purdue Board | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2121556-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/22/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: coordinating reporting approach to account for scenario and synergy savings | 0.30 |
| 01/22/20 | KM | Analysis re: integrated RALP YE 2019 headcount reconciliation | 1.70 |
| 01/22/20 | KM | IAC transformation plan and implication on RALP | 0.40 |
| 01/22/20 | KM | Detailed aggregated RALP headcount analysis and reconciliation | 2.00 |
| 01/22/20 | KM | Meeting with D. Lundie, J. Diordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Review of latest draft of RALP presentation to Purdue Board | 1.70 |
| 01/22/20 | ADD | Calculate pre-petition invoices not covered by motion for December month end and update vendor invoice breakout. | 2.70 |
| 01/23/20 | KM | Meeting with D. Lundie, J. Diordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: review of latest draft of RALP presentation to Purdue Board | 0.60 |
| 01/23/20 | KM | Slide creation re: quarterly transformation implementation plan in broad strokes | 1.30 |
| 01/23/20 | KM | Call with D. Fogel, W. DiNicola, R. Haberlin, N. Davis, J. Carlisle (all Purdue) re: coordinating reporting approach to account for scenario and synergy savings | 0.70 |
| 01/23/20 | KM | Slide creation re: Rhodes financial bridges and associated commentary | 1.30 |
| 01/23/20 | KM | Slide creation re: Rhodes integrated headcount | 1.70 |
| 01/23/20 | KM | Slide creation re: Rhodes free cash flow summary | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/23/20 | KM | Slide creation re: strategic and tactical changes and process of decision making | 0.90 |
| 01/23/20 | RDS | Turn comments from J. Lowne (Purdue) to board presentation | 0.50 |
| 01/23/20 | RDS | Review updated board presentation and provide comments | 0.30 |
| 01/23/20 | RDS | Meeting with D. Lundie, J. Diordano, D. Fogel (all Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: review of latest draft of RALP presentation to Purdue Board | 0.60 |
| 01/23/20 | GJK | Call with J. Turner (PJT) re: Mundipharma diligence | 0.50 |
| 01/23/20 | GJK | Update Mundipharma diligence and project workstreams | 2.00 |
| 01/23/20 | JD | Review diligence request questions from Analysis Group and list of documents available to us. | 0.80 |
| 01/23/20 | NAS | Correspondence with G. Koch, N. Simon, and M. Hartley (all AlixPartners) re: questions raised on weekly debtor advisor call and implications for Mundipharma business plan model. | 0.20 |
| 01/23/20 | MH | Create accounts payable release file. | 0.70 |
| 01/23/20 | MH | Reconcile all trade agreement activity with accounts payable control system. | 1.10 |
| 01/23/20 | LJD | Update call with Davis Polk regarding additional options for consultants and next steps | 0.40 |
| 01/23/20 | LJD | Call with R. Aeli (Purdue) re: staffing, upcoming board meetings | 0.60 |
| 01/24/20 | LJD | Review and discuss tax implications deck | 0.80 |
| 01/24/20 | LJD | Review notes from advisor call | 0.50 |
| 01/24/20 | MH | Create accounts payable release file. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/24/20 | NAS | Call with S. Jamieson (Management Revisions), G. Parks (Huron), I. McClatchy (Norton Rose), and advisors to discuss due diligence requests | 0.60 |
| 01/24/20 | HK | Update draft Mundipharma business overview summary. | 2.10 |
| 01/24/20 | HK | Review IAC due diligence documents uploaded to the Norton Rose datasite to update information tracker. | 1.80 |
| 01/24/20 | GJK | Call with S. Jamieson (Management Revisions), G. Parks (Huron), I. McClatchy (Norton Rose), and advisors to discuss due diligence requests | 0.60 |
| 01/24/20 | GJK | Likely upside review prioritization for analysis | 0.50 |
| 01/24/20 | RDS | Call with D. Lundie, R. Shamblan, V. Mancinelli (all Purdue) to present current iteration of board deck and solicit feedback | 1.30 |
| 01/24/20 | RDS | PowerPoint presentation edits and comments from Rhodes leadership team | 1.70 |
| 01/24/20 | RDS | Call with T. Melvin (PJT) re: Rhodes board deck comments and key settlement implications | 0.30 |
| 01/24/20 | RDS | Review Avrio board presentation and prepare questions and comments | 1.40 |
| 01/24/20 | RDS | Call with D. Fogel (Purdue) to review PJT comments to the board presentation | 1.20 |
| 01/24/20 | KM | Review of project management tracker accounting for volume savings, headcount savings, project savings and ultimately synergies driven from efficiency | 1.20 |
| 01/24/20 | KM | Slide creation: re: Rhodes partnership detail | 0.70 |
| 01/24/20 | KM | Slide creation re: financial summary slides | 0.60 |
| 01/24/20 | KM | Document edits re: Rhodes generic market disruption | 1.00 |
| 01/24/20 | KM | Call with D. Lundie, D. Fogel (both Purdue) re: changes to presentation and updated messaging for CEO next week | 1.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/24/20 | KM | Presentation edits re: Rhodes Board presentation for Jan. 30 | 1.60 |
| 01/24/20 | RDS | Slide creation - Low ABUK impact on the cost structure of providing generic oxycodone products | 1.10 |
| 01/25/20 | RDS | Review consolidated Purdue financial plan ahead of board meeting. | 0.70 |
| 01/25/20 | JD | Review business plan forecast presentation and provide comments re: same. | 1.10 |
| 01/25/20 | LJD | Review and discuss documents from Kramer Levin - RSA, etc | 1.50 |
| 01/26/20 | JD | Correspondence with management re: business plan forecast presentation. | 0.60 |
| 01/26/20 | JD | Correspondence with Province re: open diligence requests. | 0.40 |
| 01/26/20 | GJK | Review of diligence status update/feedback | 1.00 |
| 01/26/20 | RDS | Correspondence with D. Fogel (Purdue) re: backup materials for headcount attribution within R&D function | 0.20 |
| 01/26/20 | RDS | Correspondence with D. Fogel (Purdue) re Rhodes Pharma pipeline rationalization metrics | 0.30 |
| 01/27/20 | RDS | Review legal and other Purdue comments to Rhodes budget presentation | 0.80 |
| 01/27/20 | RDS | Call with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re next steps to get to board presentation | 0.80 |
| 01/27/20 | RDS | Call with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re edits to the presentation | 0.70 |
| 01/27/20 | RDS | Process edits to RHODES board presentation | 1.10 |
| 01/27/20 | RDS | Meeting with J. DelConte, K. McCafferty, R. Sublett, and H. Ku (all AlixPartners) to discuss follow-up questions on | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2121556-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | the updated Avrio business plan | |
| 01/27/20 | RDS | Review latest Avrio presentation and prepare comments for AlixPartners analysis | 1.80 |
| 01/27/20 | RDS | Process edits to board presentation - backup slide for AG-only model | 0.90 |
| 01/27/20 | KM | Slide edits for strategic partnerships re: Rhodes management presentation to the Board | 0.90 |
| 01/27/20 | KM | Deck messaging and flow edits re: Rhodes management presentation to the Board | 0.70 |
| 01/27/20 | KM | Call with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re next steps to get to board presentation | 0.80 |
| 01/27/20 | KM | Meeting with J. DelConte, K. McCafferty, R. Sublett, and H. Ku (all AlixPartners) to discuss follow-up questions on the updated Avrio business plan | 0.70 |
| 01/27/20 | KM | Implementation plan development and milestone planning re: Rhodes management presentation to the board | 1.40 |
| 01/27/20 | KM | Call with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re edits to the presentation | 0.70 |
| 01/27/20 | KM | Implementation plan and sequencing re: Rhodes proposed strategic plan implementation | 1.30 |
| 01/27/20 | KM | Slide development re: Rhodes Oxy-IR standard cost profile | 1.60 |
| 01/27/20 | GJK | Conversation with G. Koch, N. Simon, and H. Ku (all AlixPartners) re: comments from B. Folse (AlixPartners) on Mundipharma diligence update presentation. | 0.50 |
| 01/27/20 | GJK | Call with G. Koch and B. Folse (both AlixPartners) to walk through Mundipharma diligence status update, received feedback, planning | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/27/20 | GJK | Mundipharma diligence update and coordination, including review of agenda items proposed for call with A. Breabout (Mundipharma), communication with advisors | 1.90 |
| 01/27/20 | GJK | Analysis of Mundipharma product performance in Europe, extrapolation for LAM | 2.00 |
| 01/27/20 | GJK | Meeting with G. Koch and N. Simon (both AlixPartners) to discuss status of Mundipharma diligence update slides. | 0.60 |
| 01/27/20 | JD | Correspondence with management re: OTC business plan and review updated materials and responses from management. | 1.20 |
| 01/27/20 | JD | Correspondence with management re: tax diligence requests. | 0.40 |
| 01/27/20 | JD | Review weekly sales data and correspondence with management and Davis Polk re: same. | 0.50 |
| 01/27/20 | JD | Review updates related to IAC diligence and updated diligence requests. | 0.70 |
| 01/27/20 | JD | Correspondence with management re: business development deals. | 0.40 |
| 01/27/20 | JD | Meeting with J. DelConte, K. McCafferty, R. Sublett, and H. Ku (all AlixPartners) to discuss follow-up questions on the updated Avrio business plan | 0.70 |
| 01/27/20 | JD | Review Debtor follow up diligence requests for DLA Piper re: IAC work. | 0.60 |
| 01/27/20 | JD | Review information re: charitable contribution diligence requests. | 1.10 |
| 01/27/20 | DS | Review documents provide by Purdue Treasurer re: floorplan of 9th and 10th floors for purposes of extending OSF lease | 1.20 |
| 01/27/20 | DS | Meeting with Purdue Financial Manager re: Customer | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Programs data and sales report | |
| 01/27/20 | DS | Update prompt pay discount section of Customer Programs model | 1.40 |
| 01/27/20 | DS | Track Rhodes cash rebates per cash model and compare to client data | 2.20 |
| 01/27/20 | DS | Update vendor chargeback data in Customer Programs model based on data received from client | 1.60 |
| 01/27/20 | LJD | Pre-read material for board meeting on Thursday 1/30 | 2.50 |
| 01/27/20 | BF | Call with G. Koch and B. Folse (both AlixPartners) to walk through Mundipharma diligence status update, received feedback, planning | 1.00 |
| 01/27/20 | MH | Create the accounts payable release file. | 0.80 |
| 01/27/20 | HK | Draft Mundipharma introduction to Due Diligence Update presentation | 1.30 |
| 01/27/20 | HK | Meeting with J. DelConte, K. McCafferty, R. Sublett, and H. Ku (all AlixPartners) to discuss follow-up questions on the updated Avrio business plan | 0.70 |
| 01/27/20 | HK | Conversation with G. Koch, N. Simon, and H. Ku (all AlixPartners) re: comments from B. Folse (AlixPartners) on Mundipharma diligence update presentation. | 0.50 |
| 01/27/20 | HK | Revise IAC Due Diligence update with various comments from PJT and AlixPartners. | 2.30 |
| 01/27/20 | HK | Review updates to Mundipharma due diligence data site | 2.40 |
| 01/27/20 | HK | Update draft Due Diligence Update presentation with business background materials. | 1.60 |
| 01/27/20 | NAS | Review draft outline for Mundipharma diligence update presentation, EY Vendor Due Diligence follow-up question list, and topics for discussion with A. Breabout (Mundipharma). | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/27/20 | NAS | Review latest Mundipharma business plan model for potential slides to use in Mundipharma diligence update presentation. | 0.30 |
| 01/27/20 | NAS | Meeting with G. Koch and N. Simon (both AlixPartners) to discuss status of Mundipharma diligence update slides. | 0.60 |
| 01/27/20 | NAS | Create first draft of Mundipharma diligence update presentation. | 2.20 |
| 01/27/20 | NAS | Conversation with G. Koch, N. Simon, and H. Ku (all AlixPartners) re: comments from B. Folse (AlixPartners) on Mundipharma diligence update presentation. | 0.50 |
| 01/27/20 | IA | Follow up on request for operating dashboard from North Carolina for Monthly operating report. | 0.80 |
| 01/27/20 | IA | Review of operating dashboard samples received from North Carolina for monthly operating report. | 1.40 |
| 01/28/20 | NAS | Review comments provided by PJT regarding Mundipharma diligence update presentation. | 0.50 |
| 01/28/20 | NAS | Add product-level Selling & Promotion and Medical Affairs costs to Mundipharma business plan model. | 0.70 |
| 01/28/20 | NAS | Revise Mundipharma diligence update presentation following comments from B. Folse (AlixPartners) and J. Turner (PJT). | 3.00 |
| 01/28/20 | NAS | Meeting with G. Koch, N. Simon, J. DelConte, and H. Ku (all AlixPartners) to review current draft of Mundipharma diligence update presentation. | 1.00 |
| 01/28/20 | NAS | Conference call with Mundipharma diligence working group (Norton Rose, Huron, AlixPartners, PJT, FTI, Houlihan Lokey, Province, Jefferies) to review open diligence items and plan for in-person meetings in Singapore. | 0.90 |
| 01/28/20 | NAS | Revise Mundipharma diligence update slides following | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | meeting with G. Koch and H. Ku (both AlixPartners). | |
| 01/28/20 | NAS | Meeting with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review PJT comments to draft interim diligence update. | 0.80 |
| 01/28/20 | HK | Meeting with G. Koch and H. Ku (both AlixPartners) to review business overview and gating items discussion in draft diligence update presentation | 1.50 |
| 01/28/20 | HK | Meeting with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review PJT comments to draft interim diligence update | 0.80 |
| 01/28/20 | HK | Meeting with G. Koch, N. Simon, J. DelConte, and H. Ku (all AlixPartners) to review current draft of Mundipharma diligence update presentation | 1.00 |
| 01/28/20 | HK | Update draft Due Diligence Update report with updated financial information. | 2.80 |
| 01/28/20 | HK | Update draft Due Diligence Update presentation with business background materials. | 2.20 |
| 01/28/20 | HK | Draft status update presentation to Avrio business plan review process. | 2.50 |
| 01/28/20 | IA | Call with D. Samikkannu, I. Arana, S. Lemack (all AlixPartners), and Rhodes CFO re: monthly operating metrics | 0.30 |
| 01/28/20 | IA | Follow up with Davis Polk on employees with insider titles request from UCC. | 0.50 |
| 01/28/20 | IA | Review of materials sent by Norton Rose with information on employees with insider titles in response to request from UCC. | 1.80 |
| 01/28/20 | IA | Review filed fee applications and affidavits to adjust legal and restructuring fees forecast. | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/28/20 | IA | Follow up with Davis Polk on company's request for updated AdHoc estimates. | 0.70 |
| 01/28/20 | IA | Review foreign IAc receipts summary drafted in response to committee's request. | 1.70 |
| 01/28/20 | MH | Reconcile all vendor activity with critical vendor report. | 1.80 |
| 01/28/20 | MH | Review updated IAC status report. | 0.70 |
| 01/28/20 | MH | Review December report of insider payments and update comments. | 0.60 |
| 01/28/20 | MH | Create the accounts payable release file. | 0.70 |
| 01/28/20 | MH | Call with G. Koch, and M. Hartley (both AlixPartners) to discuss diligence process and status update deck | 0.50 |
| 01/28/20 | LJD | Internal correspondence and phone check-in with L. Donahue, J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re: status of board presentation and presenters | 0.60 |
| 01/28/20 | LJD | Review decks for Thursday board meeting | 1.50 |
| 01/28/20 | SKL | Call with D. Samikkannu, I. Arana, S. Lemack (all AlixPartners), and Rhodes CFO re: monthly operating metrics. | 0.30 |
| 01/28/20 | DS | Call with D. Samikkannu, I. Arana, S. Lemack (all AlixPartners), and Rhodes CFO re: monthly operating metrics | 0.30 |
| 01/28/20 | DS | Review and format foreign IAC receipts model to put into a presentation | 1.70 |
| 01/28/20 | DS | Put together deck describing scope and including schedules of IAC receipts since March 2019 | 1.90 |
| 01/28/20 | DS | Analyze employee headcount data provided by Purdue CFO | 1.10 |
| 01/28/20 | DS | Put together analysis by department for employees in | 3.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Stamford to provide context of space needs in corporate office | |
| 01/28/20 | JD | Meeting with G. Koch, N. Simon, J. DelConte, and H. Ku (all AlixPartners) to review current draft of Mundipharma diligence update presentation. | 1.00 |
| 01/28/20 | JD | Internal correspondence and phone check-in with L. Donahue, J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re: status of board presentation and presenters | 0.60 |
| 01/28/20 | JD | Review and provide comments draft Rhodes business planning presentation for Thursday's board meeting. | 1.40 |
| 01/28/20 | JD | Review and provide comments on analysis of headcount and square footage in OSR. | 0.50 |
| 01/28/20 | JD | Review and provide comments on draft auto injector motion and declaration. | 1.30 |
| 01/28/20 | JD | Review and provide comments on pre-reads for the board meeting on Thursday. | 1.60 |
| 01/28/20 | JD | Review potential avenues for review and redaction of current diligence information. | 0.60 |
| 01/28/20 | GJK | Call with I. McClatchey (Norton Rose) to discuss diligence process, next steps for LAM, follow up items, call with A. Breabout (Mundipharma) | 1.50 |
| 01/28/20 | GJK | Meeting with G. Koch and H. Ku (both AlixPartners) to review business overview and gating items discussion in draft diligence update presentation | 1.50 |
| 01/28/20 | GJK | Meeting with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review PJT comments to draft interim diligence update. | 0.80 |
| 01/28/20 | GJK | Draft notes to Diligence advisors (incl Huron) following call with Norton Rose, and call with advisors to discuss | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | process, including LAM trip | |
| 01/28/20 | GJK | Call with G. Koch, and M. Hartley (both AlixPartners) to discuss diligence process and status update deck | 0.50 |
| 01/28/20 | GJK | Review of diligence status update materials and drafts, including feedback to N. Simon and H. Ku (both AlixPartners) | 2.50 |
| 01/28/20 | GJK | Meeting with G. Koch, N. Simon, J. DelConte, and H. Ku (all AlixPartners) to review current draft of Mundipharma diligence update presentation | 1.00 |
| 01/28/20 | KM | Prepare backup slide commentary re: Rhodes management presentation to the Board | 0.70 |
| 01/28/20 | KM | Call with D. Fogel (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re: backup analysis for partnership and pricing sensitivity | 0.40 |
| 01/28/20 | KM | Call with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: implementation plan and human capital management | 0.50 |
| 01/28/20 | KM | Call with D. Fogel (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re: presentation backup and logistics | 0.10 |
| 01/28/20 | KM | Management presentation (board meeting) dry run with D. Lundie, D. Fogel (both Purdue) K. McCafferty, and R. Sublett (both AlixPartners) | 1.70 |
| 01/28/20 | KM | Develop slide by slide talking points re: Rhodes management presentation to the Board | 2.30 |
| 01/28/20 | KM | Slide development re: appendix conclusions for Rhodes management presentation to the board meeting | 0.40 |
| 01/28/20 | KM | Slide deck edits from dry run #1 re: Rhodes management presentation to the board meeting | 1.40 |
| 01/28/20 | KM | Internal correspondence and phone check-in with L. Donahue, J. DelConte, K. McCafferty, and R. Sublett (all | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: status of board presentation and presenters | |
| 01/28/20 | KM | Slide development with D. Lundie (Purdue) re: conclusion wrap up slide for Rhodes management presentation to the Board meeting | 1.50 |
| 01/28/20 | RDS | Slide creation of conclusion wrap up slide with commentary from D. Lundie (Purdue) | 1.50 |
| 01/28/20 | RDS | Prepare commentary for backup slides to board presentation | 0.70 |
| 01/28/20 | RDS | Call with D. Fogel (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re: backup analysis for partnership and pricing sensitivity | 0.40 |
| 01/28/20 | RDS | Edits to board management presentation after dry run #1 | 1.40 |
| 01/28/20 | RDS | Internal correspondence and phone check-in with L. Donahue, J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re: status of board presentation and presenters | 0.60 |
| 01/28/20 | RDS | Management presentation (board meeting) dry run with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) | 1.70 |
| 01/28/20 | RDS | Write management presentation talking points | 2.30 |
| 01/28/20 | RDS | Slide creation of appendix conclusions update | 0.40 |
| 01/28/20 | RDS | Call with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: implementation plan and human capital management | 0.50 |
| 01/28/20 | RDS | Call with D. Fogel (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) re: presentation backup and logistics | 0.10 |
| 01/28/20 | ADD | Review lease documentation for economic terms. | 0.60 |
| 01/29/20 | RDS | Review management presentation and made amendments | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to presenter notes | |
| 01/29/20 | RDS | Correspondence with D. Fogel (Purdue) re: CPP break even analysis | 0.20 |
| 01/29/20 | RDS | Work stream planning with K. McCafferty and R. Sublett (both AlixPartners) for Rhodes restructuring planning and implementation | 0.70 |
| 01/29/20 | RDS | Discussion with K. McCafferty, R. Sublett, and H. Ku (all AlixPartners) re: Avrio presentation review | 1.00 |
| 01/29/20 | RDS | Amendments to presentation notes per D. Lundie (Purdue) comments | 1.10 |
| 01/29/20 | RDS | Organizational change planning with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) | 1.00 |
| 01/29/20 | RDS | Lay out work plan for CPP, Rhodes Tech R&D, Rhodes Pharma R&D, strategic partnership and workforce restructuring work streams | 2.60 |
| 01/29/20 | KM | Review and amend presenter notes re: Rhodes management presentation to the Board | 0.70 |
| 01/29/20 | KM | Discussion with D. Fogel (Purdue) re: CPP break even analysis | 0.20 |
| 01/29/20 | KM | Work stream planning with K. McCafferty and R. Sublett (both AlixPartners) for Rhodes restructuring planning and implementation | 0.70 |
| 01/29/20 | KM | Discussion with K. McCafferty, R. Sublett, and H. Ku (all AlixPartners) re: Avrio presentation review | 1.00 |
| 01/29/20 | KM | Amend presentation notes per D. Lundie (Purdue) re: Rhodes management presentation to the Board | 1.10 |
| 01/29/20 | KM | Organizational change planning with D. Fogel (Purdue) K. McCafferty, and R. Sublett (both AlixPartners) | 1.00 |
| 01/29/20 | KM | Create work plan for CPP, Rhodes Tech R&D, Rhodes | 2.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Pharma R&D, Strategic Partnership and workforce restructuring re: Rhodes implementation | |
| 01/29/20 | GJK | Discussion of Mundipharma diligence update deck, and review and updates with G. Koch, N. Simon, and H. Ku (all AlixPartners) | 2.50 |
| 01/29/20 | GJK | Conversation with G. Koch and J. DelConte (both AlixPartners) re: report timing | 0.30 |
| 01/29/20 | GJK | Calls with I. McClatchy (Norton Rose) re: diligence discussion with Mundipharma CFO and LAM diligence trip, and follow up notes and brief to team | 1.50 |
| 01/29/20 | GJK | Call with M. Diaz and B. Bromberg (both FTI) on Asia trip, Arnaud and report timing, and follow up call with J. Turner (PJT). | 0.70 |
| 01/29/20 | GJK | Final walk through of Mundipharma Diligence Update draft with G, Koch, N. Simon, and H. Ku (all AlixPartners) | 0.50 |
| 01/29/20 | GJK | Edits to draft of Mundipharma Diligence Update deck, sent to AlixPartners and PJT professionals for final review | 1.20 |
| 01/29/20 | JD | Correspondence with management and PJT re: preparation of materials to share with the committee advisors on the auto injector development agreement and prepare and edit draft materials re: same. | 1.60 |
| 01/29/20 | JD | Review updated IMS data before sharing with committee advisors. | 0.40 |
| 01/29/20 | JD | Review potential redaction options for diligence materials. | 0.30 |
| 01/29/20 | JD | Conversation with G. Koch and J. DelConte (both AlixPartners) re: report timing | 0.30 |
| 01/29/20 | JD | Catch up conversation with Associate General Counsel re: next day's board meeting. | 0.40 |
| 01/29/20 | JD | Review final board decks prior to the board meeting | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | tomorrow. | |
| 01/29/20 | JD | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) re: auto injector development agreement. | 0.80 |
| 01/29/20 | JD | Call with T. Pajolek (CBRE), J. Crockett (Province), J. Lowne (Purdue), J. DelConte, and D. Samikkannu (both AlixPartners) re: lease extension process. | 0.40 |
| 01/29/20 | JD | Review and comment on draft board materials re: auto injector development agreement. | 0.80 |
| 01/29/20 | DS | Draft outline of my understanding of subordination rights for various Purdue sublessees and send to Davis Polk for review | 1.00 |
| 01/29/20 | DS | Correspondence with Purdue general counsel requesting approval for headcount data report | 0.20 |
| 01/29/20 | DS | Discussion with C. Robertson (Davis Polk) re: headcount data | 0.30 |
| 01/29/20 | DS | Call with T. Pajolek (CBRE), J. Crockett (Province), J. Lowne (Purdue), J. DelConte, and D. Samikkannu (both AlixPartners) re: lease extension process. | 0.40 |
| 01/29/20 | LJD | Review revised board deck information | 1.10 |
| 01/29/20 | MH | Create the accounts payable release file. | 0.80 |
| 01/29/20 | MH | Answer client questions regarding pre-petition invoices. | 0.70 |
| 01/29/20 | IA | Reconciliation of materials sent by Norton Rose with information on employees with insider titles in response to HR provided information in response to request from committees. | 2.10 |
| 01/29/20 | IA | Review of auto injector existing materials to put together package to be shared with committees. | 1.30 |
| 01/29/20 | IA | Incorporate requested edits and follow up on approvals of | 3.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | materials to be shared with committees on auto injector agreement. | |
| 01/29/20 | IA | Review of wages agreement to provide feedback on timing and approval of upcoming benefit payments. | 0.30 |
| 01/29/20 | IA | Discussion with C. Destefano (Purdue) to discuss timing and approval of upcoming benefit payments as well as final 2019 scorecards. | 0.20 |
| 01/29/20 | IA | Follow up on AdHoc advisors budget requested by company. | 0.40 |
| 01/29/20 | HK | Update status update presentation to Avrio business plan review process. | 2.70 |
| 01/29/20 | HK | Update draft Due Diligence Update report with updated financial information. | 1.40 |
| 01/29/20 | HK | Update draft Due Diligence Update presentation with business background materials. | 2.20 |
| 01/29/20 | HK | Discussion of Mundipharma diligence update deck, and review and updates with G. Koch, N. Simon, and H. Ku (all AlixPartners) | 2.50 |
| 01/29/20 | HK | Final walk through of Mundipharma Diligence Update draft with G, Koch, N. Simon, and H. Ku (all AlixPartners) | 0.50 |
| 01/29/20 | HK | Discussion with K. McCafferty, R. Sublett, and H. Ku (all AlixPartners) re: Avrio presentation review | 1.00 |
| 01/29/20 | NAS | Revise Mundipharma diligence update slides following additional feedback from G. Koch (AlixPartners). | 2.20 |
| 01/29/20 | NAS | Discussion of Mundipharma diligence update deck, and review and updates with G. Koch, N. Simon, and H. Ku (all AlixPartners) | 2.50 |
| 01/29/20 | NAS | Revise Mundipharma diligence update presentation following morning meeting with G. Koch and H. Ku (both | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2121556-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners). | |
| 01/29/20 | NAS | Revise Mundipharma diligence update presentation following afternoon meeting with G. Koch and H. Ku (both AlixPartners). | 0.70 |
| 01/29/20 | NAS | Final walk through of Mundipharma Diligence Update draft with G, Koch, N. Simon, and H. Ku (all AlixPartners) | 0.50 |
| 01/29/20 | IA | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) re: auto injector development agreement. | 0.80 |
| 01/30/20 | NAS | Call with N. Simon and H. Ku (both AlixPartners) to discuss data sources used in Mundipharma diligence update presentation. | 0.50 |
| 01/30/20 | NAS | Create directional bridge of EBIT discrepancies across data sources provided as part of Mundipharma diligence. | 0.50 |
| 01/30/20 | HK | Update draft Due Diligence Update report with updated financial information. | 1.80 |
| 01/30/20 | HK | Call with N. Simon and H. Ku (both AlixPartners) to discuss data sources used in Mundipharma diligence update presentation | 0.50 |
| 01/30/20 | HK | Diligence update analysis and questions walk through with G. Koch and H. Ku (both AlixPartners) | 1.00 |
| 01/30/20 | HK | Update status update presentation to Avrio business plan review process. | 2.50 |
| 01/30/20 | HK | Review EY draft Quality of Earnings report to validate historical assumptions in Due Diligence Update presentation. | 2.90 |
| 01/30/20 | HK | Review partial Mundipharma financial model to validate forecasted estimates. | 2.40 |
| 01/30/20 | IA | Prepare for and attend meeting with J. Lowne, E. Ruiz and others (all Purdue) to discuss upcoming diligence call | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | with the committees for nalmafene auto injector. | |
| 01/30/20 | IA | Review and reconciliation of AIP payment amounts included in compensation committee presentation. | 1.40 |
| 01/30/20 | IA | Follow up and coordination of call with company, UCC and Ad Hoc advisors to discuss nalmafene auto injector project. | 1.80 |
| 01/30/20 | IA | Review job descriptions submitted through diligence process in response to request from legal department. | 0.40 |
| 01/30/20 | IA | Meeting with E. Ruiz and others (all Purdue) to discuss updated auto injector financials file from company showing market assumptions and additional requested details. | 0.40 |
| 01/30/20 | IA | Review submitted auto injector financials file from company, showing variances to earlier version of PHI initiative presented to committees and other requested details. | 1.20 |
| 01/30/20 | MH | Respond to client questions regarding possible trade agreement with a vendor. | 0.70 |
| 01/30/20 | MH | Update the accounts payable control system to release law firms approved by the Special Committee for indemnification payments. | 1.90 |
| 01/30/20 | MH | Research an invoice to determine petition status and possible motion eligibility. | 0.70 |
| 01/30/20 | MH | Create the accounts payable release file. | 1.20 |
| 01/30/20 | LJD | Prepare for board meeting | 0.80 |
| 01/30/20 | LJD | Attend board meeting with L. Donahue and J. DelConte (both AlixPartners) | 6.70 |
| 01/30/20 | DS | Review Purdue rebates schedule for purposes of incorporating into Customer Programs report | 0.80 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/30/20 | DS | Follow up with Purdue financial analyst re: classification of specific Managed Care rebate | 0.40 |
| 01/30/20 | DS | Put together schedule for Purdue rebates among various categories | 1.70 |
| 01/30/20 | DS | Analyze Rhodes data and put rebates schedule together in Customer Programs model | 1.50 |
| 01/30/20 | DS | Review GPO data for December Customer Programs report | 0.50 |
| 01/30/20 | JD | Call with J. DelConte and R. Sublett (both AlixPartners) re: Avrio next steps | 0.20 |
| 01/30/20 | JD | Review draft board materials for the meeting with the AHC on Monday. | 0.80 |
| 01/30/20 | JD | Correspondence with PJT, Davis Polk and management re: auto injector diligence questions and prepare responses to additional diligence requests. | 0.90 |
| 01/30/20 | JD | Attend board meeting with L. Donahue and J. DelConte (both AlixPartners) | 6.70 |
| 01/30/20 | JD | Call with J. Lowne (Purdue), J. DelConte, R. Sublett (both AlixPartners), and R. Schnitzler (PJT) re: Avrio business plan KPIs | 0.40 |
| 01/30/20 | GJK | Call with I. McClatchey (Norton Rose) re: Singapore trip and follow up with advisors | 0.30 |
| 01/30/20 | GJK | Diligence coordination and next steps for Mundipharma | 0.50 |
| 01/30/20 | GJK | Diligence update analysis and questions walk through with G. Koch and H. Ku (both AlixPartners) | 1.00 |
| 01/30/20 | GJK | Updates, edits and revisions to Mundipharma diligence update deck, follow up emails and discussion with G. Koch and H. Ku (both AlixPartners) | 2.50 |
| 01/30/20 | KM | Pre-Board discussion on restructuring plan for Rhodes | 0.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | business with K. McCafferty and R. Sublett (both AlixPartners) | |
| 01/30/20 | KM | Key milestone development and planning re: Rhodes strategic plan implementation | 1.30 |
| 01/30/20 | KM | Board presentation of Rhodes business plan with K. McCafferty and R. Sublett (both AlixPartners) | 1.10 |
| 01/30/20 | KM | Board presentation of Avrio business plan with K. McCafferty and R. Sublett (both AlixPartners) | 1.00 |
| 01/30/20 | KM | Discussion with C. Comiack (Purdue), K. McCafferty and R. Sublett (both AlixPartners) re: next steps and date follow up for the board meeting | 0.40 |
| 01/30/20 | KM | Implementation plan refinement re: Rhodes strategic plan | 0.60 |
| 01/30/20 | KM | Discuss implementation plan with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes strategic plan | 1.00 |
| 01/30/20 | KM | Prepare management presentation with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: communication of approved budget to Rhodes leadership team | 1.20 |
| 01/30/20 | RDS | Pre-Board discussion on restructuring plan for Rhodes business with K. McCafferty and R. Sublett (both AlixPartners) | 0.80 |
| 01/30/20 | RDS | Board Presentation of Rhodes business plan with K. McCafferty and R. Sublett (both AlixPartners) | 1.10 |
| 01/30/20 | RDS | Board Presentation of Avrio business plan with K. McCafferty and R. Sublett (both AlixPartners) | 1.00 |
| 01/30/20 | RDS | Assemble reflections on business plan and other conclusions into Avrio AlixPartners slide presentation | 1.20 |
| 01/30/20 | RDS | Call with J. DelConte and R. Sublett (both AlixPartners) | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: Avrio next steps | |
| 01/30/20 | RDS | Discussion with C. Comiack (Purdue), K. McCafferty and R. Sublett (both AlixPartners) re: next steps and date follow up for the board meeting | 0.40 |
| 01/30/20 | RDS | Continue to refine implementation plan for Rhodes transformation | 1.00 |
| 01/30/20 | RDS | Discuss implementation plan with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: Rhodes strategic plan | 1.00 |
| 01/30/20 | RDS | Correspondence regarding Avrio budget impact analysis | 0.20 |
| 01/30/20 | RDS | Prepare management presentation with D. Lundie, D. Fogel (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: communication of approved budget to Rhodes leadership team | 1.20 |
| 01/30/20 | RDS | Call with J. Lowne (Purdue), J. DelConte, R. Sublett (both AlixPartners), and R. Schnitzler (PJT) re: Avrio business plan KPIs | 0.40 |
| 01/31/20 | RDS | Correspondence with Rhodes team about presentation materials for today's meeting. | 0.30 |
| 01/31/20 | RDS | Edits to Rhodes management budget approval presentation | 1.70 |
| 01/31/20 | RDS | Call with J. Tran (Purdue) to discuss board-level financial metrics | 0.40 |
| 01/31/20 | RDS | Call with J. Lowne, C. Chomiack, J. Tran (all Purdue), J. DelConte, D. Sammikkanu, and R. Sublett (all AlixPartners) to discuss next steps for Avrio business planning review. | 0.50 |
| 01/31/20 | RDS | Call with D. Lundie and D. Fogel (Rhodes) to download budget approval and feedback from the board of directors | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/31/20 | RDS | Review and update on other matters of the case. | 0.30 |
| 01/31/20 | RDS | Call with D. Samikkannu, R. Sublett, and I. Arana (all AlixPartners) re: Avrio business plan follow ups | 0.30 |
| 01/31/20 | RDS | Call with D. Fogel (Purdue) to discuss management communication on KPI dashboard | 0.20 |
| 01/31/20 | RDS | Review Avrio business plan and assemble notes for meeting next week with CEO/CFO. | 1.20 |
| 01/31/20 | RDS | Review November analysis of Avrio cash flow savings to invest and grow scenarios | 0.40 |
| 01/31/20 | KM | Implementation development and planning re: Rhodes strategic plan implementation | 1.30 |
| 01/31/20 | GJK | Call with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review data sources and figures included in Mundipharma diligence update presentation | 0.60 |
| 01/31/20 | GJK | Calls with I. McClatchey (Norton Rose), B. Bromberg (FTI) and coordination activities to prep for call with Mundipharma CFO | 1.40 |
| 01/31/20 | GJK | Call with A. Breabout (Mundipharma), G. Koch, N. Simon, H. Ku (all AlixPartners), Advisors to Debtor, Ad-Hoc Committee, and Unsecured Creditors Committee | 1.00 |
| 01/31/20 | GJK | Review of uploaded Mundipharma documents (general overview of postings) | 2.50 |
| 01/31/20 | GJK | Final walk through of Mundipharma diligence update presentation with G. Koch, N. Simon, and H. Ku (all AlixPartners) | 1.40 |
| 01/31/20 | GJK | Review of uploaded LAM region documents for Mundipharma | 1.60 |
| 01/31/20 | JD | Call with C. Robertson (Davis Polk) and J. Turner (PJT) re: preparation for auto injector call. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/31/20 | JD | Call with J. Lowne, C. Chomiack, J. Tran (all Purdue), J. DelConte, D. Sammikkanu, and R. Sublett (all AlixPartners) to discuss next steps for Avrio business planning review. | 0.50 |
| 01/31/20 | JD | Review follow up diligence responses following earlier call on the auto injector development agreement. | 0.50 |
| 01/31/20 | JD | Review materials provided re: auto injector agreement for potential redactions and correspondence with management re: same. | 0.80 |
| 01/31/20 | JD | Review additional diligence requests from the various committees against materials collected to date and correspondence with PJT re: same. | 0.70 |
| 01/31/20 | JD | Review existing PHI information provided to date and associated analyses and compare against updated PHI forecast for the auto injector development costs. | 1.50 |
| 01/31/20 | DS | Call with J. Lowne, C. Chomiack, J. Tran (all Purdue), J. DelConte, D. Sammikkanu, and R. Sublett (all AlixPartners) to discuss next steps for Avrio business planning review. | 0.50 |
| 01/31/20 | DS | Call with D. Samikkannu, R. Sublett, and I. Arana (all AlixPartners) re: Avrio business plan follow ups | 0.30 |
| 01/31/20 | DS | Correspondence with I. Arana (AlixPartners) re: financial board materials for Rhodes and Purdue | 0.20 |
| 01/31/20 | DS | Compile rebate related data from weekly cash models for days in December for Purdue for purposes of reconciling with accounting data | 2.20 |
| 01/31/20 | DS | Compile rebate related data from weekly cash models for days in December for Rhodes for purposes of reconciling with accounting data | 2.10 |
| 01/31/20 | LJD | Review correspondence | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/31/20 | MH | Attend call with A. Breabout (Mundipharma) to review operational results. | 1.00 |
| 01/31/20 | HK | Update draft Due Diligence Update presentation with business background materials. | 1.90 |
| 01/31/20 | HK | Update draft Due Diligence Update report with updated financial information. | 1.20 |
| 01/31/20 | HK | Review updates to Mundipharma due diligence data site | 1.10 |
| 01/31/20 | HK | Final walk through of Mundipharma diligence update presentation with G. Koch, N. Simon, and H. Ku (all AlixPartners) | 1.40 |
| 01/31/20 | HK | Call with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review data sources and figures included in Mundipharma diligence update presentation | 0.60 |
| 01/31/20 | HK | Call with A. Breabout (Mundipharma), G. Koch, N. Simon, H. Ku (all AlixPartners), Advisors to Debtor, Ad-Hoc Committee, and Unsecured Creditors Committee | 1.00 |
| 01/31/20 | NAS | Prepare for discussion with G. Koch and H. Ku (both AlixPartners) regarding Mundipharma data sources used in model and diligence update presentation. | 0.40 |
| 01/31/20 | NAS | Call with G. Koch, N. Simon, and H. Ku (all AlixPartners) to review data sources and figures included in Mundipharma diligence update presentation. | 0.60 |
| 01/31/20 | NAS | Final revisions to Mundipharma diligence update presentation following discussion and walk through with G. Koch and H. Ku (both AlixPartners). | 1.50 |
| 01/31/20 | NAS | Call with A. Breabout (Mundipharma), G. Koch, N. Simon, H. Ku (all AlixPartners), Advisors to Debtor, Ad-Hoc Committee, and Unsecured Creditors Committee. | 1.00 |
| 01/31/20 | NAS | Full review of near final draft of Mundipharma diligence update presentation. | 2.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2121556-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/31/20 | NAS | Final walk through of Mundipharma diligence update presentation with G. Koch, N. Simon, and H. Ku (all AlixPartners). | 1.40 |
| 01/31/20 | IA | Review of latest retention trackers and additional program participant amounts. | 1.10 |
| 01/31/20 | IA | Call with D. Samikkannu, R. Sublett, and I. Arana (all AlixPartners) re: Avrio business plan follow ups | 0.30 |
| | | **Total** | **1,164.30** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 62.20 | 515.00 | 32,033.00 |
| Sam K Lemack | 2.10 | 515.00 | 1,081.50 |
| Nate A Simon | 122.20 | 515.00 | 62,933.00 |
| Hart Ku | 115.40 | 515.00 | 59,431.00 |
| David Samikkannu | 71.00 | 690.00 | 48,990.00 |
| Isabel Arana de Uriarte | 67.90 | 690.00 | 46,851.00 |
| Ryan D Sublett | 195.30 | 735.00 | 143,545.50 |
| Michael Hartley | 69.30 | 840.00 | 58,212.00 |
| Gabe J Koch | 143.80 | 840.00 | 120,792.00 |
| Jesse DelConte | 99.40 | 950.00 | 94,430.00 |
| Kevin M McCafferty | 190.10 | 950.00 | 180,595.00 |
| Barry Folse | 2.20 | 1,090.00 | 2,398.00 |
| Lisa Donahue | 23.40 | 1,195.00 | 27,963.00 |
| **Total Hours & Fees** | **1,164.30** | | **879,255.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/02/20 | JD | Review vendor agreement for potential rejection. | 0.30 |
| 01/04/20 | JD | Review draft OSR lease materials for discussion with the special committee. | 0.50 |
| 01/05/20 | JD | Review management correspondence re: OSR lease | 0.40 |
| 01/08/20 | JD | Correspondence with management and Davis Polk re: potential contract rejection. | 0.50 |
| 01/14/20 | JD | Meeting with D. Samikkannu, and J. DelConte (both AlixPartners) to review approach to BoD slides on specific cost analysis | 0.30 |
| 01/14/20 | DS | Meeting with D. Samikkannu, and J. DelConte (both AlixPartners) to review approach to BoD slides on specific cost analysis | 0.30 |
| 01/17/20 | JD | Review OSR lease materials in advance of sending them to the committee advisors. | 0.80 |
| 01/18/20 | JD | Review and provide comments on draft OSR lease presentation and correspondence with management re: same. | 1.30 |
| 01/20/20 | JD | Review and provide comments on final draft OSR presentation. | 0.40 |
| 01/22/20 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), and C. Robertson (Davis Polk) re: OSF lease extension data requests by UCC advisors | 0.20 |
| 01/22/20 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), and C. Robertson (Davis Polk) re: OSF lease extension data requests by UCC advisors | 0.20 |
| 01/22/20 | DS | Review two subtenant leases with Purdue and draft summary analysis of implications of lease extension to send to Davis Polk | 1.30 |
| 01/27/20 | JD | Review historical IAC contracts re: API supply | 0.50 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
**alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | agreements. | |
| 01/27/20 | JD | Review Rhodes executory contract for potential rejection. | 0.30 |
| 01/28/20 | JD | Meeting with D. Samikkannu, J. DelConte (both AlixPartners), J. Crockett (Province), and J. Lowne (Purdue) re: lease extension. | 0.30 |
| 01/28/20 | JD | Review historical OSR lease summaries and correspondence in preparation for committee call. | 0.80 |
| 01/28/20 | DS | Meeting with D. Samikkannu, J. DelConte (both AlixPartners), J. Crockett (Province), and J. Lowne (Purdue) re: lease extension. | 0.30 |
| 01/29/20 | DS | Review in detail Hillside, Brookside, Kokino subleases | 2.10 |
| 01/29/20 | DS | Review in detail the Consent, Subordination, Nondisturbance and Attornment Agreement for Charter, Aircastle, Deutsch | 2.40 |
| 01/29/20 | DS | Draft outline of my understanding of subordination rights for various Purdue sublessees and send to Davis Polk for review | 2.10 |
| 01/29/20 | JD | Review subordination agreements for subtenants at OSR. | 0.70 |
| | | **Total** | **16.00** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                 Executory Contracts
Client/Matter #     012589.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| David Samikkannu | 8.70 | 690.00 | 6,003.00 |
| Jesse DelConte | 7.30 | 950.00 | 6,935.00 |
| **Total Hours & Fees** | **16.00** | | **12,938.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Claims Process
Client/Matter #        012589.00109

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/06/20 | JD | Review details of claims filed to date from Prime Clerk. | 0.50 |
| | | **Total** | **0.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Claims Process
Client/Matter #        012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 0.50 | 950.00 | 475.00 |
| **Total Hours & Fees** | **0.50** | | **475.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/20 | JD | Attend family wealth disclosure meeting. | 3.50 |
| 01/15/20 | JD | Prepare for family wealth disclosure meeting. | 1.00 |
| 01/21/20 | DS | Prepare backup support (for internal purposes) for lease materials | 2.40 |
| 01/21/20 | DS | Correspondence with C. Robertson (Davis Polk) re: lease extension materials for advisors | 0.40 |
| 01/22/20 | DS | Review of floorplan analysis schedules received from Purdue Treasurer, to use as backup support for lease extension documents | 0.80 |
| 01/22/20 | DS | Correspondence with OSR re: square foot analysis for One Stamford Forum | 0.20 |
| 01/30/20 | JWG | Create the Windsor Review workspace based on the Global Template (Mindseye) v14 with standard groups/permissions from the template, and also create the System Admin - Windsor group and add the initial access users. | 0.20 |
| 01/30/20 | JKL | Intaking new data and case setup in Relativity. | 1.40 |
| 01/30/20 | KG | Stage data for processing, process data for loading to Relativity, export and import data into Relativity, and image documents for redactions. | 1.10 |
| 01/30/20 | KG | Load and image exception documents in LAW, overlay images into Relativity, and run OCR and index for search/retrieval. | 0.80 |
| 01/30/20 | PM | Windsor: Create five Relativity users. | 0.30 |
| | | **Total** | **12.10** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Paraskevas Moisakis | 0.30 | 250.00 | 75.00 |
| John W Girgis | 0.20 | 295.00 | 59.00 |
| Kristina Galbraith | 1.90 | 645.00 | 1,225.50 |
| David Samikkannu | 3.80 | 690.00 | 2,622.00 |
| Jay K Lynn | 1.40 | 950.00 | 1,330.00 |
| Jesse DelConte | 4.50 | 950.00 | 4,275.00 |
| **Total Hours & Fees** | **12.10** | | **9,586.50** |

2101 Cedar Springs Road       **T** 214.647.7500
Suite 1100                             **F** 214.647.7501
Dallas, TX 75201                 **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/03/20 | JD | Review draft November fee application from accounting. | 0.50 |
| 01/07/20 | JD | Review draft November fee application. | 0.90 |
| 01/10/20 | JD | Finalize and send around November draft November fee application. | 0.50 |
| 01/10/20 | TB | Preparation of fee statement and fee application for November 2019. | 2.40 |
| 01/13/20 | KAS | Review second monthly fee statement. | 0.20 |
| 01/14/20 | TB | Prepare monthly fee statement for November 2019. | 0.80 |
| 01/14/20 | JD | Review and comment on updated fee statement. | 0.30 |
| 01/15/20 | TB | Prepare monthly fee statement for November 2019 | 0.80 |
| 01/16/20 | KMD | Preparation of professional fees for December 2019 | 2.80 |
| 01/17/20 | KMD | Preparation of professional fees for December 2019 | 3.00 |
| 01/17/20 | KMD | Continued preparation of professional fees for December 2019 | 3.20 |
| 01/18/20 | KMD | Preparation of professional fees for December 2019 | 2.80 |
| 01/28/20 | KMD | Preparation of professional fees for January 2020 | 1.40 |
| 01/30/20 | KMD | Preparation of professional fees for January 2020 | 1.90 |
| | | **Total** | **21.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kiera M Davids | 15.10 | 415.00 | 6,266.50 |
| Tammy Brewer | 4.00 | 450.00 | 1,800.00 |
| Kaitlyn A Sundt | 0.20 | 510.00 | 102.00 |
| Jesse DelConte | 2.20 | 950.00 | 2,090.00 |
| **Total Hours & Fees** | **21.50** | | **10,258.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/02/20 | ADD | Review and research of payments made by Purdue entities. | 2.30 |
| 01/03/20 | ADD | Review of documentation compiled in response to transfer of value report diligence request. | 1.70 |
| 01/06/20 | ADD | Discussion and working session with S. Canniff and A. DePalma (both AlixPartners) to document distributions and determine next steps | 2.30 |
| 01/06/20 | SJC | Discussion and working session with S. Canniff and A. DePalma (both AlixPartners) to document distributions and determine next steps | 2.30 |
| 01/06/20 | RC | Review and comment on supporting documentation related to vendor payments analysis. | 2.20 |
| 01/06/20 | RC | Review information gathered in response to requests from the UCC's advisors. | 2.10 |
| 01/06/20 | RC | Review partnership agreements and organizational charts. | 0.80 |
| 01/06/20 | RC | Review presentations from Sackler family counsel regarding IACs and trust structures. | 1.60 |
| 01/06/20 | RC | Additional review of charts diagraming family trust and IAC structures. | 1.40 |
| 01/07/20 | RC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review and analysis payments made by debtor entities. | 1.40 |
| 01/07/20 | JDH | Continue integration of family entity database. | 1.20 |
| 01/07/20 | JDH | Call with R. Collura, A. DePalma, S. Canniff, J. Hecht (all AlixPartners), and M. Greenblatt (FTI) re: cash transfer of value report testing strategy | 0.70 |
| 01/07/20 | JDH | Integration of family entity database. | 3.00 |
| 01/07/20 | JDH | Review of cash distribution report | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/20 | RC | Follow-up meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review supporting documentation related to payments made by Debtor entities. | 2.10 |
| 01/07/20 | RC | Call with R. Collura, A. DePalma, S. Canniff, J. Hecht (all AlixPartners), and M. Greenblatt (FTI) re: cash transfer of value report testing strategy | 0.70 |
| 01/07/20 | RC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review payments made to IACs and taxing authorities and related support documentation. | 2.80 |
| 01/07/20 | RC | Review and compile documentation and respond to requests from UCC's advisors. | 0.40 |
| 01/07/20 | RC | Review and analysis of cash payments by debtor entities. | 0.80 |
| 01/07/20 | SJC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review payments made by debtor entities. | 1.40 |
| 01/07/20 | SJC | Call with R. Collura, A. DePalma, S. Canniff, J. Hecht (all AlixPartners), and M. Greenblatt (FTI) re: cash transfer of value report testing strategy | 0.70 |
| 01/07/20 | SJC | Follow-up meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review supporting documentation related to payments made by Debtor entities. | 2.10 |
| 01/07/20 | SJC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review payments made to IACs and taxing authorities and related support documentation. | 2.80 |
| 01/07/20 | SJC | Review of documents in anticipation of meeting with FTI. | 1.10 |
| 01/07/20 | FOS | Compose email to E. Kim (Davis Polk) re: Oxycontin license agreements. | 0.20 |
| 01/07/20 | ADD | Review and analyzed distribution transactions in for | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence requests. | |
| 01/07/20 | ADD | Follow-up meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review supporting documentation related to payments made by Debtor entities. | 2.10 |
| 01/07/20 | ADD | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review payments made to IACs and taxing authorities and related support documentation. | 2.80 |
| 01/07/20 | ADD | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to review payments made by debtor entities | 1.40 |
| 01/07/20 | ADD | Call with R. Collura, A. DePalma, S. Canniff, J. Hecht (all AlixPartners), and M. Greenblatt (FTI) re: cash transfer of value report testing strategy | 0.70 |
| 01/08/20 | ADD | Research and analyze financial statements to better understand the recording of distributions transactions. | 2.00 |
| 01/08/20 | ADD | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to analyze payments in anticipation of diligence request | 2.80 |
| 01/08/20 | ADD | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to discuss distribution support | 2.00 |
| 01/08/20 | ADD | Discussion with R. Collura, N. Simon, S. Canniff, and A. DePalma (all AlixPartners) regarding Mundipharma investment made by other IAC for purposes of AlixPartners distribution analysis. | 0.30 |
| 01/08/20 | SJC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to discuss distribution support. | 2.00 |
| 01/08/20 | SJC | Analysis of payments related to diligence request. | 1.40 |
| 01/08/20 | SJC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to analyze payments in anticipation of diligence request . | 2.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/08/20 | SJC | Discussion with R. Collura, N. Simon, S. Canniff, and A. DePalma (all AlixPartners) regarding Mundipharma investment made by other IAC for purposes of AlixPartners distribution analysis. | 0.30 |
| 01/08/20 | RC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to analyze payments in anticipation of diligence request . | 2.80 |
| 01/08/20 | RC | Meeting with R. Collura, A. DePalma, and S. Canniff (all AlixPartners) to discuss distribution support. | 2.00 |
| 01/08/20 | RC | Review and analysis of flow of funds related to tax distribution in preparation for call with TXP's counsel. | 0.80 |
| 01/08/20 | RC | Review and update information requests for TXP Services. | 0.30 |
| 01/08/20 | RC | Review payments by debtor entities and related supporting documentation. | 0.80 |
| 01/08/20 | RC | Review audited financial statements for information regarding related party payments. | 1.00 |
| 01/08/20 | JDH | Integration of family entity database. | 3.80 |
| 01/08/20 | JDH | Testing of distributions made from Purdue. | 3.60 |
| 01/08/20 | RC | Discussion with R. Collura, N. Simon, S. Canniff, and A. DePalma (all AlixPartners) regarding Mundipharma investment made by other IAC for purposes of AlixPartners distribution analysis. | 0.30 |
| 01/08/20 | NAS | Discussion with R. Collura, N. Simon, S. Canniff, and A. DePalma (all AlixPartners) regarding Mundipharma investment made by other IAC for purposes of AlixPartners distribution analysis. | 0.30 |
| 01/09/20 | REO | Review of Intercompany transactions re: Lucien and NSH non cash transfers | 2.40 |
| 01/09/20 | REO | Research for financial support of non-cash transfers re: | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | transfer of stock in RSJ |  |
| 01/09/20 | JDH | Review of family entity database. | 2.80 |
| 01/09/20 | JDH | Call with R. Collura, A. DePalma, J. Hecht (all AlixPartners), M. Clarens, E. Kim (both Davis Polk), and J. Dougherty (Haug Partners) to discuss status of requests and additional follow-ups for TXP and PRA LP. | 0.70 |
| 01/09/20 | RC | Review documents and prepare for call with counsel for TXP and PRA LP. | 0.70 |
| 01/09/20 | RC | Prepare communication to team regarding tax distributions. | 0.30 |
| 01/09/20 | RC | Review information related to tax distributions. | 0.70 |
| 01/09/20 | RC | Review and analysis of documentation related to pre-petition payments by debtor entities. | 1.50 |
| 01/09/20 | RC | Review and analysis of financial information related to Purdue Pharma Inc. | 0.30 |
| 01/09/20 | RC | Call with R. Collura, A. DePalma, J. Hecht (all AlixPartners), M. Clarens, E. Kim (both Davis Polk), and J. Dougherty (Haug Partners) to discuss status of requests and additional follow-ups for TXP and PRA LP. | 0.70 |
| 01/09/20 | RC | Call with M. Clarens (Davis Polk) to discuss status of various work streams and next steps. | 0.40 |
| 01/09/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) to discuss distributions and other transactions. | 1.00 |
| 01/09/20 | RC | Review updated documentation regarding payments testing analysis. | 1.40 |
| 01/09/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) to discuss distributions analysis and related supporting documentation. | 0.20 |
| 01/09/20 | RC | Review partnership agreements and information related | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2121556-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to tax distributions. | |
| 01/09/20 | SJC | Call with F. Silva, A. DePalma, and S. Canniff (all AlixPartners) to discuss value transfer report methodology. | 0.30 |
| 01/09/20 | SJC | Review and update of documents per discussion and meetings 1/7 and 1/8. | 2.10 |
| 01/09/20 | SJC | Working session with A. DePalma and S. Canniff (both AlixPartners) working session to analyze payments made from Purdue entities. | 1.70 |
| 01/09/20 | FOS | Call with F. Silva, A. DePalma, and S. Canniff (all AlixPartners) to discuss value transfer report methodology. | 0.30 |
| 01/09/20 | ADD | Working session with A. DePalma and S. Canniff (both AlixPartners) working session to analyze payments made from Purdue entities. | 1.70 |
| 01/09/20 | ADD | Review of the transfer pricing report. | 0.80 |
| 01/09/20 | ADD | Research and analyze financial statements to better understand the recording of distributions transactions. | 0.40 |
| 01/09/20 | ADD | Call with F. Silva, A. DePalma, and S. Canniff (all AlixPartners) to discuss value transfer report methodology | 0.30 |
| 01/09/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) to discuss distributions analysis and related supporting documentation | 0.20 |
| 01/09/20 | ADD | Call with R. Collura, A. DePalma, J. Hecht (all AlixPartners), M. Clarens, E. Kim (both Davis Polk), and J. Dougherty (Haug Partners) to discuss status of requests and additional follow-ups for TXP and PRA LP. | 0.70 |
| 01/09/20 | ADD | Call with R. Collura, and A. DePalma (both AlixPartners) to discuss distributions and other transactions | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/10/20 | FOS | Internal correspondence re: intercompany and non-cash transfers report status. | 0.10 |
| 01/10/20 | SJC | Distribution analysis update. | 2.90 |
| 01/10/20 | SJC | Distribution analysis review. | 3.00 |
| 01/10/20 | RC | Review presentation materials prepared by the Sackler family attorneys regarding trust structures. | 2.40 |
| 01/10/20 | RC | Review presentation materials prepared by the Sackler family attorneys regarding various legal defenses. | 1.40 |
| 01/10/20 | RC | Review general ledger detail and other documentation related payments by debtor entities. | 1.60 |
| 01/10/20 | REO | Update weekly variance report re: Activity up to week ending 1/4/2020 and variances to budget | 2.80 |
| 01/13/20 | JDH | Distribution analysis. | 2.30 |
| 01/13/20 | RC | Review information related to rent expense and real estate taxes. | 0.40 |
| 01/13/20 | RC | Review information related to payments to charitable organizations. | 0.70 |
| 01/13/20 | RC | Review informational materials prepared by the Mortimer-side of the Sackler family. | 1.80 |
| 01/13/20 | RC | Review informational materials prepared by the Raymond-side of the Sackler family. | 2.10 |
| 01/13/20 | RC | Review information provided by TXP through its outside counsel. | 1.40 |
| 01/13/20 | RC | Review contribution and reinvestment information. | 0.90 |
| 01/13/20 | SJC | Review and documentation of diligence/distribution support | 1.90 |
| 01/13/20 | SJC | Aggregate requested supporting documents for samples requested. | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/13/20 | MFR | Revisions to transfer pricing report. | 3.50 |
| 01/13/20 | MFR | Review of documents related to transfer pricing report. | 2.20 |
| 01/14/20 | MFR | Review of documents related to transfer pricing report. | 2.20 |
| 01/14/20 | MFR | Calls with M. Rule and F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.30 |
| 01/14/20 | MFR | Meeting with J. Lowne (Purdue), R. Collura, J. DelConte, M. Rule (by phone), and F. Silva (by phone) (all AlixPartners) to review the intercompany and non-cash transfers of value report. | 1.30 |
| 01/14/20 | MFR | Revisions to transfer pricing report. | 1.60 |
| 01/14/20 | FOS | Meeting with J. Lowne (Purdue), R. Collura, J. DelConte, M. Rule (by phone), and F. Silva (by phone) (all AlixPartners) to review the intercompany and non-cash transfers of value report. | 1.30 |
| 01/14/20 | FOS | Calls with M. Rule and F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.30 |
| 01/14/20 | FOS | Compose email to M. Clarens (Davis Polk) re: Mundipharma EDO oncology assets analysis. | 0.20 |
| 01/14/20 | FOS | Compose emails to K. Shibuya and R. Ellis Ochoa (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.30 |
| 01/14/20 | FOS | Compose email to J. Carlisle (Purdue) re: Rhodes Pharma CMO agreement with Purdue, purchases of API by Purdue from Rhodes Tech, and sale of finished products by Purdue to IACs. | 0.40 |
| 01/14/20 | SJC | Review of supporting documents for distributions. | 2.50 |
| 01/14/20 | RC | Review and comment on the intercompany and non-cash transfers of value report. | 2.10 |
| 01/14/20 | RC | Review and analysis of documentation related to non- | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | cash distributions. | |
| 01/14/20 | RC | Continue to review intercompany and non-cash transfers of value report. | 2.30 |
| 01/14/20 | RC | Meeting with J. Lowne (Purdue), R. Collura, J. DelConte, M. Rule (by phone), and F. Silva (by phone) (all AlixPartners) to review the intercompany and non-cash transfers of value report. | 1.30 |
| 01/14/20 | JD | Meeting with J. Lowne (Purdue), R. Collura, J. DelConte, M. Rule (by phone), and F. Silva (by phone) (all AlixPartners) to review the intercompany and non-cash transfers of value report. | 1.30 |
| 01/14/20 | RC | Review and respond to information requests from Province. | 0.30 |
| 01/14/20 | RC | Research information requests made by Province. | 0.20 |
| 01/14/20 | JDH | Documentation of distribution payments. | 2.40 |
| 01/14/20 | JDH | Analysis of corporate bank statements. | 1.90 |
| 01/14/20 | REO | Research for more detailed SAP support re: foreign Mundipharma royalty sales | 2.80 |
| 01/14/20 | REO | Research SAP re: Values of Non-cash transfers | 1.00 |
| 01/15/20 | REO | Research SAP re: Support for Royalty Adjusting Entries and reconciliation to total intercompany activity | 2.60 |
| 01/15/20 | REO | Call with M. Rule, F. Silva, R. Ellis Ochoa (all AlixPartners) re: accounting for royalties from IACs to Purdue via PALP | 0.30 |
| 01/15/20 | REO | Review of proposed edits to Transfer Pricing Deck re: Non cash transfer of Infinity Stock | 0.50 |
| 01/15/20 | REO | Research SAP re: Historical Markups for foreign Mundipharma sales in relation to actual product cost | 1.50 |
| 01/15/20 | REO | Preparation of follow up questions re: Historical Markups for foreign Mundipharma sales | 0.70 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2121556-2

Re:                        Forensic Analysis
Client/Matter #            012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/15/20 | REO | Prepare a reconciliation of values of non-cash transfers re: financial statement and SAP support | 1.50 |
| 01/15/20 | JDH | Analysis of bank statements. | 1.10 |
| 01/15/20 | JDH | Review of bank statements for distribution payments. | 3.10 |
| 01/15/20 | RC | Dial into meeting with the Sackler Family lawyers regarding presentation of asset values. | 1.90 |
| 01/15/20 | RC | Continue Dial in meeting with the Sackler Family lawyers regarding presentation of asset values. | 2.10 |
| 01/15/20 | RC | Review and provide additional comments to the intercompany and non-cash transfers of value report. | 2.00 |
| 01/15/20 | RC | Communicate with Davis Polk regarding requests from UCC's financial advisors. | 0.10 |
| 01/15/20 | RC | Perform initial research into requests made by the UCC's financial advisors. | 0.60 |
| 01/15/20 | RC | Review documents provided by TXP and develop next steps for rent analysis. | 0.30 |
| 01/15/20 | RC | Review documentation related to tax distributions. | 0.50 |
| 01/15/20 | RC | Review documentation related to non-tax distributions. | 0.50 |
| 01/15/20 | SJC | Review of supporting documents for distributions. | 2.80 |
| 01/15/20 | SJC | Review of payments made to IACs. | 2.20 |
| 01/15/20 | FOS | Call with A. Whisenant, E. Lee (both Davis Polk), M. Rule, and F. Silva (both AlixPartners) re: transfers of royalties between PALP and Purdue. | 0.60 |
| 01/15/20 | FOS | Call with M. Rule, F. Silva, R. Ellis Ochoa (all AlixPartners) re: accounting for royalties from IACs to Purdue via PALP. | 0.30 |
| 01/15/20 | FOS | Emails to R. Ellis Ochoa (AlixPartners) re: accounting for foreign royalties transferred between PALP and Purdue. | 0.20 |
| 01/15/20 | FOS | Compose email to E. Liesman (Purdue) re: TXP service | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | agreement with Purdue and accounting for shared services provided by Purdue to Rhodes and IACs. | |
| 01/15/20 | FOS | Compose email to J. Carlisle (Purdue) re: accounting for foreign sales of finished products to IACs. | 0.20 |
| 01/15/20 | FOS | Compose email to R. Ellis Ochoa and K. Shibuya (both AlixPartners) re: updating draft report on intercompany and non-cash transfers of value. | 0.30 |
| 01/15/20 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.30 |
| 01/15/20 | FOS | Update draft intercompany and non-cash transfers report re: comments and feedback from Purdue, Davis Polk, and AlixPartners. | 1.70 |
| 01/15/20 | MFR | Revisions to transfer pricing report. | 1.80 |
| 01/15/20 | MFR | Call with M. Rule, F. Silva, R. Ellis Ochoa (all AlixPartners) re: accounting for royalties from IACs to Purdue via PALP. | 0.30 |
| 01/15/20 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.30 |
| 01/15/20 | MFR | Call with A. Whisenant, E. Lee (both Davis Polk), M. Rule, and F. Silva (both AlixPartners) re: transfers of royalties between PALP and Purdue. | 0.60 |
| 01/15/20 | MFR | Review of documents related to transfer pricing report. | 2.00 |
| 01/15/20 | MH | Review lease data for equity owners space rental. | 0.50 |
| 01/15/20 | SR | Prepare accounting for offshore investment recorded for partial year 2010 | 1.50 |
| 01/15/20 | ADD | Review and analysis of distributions payments to prepare response of diligence requests. | 1.50 |
| 01/16/20 | SR | Call with R. Collura and S. Robertson (both AlixPartners) | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | to discuss distributions testing analysis and related support documents | |
| 01/16/20 | MFR | Review of documents related to transfer pricing report. | 2.60 |
| 01/16/20 | MFR | Calls with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.20 |
| 01/16/20 | MFR | Revisions to transfer pricing report. | 2.70 |
| 01/16/20 | FOS | Calls with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.20 |
| 01/16/20 | FOS | Compose emails to M. Rule and R. Ellis Ochoa (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.20 |
| 01/16/20 | FOS | Update draft intercompany and non-cash transfers report re: feedback from Purdue, Davis Polk, and AlixPartners. | 3.00 |
| 01/16/20 | SJC | Review of supporting documents for distributions. | 2.00 |
| 01/16/20 | RC | Call with R. Collura and S. Robertson (both AlixPartners) to discuss distributions testing analysis and related support documentation. | 1.30 |
| 01/16/20 | RC | Review distribution documents and research UCC's requests for additional information. | 1.60 |
| 01/16/20 | RC | Review and analysis of payments documentation in response to requests made by the UCC. | 0.80 |
| 01/16/20 | RC | Review intercompany and non-cash transfer of value report. | 1.70 |
| 01/16/20 | RC | Review information provided by TXP and PRA LP through their outside counsel in response to special committee requests. | 0.80 |
| 01/16/20 | RC | Prepare communications to team regarding requests by | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | UCC for bank account information. |  |
| 01/16/20 | JDH | Analysis of supporting documentation related to distributions. | 2.80 |
| 01/16/20 | KS | Update the report regarding transfer pricing. | 1.30 |
| 01/16/20 | REO | Edit Transfer Pricing Deck re: Updated SAP support and new language surrounding cost breakup of original product cost, freight and product markup | 3.30 |
| 01/17/20 | JDH | Continue to review company bank statements. | 2.10 |
| 01/17/20 | JDH | Call with R. Collura and J. Hecht (both AlixPartners) to discuss distributions and bank account statements. | 0.40 |
| 01/17/20 | JDH | Review company bank statements. | 2.50 |
| 01/17/20 | RC | Call with M. Clarens, A. Whisenant (both Davis Polk), R. Collura, M. Rule, and F. Silva (all AlixPartners) re: draft intercompany and non-cash transfers report. | 0.40 |
| 01/17/20 | RC | Call with R. Collura and J. Hecht (both AlixPartners) to discuss distributions and bank account statements. | 0.40 |
| 01/17/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) to discuss status of payments review. | 0.30 |
| 01/17/20 | RC | Review bank statement tracing analysis in connection with researching requests from UCC's advisors. | 1.30 |
| 01/17/20 | RC | Review documentation related to payments requests. | 1.40 |
| 01/17/20 | RC | Review bank statement tracing analysis and related supporting documentation. | 1.50 |
| 01/17/20 | FOS | Call with M. Clarens, A. Whisenant (both Davis Polk), R. Collura, M. Rule, and F. Silva (all AlixPartners) re: draft intercompany and non-cash transfers report. | 0.40 |
| 01/17/20 | FOS | Calls with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/17/20 | FOS | Update draft intercompany and non-cash transfers report re: feedback from Purdue, Davis Polk, and AlixPartners. | 1.40 |
| 01/17/20 | BSC | Review distribution payments testing support | 0.10 |
| 01/17/20 | MFR | Revisions to transfer pricing report. | 2.10 |
| 01/17/20 | MFR | Call with M. Clarens, A. Whisenant (both Davis Polk), R. Collura, M. Rule, and F. Silva (all AlixPartners) re: draft intercompany and non-cash transfers report. | 0.40 |
| 01/17/20 | MFR | Calls with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.70 |
| 01/17/20 | MFR | Review of documents related to transfer pricing report. | 2.40 |
| 01/17/20 | SR | Review and update files related to office space provided to family members a One Stamford Forum. | 0.20 |
| 01/17/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) to discuss status of payments review. | 0.30 |
| 01/18/20 | ADD | Review and compile list of vendors receiving distributions as part of UCC cash value of transfer diligence requests. | 1.40 |
| 01/19/20 | ADD | Review and compile list of vendors receiving distributions as part of UCC cash value of transfer diligence requests. | 2.40 |
| 01/20/20 | MFR | Call with J. Carlisle (Purdue), M. Rule, and F. Silva (both AlixPartners) re: accounting for sales of finished product to foreign IACs. | 0.40 |
| 01/20/20 | MFR | Calls with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.20 |
| 01/20/20 | MFR | Revisions to transfer pricing report. | 2.00 |
| 01/20/20 | MFR | Review of documents related to transfer pricing report. | 2.10 |
| 01/20/20 | FOS | Continue to update draft intercompany and non-cash transfers report re: feedback from Purdue, Davis Polk, | 3.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | and AlixPartners. | |
| 01/20/20 | FOS | Continue to update draft intercompany and non-cash transfers report re: feedback from Purdue, Davis Polk, and AlixPartners. | 3.10 |
| 01/20/20 | FOS | Call with J. Carlisle (Purdue), M. Rule, and F. Silva (both AlixPartners) re: accounting for sales of finished product to foreign IACs. | 0.40 |
| 01/20/20 | FOS | Calls with M. Rule and F. Silva (both AlixPartners) re: updates to draft intercompany and non-cash transfers report. | 0.20 |
| 01/20/20 | FOS | Compose emails to J. Carlisle (Purdue) re: accounting for sales of finished products to foreign IACS and sales of API from Rhodes Tech to Purdue. | 0.40 |
| 01/20/20 | FOS | Compose email to E. Liesman (Purdue) re: accounting for shared services between Purdue, Rhodes, and IACs. | 0.10 |
| 01/20/20 | FOS | Update draft intercompany and non-cash transfers report re: feedback from Purdue, Davis Polk, and AlixPartners. | 3.50 |
| 01/21/20 | FOS | Calls with M. Rule and F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.10 |
| 01/21/20 | FOS | Compose emails to R. Haberlin and D. Wooten (both Purdue) re: accounting for CMO services provided by Rhodes to Purdue, and accounting for Butrans profit sharing arrangement | 0.40 |
| 01/21/20 | FOS | Compose emails to E. Liesman (Purdue) re: accounting for shared services provided by Purdue to IACs and Rhodes. | 0.10 |
| 01/21/20 | FOS | Edit draft report re: intercompany and non-cash transfers. | 1.80 |
| 01/21/20 | MFR | Review of documents related to transfer pricing report. | 3.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/21/20 | MFR | Calls with M. Rule and F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.10 |
| 01/21/20 | MFR | Revisions to transfer pricing report. | 1.90 |
| 01/21/20 | SJC | SAP review of payments to vendors. | 3.00 |
| 01/21/20 | SJC | Distribution working session with A. DePalma, and S. Canniff (both AlixPartners) to document analysis | 1.10 |
| 01/21/20 | SJC | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) meeting to discuss diligence requests made by the UCC. | 0.70 |
| 01/21/20 | SJC | Gather support for Province request #5. | 1.10 |
| 01/21/20 | RC | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) meeting to discuss diligence requests made by the UCC. | 0.70 |
| 01/21/20 | RC | Review bank statement tracing analysis and related support documentation in connection with researching requests made by the UCC. | 2.30 |
| 01/21/20 | RC | Review bank statement and general ledger information in connection with researching requests from the UCC. | 1.40 |
| 01/21/20 | RC | Review and analysis of distribution detail in connection with researching requests from the UCC. | 1.10 |
| 01/21/20 | JDH | Continue to trace distributions to company bank accounts. | 1.80 |
| 01/21/20 | JDH | Trace distributions to company bank accounts. | 3.00 |
| 01/21/20 | ADD | Distribution working session with A. DePalma and S. Caniff (both AlixPartners) to document analysis. | 1.10 |
| 01/21/20 | ADD | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) meeting to discuss diligence requests made by the UCC. | 0.70 |
| 01/22/20 | JDH | Continue to gather support for committee requests | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/22/20 | JDH | Gather support for committee requests | 3.40 |
| 01/22/20 | JDH | Trace distributions to company bank accounts. | 1.70 |
| 01/22/20 | REO | Call with R. Ellis Ochoa and F. Silva (both AlixPartners) re: accounting for sale of finished products from Purdue to IACs. | 0.20 |
| 01/22/20 | RC | Review tax distributions detail and related support documentation in connection with researching requests by UCC. | 2.10 |
| 01/22/20 | RC | Review Ex-US distributions detail and related support documentation in connection with researching requests by UCC. | 1.80 |
| 01/22/20 | RC | Review and respond to emails from J. Dougherty (Haug Partners) regarding information requests for TXP Services and PRA LP. | 0.10 |
| 01/22/20 | RC | Call with M. Atkinson and J. Crockett (both Province) to discuss recent diligence requests and next steps. | 1.10 |
| 01/22/20 | REO | Edit supporting file for Mundipharma sales re: updated breakdown of Markup, Freight and product cost between 2008-2019 | 1.20 |
| 01/22/20 | REO | Review of Box support and updated files supporting slides and edit of outdated files for consistency with latest deck | 0.80 |
| 01/22/20 | REO | Edit Transfer Pricing Deck re: updated slides relating to foreign sales and per comments from the Company | 1.50 |
| 01/22/20 | SJC | Gather support from SAP for sample requests. | 2.00 |
| 01/22/20 | MFR | Revisions to transfer pricing report. | 2.20 |
| 01/22/20 | MFR | Review of documents related to transfer pricing report. | 2.40 |
| 01/22/20 | MFR | Call with E. Liesman (Purdue), M. Rule, and F. Silva (both AlixPartners) re: accounting for shared services provided by Purdue to Rhodes and IACs. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/22/20 | FOS | Call with R. Ellis Ochoa and F. Silva (both AlixPartners) re: accounting for sale of finished products from Purdue to IACs. | 0.20 |
| 01/22/20 | FOS | Compose email to M. Rule (AlixPartners) re: accounting for shared services provided by Purdue to IACs and Rhodes. | 0.20 |
| 01/22/20 | FOS | Call with E. Liesman (Purdue), M. Rule, and F. Silva (both AlixPartners) re: accounting for shared services provided by Purdue to Rhodes and IACs. | 0.40 |
| 01/23/20 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.10 |
| 01/23/20 | FOS | Compose email to M. Clemens (Davis Polk) re: draft intercompany and non-cash transfers report. | 0.10 |
| 01/23/20 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.10 |
| 01/23/20 | MFR | Review of documents related to transfer pricing report. | 2.50 |
| 01/23/20 | MFR | Revisions to transfer pricing report. | 2.50 |
| 01/23/20 | SJC | Review of supporting documents gathered for requests from Province. | 3.00 |
| 01/23/20 | SJC | Pull documents from SAP in response to requests from Province. | 3.00 |
| 01/23/20 | SJC | Upload and organize documents on Box. | 0.50 |
| 01/23/20 | RC | Review additional requests from Province and perform related research into availability of information. | 1.30 |
| 01/23/20 | RC | Review supporting documentation related to cash distributions tracing analysis. | 1.50 |
| 01/23/20 | RC | Review support documentation related to tax distributions. | 1.40 |
| 01/23/20 | RC | Review support documentation related to Ex-US | 1.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | distributions. | |
| 01/23/20 | RC | Call with M. Clarens and A. Whisenant (both Davis Polk) to discuss the latest requests from the UCC. | 1.20 |
| 01/23/20 | JDH | Analysis of bank statements. | 2.30 |
| 01/24/20 | JDH | Trace distributions to company bank statements. | 2.20 |
| 01/24/20 | JDH | Continue to trace distributions to company bank statements. | 2.00 |
| 01/24/20 | RC | Call with M. Clarens (Davis Polk) to discuss tax analysis and status of various special committee work streams and related follow-up. | 0.30 |
| 01/24/20 | RC | Review additional requests from the UCC's advisors and perform additional research. | 0.60 |
| 01/24/20 | RC | Prepare response to the UCC's information requests. | 0.40 |
| 01/24/20 | RC | Review bank statements and other support documentation related to cash distributions. | 1.00 |
| 01/24/20 | SJC | Pull documents from Province request from SAP. | 3.00 |
| 01/24/20 | SJC | Review of documents for Province request. | 3.00 |
| 01/24/20 | MFR | Revisions to transfer pricing report. | 3.10 |
| 01/24/20 | MFR | Review of documents related to transfer pricing report. | 3.20 |
| 01/24/20 | FOS | Continue to edit draft report re: intercompany and non-cash transfers report. | 2.70 |
| 01/24/20 | FOS | Call with R. Haberlin (Purdue) re: accounting for CMO services provided by Rhodes to Purdue, and accounting for Butrans profit-sharing arrangement. | 0.50 |
| 01/24/20 | FOS | Email to M. Rule (AlixPartners) re: accounting for CMO services provided by Rhodes to Purdue. | 0.10 |
| 01/24/20 | FOS | Compose email to K. Darragh (Purdue) re: accounting for services provided by Mundipharma International Limited | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to Purdue. | |
| 01/24/20 | FOS | Edit draft report re: intercompany and non-cash transfers report. | 3.00 |
| 01/26/20 | FOS | Compose email to J. DelConte (AlixPartners) re: Rhodes/Bard oxycontin agreement. | 0.10 |
| 01/26/20 | FOS | Compose email to D. Fogel and W. DiNicola (both Purdue) re: markups on API sold by Rhodes to Purdue and IACs. | 0.30 |
| 01/26/20 | FOS | Compose email to E. Liesman (Purdue) re: shared services charges between Purdue and Rhodes. | 0.10 |
| 01/26/20 | FOS | Compose email to M. Rule (AlixPartners) re: pending items on draft intercompany and non-cash report. | 0.20 |
| 01/26/20 | FOS | Review pending follow-ups list re: intercompany and non-cash transfers report. | 0.30 |
| 01/26/20 | NAS | Research Avrio health office rent payment and provide summary of findings to M. Hartley (AlixPartners). | 0.30 |
| 01/27/20 | NAS | Respond to follow-up questions regarding Cash Transfers of Value investigation report. | 0.50 |
| 01/27/20 | SJC | Review of distributions requested by Province and supported documentation available. | 2.00 |
| 01/27/20 | FOS | Compose email to J. DelConte (AlixPartners) re: Rhodes/Bard oxycontin agreement. | 0.10 |
| 01/27/20 | FOS | Compose emails to R. Collura (AlixPartners) re: Services agreements between Purdue and TXP. | 0.40 |
| 01/27/20 | MH | Review data sources and preparatory work to determine historical lease expenses attributable to equity owners. | 2.90 |
| 01/27/20 | RC | Review requests from UCC's advisors and perform related research. | 1.70 |
| 01/27/20 | RC | Review cash tracing supporting documentation in connection with responding to questions and requests | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | from Province. | |
| 01/27/20 | RC | Communications with FTI regarding requests for information related to the cash transfers of value report. | 0.10 |
| 01/27/20 | RC | Review summary of tax returns produced to UCC. | 0.30 |
| 01/27/20 | RC | Review information related to TXP Services. | 0.80 |
| 01/27/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) to discuss diligence requests related to the cash transfers of value report. | 0.60 |
| 01/27/20 | RC | Perform research and prepare communications to team regarding UCC's diligence requests. | 0.30 |
| 01/27/20 | RC | Review and respond to emails from FTI regarding cash transfers of value report. | 0.10 |
| 01/27/20 | RC | Review information gathered in response to the UCC's diligence requests. | 1.30 |
| 01/27/20 | JDH | Analysis of distribution payments. | 3.10 |
| 01/27/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) to discuss diligence requests related to the cash transfers of value report. | 0.60 |
| 01/28/20 | ADD | Working session with A. DePalma, S. Canniff, and R. Collura (all AlixPartners) to consolidate UCC requests and review progress on distribution support compilation. | 2.30 |
| 01/28/20 | JDH | Analysis of family holdings. | 2.70 |
| 01/28/20 | RC | Review, research and respond to various information requests and questions from Province. | 1.60 |
| 01/28/20 | RC | Prepare a draft list of questions and information requests for TXP Service and PRA LP and send to Province. | 1.20 |
| 01/28/20 | RC | Review rent analysis and related lease and sublease agreements. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/28/20 | RC | Call with R. Collura and M. Hartley (both AlixPartners) to discuss rent analysis. | 0.60 |
| 01/28/20 | RC | Meeting with R. Collura, S. Canniff, and A. DePalma (all AlixPartners) to consolidate UCC's diligence requests and review progress on distribution support compilation. | 2.30 |
| 01/28/20 | RC | Review TXP service agreement. | 0.30 |
| 01/28/20 | RC | Review rent information provided by TXP and PRA LP. | 0.60 |
| 01/28/20 | RC | Review summary of bank account information prepared by TXP and communicate with Davis Polk. | 0.40 |
| 01/28/20 | MH | Complete the analysis of historical lease expenses attributable to the equity owners. | 2.10 |
| 01/28/20 | MH | Call with R. Collura and M. Hartley (both AlixPartners) to discuss rent analysis. | 0.60 |
| 01/28/20 | SJC | Working session with A. DePalma, S. Canniff, and R. Collura (all AlixPartners) to consolidate UCC requests and review progress on distribution support compilation. | 2.30 |
| 01/28/20 | SJC | Review of SAP entries related to samples requested by Province. | 2.70 |
| 01/28/20 | SJC | Assemble support for Province requests. | 3.00 |
| 01/29/20 | SJC | Distribution support consolidation. | 3.10 |
| 01/29/20 | SJC | Review of supporting documentation available for Province requests. | 3.00 |
| 01/29/20 | SJC | Distribution analysis and review. | 2.00 |
| 01/29/20 | MH | Create attorney ready presentation of the lease expense analysis. | 1.10 |
| 01/29/20 | RC | Review and comment on the summary of bank account information. | 0.50 |
| 01/29/20 | RC | Review and analysis of Ex-Us Distributions and related | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | support documentation. | |
| 01/29/20 | RC | Research tax expertise and credentials based on additional requests from Davis Polk. | 1.20 |
| 01/29/20 | RC | Prepare additional information requests and questions for TXP and PRA LP. | 0.80 |
| 01/29/20 | RC | Review and comment on additional rent analysis. | 0.80 |
| 01/29/20 | RC | Review information related to tax distributions in connection with requests from the UCC's advisors. | 0.70 |
| 01/29/20 | REO | Research SAP re: recreation of foreign sales queries shared by Jon Carlisle | 1.50 |
| 01/30/20 | RC | Review information and update list of ongoing work streams to discuss with Davis Polk. | 0.60 |
| 01/30/20 | RC | Call with M. Clarens (Davis Polk) to discuss status of various ongoing work streams and next steps. | 0.40 |
| 01/30/20 | RC | Review and comment on initial set of support documents gathered in response to the UCC's distribution testing selections. | 2.00 |
| 01/30/20 | RC | Review and comment additional rent analysis and related documentation. | 0.70 |
| 01/30/20 | RC | Review information and documentation related tax distributions. | 1.20 |
| 01/30/20 | RC | Review information related to the Ex-US distributions. | 0.70 |
| 01/30/20 | RC | Review tax documentation for debtor entities. | 0.70 |
| 01/30/20 | RC | Prepare and respond to communications with counsel regarding responses to diligence requests from the UCC. | 0.20 |
| 01/30/20 | RC | Review documentation gathered in response to the UCC's requests for bank account and other documentation. | 0.40 |
| 01/30/20 | RC | Review Purdue audited financial statements for | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| | |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | distribution information. | |
| 01/30/20 | JDH | Cash tracing from SAP to bank statements. | 2.10 |
| 01/30/20 | MFR | Review of documents related to transfer pricing report. | 3.40 |
| 01/30/20 | MFR | Revisions to transfer pricing report. | 2.10 |
| 01/30/20 | SJC | Distribution support analysis and review. | 2.70 |
| 01/31/20 | SJC | Review of support for Province requests. | 3.00 |
| 01/31/20 | MFR | Revisions to transfer pricing report. | 3.60 |
| 01/31/20 | MFR | Review of documents related to transfer pricing report. | 3.30 |
| 01/31/20 | MFR | Review of work papers related to transfer pricing report. | 2.30 |
| 01/31/20 | JDH | Cash tracing from SAP to bank statements. | 1.70 |
| 01/31/20 | RC | Prepare update of status of special committee work streams. | 0.30 |
| 01/31/20 | RC | Review bank statement tracing analysis in connection with responding to requests from the UCC's advisors. | 0.80 |
| 01/31/20 | RC | Review information related to assets of the Sackler family. | 1.00 |
| 01/31/20 | RC | Review non-cash transfer of value related documentation. | 1.30 |
| 01/31/20 | RC | Review non-cash transfer of value draft report. | 1.90 |
| 01/31/20 | RC | Draft additional requests for TXP and PRA LP. | 0.20 |
| | | **Total** | **455.20** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Roy Ellis Ochoa | 25.70 | 420.00 | 10,794.00 |
| Andrew D DePalma | 37.00 | 515.00 | 19,055.00 |
| Nate A Simon | 1.10 | 515.00 | 566.50 |
| Fernando O Silva | 35.50 | 645.00 | 22,897.50 |
| Sam J Canniff | 84.30 | 645.00 | 54,373.50 |
| Kyoko Shibuya | 1.30 | 645.00 | 838.50 |
| Jon D Hecht | 65.60 | 690.00 | 45,264.00 |
| Brad S Coppella | 0.10 | 690.00 | 69.00 |
| Michael Hartley | 7.20 | 840.00 | 6,048.00 |
| Scott Robertson | 3.00 | 840.00 | 2,520.00 |
| Mark F Rule | 68.00 | 910.00 | 61,880.00 |
| Jesse DelConte | 1.30 | 950.00 | 1,235.00 |
| Richard Collura | 125.10 | 1,090.00 | 136,359.00 |
| **Total Hours & Fees** | **455.20** | | **361,900.00** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                 **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Travel Time
Client/Matter #      012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/05/20 | ADD | Travel from MSP to LGA | 4.50 |
| 01/05/20 | GJK | Travel from DFW to HPN | 4.00 |
| 01/06/20 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/06/20 | SJC | Travel from ORD to HPN | 4.00 |
| 01/06/20 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 01/06/20 | SKL | Travel from DAL to HPN | 5.00 |
| 01/06/20 | RDS | Travel from New York, NY to Stamford, CT | 1.30 |
| 01/06/20 | KM | Travel from YYZ to HPN | 4.50 |
| 01/06/20 | MH | Travel from ATL to HPN | 4.00 |
| 01/06/20 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/06/20 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/06/20 | JDH | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/07/20 | RC | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/08/20 | RDS | Travel from HPN to PVD | 3.50 |
| 01/08/20 | KM | Travel from HPN to PVD | 3.50 |
| 01/08/20 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/09/20 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/09/20 | GJK | Travel from HPN to DFW | 4.00 |
| 01/09/20 | SKL | Travel from HPN to DAL | 5.00 |
| 01/09/20 | KM | Travel from PVD to LGA | 3.80 |
| 01/09/20 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/09/20 | MH | Travel from HPN to ATL | 4.00 |
| 01/09/20 | RDS | Travel from PVD to LGA | 3.60 |
| 01/09/20 | SJC | Travel from HPN to ORD | 4.00 |
| 01/09/20 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Travel Time
Client/Matter #      012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/09/20 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/09/20 | ADD | Travel from LGA to MSP | 4.50 |
| 01/10/20 | KM | Travel from LGA to YYZ | 4.50 |
| 01/12/20 | GJK | Travel from DFW to LHR | 10.00 |
| 01/12/20 | ADD | Travel from MSP to LGA | 4.50 |
| 01/12/20 | NAS | Travel from EWR to LHR | 8.60 |
| 01/12/20 | KM | Travel from YYG to PVD | 4.50 |
| 01/13/20 | RDS | Travel from LGA to RWI | 4.80 |
| 01/13/20 | KM | Travel from PVD to RDU | 5.90 |
| 01/13/20 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/13/20 | SKL | Travel from DAL to HPN | 5.00 |
| 01/13/20 | JDH | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/13/20 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/13/20 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/13/20 | SJC | Travel from ORD to HPN. | 4.00 |
| 01/14/20 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/14/20 | RC | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/15/20 | RDS | Travel from RWI to LGA | 2.10 |
| 01/15/20 | KM | Travel from RWI to HPN | 4.50 |
| 01/16/20 | RDS | Travel from New York, NY to Stamford, CT | 0.50 |
| 01/16/20 | SKL | Travel from HPN to DAL | 5.00 |
| 01/16/20 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/16/20 | GJK | Travel from London, UK to Cambridge, UK | 1.50 |
| 01/16/20 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/16/20 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2121556-2 | |
| Re: | Travel Time | |
| Client/Matter # | 012589.00150 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/16/20 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/16/20 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/16/20 | NAS | Travel from London, UK to Cambridge, UK | 1.50 |
| 01/16/20 | SJC | Travel from HPN to ORD | 4.00 |
| 01/16/20 | ADD | Travel from LGA to DCA | 3.50 |
| 01/17/20 | NAS | Travel from Cambridge, UK to London, UK | 2.00 |
| 01/17/20 | GJK | Travel from Cambridge, UK to London, UK | 2.00 |
| 01/17/20 | RDS | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/17/20 | KM | Travel from HPN to YYZ | 4.50 |
| 01/18/20 | NAS | Travel from LHR to EWR | 10.00 |
| 01/19/20 | GJK | Travel from LHR to DFW | 11.00 |
| 01/20/20 | SJC | Travel from ORD to HPN | 4.00 |
| 01/20/20 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/20/20 | RDS | Travel from New York, NY to Stamford, CT | 1.10 |
| 01/20/20 | MH | Travel from ATL to HPN. | 4.00 |
| 01/20/20 | ADD | Travel from DCA to LGA | 3.50 |
| 01/20/20 | KM | Travel from YYZ to HPN | 4.50 |
| 01/21/20 | GJK | Travel from DFW to HPN | 4.00 |
| 01/21/20 | SKL | Travel from DAL to HPN | 5.00 |
| 01/21/20 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/21/20 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/21/20 | JDH | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/21/20 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 01/22/20 | SJC | Travel from HPN to ORD | 4.00 |
| 01/22/20 | RDS | Travel from Stamford, CT to New York, NY | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2121556-2 | |
| Re: | Travel Time | |
| Client/Matter # | 012589.00150 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/22/20 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |
| 01/22/20 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/22/20 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/22/20 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/23/20 | KM | Travel from HPN to YYZ | 4.50 |
| 01/23/20 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/24/20 | MH | Travel from LGA to ATL | 4.00 |
| 01/24/20 | ADD | Travel from JFK to TPA | 4.00 |
| 01/24/20 | SKL | Travel from HPN to DAL. | 5.00 |
| 01/24/20 | GJK | Travel from LGA to DFW | 5.00 |
| 01/26/20 | ADD | Travel from TPA to LGA | 4.00 |
| 01/27/20 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/27/20 | KM | Travel from YYZ to HPN | 4.50 |
| 01/27/20 | JDH | Travel to/from New York, NY to Stamford, CT | 2.00 |
| 01/27/20 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 01/27/20 | RDS | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/27/20 | SKL | Travel from DAL to HPN | 5.00 |
| 01/27/20 | GJK | Travel from DFW to HPN | 4.00 |
| 01/27/20 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/27/20 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/27/20 | SJC | Travel from ORD to HPN | 4.00 |
| 01/28/20 | RC | Travel from New York, NY to Stamford, CT | 1.00 |
| 01/28/20 | JDH | Travel to/from New York, NY to Stamford, CT | 2.00 |
| 01/29/20 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |
| 01/29/20 | RDS | Travel from Stamford, CT to New York, NY | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                 Travel Time
Client/Matter #      012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 01/29/20 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/29/20 | KM | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/30/20 | KM | Travel from LGA to BNA | 3.90 |
| 01/30/20 | ADD | Travel from LGA to MSP | 4.50 |
| 01/30/20 | SKL | Travel from HPN to DAL. | 5.00 |
| 01/30/20 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/30/20 | GJK | Travel from HPN to DFW | 5.00 |
| 01/30/20 | SJC | Travel from HPN to ORD | 4.00 |
| 01/30/20 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 01/31/20 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| | | **Total** | **317.70** |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Travel Time
Client/Matter #        012589.00150

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 33.00 | 515.00 | 16,995.00 |
| Sam K Lemack | 40.00 | 515.00 | 20,600.00 |
| Hart Ku | 8.00 | 515.00 | 4,120.00 |
| Nate A Simon | 31.10 | 515.00 | 16,016.50 |
| Sam J Canniff | 32.00 | 645.00 | 20,640.00 |
| David Samikkannu | 8.00 | 690.00 | 5,520.00 |
| Jon D Hecht | 11.00 | 690.00 | 7,590.00 |
| Ryan D Sublett | 21.00 | 735.00 | 15,435.00 |
| Michael Hartley | 16.00 | 840.00 | 13,440.00 |
| Gabe J Koch | 50.50 | 840.00 | 42,420.00 |
| Kevin M McCafferty | 54.10 | 950.00 | 51,395.00 |
| Jesse DelConte | 10.00 | 950.00 | 9,500.00 |
| Richard Collura | 3.00 | 1,090.00 | 3,270.00 |
| **Total Hours & Fees** | **317.70** | | **226,941.50** |
| **Less:  50% Travel Time** | | | **(113,470.75)** |
| **Total Fees** | | | **113,470.75** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# Exhibit B

**Alix Partners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/12/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 16.50 |
| 12/17/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.00 |
| 12/17/19 | Meals Mark Rule - Dinner | 50.00 |
| 12/19/19 | Parking & Tolls Samuel Lemack | 15.20 |
| 12/19/19 | Parking & Tolls Samuel Lemack | 15.20 |
| 12/19/19 | Meals Samuel Lemack - Breakfast | 2.17 |
| 12/20/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 9.20 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 360.24 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 345.54 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/22/19 | Airfare Andrew Depalma 2020-01-12 MSP - LGA | 87.30 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 12/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 12/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 12/28/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/28/19 | Airfare Kevin McCafferty 2020-01-06 YYZ - LGA | 245.68 |
| 12/29/19 | Airfare Samuel Lemack 2020-01-06 DAL - LGA | 566.98 |
| 01/02/20 | Airfare Service Charge Gabriel Koch | 9.00 |
| 01/02/20 | Airfare Gabriel Koch 2020-01-05 DFW - LGA | 863.43 |
| 01/03/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/03/20 | Airfare Samantha Canniff 2020-01-06 ORD - HPN | 363.27 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2121556-2

Re:               Expense
Client/Matter #    012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/03/20 | Meals Ryan Sublett - Dinner | 27.27 |
| 01/04/20 | Airfare Samuel Lemack 2020-01-09 LGA - DAL | 566.98 |
| 01/04/20 | Airfare Samuel Lemack 2020-01-13 DAL - LGA | 566.98 |
| 01/04/20 | Airfare Andrew Depalma 2020-01-24 JFK - TPA | 220.33 |
| 01/04/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/05/20 | Airfare Andrew Depalma 2020-01-26 TPA - LGA | 319.31 |
| 01/05/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/05/20 | Airfare Change Fees Kevin McCafferty | 117.60 |
| 01/05/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/05/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/05/20 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 50.40 |
| 01/05/20 | Cab Fare/Ground Transportation Andrew Depalma LGA to Stamford | 154.55 |
| 01/05/20 | Cab Fare/Ground Transportation Gabriel Koch Airport to Stamford | 102.02 |
| 01/05/20 | Lodging Gabriel Koch Residence Inn - Stamford 01/05/2020 - 01/09/2020 | 974.06 |
| 01/05/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/05/2020 - 01/09/2020 | 886.68 |
| 01/05/20 | Meals Gabriel Koch - Dinner | 25.13 |
| 01/05/20 | Meals Andrew Depalma - Dinner | 50.00 |
| 01/05/20 | Phone - Internet Access Gabriel Koch | 62.83 |
| 01/06/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/06/20 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 01/06/20 | Airfare Service Charge Nathaniel Simon Mundi Europe Diligence | 8,412.55 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/06/20 | Airfare Samantha Canniff 2020-01-09 HPN - ORD | 367.28 |
| 01/06/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 12.30 |
| 01/06/20 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 48.00 |
| 01/06/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.66 |
| 01/06/20 | Cab Fare/Ground Transportation Kevin McCafferty | 22.40 |
| 01/06/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 109.29 |
| 01/06/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 168.98 |
| 01/06/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 50.11 |
| 01/06/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 01/06/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 112.39 |
| 01/06/20 | Train Jonathan Hecht - Stamford | 11.50 |
| 01/06/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/06/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 01/06/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/06/20 | Cab Fare/Ground Transportation Ryan Sublett NYC to Stamford | 120.35 |
| 01/06/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to Avrio NYC | 37.82 |
| 01/06/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 69.76 |
| 01/06/20 | Parking & Tolls Nathaniel Simon | 13.75 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2121556-2

Re:                 Expense
Client/Matter #     012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/06/20 | Mileage Nathaniel Simon 46 Miles | 26.68 |
| 01/06/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 81.85 |
| 01/06/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/06/2020 - 01/08/2020 | 526.72 |
| 01/06/20 | Lodging Samantha Canniff Marriott Hotels & Resorts - Stamford 01/06/2020 - 01/09/2020 | 807.30 |
| 01/06/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 01/06/2020 - 01/09/2020 | 698.77 |
| 01/06/20 | Lodging Jonathan Hecht Residence Inn - Stamford 01/06/2020 - 01/09/2020 | 772.80 |
| 01/06/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/06/2020 - 01/09/2020 | 772.80 |
| 01/06/20 | Lodging Jesse Delconte Residence Inn - Stamford 01/06/2020 - 01/08/2020 | 515.20 |
| 01/06/20 | Lodging Samuel Lemack Courtyard - Stamford 01/06/2020 - 01/09/2020 | 791.58 |
| 01/06/20 | Lodging Nathaniel Simon Residence Inns - Stamford 01/06/2020 - 01/09/2020 | 824.58 |
| 01/06/20 | Lodging David Samikkannu Residence Inn - Stamford 01/06/2020 - 01/08/2020 | 526.72 |
| 01/06/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/06/2020 - 01/08/2020 | 561.20 |
| 01/06/20 | Lodging Michael Hartley Residence Inns - Stamford 01/06/2020 - 01/09/2020 | 824.58 |
| 01/06/20 | Meals Kevin McCafferty - Breakfast | 7.92 |
| 01/06/20 | Meals Nathaniel Simon - Dinner | 22.84 |
| 01/06/20 | Meals Gabriel Koch - Breakfast | 21.82 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/06/20 | Meals Samantha Canniff - Breakfast | 7.75 |
| 01/06/20 | Meals Gabriel Koch - Dinner | 24.46 |
| 01/06/20 | Meals Hart Ku - Dinner | 17.57 |
| 01/06/20 | Meals Hart Ku - Breakfast | 7.59 |
| 01/06/20 | Meals David Samikkannu - Breakfast | 3.50 |
| 01/06/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 250.00 |
| 01/06/20 | Meals Isabel Arana De Uriarte - Breakfast | 6.26 |
| 01/06/20 | Meals Jonathan Hecht - Dinner | 37.91 |
| 01/06/20 | Meals Jonathan Hecht - Breakfast | 15.51 |
| 01/06/20 | Meals Samuel Lemack - Breakfast | 15.00 |
| 01/06/20 | Meals - Engagement Team Kevin McCafferty - Dinner - Kevin McCafferty; Ryan Sublett | 42.91 |
| 01/06/20 | Meals Andrew Depalma - Breakfast | 18.34 |
| 01/07/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/07/20 | Airfare Michael Hartley 2020-01-09 HPN - ATL | 123.04 |
| 01/07/20 | Train Jesse Delconte - NYC | 11.50 |
| 01/07/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 01/07/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 01/07/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/07/20 | Meals Michael Hartley - Breakfast | 14.17 |
| 01/07/20 | Meals Kevin McCafferty - Breakfast | 12.20 |
| 01/07/20 | Meals Samuel Lemack - Breakfast | 16.36 |
| 01/07/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/07/20 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - | 250.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2121556-2 | |
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---:|
| | Hart Ku; Samuel Lemack; Isabel Arana De Uriarte; David Samikkannu; Andrew Depalma | |
| 01/07/20 | Meals Isabel Arana De Uriarte - Breakfast | 4.27 |
| 01/07/20 | Meals Jesse Delconte - Breakfast | 3.00 |
| 01/07/20 | Meals David Samikkannu - Breakfast | 3.50 |
| 01/07/20 | Meals Hart Ku - Breakfast | 6.91 |
| 01/07/20 | Meals Gabriel Koch - Dinner | 23.18 |
| 01/07/20 | Meals Gabriel Koch - Breakfast | 17.59 |
| 01/07/20 | Meals Nathaniel Simon - Dinner | 13.90 |
| 01/07/20 | Meals Jonathan Hecht - Dinner | 42.83 |
| 01/07/20 | Meals Ryan Sublett - Breakfast | 14.79 |
| 01/07/20 | Meals Samantha Canniff - Breakfast | 10.26 |
| 01/07/20 | Meals Nathaniel Simon - Breakfast | 11.58 |
| 01/08/20 | Airfare Service Charge Michael Hartley | 10.00 |
| 01/08/20 | Airfare Andrew Depalma 2020-01-30 LGA - MSP | 237.84 |
| 01/08/20 | Airfare Samantha Canniff 2020-01-13 ORD - HPN | 363.27 |
| 01/08/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/08/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/08/20 | Airfare Ryan Sublett 2020-01-09 PVD - EWR | 245.82 |
| 01/08/20 | Airfare Ryan Sublett 2020-01-13 LGA - RDU | 199.61 |
| 01/08/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/08/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/08/20 | Airfare Kevin McCafferty 2020-01-09 PVD - EWR | 245.82 |
| 01/08/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/08/20 | Mileage Richard Collura 38 Miles | 21.85 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/08/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 01/08/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 10.30 |
| 01/08/20 | Train Isabel Arana De Uriarte - Manhattan | 15.25 |
| 01/08/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |
| 01/08/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/08/20 | Cab Fare/Ground Transportation Gabriel Koch | 17.48 |
| 01/08/20 | Train Ryan Sublett - Providence | 414.00 |
| 01/08/20 | Cab Fare/Ground Transportation Gabriel Koch New York to Stamford | 113.73 |
| 01/08/20 | Cab Fare/Ground Transportation Gabriel Koch | 11.30 |
| 01/08/20 | Lodging Kevin McCafferty Renaissance Providence - Providence 01/08/2020 - 01/09/2020 | 287.02 |
| 01/08/20 | Lodging Ryan Sublett Renaissance Providence - Providence 01/08/2020 - 01/09/2020 | 287.02 |
| 01/08/20 | Meals Michael Hartley - Dinner | 21.26 |
| 01/08/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 01/08/20 | Meals Ryan Sublett - Breakfast | 15.86 |
| 01/08/20 | Meals Samantha Canniff - Breakfast | 5.82 |
| 01/08/20 | Meals Nathaniel Simon - Breakfast | 12.00 |
| 01/08/20 | Meals Gabriel Koch - Breakfast | 24.10 |
| 01/08/20 | Meals Hart Ku - Dinner | 36.94 |
| 01/08/20 | Meals Hart Ku - Breakfast | 15.86 |
| 01/08/20 | Meals Nathaniel Simon - Dinner | 21.43 |
| 01/08/20 | Meals - Engagement Team Jesse Delconte - Dinner - Jesse | 100.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2121556-2

Re:                 Expense
Client/Matter #     012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | Delconte; Andrew Depalma | |
| 01/08/20 | Meals Isabel Arana De Uriarte - Breakfast | 2.35 |
| 01/08/20 | Meals Isabel Arana De Uriarte - Dinner | 24.14 |
| 01/08/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/08/20 | Meals Samuel Lemack - Dinner | 37.18 |
| 01/08/20 | Meals Samuel Lemack - Breakfast | 16.36 |
| 01/08/20 | Meals David Samikkannu - Breakfast | 7.56 |
| 01/08/20 | Meals Kevin McCafferty - Breakfast | 4.25 |
| 01/09/20 | Airfare Kevin McCafferty 2020-01-13 YYZ - EWR | 322.51 |
| 01/09/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/09/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/09/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.80 |
| 01/09/20 | Cab Fare/Ground Transportation Andrew Depalma MSP to Apartment | 43.06 |
| 01/09/20 | Cab Fare/Ground Transportation Kevin McCafferty EWR to NYO | 70.82 |
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 78.91 |
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 82.78 |
| 01/09/20 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 36.01 |
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 124.47 |
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 12.33 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2121556-2

Re:                      Expense
Client/Matter #     012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/09/20 | Rental Car Samuel Lemack 3 Days Elmhurst | 368.51 |
| 01/09/20 | Cab Fare/Ground Transportation Samuel Lemack SFO to SFO | 60.98 |
| 01/09/20 | Cab Fare/Ground Transportation Jesse Delconte Stamford to NYC | 89.63 |
| 01/09/20 | Cab Fare/Ground Transportation Ryan Sublett Coventry Rhodes to Providence Airport | 22.18 |
| 01/09/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 77.14 |
| 01/09/20 | Mileage Nathaniel Simon 46 Miles | 26.68 |
| 01/09/20 | Parking & Tolls Nathaniel Simon | 2.75 |
| 01/09/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 01/09/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/09/20 | Cab Fare/Ground Transportation Gabriel Koch Stamford to NY Airport | 73.29 |
| 01/09/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.61 |
| 01/09/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 62.73 |
| 01/09/20 | Lodging Kevin McCafferty Marriott 337n4 Eastside - New York 01/09/2020 - 01/10/2020 | 188.25 |
| 01/09/20 | Lodging Andrew Depalma Marriott Courtyard - 01/09/2020 - 01/10/2020 | 15.00 |
| 01/09/20 | Meals David Samikkannu - Breakfast | 2.49 |
| 01/09/20 | Meals Michael Hartley - Dinner | 22.30 |
| 01/09/20 | Meals Michael Hartley - Breakfast | 25.00 |
| 01/09/20 | Meals Kevin McCafferty - Dinner | 31.52 |
| 01/09/20 | Meals Samuel Lemack - Breakfast | 15.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/09/20 | Meals Samuel Lemack - Dinner | 11.07 |
| 01/09/20 | Meals Andrew Depalma - Breakfast | 23.92 |
| 01/09/20 | Meals Andrew Depalma - Dinner | 36.45 |
| 01/09/20 | Meals Jonathan Hecht - Dinner | 29.07 |
| 01/09/20 | Meals Isabel Arana De Uriarte - Breakfast | 2.35 |
| 01/09/20 | Meals Samantha Canniff - Dinner | 43.10 |
| 01/09/20 | Meals Ryan Sublett - Dinner | 29.98 |
| 01/09/20 | Meals Nathaniel Simon - Breakfast | 7.09 |
| 01/09/20 | Meals Hart Ku - Dinner | 40.07 |
| 01/09/20 | Meals Gabriel Koch - Breakfast | 18.96 |
| 01/09/20 | Meals Samantha Canniff - Breakfast | 2.57 |
| 01/09/20 | Phone - Internet Access Samantha Canniff | 10.00 |
| 01/10/20 | Cab Fare/Ground Transportation Ryan Sublett Newark to Home | 50.55 |
| 01/10/20 | Cab Fare/Ground Transportation Ryan Sublett Newark Airport to Home NYC | 21.25 |
| 01/10/20 | Cab Fare/Ground Transportation Samuel Lemack SFO to SFO | 6.30 |
| 01/10/20 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 140.81 |
| 01/10/20 | Cab Fare/Ground Transportation Kevin McCafferty NYO to LGA | 44.52 |
| 01/10/20 | Meals Samantha Canniff - Breakfast | 25.00 |
| 01/10/20 | Meals Kevin McCafferty - Dinner | 5.70 |
| 01/11/20 | Airfare Kevin McCafferty 2020-01-12 YYZ - BOS | 392.25 |
| 01/11/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/11/20 | Airfare Michael Hartley 2020-01-14 BQK - ATL | 911.27 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|

| Re: | Expense |
|---|---|
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/11/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/11/20 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 48.00 |
| 01/11/20 | Meals Gabriel Koch - Breakfast | 5.40 |
| 01/12/20 | Airfare Service Charge Andrew Depalma | 404.24 |
| 01/12/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/12/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/12/20 | Airfare Kevin McCafferty 2020-01-13 PVD - EWR | 252.56 |
| 01/12/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/12/20 | Airfare Samuel Lemack 2020-01-16 JFK - SFO | 425.79 |
| 01/12/20 | Airfare Service Charge Samuel Lemack | 9.00 |
| 01/12/20 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 54.41 |
| 01/12/20 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 150.56 |
| 01/12/20 | Cab Fare/Ground Transportation Kevin McCafferty Boston Logan to Providence RI | 80.22 |
| 01/12/20 | Cab Fare/Ground Transportation Kevin McCafferty Providence to Coventry RI | 21.87 |
| 01/12/20 | Cab Fare/Ground Transportation Nathaniel Simon LHR to St Ermin's Hotel | 96.40 |
| 01/12/20 | Cab Fare/Ground Transportation Nathaniel Simon Home to EWR | 18.34 |
| 01/12/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/12/2020 - 01/16/2020 | 1,256.96 |
| 01/12/20 | Lodging Nathaniel Simon St Ermin S Operating (UK) LTD - London 01/12/2020 - 01/16/2020 | 1,294.38 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/12/20 | Lodging Jonathan Hecht Marriott Hotels & Resorts - Stamford 01/12/2020 - 01/16/2020 | 1,144.24 |
| 01/12/20 | Lodging Kevin McCafferty Renaissance Providence - Providence 01/12/2020 - 01/13/2020 | 207.01 |
| 01/12/20 | Meals Andrew Depalma - Dinner | 5.90 |
| 01/12/20 | Meals Kevin McCafferty - Dinner | 38.40 |
| 01/13/20 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 01/13/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 14.30 |
| 01/13/20 | Public Transportation Nathaniel Simon Hotel to Norton Rose London Office | 6.58 |
| 01/13/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/13/20 | Cab Fare/Ground Transportation Nathaniel Simon Dinner to St Ermin's Hotel | 11.55 |
| 01/13/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 148.41 |
| 01/13/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/13/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 01/13/20 | Cab Fare/Ground Transportation Nathaniel Simon Norton Rose London Office to Hotel | 15.63 |
| 01/13/20 | Cab Fare/Ground Transportation Kevin McCafferty Providence RI to Coventry RI | 30.48 |
| 01/13/20 | Cab Fare/Ground Transportation Kevin McCafferty Coventry RI to PVD Airport | 17.78 |
| 01/13/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 144.90 |
| 01/13/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 258.49 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 01/13/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 61.93 |
| 01/13/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 75.76 |
| 01/13/20 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to LGA Airport | 38.53 |
| 01/13/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 01/13/2020 - 01/16/2020 | 698.77 |
| 01/13/20 | Lodging Ryan Sublett Renaissance Intl - Raleigh 01/13/2020 - 01/15/2020 | 881.09 |
| 01/13/20 | Lodging Kevin McCafferty Renaissance Raleigh North - Raleigh 01/13/2020 - 01/15/2020 | 643.26 |
| 01/13/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/13/2020 - 01/14/2020 | 280.60 |
| 01/13/20 | Lodging Jesse Delconte Residence Inn - Stamford 01/13/2020 - 01/14/2020 | 274.86 |
| 01/13/20 | Lodging Samantha Canniff Courtyardstamford - Stamford 01/13/2020 - 01/16/2020 | 778.56 |
| 01/13/20 | Meals Andrew Depalma - Breakfast | 21.62 |
| 01/13/20 | Meals Isabel Arana De Uriarte - Breakfast | 13.33 |
| 01/13/20 | Meals David Samikkannu - Breakfast | 7.43 |
| 01/13/20 | Meals Kevin McCafferty - Breakfast | 1.75 |
| 01/13/20 | Meals Samantha Canniff - Breakfast | 23.84 |
| 01/13/20 | Meals Ryan Sublett - Breakfast | 6.13 |
| 01/13/20 | Meals Samantha Canniff - Dinner | 13.52 |
| 01/13/20 | Meals Hart Ku - Dinner | 31.50 |
| 01/13/20 | Meals Nathaniel Simon - Breakfast | 3.93 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/13/20 | Meals - Engagement Team Nathaniel Simon - Dinner - Gabriel Koch; Nathaniel Simon | 100.00 |
| 01/14/20 | Airfare Kevin McCafferty 2020-01-15 RDU - LGA | 199.61 |
| 01/14/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/14/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/14/20 | Airfare Ryan Sublett 2020-01-15 RDU - LGA | 199.61 |
| 01/14/20 | Airfare Service Charge Nathaniel Simon | 10.00 |
| 01/14/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/14/20 | Airfare Samantha Canniff 2020-01-16 HPN - ORD | 1,120.25 |
| 01/14/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |
| 01/14/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 01/14/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.62 |
| 01/14/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.40 |
| 01/14/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 01/14/20 | Cab Fare/Ground Transportation Nathaniel Simon Norton Rose London Office to Hotel | 18.77 |
| 01/14/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 01/14/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/14/20 | Public Transportation Nathaniel Simon Hotel to Norton Rose London Office | 6.53 |
| 01/14/20 | Lodging Kevin McCafferty Renaissance Providence - 01/14/2020 - 01/15/2020 | 5.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 01/14/20 | Meals Isabel Arana De Uriarte - Breakfast | 2.35 |
| 01/14/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 01/14/20 | Meals Nathaniel Simon - Dinner | 19.54 |
| 01/14/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 250.00 |
| 01/14/20 | Meals Hart Ku - Breakfast | 5.39 |
| 01/14/20 | Meals Hart Ku - Dinner | 20.64 |
| 01/14/20 | Meals Samantha Canniff - Dinner | 49.19 |
| 01/14/20 | Meals Jonathan Hecht - Dinner | 46.82 |
| 01/15/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/15/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/15/20 | Airfare Michael Hartley 2020-01-20 ATL - HPN | 575.04 |
| 01/15/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 13.80 |
| 01/15/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/15/20 | Cab Fare/Ground Transportation Nathaniel Simon Norton Rose London Office to Hotel | 15.47 |
| 01/15/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 10.30 |
| 01/15/20 | Public Transportation Nathaniel Simon Hotel to Norton Rose London Office | 6.53 |
| 01/15/20 | Rental Car Ryan Sublett 2 Days Raleigh | 461.50 |
| 01/15/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to LGA | 9.55 |
| 01/15/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to | 117.59 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | Stamford, CT | |
| 01/15/20 | Train Isabel Arana De Uriarte - Stamford | 11.50 |
| 01/15/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 72.82 |
| 01/15/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/15/2020 - 01/16/2020 | 243.80 |
| 01/15/20 | Lodging Nathaniel Simon University Arms - Cambridge 01/15/2020 - 01/16/2020 | 261.39 |
| 01/15/20 | Meals Kevin McCafferty - Breakfast | 16.84 |
| 01/15/20 | Meals Kevin McCafferty - Dinner | 50.00 |
| 01/15/20 | Meals Andrew Depalma - Dinner | 50.00 |
| 01/15/20 | Meals Samantha Canniff - Breakfast | 7.19 |
| 01/15/20 | Meals Samantha Canniff - Dinner | 27.34 |
| 01/15/20 | Meals Jonathan Hecht - Dinner | 42.70 |
| 01/15/20 | Meals Hart Ku - Dinner | 21.25 |
| 01/15/20 | Meals Hart Ku - Breakfast | 9.92 |
| 01/15/20 | Meals Nathaniel Simon - Breakfast | 7.39 |
| 01/15/20 | Meals - Engagement Team Ryan Sublett - Breakfast - Kevin McCafferty; Ryan Sublett | 79.95 |
| 01/16/20 | Airfare Kevin McCafferty 2020-01-17 LGA - YYZ | 420.00 |
| 01/16/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/16/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/16/20 | Airfare Service Charge Kevin McCafferty | 18.99 |
| 01/16/20 | Airfare Service Charge Andrew Depalma | 9.95 |
| 01/16/20 | Airfare Andrew Depalma 2020-02-03 MSP - JFK | 355.44 |
| 01/16/20 | Airfare Andrew Depalma 2020-02-17 MSP - LGA | 232.94 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 01/16/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/16/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/16/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 13.96 |
| 01/16/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 113.06 |
| 01/16/20 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 124.47 |
| 01/16/20 | Cab Fare/Ground Transportation Andrew Depalma DCA to Home | 91.93 |
| 01/16/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 47.87 |
| 01/16/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 16.30 |
| 01/16/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 39.56 |
| 01/16/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/16/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 01/16/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 146.76 |
| 01/16/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to Stamford | 113.55 |
| 01/16/20 | Cab Fare/Ground Transportation Nathaniel Simon Mundi Cambridge Office to Hotel | 14.69 |
| 01/16/20 | Lodging Andrew Depalma Courtyard - 01/16/2020 - 01/31/2020 | 20.00 |
| 01/16/20 | Lodging Kevin McCafferty Renaissance Raleigh North Hills - 01/16/2020 - 01/17/2020 | 6.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|

| Re: | Expense |
|---|---|
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/16/20 | Lodging Kevin McCafferty MHR New York Laguardia Ai - East Elmhurst 01/16/2020 - 01/17/2020 | 256.12 |
| 01/16/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/16/2020 - 01/18/2020 | 251.86 |
| 01/16/20 | Meals Andrew Depalma - Dinner | 50.00 |
| 01/16/20 | Meals Isabel Arana De Uriarte - Breakfast | 9.10 |
| 01/16/20 | Meals Kevin McCafferty - Breakfast | 8.75 |
| 01/16/20 | Meals Ryan Sublett - Breakfast | 19.30 |
| 01/16/20 | Meals Hart Ku - Dinner | 20.41 |
| 01/16/20 | Meals Hart Ku - Breakfast | 4.72 |
| 01/16/20 | Meals Nathaniel Simon - Dinner | 41.48 |
| 01/16/20 | Meals Samantha Canniff - Breakfast | 13.54 |
| 01/16/20 | Meals Jonathan Hecht - Breakfast | 3.95 |
| 01/16/20 | Phone - Internet Access Samantha Canniff | 14.00 |
| 01/17/20 | Airfare Service Charge Kevin McCafferty | 20.00 |
| 01/17/20 | Airfare Service Charge Kevin McCafferty | 10.00 |
| 01/17/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/17/20 | Airfare Andrew Depalma 2020-01-20 DCA - LGA | 404.24 |
| 01/17/20 | Cab Fare/Ground Transportation Nathaniel Simon Cambridge Science Park to Cambridge Train Station | 15.43 |
| 01/17/20 | Train Nathaniel Simon - London, Uk | 34.58 |
| 01/17/20 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC Home | 100.00 |
| 01/17/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Half Way Home | 43.75 |
| 01/17/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 73.51 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/17/20 | Cab Fare/Ground Transportation Kevin McCafferty Stamford to Marriott Laguardia | 75.73 |
| 01/17/20 | Lodging Nathaniel Simon Conrad St James - Glasgow 01/17/2020 - 01/18/2020 | 265.17 |
| 01/17/20 | Meals Kevin McCafferty - Breakfast | 18.27 |
| 01/17/20 | Meals Nathaniel Simon - Breakfast | 6.38 |
| 01/17/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 01/17/20 | Meals Jonathan Hecht - Dinner | 40.99 |
| 01/18/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/18/20 | Cab Fare/Ground Transportation Nathaniel Simon EWR to Home | 56.00 |
| 01/18/20 | Cab Fare/Ground Transportation Nathaniel Simon Conrad London to LHR | 95.18 |
| 01/18/20 | Meals Kevin McCafferty - Breakfast | 3.50 |
| 01/19/20 | Airfare Andrew Depalma 2020-02-06 LGA - MSP | 292.73 |
| 01/19/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/19/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/19/20 | Airfare Samantha Canniff 2020-01-20 ORD - HPN | 363.27 |
| 01/19/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/19/20 | Airfare Kevin McCafferty 2020-01-20 YYZ - LGA | 679.25 |
| 01/19/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to CT | 144.90 |
| 01/19/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/19/2020 - 01/20/2020 | 251.86 |
| 01/19/20 | Meals Ryan Sublett - Dinner | 50.00 |
| 01/20/20 | Airfare Change Fees Kevin McCafferty | 16.52 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/20/20 | Airfare Samantha Canniff 2020-01-23 HPN - ORD | 415.40 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.66 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 16.64 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.45 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 108.26 |
| 01/20/20 | Cab Fare/Ground Transportation Ryan Sublett CT to Hotel | 19.18 |
| 01/20/20 | Cab Fare/Ground Transportation Andrew Depalma Home to Airport | 95.91 |
| 01/20/20 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 81.00 |
| 01/20/20 | Cab Fare/Ground Transportation Michael Hartley Airport to Client | 40.40 |
| 01/20/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Purdue Office | 127.36 |
| 01/20/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 68.26 |
| 01/20/20 | Parking & Tolls Nathaniel Simon Commute To Purdue Office | 4.75 |
| 01/20/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Stamford, CT | 85.09 |
| 01/20/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 118.96 |
| 01/20/20 | Lodging Ryan Sublett Residence Inn - Stamford 01/20/2020 - 01/23/2020 | 527.86 |
| 01/20/20 | Lodging Jesse Delconte Residence Inn - Stamford 01/20/2020 - 01/22/2020 | 538.22 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/20/20 | Lodging Michael Hartley Residence Inns - Stamford 01/20/2020 - 01/24/2020 | 1,099.44 |
| 01/20/20 | Lodging Samantha Canniff Courtyardstamford - Stamford 01/20/2020 - 01/23/2020 | 795.78 |
| 01/20/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/20/2020 - 01/22/2020 | 538.22 |
| 01/20/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/20/2020 - 01/21/2020 | 213.90 |
| 01/20/20 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 01/20/2020 - 01/23/2020 | 717.90 |
| 01/20/20 | Meals Kevin McCafferty - Breakfast | 2.22 |
| 01/20/20 | Meals - Engagement Team Kevin McCafferty - Dinner - Jesse Delconte; Kevin McCafferty; Ryan Sublett | 76.81 |
| 01/20/20 | Meals Michael Hartley - Breakfast | 9.82 |
| 01/20/20 | Meals - Engagement Team Jesse Delconte - Dinner - Jesse Delconte; Kevin McCafferty; Ryan Sublett | 125.73 |
| 01/20/20 | Meals Ryan Sublett - Breakfast | 12.51 |
| 01/20/20 | Meals Jonathan Hecht - Dinner | 15.31 |
| 01/20/20 | Meals Samantha Canniff - Breakfast | 14.24 |
| 01/20/20 | Meals Samantha Canniff - Dinner | 9.25 |
| 01/20/20 | Meals Andrew Depalma - Dinner | 20.52 |
| 01/21/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/21/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/21/20 | Airfare Kevin McCafferty 2020-01-30 JFK - BNA | 257.45 |
| 01/21/20 | Airfare Service Charge Michael Hartley | 10.00 |
| 01/21/20 | Airfare Service Charge Samantha Canniff Flight Change Fees | 200.00 |
| 01/21/20 | Parking & Tolls Jonathan Hecht | 19.13 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/21/20 | Cab Fare/Ground Transportation Samantha Canniff Target to Purdue | 15.30 |
| 01/21/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/21/20 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 151.31 |
| 01/21/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 107.83 |
| 01/21/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/21/2020 - 01/23/2020 | 572.72 |
| 01/21/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 01/21/2020 - 01/22/2020 | 246.81 |
| 01/21/20 | Lodging Nathaniel Simon Marriott Hotels & Resorts - Stamford 01/21/2020 - 01/22/2020 | 297.85 |
| 01/21/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/21/2020 - 01/22/2020 | 274.86 |
| 01/21/20 | Meals Kevin McCafferty - Breakfast | 7.26 |
| 01/21/20 | Meals Michael Hartley - Breakfast | 13.74 |
| 01/21/20 | Meals Michael Hartley - Dinner | 34.06 |
| 01/21/20 | Meals Jesse Delconte - Breakfast | 3.00 |
| 01/21/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Nathaniel Simon; Jesse Delconte; Andrew Depalma; Roxana Aleali | 300.00 |
| 01/21/20 | Meals Andrew Depalma - Breakfast | 23.72 |
| 01/21/20 | Meals Hart Ku - Dinner | 34.83 |
| 01/21/20 | Meals Hart Ku - Breakfast | 10.35 |
| 01/21/20 | Meals Isabel Arana De Uriarte - Breakfast | 9.93 |
| 01/21/20 | Meals Samantha Canniff - Dinner | 24.93 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/21/20 | Meals Jonathan Hecht - Dinner | 45.11 |
| 01/21/20 | Meals Ryan Sublett - Breakfast | 18.53 |
| 01/22/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/22/20 | Airfare Kevin McCafferty 2020-01-23 LGA - YYZ | 383.13 |
| 01/22/20 | Airfare Service Charge Michael Hartley | 10.00 |
| 01/22/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/22/20 | Parking & Tolls Jonathan Hecht | 19.14 |
| 01/22/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/22/20 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC Home | 112.22 |
| 01/22/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.45 |
| 01/22/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.88 |
| 01/22/20 | Parking & Tolls Nathaniel Simon | 6.12 |
| 01/22/20 | Meals Ryan Sublett - Breakfast | 15.94 |
| 01/22/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 01/22/20 | Meals Samantha Canniff - Dinner | 19.61 |
| 01/22/20 | Meals Nathaniel Simon - Breakfast | 7.58 |
| 01/22/20 | Meals Hart Ku - Dinner | 31.54 |
| 01/22/20 | Meals Andrew Depalma - Breakfast | 12.86 |
| 01/22/20 | Meals Jonathan Hecht - Dinner | 28.47 |
| 01/22/20 | Meals Michael Hartley - Breakfast | 9.05 |
| 01/22/20 | Meals Isabel Arana De Uriarte - Breakfast | 4.98 |
| 01/23/20 | Airfare Service Charge Kevin McCafferty | 20.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/23/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/23/20 | Airfare Samantha Canniff 2020-01-27 ORD - HPN | 257.19 |
| 01/23/20 | Cab Fare/Ground Transportation Kevin McCafferty Stamford to LGA | 77.65 |
| 01/23/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 11.64 |
| 01/23/20 | Gas/Fuel Jonathan Hecht Rental Car | 39.20 |
| 01/23/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 68.95 |
| 01/23/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 113.18 |
| 01/23/20 | Rental Car Jonathan Hecht 7 Days Stamford | 438.22 |
| 01/23/20 | Meals Kevin McCafferty - Breakfast | 16.83 |
| 01/24/20 | Airfare Service Charge Andrew Depalma | 17.00 |
| 01/24/20 | Airfare Service Charge Andrew Depalma | 17.00 |
| 01/24/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.08 |
| 01/24/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 135.74 |
| 01/24/20 | Lodging Andrew Depalma Marriott Courtyard - 01/24/2020 - 01/25/2020 | 10.00 |
| 01/24/20 | Meals Michael Hartley - Breakfast | 25.00 |
| 01/25/20 | Airfare Kevin McCafferty 2020-01-27 YYZ - LGA | 597.91 |
| 01/25/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/26/20 | Airfare Service Charge Kevin McCafferty | 16.41 |
| 01/26/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/26/20 | Cab Fare/Ground Transportation Andrew Depalma LGA to Hotel - Stamford | 137.11 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                            **F** 214.647.7501
Dallas, TX 75201                **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Expense
Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/26/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/26/2020 - 01/30/2020 | 931.54 |
| 01/26/20 | Meals Andrew Depalma - Dinner | 34.13 |
| 01/26/20 | Meals Andrew Depalma - Dinner | 15.00 |
| 01/27/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 101.55 |
| 01/27/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.12 |
| 01/27/20 | Cab Fare/Ground Transportation Ryan Sublett NYC to Stamford | 135.51 |
| 01/27/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 01/27/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/27/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/27/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 74.57 |
| 01/27/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 01/27/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Hotel | 61.17 |
| 01/27/20 | Parking & Tolls Nathaniel Simon Commute To Purdue Office | 4.75 |
| 01/27/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Purdue Office | 145.42 |
| 01/27/20 | Mileage Jonathan Hecht 56 Miles | 32.20 |
| 01/27/20 | Lodging Kevin McCafferty Courtyardstamford - Stamford 01/27/2020 - 01/28/2020 | 204.70 |
| 01/27/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 01/27/2020 - 01/30/2020 | 717.89 |
| 01/27/20 | Lodging Nathaniel Simon Residence Inn - Stamford | 239.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | 01/27/2020 - 01/28/2020 | |
| 01/27/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/27/2020 - 01/30/2020 | 561.22 |
| 01/27/20 | Lodging Samantha Canniff Courtyardstamford - Stamford 01/27/2020 - 01/30/2020 | 718.77 |
| 01/27/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/27/2020 - 01/30/2020 | 841.80 |
| 01/27/20 | Meals Kevin McCafferty - Breakfast | 6.54 |
| 01/27/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/27/20 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; Kevin McCafferty; Ryan Sublett | 200.00 |
| 01/27/20 | Meals Hart Ku - Dinner | 22.93 |
| 01/27/20 | Meals Nathaniel Simon - Breakfast | 1.92 |
| 01/27/20 | Meals Isabel Arana De Uriarte - Breakfast | 9.90 |
| 01/27/20 | Meals Ryan Sublett - Breakfast | 15.05 |
| 01/27/20 | Meals Samantha Canniff - Dinner | 21.03 |
| 01/27/20 | Meals Samantha Canniff - Breakfast | 38.82 |
| 01/28/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/28/20 | Airfare Kevin McCafferty 2020-02-06 BOS - YYZ | 373.64 |
| 01/28/20 | Airfare Kevin McCafferty 2020-02-03 YYZ - BOS | 473.03 |
| 01/28/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/28/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/28/20 | Airfare Ryan Sublett 2020-02-03 JFK - BOS | 263.32 |
| 01/28/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/28/20 | Airfare Ryan Sublett 2020-02-03 BOS - LAS | 803.06 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2121556-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/28/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/28/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 15.61 |
| 01/28/20 | Mileage Jonathan Hecht 56 Miles | 32.20 |
| 01/28/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Purdue to Prime Stamford | 12.28 |
| 01/28/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 01/28/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 01/28/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 01/28/20 | Lodging Kevin McCafferty Marriott Hotels & Resorts - Stamford 01/28/2020 - 01/29/2020 | 224.25 |
| 01/28/20 | Lodging Jesse Delconte Sheraton Hotel Stamford - Stamford 01/28/2020 - 01/30/2020 | 606.32 |
| 01/28/20 | Meals Kevin McCafferty - Breakfast | 9.66 |
| 01/28/20 | Meals Kevin McCafferty - Breakfast | 7.59 |
| 01/28/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/28/20 | Meals Andrew Depalma - Dinner | 32.50 |
| 01/28/20 | Meals Andrew Depalma - Dinner | 2.10 |
| 01/28/20 | Meals Andrew Depalma - Dinner | 9.89 |
| 01/28/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Kevin McCafferty; Andrew Depalma; Ryan Sublett | 350.00 |
| 01/28/20 | Meals Samantha Canniff - Dinner | 9.50 |
| 01/28/20 | Meals Ryan Sublett - Breakfast | 25.00 |
| 01/28/20 | Meals Isabel Arana De Uriarte - Breakfast | 7.22 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/28/20 | Meals Nathaniel Simon - Breakfast | 11.28 |
| 01/28/20 | Meals Nathaniel Simon - Dinner | 16.25 |
| 01/28/20 | Meals Hart Ku - Breakfast | 2.96 |
| 01/29/20 | Airfare Service Charge Ryan Sublett | 27.75 |
| 01/29/20 | Airfare Service Charge Ryan Sublett | 27.75 |
| 01/29/20 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 01/29/20 | Airfare Ryan Sublett 2020-02-16 LGA - RDU | 230.00 |
| 01/29/20 | Cab Fare/Ground Transportation Kevin McCafferty Davis Polk to LGA | 40.69 |
| 01/29/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 01/29/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/29/20 | Parking & Tolls Nathaniel Simon | 6.12 |
| 01/29/20 | Lodging Kevin McCafferty Autograph Collection - New York 01/29/2020 - 01/30/2020 | 302.99 |
| 01/29/20 | Meals Andrew Depalma - Dinner | 2.10 |
| 01/29/20 | Meals Andrew Depalma - Dinner | 6.03 |
| 01/29/20 | Meals Andrew Depalma - Dinner | 24.14 |
| 01/29/20 | Meals Andrew Depalma - Dinner | 13.89 |
| 01/29/20 | Meals Jesse Delconte - Breakfast | 5.03 |
| 01/29/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/29/20 | Meals Hart Ku - Breakfast | 7.40 |
| 01/29/20 | Meals Hart Ku - Dinner | 24.26 |
| 01/29/20 | Meals Samantha Canniff - Breakfast | 25.00 |
| 01/29/20 | Meals Nathaniel Simon - Breakfast | 10.94 |
| 01/29/20 | Meals Samantha Canniff - Dinner | 14.88 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2121556-2

Re:                    Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 01/29/20 | Meals Ryan Sublett - Breakfast | 11.12 |
| 01/30/20 | Airfare Kevin McCafferty 2020-01-30 LGA - BNA | 369.72 |
| 01/30/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/30/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/30/20 | Airfare Samantha Canniff 2020-02-03 ORD - HPN | 363.27 |
| 01/30/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/30/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/30/20 | Airfare Samantha Canniff 1/30/2020 HPN - ORD | 415.40 |
| 01/30/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 8.45 |
| 01/30/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |
| 01/30/20 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 133.10 |
| 01/30/20 | Cab Fare/Ground Transportation Andrew Depalma MSP to Apartment | 51.41 |
| 01/30/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 01/30/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/30/20 | Cab Fare/Ground Transportation Ryan Sublett Client Dinner to Home | 22.45 |
| 01/30/20 | Cab Fare/Ground Transportation Ryan Sublett Stamford to AP NYC Office | 107.92 |
| 01/30/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 01/30/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 98.76 |
| 01/30/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.97 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2121556-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/30/20 | Cab Fare/Ground Transportation Jesse Delconte Purdue Office to NYC | 76.96 |
| 01/30/20 | Lodging Jonathan Hecht Residence Inn - Stamford 01/30/2020 - 01/31/2020 | 247.26 |
| 01/30/20 | Meals Kevin McCafferty - Breakfast | 15.52 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 2.00 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 2.00 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 3.50 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 9.50 |
| 01/30/20 | Meals Jonathan Hecht - Dinner | 50.00 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 10.37 |
| 01/30/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/30/20 | Meals Isabel Arana De Uriarte - Breakfast | 10.53 |
| 01/30/20 | Meals Isabel Arana De Uriarte - Dinner | 30.76 |
| 01/30/20 | Meals Hart Ku - Dinner | 38.06 |
| 01/30/20 | Meals Samantha Canniff - Dinner | 23.78 |
| 01/30/20 | Meals Samantha Canniff - Breakfast | 6.71 |
| 01/31/20 | Airfare Service Charge Nathaniel Simon | 27.75 |
| 01/31/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 72.96 |
| 01/31/20 | Meals Jonathan Hecht - Dinner | 41.26 |
| 01/31/20 | Meals Andrew Depalma - Dinner | 17.49 |
| | **Total Disbursements** | **76,952.47** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2121556-2

Re:                  Expense
Client/Matter #      012589.00150

**Disbursement Recap:**

| **Description** | **Amount** |
|---|---|
| Airfare | 28,766.51 |
| Ground Transportation | 11,514.46 |
| Lodging | 30,710.51 |
| Meals | 5,874.16 |
| Other | 86.83 |
| **Total Disbursements** | **76,952.47** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**