AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
apreis@akingump.com
mhurley@akingump.com
sbrauner@akingump.com

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRD MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | December 1, 2019 through December 31, 2019 |
| Fees Incurred: | $1,864,770.00 |
| 20% Holdback: | $372,954.00 |
| Total Compensation Less 20% Holdback: | $1,491,816.00 |
| Monthly Expenses Incurred: | $23,812.68 |
| Total Fees and Expenses Requested: | **$1,888,582.68** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Third Monthly Fee Statement") covering the period from December 1, 2019 through and including December 31, 2019 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [ECF No. 529]. By the Third Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of

---

[2] The total amount sought for fees and expenses ($1,888,582.68) reflects (i) a voluntary reduction of $40,913.00 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period and (ii) a reduction of $3,405.63 in expenses incurred during the Compensation Period. Such fees and expenses are excluded from the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.

$1,491,816.00 (80% of $1,864,770.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $23,812.68 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Dylan.Consla@davispolk.com; and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov (collectively, the "Notice Parties").

Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on March 24, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Third Monthly Fee Statement is received on or before the Objection

Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement

to which the objection is directed and promptly pay the remainder of the fees and disbursements

in the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by

the Court.


Dated: New York, New York
March 10, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*                                    
        Ira Dizengoff
        Arik Preis
        Mitchell Hurley
        Sara L. Brauner
        One Bryant Park
        New York, New York 10036
        Telephone: (212) 872-1000
        Facsimile: (212) 872-1002
        idizengoff@akingump.com
        apreis@akingump.com
        mhurley@akingump.com
        sbrauner@akingump.com

        *Counsel to the Official Committee of*
        *Unsecured Creditors Purdue Pharma L.P.,* et
        al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Shar Ahmed | Corporate | 2001 | $965.00 | 10.20 | $9,843.00 |
| Sara Brauner | Financial Restructuring | 2011 | $1,125.00 | 74.70 | $84,037.50 |
| Paul Butler | Litigation | 1991 | $1,100.00 | 24.00 | $26,400.00 |
| Dean Chapman | Litigation | 2009 | $980.00 | 12.20 | $11,956.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,550.00 | 5.10 | $7,905.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,425.00 | 204.90 | $291,982.50 |
| Shawn Hanson | Insurance | 1983 | $1,060.00 | 18.70 | $19,822.00 |
| Mitchell Hurley | Litigation | 1997 | $1,305.00 | 193.10 | $251,995.50 |
| Allison Miller | Corporate | 2001 | $1,250.00 | 81.20 | $101,500.00 |
| Corey Roush | Litigation | 2000 | $1,040.00 | 14.60 | $15,184.00 |
| Steven Ross | Litigation | 1976 | $1,220.00 | 11.50 | $14,030.00 |
| Robert Salcido | Health | 1989 | $1,040.00 | 11.10 | $11,544.00 |
| Seth Slotkin | Tax | 1996 | $1,120.00 | 5.40 | $6,048.00 |
| James Tucker | Public Law & Policy | 1999 | $1,020.00 | 5.30 | $5,406.00 |
| David Vondle | Intellectual Property | 2002 | $1,020.00 | 7.50 | $7,650.00 |
| **Partner Total** | | | | **679.50** | **$865,303.50** |

| Senior Counsel & Counsel | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Kenneth Alderfer | Tax | 1986 | $1,040.00 | 16.10 | $16,744.00 |
| Eugene Elder | Health | 1993 | $915.00 | 27.40 | $25,071.00 |

| Elizabeth Harris | Tax | 1987 | $1,000.00 | 17.80 | $17,800.00 |
|---|---|---|---|---|---|
| Kristi Kirksey | Tax | 2014 | $950.00 | 7.80 | $7,410.00 |
| Angeline Koo | Litigation | 2005 | $940.00 | 80.40 | $75,576.00 |
| Erika Leon | Corporate | 2013 | $915.00 | 6.00 | $5,490.00 |
| Edan Lisovicz | Financial Restructuring | 2014 | $890.00 | 93.40 | $83,126.00 |
| Clayton Matheson | Insurance | 2010 | $885.00 | 42.60 | $37,701.00 |
| Katherine Porter | Litigation | 2011 | $960.00 | 97.00 | $93,120.00 |
| Holly Pryor-Baze | Litigation | 1999 | $905.00 | 12.50 | $11,312.50 |
| Jillie Richards | Litigation | 2007 | $775.00 | 97.20 | $75,330.00 |
| Richard R. Williams,  Jr. | Litigation | 2014 | $870.00 | 58.90 | $51,243.00 |
| Dennis Windscheffel | Insurance | 2004 | $905.00 | 26.50 | $23,982.50 |
| **Counsel Total** | | | | **583.60** | **$523,906.00** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | 2018 | $660.00 | 18.00 | $11,880.00 |
| Megi Belegu | Litigation | Not yet admitted | $540.00 | 18.00 | $9,720.00 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $560.00 | 48.20 | $26,992.00 |
| Richard D'Amato | Litigation | 2017 | $690.00 | 36.80 | $25,392.00 |
| Alyx Eva | Litigation | 2019 | $510.00 | 15.70 | $8,007.00 |
| Sanzana Faroque | Corporate | Not yet admitted | $540.00 | 14.60 | $7,884.00 |
| Nina Goepfert | Litigation | 2018 | $630.00 | 80.20 | $50,526.00 |
| Caroline Kessler | Health | 2019 | $510.00 | 5.20 | $2,652.00 |

| McKenzie Miller | Litigation | Not yet admitted | $510.00 | 92.80 | $47,328.00 |
|---|---|---|---|---|---|
| Rebecca Ney | Corporate | 2019 | $540.00 | 13.80 | $7,452.00 |
| Jennifer Poon | Litigation | 2016 | $690.00 | 180.00 | $124,200.00 |
| Theodore James Salwen | Financial Restructuring | 2017 | $660.00 | 81.60 | $53,856.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $690.00 | 6.00 | $4,140.00 |
| Izabelle Tully | Litigation | Not yet admitted | $540.00 | 49.00 | $26,460.00 |
| **Associate Total** | | | | **659.90** | **$406,489.00** |

| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|
| Daniel Chau | Ediscovery | N/A | $355.00 | 43.30 | $15,371.50 |
| Amy Laaraj | Paralegal | N/A | $335.00 | 41.80 | $14,003.00 |
| Kim La Croix | Ediscovery | N/A | $355.00 | 11.90 | $4,224.50 |
| Lauren O'Brien | Public Law & Policy | N/A | $600.00 | 20.30 | $12,180.00 |
| Matt Pinkney | Trial Services | N/A | $195.00 | 24.00 | $4,680.00 |
| M. Todd Tuten | Public Law & Policy | N/A | $855.00 | 16.10 | $13,765.50 |
| Michael Ginsborg | Research | N/A | $265.00 | 7.30 | $1,934.50 |
| Bennett Walls | Paralegal | N/A | $205.00 | 7.10 | $1,455.50 |
| Sophia Levy | Paralegal | N/A | $235.00 | 6.20 | $1,457.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **178.00** | **$69,071.50** |
| **Total Hours / Fees Requested** | | | | **2,101.00** | **$1,864,770.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 17.70 | $9,875.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 57.80 | $39,965.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 13.00 | $8,304.00 |
| 6 | Retention of Professionals | 42.70 | $51,462.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 214.20 | $229,333.50 |
| 8 | Hearings and Court Matters/Court Preparation | 45.40 | $47,487.50 |
| 9 | Financial Reports and Analysis | 0.20 | $178.00 |
| 11 | Executory Contract/Lease Issues | 0.50 | $445.00 |
| 12 | General Claims Analysis/Claims Objections | 194.10 | $208,827.00 |
| 13 | Analysis of Pre-Petition Transactions | 1,229.00 | $978,608.00 |
| 14 | Insurance Issues | 85.00 | $78,735.50 |
| 16 | Automatic Stay Issues | 4.00 | $4,266.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 49.90 | $60,042.00 |
| 18 | Tax Issues | 2.10 | $2,625.00 |
| 19 | Labor Issues/Employee Benefits | 17.40 | $18,185.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 34.30 | $31,257.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 0.00 | $0.00 |
| 25 | Travel Time | 6.60 | $7,419.00[3] |
| 28 | General Corporate Matters | 12.50 | $9,894.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.00 | $0.00 |
| 31 | Business Operations | 66.30 | $69,211.00 |
| 32 | Intellectual Property | 8.30 | $8,650.00 |
| **TOTAL** | | **2,101.00** | **$1,864,770.00** |

---

[3] This amount reflects a 50% reduction in fees for non-working travel time.

**Exhibit C**

**Itemized Fees**



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number 1875582 |
| PURDUE PHARMA L.P. | Invoice Date 03/10/20 |
| ONE STAMFORD FORUM | Client Number 101476 |
| 201 TRESSER BOULEVARD | Matter Number 0001 |
| STAMFORD, CT  06901 | |
| ATTN: JOHN  LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 17.70 | $9,875.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 57.80 | $39,965.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 13.00 | $8,304.00 |
| 0006 | Retention of Professionals | 42.70 | $51,462.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 214.20 | $229,333.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 45.40 | $47,487.50 |
| 0009 | Financial Reports and Analysis | 0.20 | $178.00 |
| 0011 | Executory Contract/Lease Issues | 0.50 | $445.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 194.10 | $208,827.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 1229.00 | $978,608.00 |
| 0014 | Insurance Issues | 85.00 | $78,735.50 |
| 0016 | Automatic Stay Issues | 4.00 | $4,266.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 49.90 | $60,042.00 |
| 0018 | Tax Issues | 2.10 | $2,625.00 |
| 0019 | Labor Issues/Employee Benefits | 17.40 | $18,185.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 34.30 | $31,257.00 |
| 0025 | Travel Time | 6.60 | $7,419.00 |
| 0028 | General Corporate Matters | 12.50 | $9,894.00 |
| 0031 | Business Operations | 66.30 | $69,211.00 |
| 0032 | Intellectual Property | 8.30 | $8,650.00 |
| | TOTAL | 2101.00 | $1,864,770.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 3
Invoice Number: 1875582                                                     March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/02/19 | JKC | 0002 | Summarize recent docket filings. | 0.20 | 112.00 |
| 12/02/19 | SDL | 0002 | Circulate recent docket filings. | 0.40 | 94.00 |
| 12/02/19 | BKB | 0002 | Review recent filings and summarize same. | 1.10 | 726.00 |
| 12/03/19 | JKC | 0002 | Circulate recent docket filings (.1); review same (.3). | 0.40 | 224.00 |
| 12/03/19 | BKB | 0002 | Circulate docket filings (.2); review same (.2). | 0.40 | 264.00 |
| 12/04/19 | KPP | 0002 | Update litigation task list and project priorities. | 0.30 | 288.00 |
| 12/04/19 | ESL | 0002 | Review new docket filings. | 0.20 | 178.00 |
| 12/04/19 | JKC | 0002 | Circulate recent docket filings. | 0.10 | 56.00 |
| 12/04/19 | BKB | 0002 | Summarize recent docket filings (.3); revise summaries re same (.4); attention to case administration (.5). | 1.20 | 792.00 |
| 12/05/19 | JKC | 0002 | Review (.6) and circulate (.3) recent docket filings. | 0.90 | 504.00 |
| 12/05/19 | SDL | 0002 | Review materials added to data room (.3) and circulate data room update (.2). | 0.50 | 117.50 |
| 12/06/19 | ESL | 0002 | Meet with FR team members re status and pending workstreams. | 0.60 | 534.00 |
| 12/06/19 | JKC | 0002 | Circulate recent docket filings (.2); confer with members of FR team re work streams (.6). | 0.80 | 448.00 |
| 12/06/19 | SDL | 0002 | Review materials added to data room (1.1); circulate data room update (.3). | 1.40 | 329.00 |
| 12/06/19 | TJS | 0002 | Meet with junior FR team re pending workstreams (.6); review recent docket filings (.3). | 0.90 | 594.00 |
| 12/06/19 | BKB | 0002 | Confer with members of FR team re workstreams. | 0.60 | 396.00 |
| 12/09/19 | JKC | 0002 | Circulate recent docket filings (.2); update working group list (.2). | 0.40 | 224.00 |
| 12/09/19 | SDL | 0002 | Prepare and circulate data room update. | 0.50 | 117.50 |
| 12/10/19 | ESL | 0002 | Review recent docket filings. | 0.20 | 178.00 |
| 12/10/19 | JKC | 0002 | Circulate new filings. | 0.20 | 112.00 |
| 12/10/19 | SDL | 0002 | Prepare and circulate data room update. | 0.50 | 117.50 |
| 12/11/19 | ESL | 0002 | Review (.1) and revise (.1) case calendar. | 0.20 | 178.00 |
| 12/11/19 | JKC | 0002 | Circulate recent docket filings. | 0.20 | 112.00 |
| 12/11/19 | SDL | 0002 | Circulate data room update. | 0.30 | 70.50 |
| 12/12/19 | ESL | 0002 | Review recent docket filings. | 0.10 | 89.00 |
| 12/12/19 | SDL | 0002 | Circulate documents added by data room. | 0.50 | 117.50 |
| 12/13/19 | JKC | 0002 | Review (.2) and circulate (.2) recent docket filings. | 0.40 | 224.00 |
| 12/13/19 | SDL | 0002 | Circulate diligence documents added to data room. | 0.30 | 70.50 |
| 12/15/19 | JKC | 0002 | Circulate docket filings (.1); update Working Group List (.2). | 0.30 | 168.00 |
| 12/16/19 | ESL | 0002 | Update working group list. | 0.30 | 267.00 |
| 12/17/19 | ESL | 0002 | Review recent docket filings. | 0.10 | 89.00 |
| 12/18/19 | ESL | 0002 | Review new docket filings. | 0.40 | 356.00 |
| 12/20/19 | JKC | 0002 | Review (.4), summarize (.6) and circulate (.2) docket updates. | 1.20 | 672.00 |
| 12/23/19 | BKB | 0002 | Circulate docket filings (.2); review same (.2). | 0.40 | 264.00 |
| 12/26/19 | TJS | 0002 | Review new docket filings (.6); circulate relevant pleadings to Akin team (.2). | 0.80 | 528.00 |
| 12/30/19 | BKB | 0002 | Circulate docket filings (.2); review same (.2). | 0.40 | 264.00 |
| 12/01/19 | TJS | 0003 | Review October invoice for compliance with UST guidelines. | 1.70 | 1,122.00 |
| 12/02/19 | ESL | 0003 | Review October invoice for privilege and confidentiality issues. | 1.50 | 1,335.00 |
| 12/05/19 | JKC | 0003 | Review November invoice for compliance with UST guidelines. | 1.30 | 728.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 4
Invoice Number: 1875582                                                March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|------|--------|
| 12/06/19 | ESL | 0003 | Review October prebill for compliance with UST guidelines, privilege and confidentiality issues. | 0.50 | 445.00 |
| 12/06/19 | JKC | 0003 | Review November invoice for privilege and confidentiality issues. | 1.00 | 560.00 |
| 12/07/19 | JKC | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality issues. | 2.60 | 1,456.00 |
| 12/08/19 | JKC | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality issues. | 2.80 | 1,568.00 |
| 12/09/19 | SLB | 0003 | Correspondence with J. Salwen re Akin invoices and related issues. | 0.20 | 225.00 |
| 12/09/19 | TJS | 0003 | Review October invoice for compliance with UST guidelines (2.5); correspondence with S. Brauner (.2). | 2.70 | 1,782.00 |
| 12/10/19 | JKC | 0003 | Review November invoice for privilege and confidentiality issues. | 1.50 | 840.00 |
| 12/11/19 | ESL | 0003 | Review October invoice for compliance with UST guidelines. | 0.40 | 356.00 |
| 12/12/19 | JKC | 0003 | Review Akin invoice for compliance with UST guidelines, privilege and confidentiality issues. | 2.00 | 1,120.00 |
| 12/16/19 | JKC | 0003 | Review Akin November invoice for privilege and confidentiality issues. | 1.90 | 1,064.00 |
| 12/16/19 | TJS | 0003 | Review November invoice for compliance with UST guidelines, privilege and confidentiality. | 3.20 | 2,112.00 |
| 12/17/19 | JKC | 0003 | Draft October fee statement (1.1); review November invoice for compliance with UST guidelines, privilege and confidentiality issues (2.3); confer with B. Barker and J. Salwen re same (.2). | 3.60 | 2,016.00 |
| 12/17/19 | TJS | 0003 | Review November invoice for compliance with UST guidelines, privilege and confidentiality issues (4.5); confer with B. Barker and J. Coleman re same (.2). | 4.70 | 3,102.00 |
| 12/17/19 | BKB | 0003 | Confer with J. Salwen and J. Coleman re monthly invoice review (.2); review same re UST guidelines compliance, privilege and confidentiality issues (.6). | 0.80 | 528.00 |
| 12/18/19 | ESL | 0003 | Review October invoice for compliance with UST guidelines (2.5); correspondence with J. Coleman re first monthly fee statement (.1); review same (.3). | 2.90 | 2,581.00 |
| 12/18/19 | JKC | 0003 | Draft First Monthly Fee Statement (1.6); review November invoice for compliance with UST guidelines, privilege and confidentiality issues (3.1); correspond with E. Lisovicz re fee statement (.1). | 4.80 | 2,688.00 |
| 12/18/19 | BKB | 0003 | Review November invoice for compliance with UST guidelines, privilege and confidentiality issues. | 0.90 | 594.00 |
| 12/19/19 | JKC | 0003 | Review November invoice for privilege and confidentiality issues. | 1.80 | 1,008.00 |
| 12/20/19 | TJS | 0003 | Review November invoice for compliance with UST guidelines. | 2.80 | 1,848.00 |
| 12/21/19 | ESL | 0003 | Review November invoice for privilege and confidentiality issues. | 1.80 | 1,602.00 |
| 12/21/19 | TJS | 0003 | Review November invoice for compliance with UST guidelines, privilege and confidentiality issues. | 2.20 | 1,452.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 5
Invoice Number: 1875582                                                              March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/23/19 | BKB | 0003 | Review invoice for compliance with UST guidelines, privilege and confidentiality issues. | 1.90 | 1,254.00 |
| 12/24/19 | SLB | 0003 | Review Akin invoice for privilege issues and compliance with UST guidelines. | 1.80 | 2,025.00 |
| 12/27/19 | SLB | 0003 | Review Akin invoice for compliance with UST Fee Guidelines and privilege issues. | 1.70 | 1,912.50 |
| 12/31/19 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST Fee Guidelines (1.7); internal correspondence with J. Coleman re same (.2). | 1.90 | 2,137.50 |
| 12/31/19 | JKC | 0003 | Review November invoice for privilege and confidentiality issues (.8); correspondence with S. Brauner re same (.1). | 0.90 | 504.00 |
| 12/03/19 | TJS | 0004 | Review OCP declarations. | 0.60 | 396.00 |
| 12/05/19 | TJS | 0004 | Review AlixPartners supplemental disclosure (.1); review PJT supplemental declaration (.2). | 0.30 | 198.00 |
| 12/09/19 | TJS | 0004 | Review CAHC fee statements. | 0.20 | 132.00 |
| 12/10/19 | ESL | 0004 | Review fee statements of other professionals. | 0.20 | 178.00 |
| 12/10/19 | JKC | 0004 | Create fee tracker (1.3); revise same (1.1). | 2.40 | 1,344.00 |
| 12/10/19 | TJS | 0004 | Review detailed entries in professional fee statements for compliance with assumption order. | 4.20 | 2,772.00 |
| 12/11/19 | TJS | 0004 | Review professional fee statements. | 0.30 | 198.00 |
| 12/12/19 | JKC | 0004 | Review professionals' fee statements (.2); update fee tracker re same (.3). | 0.50 | 280.00 |
| 12/12/19 | TJS | 0004 | Review fee statements from debtors' professionals (.2) and updated fee tracker (.1). | 0.30 | 198.00 |
| 12/13/19 | ESL | 0004 | Updated fee tracker. | 0.10 | 89.00 |
| 12/13/19 | JKC | 0004 | Update fee tracker. | 0.20 | 112.00 |
| 12/15/19 | JKC | 0004 | Update fee tracker. | 0.20 | 112.00 |
| 12/19/19 | JKC | 0004 | Review professional fee statements (.8) and update fee tracker (.5). | 1.30 | 728.00 |
| 12/19/19 | TJS | 0004 | Review portion of Province's first fee statement for privilege and confidentiality issues (1.3); prepare correspondence to Akin FR team members re same (.3). | 1.60 | 1,056.00 |
| 12/26/19 | TJS | 0004 | Review and summarize DPW notice of rate increase. | 0.10 | 66.00 |
| 12/31/19 | ESL | 0004 | Prepare filing version of Bayard notice of rate increase (.2); file same (.3). | 0.50 | 445.00 |
| 12/04/19 | APM | 0006 | Revise KPMG engagement letter. | 0.80 | 1,000.00 |
| 12/05/19 | MPH | 0006 | Review and comment on protocol for KPMG representation (2.7); confer with A. Miller re same (.4). | 3.10 | 4,045.50 |
| 12/05/19 | APM | 0006 | Revise KPMG engagement letter and retention protocol (.9); correspond with Debtors re same (.2); confer with M. Hurley re same (.4). | 1.50 | 1,875.00 |
| 12/06/19 | APM | 0006 | Correspondence with Norton Rose, DPW and KPMG related to various retention matters. | 0.80 | 1,000.00 |
| 12/06/19 | ESL | 0006 | Review Debtor professional retention applications. | 0.20 | 178.00 |
| 12/09/19 | APM | 0006 | Correspondence with debtors and KPMG re retention issues. | 0.60 | 750.00 |
| 12/10/19 | ISD | 0006 | Confer with A. Preis re PJT retention issues. | 0.30 | 465.00 |
| 12/10/19 | EYP | 0006 | Correspondence with Debtors re PJT retention (.8); confer with I. Dizengoff re same (.3); call with Province re same (.5); call with Jefferies re same (.2). | 1.80 | 2,565.00 |
| 12/11/19 | MPH | 0006 | Call with Simpson Thacher and PJT regarding PJT disclosure (.6); review materials re same (.4). | 1.00 | 1,305.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

Page 6
March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/11/19 | EYP | 0006 | Call with Debtors re PJT retention (.4); review pleadings and related materials re same (.6); call with Simpson re same (.6). | 1.60 | 2,280.00 |
| 12/11/19 | TJS | 0006 | Conduct research re issues in connection with PJT and Alix retentions. | 1.60 | 1,056.00 |
| 12/12/19 | MPH | 0006 | Confer with J. Salwen regarding PJT representation issues. | 0.40 | 522.00 |
| 12/12/19 | ESL | 0006 | Review draft engagement letter for ERF consultant (.3); revise same (1.7); conduct research re same (.4); correspondence with Akin team re same (.2). | 2.60 | 2,314.00 |
| 12/12/19 | TJS | 0006 | Confer with M. Hurley re PJT representation application issues. | 0.40 | 264.00 |
| 12/13/19 | MPH | 0006 | Review KPMG retention protocol (0.7); attend call with KPMG and Debtors re same (0.6). | 1.30 | 1,696.50 |
| 12/13/19 | APM | 0006 | Revised protocol re KPMG joint retention (1.3); participate on call with DPW and KPMG related to joint retention (.6). | 1.90 | 2,375.00 |
| 12/13/19 | EYP | 0006 | Review KPMG proposal (.7); call with KPMG and Debtors re same (.6). | 1.30 | 1,852.50 |
| 12/13/19 | ESL | 0006 | Review UST objection to PJT retention application (.1); review correspondence with CACH re retention of investment banker (.2). | 0.30 | 267.00 |
| 12/14/19 | SLB | 0006 | Review correspondence among UCC and CAHC professionals re PJT retention. | 0.20 | 225.00 |
| 12/16/19 | MPH | 0006 | Analyze open KPMG retention issues (.3); review correspondence from Debtors re same (.3); confer with A. Miller re same (.6). | 1.20 | 1,566.00 |
| 12/16/19 | APM | 0006 | Attention to various issues related to KPMG's joint retention and information sharing protocol (1.4); correspondence with A. Preis re same (.4); confer with M. Hurley re same (.6). | 2.40 | 3,000.00 |
| 12/16/19 | EYP | 0006 | Correspondence with Debtors (.4) and A. Miller (.4) re KPMG retention issues. | 0.80 | 1,140.00 |
| 12/16/19 | ESL | 0006 | Review correspondence with Debtors re KPMG retention. | 0.30 | 267.00 |
| 12/17/19 | MPH | 0006 | Participate in calls with Debtors and UCC (.8) and Debtors and CAHC advisors (.8) re KPMG engagement; revise draft engagement letter (.9); call with CAHC advisors re proposed retention of investment banker (.7). | 3.20 | 4,176.00 |
| 12/17/19 | APM | 0006 | Participate on calls with Debtor and UCC advisors (.8) and CAHC advisors (.8) re KPMG retention issues; revise KPMG stipulation (1.1). | 2.70 | 3,375.00 |
| 12/17/19 | SLB | 0006 | Participate on call with UCC and Debtor advisors re KPMG retention (.8); participate on call with UCC, Debtor and CAHC advisors re same (.8). | 1.60 | 1,800.00 |
| 12/17/19 | EYP | 0006 | Call with Debtors and UCC professionals re KPMG retention (.8); call with Debtors and CAHC re same (.8); prepare for same (.1); call with CAHC re investment banker retention (.7). | 2.40 | 3,420.00 |
| 12/17/19 | ESL | 0006 | Review correspondence among Debtor, UCC and CAHC advisors re KPMG retention application (.3) and revised protocol (.2) re same; review correspondence (.2) and filings (.5) re PJT retention application; correspond with members of Akin FR re same (.2). | 1.40 | 1,246.00 |
| 12/17/19 | TJS | 0006 | Correspondence with members of Akin FR team re | 0.50 | 330.00 |

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | PJT retention issues. | | |
| 12/18/19 | ESL | 0006 | Review revised KPMG engagement letter (.4); review supplemental declaration re PJT retention (.2). | 0.60 | 534.00 |
| 12/19/19 | ESL | 0006 | Review declarations re E&Y retention application (.2); review UST objection to same (.2). | 0.40 | 356.00 |
| 12/20/19 | MPH | 0006 | Attention to KPMG retention issues (.9); call with DPW re same (.6). | 1.50 | 1,957.50 |
| 12/20/19 | APM | 0006 | Confer with E. Lisovicz re KPMG engagement letter issues (.3); analyze same (.4). | 0.70 | 875.00 |
| 12/20/19 | ESL | 0006 | Review revised KPMG engagement letter (.1); confer with A. Miller re same (.3). | 0.40 | 356.00 |
| 12/23/19 | SLB | 0006 | Correspondence with members of Akin FR and DPW teams re OCP declarations. | 0.20 | 225.00 |
| 12/23/19 | ESL | 0006 | Correspondence with members of FR team and Davis Polk re OCP affidavits. | 0.20 | 178.00 |
| 12/24/19 | APM | 0006 | Review finalized KPMG engagement letter. | 0.50 | 625.00 |
| 12/01/19 | KDA | 0007 | Correspondence with L. O'Brien and A. Preis re ERF proposal. | 0.20 | 208.00 |
| 12/01/19 | EYP | 0007 | Draft UCC update email (.9); calls with UCC members re case issues (.6); review materials re ERF proposal (1.0); comment on ERF proposal (.5); correspondence with L. O'Brien and K. Alderfer re same (.3). | 3.30 | 4,702.50 |
| 12/01/19 | MTT | 0007 | Review background materials re ERF issues (.6); analyze legal issues re revised draft emergency relief fund proposal (.9). | 1.50 | 1,282.50 |
| 12/01/19 | LBO | 0007 | Revise draft ERF proposal (1.5); correspond with K. Alderfer and A. Preis re ERF proposal (.3). | 1.80 | 1,080.00 |
| 12/02/19 | KDA | 0007 | Correspond with members of Corporate and Public Policy teams re draft ERF proposal. | 0.10 | 104.00 |
| 12/02/19 | MPH | 0007 | Participate on UCC call (.6); internal correspondence with S. Slotkin re ERF issues (.7). | 1.30 | 1,696.50 |
| 12/02/19 | JRT | 0007 | Correspondence with Corporate and Public Policy team members re ERF proposal. | 0.50 | 510.00 |
| 12/02/19 | APM | 0007 | Participate on UCC update call. | 0.50 | 625.00 |
| 12/02/19 | KPP | 0007 | Participate on UCC call. | 0.60 | 576.00 |
| 12/02/19 | SLB | 0007 | Prepare for (.2) and participate in (.6) Committee call. | 0.80 | 900.00 |
| 12/02/19 | EYP | 0007 | Draft UCC update email (.8); prepare for (.2) and lead (.6) UCC call; review ERF proposal (.9); comment on same (.4). | 2.90 | 4,132.50 |
| 12/02/19 | MTT | 0007 | Correspond with members of Corporate and Public Policy teams re options for emergency relief fund proposal and next steps (.4); review revisions to draft proposal (.6). | 1.00 | 855.00 |
| 12/02/19 | ESL | 0007 | Review update correspondence with UCC and related materials (.7); attend UCC call (.6). | 1.30 | 1,157.00 |
| 12/02/19 | LBO | 0007 | Confer with C. Kessler re ERF structure (.4); review comments on draft proposal re same (.1); revise same (.3). | 0.80 | 480.00 |
| 12/02/19 | SDS | 0007 | Correspondence with M. Hurley re ERF. | 0.70 | 784.00 |
| 12/02/19 | CDK | 0007 | Conduct research re ERF structure issues (1.5); confer with L. O'Brien re same (.4). | 1.90 | 969.00 |
| 12/02/19 | JKC | 0007 | Prepare materials for call with Committee. | 1.00 | 560.00 |
| 12/03/19 | KDA | 0007 | Review draft ERF proposal (.9); revise same for tax and nonprofit corporation considerations (2.8); | 4.10 | 4,264.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 8
Invoice Number: 1875582                                                              March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | correspond with members of Akin team re same (.4). | | |
| 12/03/19 | EYP | 0007 | Calls with UCC members re various case issues. | 0.30 | 427.50 |
| 12/03/19 | MTT | 0007 | Review research re ERF structures and funding (.4); correspond with members of Akin team re same (.4); review additional revisions to ERF proposal (.6); revise same (1.4). | 2.80 | 2,394.00 |
| 12/03/19 | LBO | 0007 | Correspond with members of Akin team re ERF proposal draft. | 0.20 | 120.00 |
| 12/03/19 | SDS | 0007 | Revise ERF proposal. | 0.40 | 448.00 |
| 12/03/19 | CDK | 0007 | Continue research re ERF structure issues (2.1); draft summary memorandum of same (1.1); circulate same to members of Akin lit and tax teams (.1). | 3.30 | 1,683.00 |
| 12/03/19 | BKB | 0007 | Review correspondence to UCC re status and case issues. | 0.30 | 198.00 |
| 12/04/19 | KDA | 0007 | Call with L. O'Brien re ERF proposal (.4); draft nonprofit corporation organizational documents (2.2). | 2.60 | 2,704.00 |
| 12/04/19 | EEH | 0007 | Call with members of Akin ERF team re ERF proposal. | 1.00 | 1,000.00 |
| 12/04/19 | ESL | 0007 | Correspondence with UCC members re hearing and open issues. | 0.20 | 178.00 |
| 12/04/19 | LBO | 0007 | Initial review of research re ERF structure and related legal issues (.2); review comments to draft ERF proposal (.1); call with K. Alderfer re same (.4). | 0.70 | 420.00 |
| 12/04/19 | KLK | 0007 | Call with Akin ERF team re ERF proposal (1.0); review research summary re same (.8); follow-up conference with S. Slotkin re same (.3); revise ERF proposal materials (.4). | 2.50 | 2,375.00 |
| 12/04/19 | SDS | 0007 | Conference with Akin ERF team re ERF proposal (1.0); follow-up conference with K. Kirksey re same (.3). | 1.30 | 1,456.00 |
| 12/05/19 | KDA | 0007 | Confer with L. O'Brien re comments on the initial draft ERF plan. | 0.20 | 208.00 |
| 12/05/19 | MPH | 0007 | Participate in Committee call. | 0.60 | 783.00 |
| 12/05/19 | JRT | 0007 | Correspond with members of Akin tax team re construct of emergency relief fund. | 0.70 | 714.00 |
| 12/05/19 | APM | 0007 | Prepare for (.1) and participate on (.6) UCC call. | 0.70 | 875.00 |
| 12/05/19 | KPP | 0007 | Participate on committee call. | 0.60 | 576.00 |
| 12/05/19 | SLB | 0007 | Participate on Committee call (.6); follow-up conference with UCC advisors re status and next steps (.4). | 1.00 | 1,125.00 |
| 12/05/19 | EYP | 0007 | Prepare for (.5) and lead (.6) UCC call; draft UCC update email (.8); meeting with UCC professionals re UCC call issues (.4); review draft ERF proposal (1.4). | 3.70 | 5,272.50 |
| 12/05/19 | MTT | 0007 | Review draft ERF proposal (.4); correspond with members of Akin Tax re same (.4). | 0.80 | 684.00 |
| 12/05/19 | ESL | 0007 | Attend UCC call (.6); review update correspondence with UCC (.2). | 0.80 | 712.00 |
| 12/05/19 | LBO | 0007 | Review comments to draft ERF proposal (.4); confer with K. Alderfer re same (.2); revise draft based on comments (.9); research outsanding legal issues re same (.4). | 1.90 | 1,140.00 |
| 12/05/19 | KLK | 0007 | Begin drafting formation and organizational | 1.20 | 1,140.00 |

PURDUE CREDITORS COMMITTEE                                                                         Page 9
Invoice Number: 1875582                                                                       March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | documents for emergency relief fund. | | |
| 12/05/19 | JKC | 0007 | Prepare materials for call with Committee (1.0); attend follow-up meeting with members of Akin FR and Province team re same (.4). | 1.40 | 784.00 |
| 12/05/19 | TJS | 0007 | Participate in follow-up meeting with members of Akin FR and Province teams re open issues and next steps (.4); review correspondence to Committee re same (.3); analyze issues re same (.6). | 1.30 | 858.00 |
| 12/06/19 | APM | 0007 | Attend (via teleconference) Sackler family presentations (6.5); review presentation materials regarding same (1.5). | 8.00 | 10,000.00 |
| 12/06/19 | EYP | 0007 | Draft UCC update email (.6); comment on ERF proposal (.6). | 1.20 | 1,710.00 |
| 12/06/19 | ESL | 0007 | Review update correspondence with UCC. | 0.20 | 178.00 |
| 12/06/19 | KLK | 0007 | Draft formation and organizational documents for the emergency relief fund (2.4); confer with S. Slotkin re same (.3). | 2.70 | 2,565.00 |
| 12/06/19 | SDS | 0007 | Confer with K. Kirksey re ERF org documents. | 0.30 | 336.00 |
| 12/07/19 | SLB | 0007 | Correspondence with UCC advisors re status and open issues. | 0.20 | 225.00 |
| 12/07/19 | EYP | 0007 | Draft UCC update email (1.2); correspondence with UCC advisors re status (.2); calls with UCC members re Sackler presentation questions (1.3). | 2.70 | 3,847.50 |
| 12/07/19 | ESL | 0007 | Review correspondence with UCC. | 0.20 | 178.00 |
| 12/08/19 | EYP | 0007 | Draft UCC update email (.3); calls with UCC members re case issues (.7). | 1.00 | 1,425.00 |
| 12/09/19 | MPH | 0007 | Call with UCC professionals regarding steps going forward, including deliverables and schedule. | 1.40 | 1,827.00 |
| 12/09/19 | ISD | 0007 | Review UCC update emails. | 0.30 | 465.00 |
| 12/09/19 | JRT | 0007 | Confer with E. Harris and K. Kirksey re ERF structure. | 0.50 | 510.00 |
| 12/09/19 | EEH | 0007 | Review draft organizational documents for Emergency Relief Fund (.2); draft governance provisions re same (.5); confer with K. Kirksey and J. Tucker re ERF structure (.5); confer with S. Slotkin and K. Kirksey re ERF documents (.3). | 1.50 | 1,500.00 |
| 12/09/19 | KPP | 0007 | Attend call with UCC advisors re projects status and next steps. | 1.40 | 1,344.00 |
| 12/09/19 | SLB | 0007 | Prepare for (.1) and attend (1.4) call with UCC professionals re strategy and next steps. | 1.50 | 1,687.50 |
| 12/09/19 | EYP | 0007 | Prepare for (.8) and lead (1.4) call with UCC advisors re case strategy; draft UCC update email (.9); calls with UCC members re same and case issues (1.4); calls with DPW re same (1.0). | 5.50 | 7,837.50 |
| 12/09/19 | MTT | 0007 | Review stakeholder feedback re draft proposal for emergency relief fund. | 0.80 | 684.00 |
| 12/09/19 | CWR | 0007 | Prepare for (.1) and attend (1.4) call with UCC advisors re status and open issues. | 1.50 | 1,560.00 |
| 12/09/19 | ESL | 0007 | Review correspondence with UCC (.2); participate on professionals call with UCC advisors (1.4); review materials re same (.5). | 2.10 | 1,869.00 |
| 12/09/19 | KLK | 0007 | Revise draft emergency relief fund documents (.4); confer with E. Harris and S. Slotkin re same (.3); confer with J. Tucker and E. Harris re ERF structure (.5). | 1.20 | 1,140.00 |
| 12/09/19 | SDS | 0007 | Confer with E. Harris and K. Kirksey re new ERF | 0.30 | 336.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

Page 10
March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | documents. | | |
| 12/09/19 | TJS | 0007 | Review correspondence with UCC members and members of Akin team re open issues and next steps. | 0.40 | 264.00 |
| 12/09/19 | BKB | 0007 | Review correspondence with UCC. | 0.40 | 264.00 |
| 12/10/19 | JRT | 0007 | Confer with L. O'Brien re ERF issues (.3); review draft ERF proposal (.3). | 0.60 | 612.00 |
| 12/10/19 | EYP | 0007 | Correspondence with UCC member re various questions. | 0.60 | 855.00 |
| 12/10/19 | ESL | 0007 | Review correspondence with UCC advisors re UCC matters. | 0.40 | 356.00 |
| 12/10/19 | LBO | 0007 | Review internal comments on ERF proposal (.1); confer with J. Tucker re same (.3). | 0.40 | 240.00 |
| 12/11/19 | KDA | 0007 | Confer with L. O'Brien and J. Tucker re ERF plan and proposal (.4); confer with S. Slotkin re same (.1). | 0.50 | 520.00 |
| 12/11/19 | ISD | 0007 | Review UCC email update. | 0.30 | 465.00 |
| 12/11/19 | JRT | 0007 | Confer with L. O'Brien and K. Alderfer re ERF proposal. | 0.40 | 408.00 |
| 12/11/19 | EYP | 0007 | Draft update email for UCC (.8); calls with UCC members re same (.5); calls with DPW re same (.8). | 2.10 | 2,992.50 |
| 12/11/19 | ESL | 0007 | Review UCC update email (.2) and related materials (.5); correspondence with KCC re updated calendar for UCC website (.1). | 0.80 | 712.00 |
| 12/11/19 | LBO | 0007 | Confer with J. Tucker and K. Alderfer re draft ERF proposal (.4); revise proposal to reflect recent comments (1.2). | 1.60 | 960.00 |
| 12/11/19 | SDS | 0007 | Confer with K. Alderfer re ERF issues (.1); review revised draft ERF proposal (.3). | 0.40 | 448.00 |
| 12/12/19 | KDA | 0007 | Confer with L. O'Brien re ERF issues (.4); comment on revised ERF proposal (.4); confer with S. Slotkin and K. Kirksey re same (.2). | 1.00 | 1,040.00 |
| 12/12/19 | MPH | 0007 | Attend UCC call (1.1); review correspondence with UCC (.3). | 1.40 | 1,827.00 |
| 12/12/19 | JRT | 0007 | Prepare for 12/13 call with creditor group re ERF. | 0.80 | 816.00 |
| 12/12/19 | APM | 0007 | Participate in UCC call. | 1.10 | 1,375.00 |
| 12/12/19 | ALK | 0007 | Attend weekly UCC call (1.1); review correspondence re same (.1). | 1.20 | 1,128.00 |
| 12/12/19 | KPP | 0007 | Attend Committee call (1.1) and internal discussion afterwards (.3). | 1.40 | 1,344.00 |
| 12/12/19 | EYP | 0007 | Prepare for (.4) and lead (1.1) call with UCC; draft update email for UCC (1.2). | 2.70 | 3,847.50 |
| 12/12/19 | ESL | 0007 | Review update correspondence to UCC and related materials (.3); attend UCC call (1.1) and follow up discussion with members of Lit and FR teams re same (.3). | 1.70 | 1,513.00 |
| 12/12/19 | LBO | 0007 | Confer with K. Alderfer re comments to ERF proposal (.4); further revise same (.7); draft summary of changes and outstanding questions (.2). | 1.30 | 780.00 |
| 12/12/19 | KLK | 0007 | Confer with K. Alderfer and S. Slotkin regarding emergency relief fund. | 0.20 | 190.00 |
| 12/12/19 | SDS | 0007 | Confer with K. Alderfer and K. Kirksey re ERF fund. | 0.20 | 224.00 |
| 12/12/19 | BKB | 0007 | Review UCC correspondence (.2); prepare materials for UCC call (1.0). | 1.20 | 792.00 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 11
Invoice Number: 1875582                                                                                  March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 12/13/19 | KDA | 0007 | Confer with L. O'Brien regarding ERF proposal (.3); participate in conference call with creditors (1.0). | 1.30 | 1,352.00 |
| 12/13/19 | JRT | 0007 | Attend call re ERF proposal with creditor constituency (1.0); review materials re same (.3). | 1.30 | 1,326.00 |
| 12/13/19 | EYP | 0007 | Draft UCC update email (.8); attend call with creditor reps re ERF proposal (1.0); review presentation and related materials re same (1.1). | 2.90 | 4,132.50 |
| 12/13/19 | MTT | 0007 | Attend call with creditor reps re ERF (1.0); review presentation re same (.8). | 1.80 | 1,539.00 |
| 12/13/19 | ESL | 0007 | Review emergency relief fund proposal (.2); attend call with creditor re proposal re ERF (1.0); review presentation re same (.8). | 2.00 | 1,780.00 |
| 12/13/19 | LBO | 0007 | Call with K. Alderfer re ERF proposal (.3); attend call with creditor group re same (1.0); research process and structure issues re ERF proposal (.7). | 2.00 | 1,200.00 |
| 12/14/19 | SLB | 0007 | Review correspondence from UCC advisors and members re ERF proposal and related issues. | 0.30 | 337.50 |
| 12/14/19 | EYP | 0007 | CAlls (.3) and correspondence (.6) with UCC members re ERF; correspondence with UCC advisors re same (.5). | 1.40 | 1,995.00 |
| 12/15/19 | KDA | 0007 | Review correspondence re ERF issues from creditor constituencies. | 0.20 | 208.00 |
| 12/15/19 | SLB | 0007 | Review correspondence from UCC members and professionals re ERF subcommittee and related issues. | 0.20 | 225.00 |
| 12/15/19 | EYP | 0007 | Review UCC member comments to ERF proposal. | 0.90 | 1,282.50 |
| 12/15/19 | LBO | 0007 | Review comments from creditor advocates to ERF proposal (.1); correspondence with UCC member re same (.1). | 0.20 | 120.00 |
| 12/16/19 | KDA | 0007 | Review comments from creditor group counsel on revised draft ERF proposal. | 0.20 | 208.00 |
| 12/16/19 | MPH | 0007 | Revise materials re ERF proposal. | 1.10 | 1,435.50 |
| 12/16/19 | JRT | 0007 | Review opioid-related provision of Omnibus appropriations bill. | 0.50 | 510.00 |
| 12/16/19 | EYP | 0007 | Draft UCC update email (.7); review materials re ERF (.9); correspondence with creditor group reps re same (.5). | 2.10 | 2,992.50 |
| 12/16/19 | MTT | 0007 | Review background materials re ERF materials (1.1); confer with L. O'Brien re same (.2). | 1.30 | 1,111.50 |
| 12/16/19 | LBO | 0007 | Confer with T. Tuten re ERF background and status. | 0.20 | 120.00 |
| 12/16/19 | JKC | 0007 | Prepare digest of ERF materials for UCC member review. | 0.80 | 448.00 |
| 12/17/19 | KDA | 0007 | Revise language regarding tax issues in the ERF proposal (.7); draft analysis re same (1.3); participate on ERF subcommittee call (1.2). | 3.20 | 3,328.00 |
| 12/17/19 | SLB | 0007 | Participate on call with DOJ re case status and ERF (.8); participate on ERF Subcommittee call (1.2). | 2.00 | 2,250.00 |
| 12/17/19 | EYP | 0007 | Draft UCC update email (.8); prepare for (.4) and lead (1.2) ERF subcommittee call; calls with multiple UCC members re case status and related issues (1.1); participate on call with DOJ re ERF (.8). | 4.30 | 6,127.50 |
| 12/17/19 | MTT | 0007 | Participate on subcommittee conference call re emergency relief fund proposal (1.2); confer with members of Akin team re next steps (.3); review | 1.80 | 1,539.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 12
Invoice Number: 1875582                                                        March 10, 2020

---

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | revised ERF proposal language (.3). | | |
| 12/17/19 | ESL | 0007 | Call with ERF subcommittee (1.2); call with DOJ re ERF and other case issues (.8). | 2.00 | 1,780.00 |
| 12/17/19 | LBO | 0007 | Attend conference call with subcommittee members to review and discuss edits to ERF proposal (1.2); incorporate edits discussed and agreed to on call (1.4); discuss next steps with members of Akin ERF team (.3); conduct research re ERF proposal comments (.7); correspond with M. Atkinson re ERF issues (.2). | 3.80 | 2,280.00 |
| 12/17/19 | TJS | 0007 | Prepare correspondence to UCC re status and open issues. | 0.30 | 198.00 |
| 12/18/19 | MPH | 0007 | Participate on UCC call (.9); review UCC correspondence (.2); review updates to ERF proposal (.2). | 1.30 | 1,696.50 |
| 12/18/19 | ISD | 0007 | Review correspondence with UCC re case issues. | 0.30 | 465.00 |
| 12/18/19 | APM | 0007 | Participate on UCC call (.9); review Committee correspondence (.1). | 1.00 | 1,250.00 |
| 12/18/19 | SLB | 0007 | Prepare for (.2) and participate on (.9) Committee call. | 1.10 | 1,237.50 |
| 12/18/19 | EYP | 0007 | Prepare for (.3) and lead (.9) UCC call; correspondence with UCC members re ERF (.8); comment on updated ERF proposal (.9); draft UCC update email (.8). | 3.70 | 5,272.50 |
| 12/18/19 | MTT | 0007 | Confer with L. O'Brien re revisions to emergency relief fund proposal (.6); review revised draft (.3). | 0.90 | 769.50 |
| 12/18/19 | NPG | 0007 | Review correspondence re ERF and related materials. | 1.20 | 756.00 |
| 12/18/19 | ESL | 0007 | Review agenda for UCC call (.1); attend same (.9); review revised ERF materials (.3). | 1.30 | 1,157.00 |
| 12/18/19 | LBO | 0007 | Confer with T. Tuten re revisions to ERF proposal (.6); correspond with M. Atkinson and G. Williams re ERF issues (.5); call with Province and UCC member re same (.4); revise ERF proposal draft (.6); circulate same (.1). | 2.20 | 1,320.00 |
| 12/18/19 | TJS | 0007 | Conduct research re open issues in connection with ERF. | 1.30 | 858.00 |
| 12/18/19 | BKB | 0007 | Prepare materials for UCC call. | 1.00 | 660.00 |
| 12/19/19 | ALK | 0007 | Review correspondence with UCC regarding case updates. | 0.50 | 470.00 |
| 12/19/19 | EYP | 0007 | Correspondence with UCC members re ERF issues (.3); review updated proposal re same (.2); draft daily update email to UCC (.3). | 0.80 | 1,140.00 |
| 12/19/19 | LBO | 0007 | Review correspondence from UCC member re ERF proposal methodology (.3); revise draft ERF proposal based on same (.5). | 0.80 | 480.00 |
| 12/20/19 | MPH | 0007 | Review correspondence with UCC including draft ERF proposal. | 1.00 | 1,305.00 |
| 12/20/19 | SLB | 0007 | Internal correspondence with members of FR team re case strategy, next steps, and email to Chambers re info protocol motion (.8); review correspondence from A. Preis to Committee re same (.3). | 1.10 | 1,237.50 |
| 12/20/19 | EYP | 0007 | Draft UCC update email (1.2); correspondence with members of FR team re case status and next steps (.6); calls with UCC members re same (.4). | 2.20 | 3,135.00 |
| 12/20/19 | ESL | 0007 | Draft email to chambers re info protocol motion (.4); correspondence with Akin FR team members | 1.30 | 1,157.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 13
Invoice Number: 1875582                                                        March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | re same (.1); prepare proposed final order same (.4); review update correspondence to UCC (.1) and related materials (.3). | | |
| 12/20/19 | LBO | 0007 | Review UCC update email. | 0.10 | 60.00 |
| 12/20/19 | SDS | 0007 | Review revised ERF proposal. | 0.20 | 224.00 |
| 12/21/19 | SLB | 0007 | Review correspondence among Committee advisors and ERF subcommittee re strategy and next steps. | 0.40 | 450.00 |
| 12/21/19 | EYP | 0007 | Correspondence with ERF subcommittee members and UCC advisors re ERF strategy. | 1.40 | 1,995.00 |
| 12/22/19 | EYP | 0007 | Calls with UCC members (1.8) and other creditors (.7) re ERF issues; call with Debtors re same (.6); comment on draft ERF proposal (1.4). | 3.50 | 4,987.50 |
| 12/23/19 | KDA | 0007 | Review correspondence among UCC professionals and Debtors regarding ERF issues. | 0.20 | 208.00 |
| 12/23/19 | ALK | 0007 | Review UCC update email and attachments. | 0.80 | 752.00 |
| 12/23/19 | SLB | 0007 | Participate in UCC call (1.0); review correspondence among UCC professionals re case strategy and next steps (.4). | 1.40 | 1,575.00 |
| 12/23/19 | EYP | 0007 | Prepare for (.4) and lead (1.0) UCC call; draft UCC update email (.8). | 2.20 | 3,135.00 |
| 12/23/19 | MTT | 0007 | Review background materials re ERF funding issue (.4); correspond with UCC advisors re ERF issues (.4). | 0.80 | 684.00 |
| 12/23/19 | ESL | 0007 | Call with unsecured creditor re case issue (.2); attend UCC call (1.0); follow up discussion with members of Akin FR team re same (.4). | 1.60 | 1,424.00 |
| 12/23/19 | LBO | 0007 | Attend UCC call (partial). | 0.90 | 540.00 |
| 12/23/19 | TJS | 0007 | Prepare materials for (.2) and attend (1.0) UCC call; attend follow-up meeting with members of Akin FR (.4). | 1.60 | 1,056.00 |
| 12/23/19 | BKB | 0007 | Attend meeting with members of Akin FR team re status (.4); review UCC correspondence (.8); prepare materials for UCC call (.7). | 1.90 | 1,254.00 |
| 12/24/19 | EYP | 0007 | Calls with UCC members re case status and strategy. | 0.70 | 997.50 |
| 12/25/19 | SLB | 0007 | Review correspondence from UCC advisors and Committee members re strategy and next steps. | 0.50 | 562.50 |
| 12/25/19 | EYP | 0007 | Correspondence and calls with UCC member counsel re case status. | 1.00 | 1,425.00 |
| 12/26/19 | EYP | 0007 | Draft UCC update email. | 0.60 | 855.00 |
| 12/27/19 | KDA | 0007 | Review Debtors' response to UCC ERF proposal (.3); correspond with M. Tuten re same (.2). | 0.50 | 520.00 |
| 12/27/19 | MTT | 0007 | Review background materials re ERF funding mechanisms (.5); correspond with K. Alderfer re debtor response re same (.3). | 0.80 | 684.00 |
| 12/28/19 | SLB | 0007 | Review materials re various subcommittee work streams and related issues. | 0.50 | 562.50 |
| 12/28/19 | EYP | 0007 | Correspondence with ERF subcommittee re recent developments (.6); revise proposal re same (.6). | 1.20 | 1,710.00 |
| 12/29/19 | SLB | 0007 | Correspondence with UCC professionals re subcommittee work streams and related issues (.5); review correspondence re same (.3). | 0.80 | 900.00 |
| 12/29/19 | EYP | 0007 | Correspondence with UCC members and professionals re subcommittee work streams (1.8); correspondence with UCC professionals re scheduling and next steps (.7); draft UCC update | 3.50 | 4,987.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 14
Invoice Number: 1875582                                                                                     March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | email (1.0). | | |
| 12/29/19 | TJS | 0007 | Review UCC update email. | 0.20 | 132.00 |
| 12/30/19 | KDA | 0007 | Prepare for (.5) and participate on (1.0) call with UCC and Debtors' counsel regarding UCC's ERF proposal; follow-up correspondence with Akin tax team members (.2). | 1.70 | 1,768.00 |
| 12/30/19 | SLB | 0007 | Review revised ERF materials (.4); participate on call with Debtor and UCC representatives re ERF (1.0). | 1.40 | 1,575.00 |
| 12/30/19 | EYP | 0007 | Prepare for (.6) and participate on (1.0) call with Debtors and subcommittee re ERF; draft UCC update email (.5); review updated ERF proposal (1.3); calls with UCC members re same (1.1). | 4.50 | 6,412.50 |
| 12/30/19 | MTT | 0007 | Review analysis of ERF proposal (.4); participate on call with UCC, debtors re same (1.0); correspond with Akin tax team members re next steps (.4). | 1.80 | 1,539.00 |
| 12/30/19 | ESL | 0007 | Attend call with Debtors and ERF Subcommittee re ERF (1.0); review correspondence re UCC matters (.3). | 1.30 | 1,157.00 |
| 12/30/19 | LBO | 0007 | Attend call with Debtors re Emergency Relief Fund. | 1.00 | 600.00 |
| 12/30/19 | BKB | 0007 | Review UCC update email. | 0.20 | 132.00 |
| 12/31/19 | KDA | 0007 | Review UCC correspondence re case status. | 0.10 | 104.00 |
| 12/31/19 | SLB | 0007 | Review update emails to Committee re status and related documents. | 0.60 | 675.00 |
| 12/31/19 | EYP | 0007 | Draft UCC update email. | 0.80 | 1,140.00 |
| 12/02/19 | EYP | 0008 | Prepare for December 4 hearing. | 1.40 | 1,995.00 |
| 12/03/19 | TJS | 0008 | Prepare materials for 12/4 hearing. | 2.60 | 1,716.00 |
| 12/04/19 | MPH | 0008 | Attend wages motion hearing. | 3.40 | 4,437.00 |
| 12/04/19 | EYP | 0008 | Prepare for (2.1) and participate in (3.4) hearing. | 5.50 | 7,837.50 |
| 12/04/19 | ESL | 0008 | Prepare for (.6) and attend (3.4) hearing re wages motion; prepare summary for UCC re same (.5); correspondence with J. Salwen re same (.1). | 4.60 | 4,094.00 |
| 12/04/19 | JKC | 0008 | Telephonically attend hearing (partial). | 2.50 | 1,400.00 |
| 12/04/19 | TJS | 0008 | Prepare for (.1) and telephonically attend (3.4) hearing; correspondence with E. Lisovicz re same (.1). | 3.60 | 2,376.00 |
| 12/13/19 | SDL | 0008 | Coordinate logistics for upcoming hearing. | 0.20 | 47.00 |
| 12/16/19 | ESL | 0008 | Review matters for 12/19 hearing. | 0.20 | 178.00 |
| 12/16/19 | SDL | 0008 | Coordinate logistics for upcoming hearing (.2); draft electronic device order (.2). | 0.40 | 94.00 |
| 12/17/19 | EYP | 0008 | Prepare for 12/19 hearing (.8); calls with DPW (.2) and UCC members (.4) re same. | 1.40 | 1,995.00 |
| 12/17/19 | SDL | 0008 | Coordinate logistics for upcoming hearing. | 0.20 | 47.00 |
| 12/17/19 | TJS | 0008 | Prepare materials for 12/19 hearing. | 0.50 | 330.00 |
| 12/18/19 | ESL | 0008 | Prepare for 12/19 hearing (.1); review revised agenda re same (.1); correspond with J. Salwen re same (.1). | 0.30 | 267.00 |
| 12/18/19 | TJS | 0008 | Prepare materials for 12/19 hearing (1.1); correspond with E. Lisovicz (.2) re same. | 1.30 | 858.00 |
| 12/19/19 | MPH | 0008 | Attend hearing. | 2.00 | 2,610.00 |
| 12/19/19 | ISD | 0008 | Confer with A. Preis re hearing preparation. | 0.20 | 310.00 |
| 12/19/19 | APM | 0008 | Review updates from court hearing. | 0.40 | 500.00 |
| 12/19/19 | SLB | 0008 | Attend hearing. | 2.00 | 2,250.00 |
| 12/19/19 | EYP | 0008 | Prepare for hearing (1.1); attend hearing (2.0); confer with I. Dizengoff re same (.2). | 3.30 | 4,702.50 |

PURDUE CREDITORS COMMITTEE

Page 15

Invoice Number: 1875582

March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 12/19/19 | ESL | 0008 | Attend hearing (2.0); prepare for same (.5); draft summary for UCC re same (.6). | 3.10 | 2,759.00 |
| 12/19/19 | TJS | 0008 | Prepare materials for (.7) and telephonically attend (1.6) hearing (partial). | 2.30 | 1,518.00 |
| 12/23/19 | MPH | 0008 | Attend chambers conference call re filing of Sackler presentation. | 1.00 | 1,305.00 |
| 12/23/19 | SLB | 0008 | Attend Chambers conference re Sackler presentation and related issues (1.0); prep re same (.2). | 1.20 | 1,350.00 |
| 12/23/19 | EYP | 0008 | Prepare for (.7) and participate in (1.0) telephonic chambers conference. | 1.70 | 2,422.50 |
| 12/26/19 | ESL | 0008 | Correspond with transcription service re December 19 hearing transcript and circulate same. | 0.10 | 89.00 |
| 12/23/19 | ESL | 0009 | Review Province weekly cash flow report. | 0.20 | 178.00 |
| 12/12/19 | ESL | 0011 | Review correspondence from Debtors re potential contract assumption. | 0.10 | 89.00 |
| 12/13/19 | ESL | 0011 | Call with DPW re potential contract assumption motions. | 0.40 | 356.00 |
| 12/03/19 | RSS | 0012 | Review materials re DOJ claims against Purdue (4.1); meet with P. Butler re same (.5); participate in call with M. Hurley and E. Elder re same (.4). | 5.00 | 5,200.00 |
| 12/03/19 | EEE | 0012 | Call with M. Hurley and R. Salcido regarding DOJ claims (.4); call with debtors' counsel regarding same (.8); review background materials regarding same (.9). | 2.10 | 1,921.50 |
| 12/03/19 | MPH | 0012 | Participate on call with E. Elder and R. Salcido re DOJ claims. | 0.40 | 522.00 |
| 12/03/19 | PWB | 0012 | Confer with R. Salcido re DOJ exposure for bankruptcy estate (.5); review Purdue plea documents from 2007 (1.0); research issues re DOJ investigations (1.0). | 2.50 | 2,750.00 |
| 12/03/19 | PWB | 0012 | Analyze decision re potential DOJ claims. | 1.00 | 1,100.00 |
| 12/04/19 | EEE | 0012 | Review publicly available materials regarding DOJ claims against Purdue. | 2.20 | 2,013.00 |
| 12/04/19 | PWB | 0012 | Revise diligence questions re DOJ criminal investigations (.5); research issues re same (2.2). | 2.70 | 2,970.00 |
| 12/05/19 | EEE | 0012 | Review opioid litigation pleadings to assess potential claims against the estate. | 2.50 | 2,287.50 |
| 12/05/19 | MPH | 0012 | Call with NAS counsel regarding proof of claim form (1.0); prepare for same (.6). | 1.60 | 2,088.00 |
| 12/05/19 | PWB | 0012 | Conduct legal and fact research re DOJ investigations. | 3.00 | 3,300.00 |
| 12/05/19 | EYP | 0012 | Call with NAS counsel re proof of claim issues. | 1.00 | 1,425.00 |
| 12/06/19 | RSS | 0012 | Review materials re potential DOJ claims. | 0.90 | 936.00 |
| 12/06/19 | EEE | 0012 | Review opioid litigation actions in connection with analysis of potential claims against Debtors. | 1.70 | 1,555.50 |
| 12/09/19 | PWB | 0012 | Correspond with P. Fitzgerald of Skadden re DOJ matters (.3); review opioid litigation complaint re potential estate liabilities (1.5); conduct research re federal liability issues (1.7). | 3.50 | 3,850.00 |
| 12/09/19 | SLB | 0012 | Participate on call with Debtor and UCC advisors re CCAA issues. | 1.00 | 1,125.00 |
| 12/09/19 | EYP | 0012 | Participate in call with Debtors and UCC advisors re Canadian proceedings. | 1.00 | 1,425.00 |
| 12/09/19 | CWR | 0012 | Review preliminary research from Province re claims issues (.5); draft diligence requests re same (.3). | 0.80 | 832.00 |

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/09/19 | ESL | 0012 | Call with Canadian counsel and DPW re Canadian proceedings (1.0); review materials re same (.4); research issue re same (.8). | 2.20 | 1,958.00 |
| 12/10/19 | PWB | 0012 | Call with P. Fitzgerald of Skadden re DOJ investigations (.5); research criminal claims and potential DOJ exposure (1.7). | 2.20 | 2,420.00 |
| 12/10/19 | EYP | 0012 | Call with NAS ad hoc group re proof of claim issues (.5); correspondence with Province re same (.8); analyze issues re same (.2). | 1.50 | 2,137.50 |
| 12/10/19 | MB | 0012 | Conduct research re Ohio MDL (0.7); summarize timeline of pleadings re same (0.8). | 1.50 | 810.00 |
| 12/10/19 | AEE | 0012 | Retrieve documentation re certain claims against Debtors. | 0.20 | 102.00 |
| 12/11/19 | EEE | 0012 | Prepare for (.4) and participate in (1.0) telephone conference with Skadden regarding pending investigations of company by DOJ; review materials regarding defenses to government actions (.8); review materials regarding related investigations (.6). | 2.80 | 2,562.00 |
| 12/11/19 | MPH | 0012 | Call with Skadden regarding DOJ investigations. | 1.00 | 1,305.00 |
| 12/11/19 | PWB | 0012 | Prepare for conference call with Skadden re DOJ matters (1.4); participate in same (1.0). | 2.40 | 2,640.00 |
| 12/11/19 | HVP | 0012 | Conduct research re Purdue settlements in prior opioid matters in connection with claims analysis. | 1.50 | 1,357.50 |
| 12/11/19 | KPP | 0012 | Attend call with Skadden re DOJ (1.0); prepare for same (.5). | 1.50 | 1,440.00 |
| 12/11/19 | EYP | 0012 | Participate in call with Skadden re DOJ issues (1.0); prepare for same (.3). | 1.30 | 1,852.50 |
| 12/11/19 | JBR | 0012 | Attend call with Skadden regarding various DOJ investigations. | 1.00 | 775.00 |
| 12/11/19 | ESL | 0012 | Call with unsecured creditor re proof of claim (.2); review draft POC forms (.2). | 0.40 | 356.00 |
| 12/12/19 | EEE | 0012 | Conduct analysis regarding pending investigations by DOJ and various US Attorneys' offices (1.4); review materials regarding related investigations (.6). | 2.00 | 1,830.00 |
| 12/12/19 | PWB | 0012 | Conduct research re potential DOJ claims. | 1.20 | 1,320.00 |
| 12/12/19 | EYP | 0012 | Call with debtors re proof of claim issues (.5); call with UCC member re same (.8); correspondence with other creditors re same (.5). | 1.80 | 2,565.00 |
| 12/12/19 | CWR | 0012 | Draft outline for initial claims assessment memo. | 1.60 | 1,664.00 |
| 12/12/19 | ESL | 0012 | Attend call with UCC member re bar date and noticing issues (.8); call with unsecured creditor re proof of claim form (.3). | 1.10 | 979.00 |
| 12/12/19 | IRT | 0012 | Review docket of opioid litigation against Purdue. | 0.30 | 162.00 |
| 12/13/19 | EEE | 0012 | Analyze materials re DOJ investigations. | 2.10 | 1,921.50 |
| 12/13/19 | SLB | 0012 | Correspondence with members of FR team re Debtors' motion to extend deadline to file 523(c) claims (.4); analyze issues re same (.4). | 0.80 | 900.00 |
| 12/13/19 | EYP | 0012 | Correspondence with members of FR team re 523(c) extension. | 0.40 | 570.00 |
| 12/13/19 | ESL | 0012 | Call with DPW re POC forms, bar date and noticing issues (.5); review correspondence from DPW re nondischargeable claims (.3); correspondence with members of FR team re same (.7); review (.2) and comment on (.2) draft motion re same. | 1.90 | 1,691.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 17
Invoice Number: 1875582                                                                 March 10, 2020

---

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/13/19 | TJS | 0012 | Review draft dischargeability complaint deadline extension motion (.2); correspondence with members of FR team re same (.5). | 0.70 | 462.00 |
| 12/14/19 | EYP | 0012 | Correspondence with Debtors re proof of claim issues (.5); call with UCC member re same (.2). | 0.70 | 997.50 |
| 12/15/19 | EYP | 0012 | Correspondence (.7) and calls (1.4) with UCC members re bar date noticing strategies. | 2.10 | 2,992.50 |
| 12/16/19 | PWB | 0012 | Analyze issues re agreement to extend dischargeability complaint deadline. | 1.00 | 1,100.00 |
| 12/16/19 | SLB | 0012 | Confer with E. Lisovicz re Debtors' 523(c) deadline extension motion (.4); analyze issues re same (.4). | 0.80 | 900.00 |
| 12/16/19 | EYP | 0012 | Correspondence with UCC members (.8) and other creditors (1.3) re allocation process issues; calls with Debtors (.4) and UCC members (1.0) re bar date issues. | 3.50 | 4,987.50 |
| 12/16/19 | ESL | 0012 | Call with S. Brauner re extension of 523(c) deadlines (.4); correspond with Debtors re same (.1). | 0.50 | 445.00 |
| 12/16/19 | TJS | 0012 | Review correspondence between debtors, Akin FR team members and UCC re bar date/POC issues (.2); analyze Debtors' draft motion re nondischargeability complaint (.8). | 1.00 | 660.00 |
| 12/17/19 | MPH | 0012 | Call with DOJ re case status and open issues. | 0.80 | 1,044.00 |
| 12/17/19 | PWB | 0012 | Analyze issues re certain potential claims against Debtors (1.3); participate on call with Debtors re 523(c) issues (.6); call with E. Lisovicz re same (.1). | 2.00 | 2,200.00 |
| 12/17/19 | DLC | 0012 | Meet with K. Porter re claims analysis issues (.4); draft memo to lit team re same (.6). | 1.00 | 980.00 |
| 12/17/19 | HVP | 0012 | Prepare outline for memorandum re claims analysis (1.9); conduct research re same (2.1). | 4.00 | 3,620.00 |
| 12/17/19 | KPP | 0012 | Correspondence with Bayard re claims research (.2); meet with D. Chapman re memo outline and staffing (.4); comment on draft re same (.9); correspondence with members of Akin Lit teams re claims assessment memo (.4). | 1.90 | 1,824.00 |
| 12/17/19 | SLB | 0012 | Call with Debtors re 523(c) motion and related issues. | 0.60 | 675.00 |
| 12/17/19 | EYP | 0012 | Call with debtors re proof of claim form (.5); call with Debtors re 523(c) deadline issues (.6); analyze issues re same (.3); correspondence with Debtors (.4) and UCC members (.8) re bar date issues. | 2.60 | 3,705.00 |
| 12/17/19 | RRW | 0012 | Conduct case law research and analysis re claim issues (2.9); revise memorandum re same (1.1); correspondence with members of Akin Lit team re same (.2). | 4.20 | 3,654.00 |
| 12/17/19 | CWR | 0012 | Correspondence with members of Lit team re draft claims analysis memorandum. | 0.40 | 416.00 |
| 12/17/19 | ESL | 0012 | Call with Debtors re 523(c) motion and related issues (.6); call with P. Butler re same (.1); conduct research re legal issues re same (.5). | 1.20 | 1,068.00 |
| 12/17/19 | ESL | 0012 | Review revised bar date materials from Debtors. | 0.40 | 356.00 |
| 12/17/19 | TJS | 0012 | Prepare for (.3) and attend (.6) call with DPW and Skadden re Debtors' 523(c) motion and issues related thereto; conduct research re same (.5). | 1.40 | 924.00 |
| 12/18/19 | EYP | 0012 | Correspondence with Debtors re proof of claim form and noticing strategy (.5); correspondence | 1.00 | 1,425.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

Page 18
March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|---|---|---|---|---|---|
| | | | with UCC members re same (.3); comment on proof of claim form (.2). | | |
| 12/18/19 | RRW | 0012 | Conduct case law research and analysis re allocation issues (1.3); revise memorandum re same (0.8). | 2.10 | 1,827.00 |
| 12/18/19 | JBR | 0012 | Draft memo summarizing active Debtor matters before DOJ. | 0.50 | 387.50 |
| 12/18/19 | ESL | 0012 | Review bar date materials. | 0.30 | 267.00 |
| 12/19/19 | EYP | 0012 | Calls with UCC members re allocation process issues (1.0); correspondence with Province re proof of claim and noticing issues (.9). | 1.90 | 2,707.50 |
| 12/19/19 | ESL | 0012 | Call with DPW re POC form (.4); review revised POC forms (.4); correspond with UCC members re same (.4). | 1.20 | 1,068.00 |
| 12/20/19 | EYP | 0012 | Correspondence with UCC members re proof of claim forms. | 0.70 | 997.50 |
| 12/21/19 | EYP | 0012 | Correspondence with UCC members re proof of claim form (.6); comment on draft form re same (.7). | 1.30 | 1,852.50 |
| 12/22/19 | SLB | 0012 | Review correspondence from Committee members re status and next steps in connection with Proof of Claim forms (.4); review draft comments to the same (1.0). | 1.40 | 1,575.00 |
| 12/22/19 | EYP | 0012 | Calls with debtors re proof of claim form (.4); revise form (1.1); calls with UCC members re same (.8). | 2.30 | 3,277.50 |
| 12/23/19 | MPH | 0012 | Participate on call with bar date subcommittee. | 1.00 | 1,305.00 |
| 12/23/19 | SLB | 0012 | Prepare for (.2) and participate in (1.0) call with Bar Date Subcommittee re POC forms and related issues; comment on the same (.6); communications with UCC advisors re allocation process and related issues (.4); analyze same (.5). | 2.70 | 3,037.50 |
| 12/23/19 | EYP | 0012 | Prepare for (.2) and lead (1.0) bar date subcommittee call; correspondence with subcommittee (.4); revise proof of claim forms (.3); correspondence with Debtors re same (.2). | 2.10 | 2,992.50 |
| 12/23/19 | ESL | 0012 | Attend bar date subcommittee call (1.0); review materials re same (.2); review UCC advisor comments to POC form (.2). | 1.40 | 1,246.00 |
| 12/24/19 | MPH | 0012 | Participate on call with UCC members and private side creditors re allocation issues. | 0.80 | 1,044.00 |
| 12/24/19 | SLB | 0012 | Participate on call with private side creditors re allocation issues and process (.8); analyze issues re same (1.2). | 2.00 | 2,250.00 |
| 12/24/19 | EYP | 0012 | Call with state claimant re allocation process (.6); analyze issues re same (.5); calls with Debtors re same (.6); correspondence with UCC members re same (.8); revise proof of claim forms (.5); calls with UCC members re bar date issues (.6); call with private side creditors re allocation issues (.8); prepare for same (.6); correspondence with UCC members re same (.6). | 5.60 | 7,980.00 |
| 12/24/19 | ESL | 0012 | Participate on call with private creditor representatives re allocation issues (.8); review correspondence (.9) and related materials (1.1) re same. | 2.80 | 2,492.00 |
| 12/26/19 | RSS | 0012 | Review case law re claims analysis issues. | 1.50 | 1,560.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

Page 19
March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/26/19 | SLB | 0012 | Analyze issues re allocation (.9) and review materials in connection with same (2.6); revise same (2.0); confer with A. Preis re same (.4); confer with E. Lisovicz re same (.3); follow-up correspondence with A. Preis and E. Lisovicz re same (.4). | 6.60 | 7,425.00 |
| 12/26/19 | EYP | 0012 | Review preliminary draft of memo re claims analysis (.7); correspondence with UCC members re bar date and noticing issues (1.4); review materials re allocation issues (1.4); confer with S. Brauner re same (.4); correspondence with members of FR team re same (.5). | 4.40 | 6,270.00 |
| 12/26/19 | ESL | 0012 | Review (2.3) and revise (.7) materials re allocation issues; correspondence with members of FR team re same (.5); follow up re same (.5). | 4.00 | 3,560.00 |
| 12/27/19 | RSS | 0012 | Conduct research re certain claims against Debtors (.9); confer with C. Roush re same (.3). | 1.20 | 1,248.00 |
| 12/27/19 | SLB | 0012 | Correspondence with A. Preis and E. Lisovicz re allocation issues (.5); review revised materials re same (.4); review correspondence and comments re same (.3). | 1.20 | 1,350.00 |
| 12/27/19 | EYP | 0012 | Correspondence with Debtors (.6), UCC members (.8) and other creditors (.4) re proof of claim and bar date; correspondence with members of FR team re allocation issues (.6); revise materials re same (1.8). | 4.20 | 5,985.00 |
| 12/27/19 | CWR | 0012 | Confer with R. Salcido re claims analysis issues. | 0.30 | 312.00 |
| 12/27/19 | ESL | 0012 | Correspondence with members of FR team re allocation issues and materials re same (.3); revise same (.2). | 0.50 | 445.00 |
| 12/28/19 | SLB | 0012 | Review correspondence re bar date issues (.5) and related materials (1.5). | 2.00 | 2,250.00 |
| 12/28/19 | EYP | 0012 | Correspondence with subcommittee and UCC advisors re proof of claim and bar date (1.0); correspondence with J. Salwen and M. Atkinson re same (.3). | 1.30 | 1,852.50 |
| 12/28/19 | JBR | 0012 | Draft summary of potential DOJ claims (1.3); review materials re same (2.7). | 4.00 | 3,100.00 |
| 12/28/19 | TJS | 0012 | Review amended proof of claim forms (.6); comment on same (.6); review correspondence with subcommittee re same (.4); correspondence with A. Preis and M. Atkinson re noticing strategy issues (.3); conduct research re same (.7); conduct research re potential new claims by certain plaintiffs (.8); draft summary of same (.2). | 3.60 | 2,376.00 |
| 12/29/19 | SLB | 0012 | Review revisions to POC forms (.4); correspondence with UCC professionals re same (.3). | 0.70 | 787.50 |
| 12/29/19 | JBR | 0012 | Draft summary re potential DOJ claims. | 5.50 | 4,262.50 |
| 12/30/19 | EEE | 0012 | Analyze decision re potential DOJ claims. | 2.40 | 2,196.00 |
| 12/30/19 | SLB | 0012 | Review correspondence with bar date subcommittee. | 0.30 | 337.50 |
| 12/30/19 | EYP | 0012 | Correspondence with subcommittee (.8) and Debtors (.5) re bar date/noticing proposal; comment on redacted drafts re same (.9). | 2.20 | 3,135.00 |
| 12/30/19 | ESL | 0012 | Review comments to POC form (.1) and email Debtors re same (.1). | 0.20 | 178.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 20
Invoice Number: 1875582                                                                    March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/30/19 | TJS | 0012 | Correspondence with subcommittee re bar date and proof of claim form issues (.2); review updated drafts of filings re same (.4). | 0.60 | 396.00 |
| 12/31/19 | EEE | 0012 | Review decision and related filings re potential DOJ claims. | 4.20 | 3,843.00 |
| 12/31/19 | SLB | 0012 | Participate on call with Debtor and UCC professionals re Bar Date and POC forms (.5); review follow-up correspondence among UCC advisors re same (.3). | 0.80 | 900.00 |
| 12/31/19 | EYP | 0012 | Prepare for (.3) and participate on (.5) call with Debtors and UCC advisors re proof of claim and bar date; call with State AG's office re same (.5); correspondence with UCC advisors re same (.8); correspondence with UCC members re same (1.4); analyze issues re allocation and potential meetings with creditors re same (1.0); call with Province re same (.6); correspondence with members of FR team re same (.4). | 5.50 | 7,837.50 |
| 12/31/19 | RRW | 0012 | Draft sections of claims analysis memorandum (5.2); review research re same (1.7). | 6.90 | 6,003.00 |
| 12/31/19 | ESL | 0012 | Attend call with DPW re bar date issues (.5); review correspondence with creditors re potential allocation process (.2) and correspondence with FR team members re same (.2). | 0.90 | 801.00 |
| 12/31/19 | TJS | 0012 | Prepare for (.3) and attend (.5) call with DPW re bar date issues; conduct research re same (.8). | 1.60 | 1,056.00 |
| 12/02/19 | MPH | 0013 | Revise letter to Debtors regarding special committee diligence (2.6); correspondence with C. Roush re ongoing research (.3). | 2.90 | 3,784.50 |
| 12/02/19 | APM | 0013 | Comment on draft letter re special committee activities. | 1.00 | 1,250.00 |
| 12/02/19 | KPP | 0013 | Review Mundipharma report (.3); correspondence with members of lit and FR teams re same (.1). | 0.40 | 384.00 |
| 12/02/19 | JBR | 0013 | Confer with M. Miller regarding process and procedure for tracking due diligence requests and documents responsive to same (.1); review diligence requests made to Sacklers (.2) and revise procedures for reviewing documents responsive to due diligence requests (.4). | 0.70 | 542.50 |
| 12/02/19 | CWR | 0013 | Analyze issues re estate causes of action (.3); correspondence with M. Hurley re research workstreams (.4). | 0.70 | 728.00 |
| 12/02/19 | NPG | 0013 | Conduct research re potential estate claims. | 0.90 | 567.00 |
| 12/02/19 | ESL | 0013 | Review correspondence with DLA re Mundipharma. | 0.30 | 267.00 |
| 12/02/19 | JEP | 0013 | Conduct research re Sackler investments (4.3); prepare chart re same (1.9). | 6.20 | 4,278.00 |
| 12/02/19 | MFM | 0013 | Review (.3) and assign coding information to (2.8) new set of diligence requests issued to Sacklers for inclusion in the master tracking sheet; confer with J. Richards re same (.1); update tracking sheet (1.4). | 4.60 | 2,346.00 |
| 12/02/19 | SF | 0013 | Review IAC documents uploaded to the dataroom. | 0.60 | 324.00 |
| 12/03/19 | MPH | 0013 | Call with DLA Piper regarding IAC diligence (.9); revise Mundipharma diligence requests for DLA Piper (2.2); confer with A. Preis re same (.2). | 3.30 | 4,306.50 |
| 12/03/19 | APM | 0013 | Participate in call with DLA Piper re IAC diligence | 1.80 | 2,250.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | requests (.9); review materials in preparation for same (.9). | | |
| 12/03/19 | KPP | 0013 | Call with DLA Piper re IACs (.9); prepare for same (.1). | 1.00 | 960.00 |
| 12/03/19 | SLB | 0013 | Participate on call with with DLA Piper re IAC issues. | 0.90 | 1,012.50 |
| 12/03/19 | EYP | 0013 | Review DLA memo and correspondence re IAC issues (.8); call with DLA re same (.9); confer with M. Hurley re same (.2). | 1.90 | 2,707.50 |
| 12/03/19 | MFM | 0013 | Update master list of requests issued to date with new set of diligence requests issued to Sacklers. | 0.90 | 459.00 |
| 12/03/19 | TJS | 0013 | Review letter to court from individual tort claimants re proposed settlement. | 0.10 | 66.00 |
| 12/04/19 | SRR | 0013 | Attend meeting with Wilmer re congressional investigation of company. | 1.00 | 1,220.00 |
| 12/04/19 | RSS | 0013 | Draft additional diligence requests re prepetition transactions (.6); review prior document requests re same (1.9). | 2.50 | 2,600.00 |
| 12/04/19 | MPH | 0013 | Correspondence with members of lit and FR teams re workstreams (.6); review preliminary work product from research projects re potential estate claims (1.7). | 2.30 | 3,001.50 |
| 12/04/19 | APM | 0013 | Review reports from UCC professionals re IAC diligence efforts (1.3); correspondence with E. Leon re same (.7). | 2.00 | 2,500.00 |
| 12/04/19 | SRA | 0013 | Review diligence materials re distributions to Sacklers. | 2.30 | 2,219.50 |
| 12/04/19 | ALK | 0013 | Revise informal memo regarding factual analysis of potential estate claims (1.2); correspondence with members of litigation team regarding same (0.8); review state court pleadings and corporate documents regarding same (1.5); analyze materials in connection with special committee report (1.5). | 5.00 | 4,700.00 |
| 12/04/19 | LC | 0013 | Prepare recently produced documents and upload to database for review (4.1); update tracker re same (.7). | 4.80 | 1,704.00 |
| 12/04/19 | KPP | 0013 | Correspondence with J. Poon re estate claims research (0.3); comment on preliminary drafts of memos re same (3.5). | 3.80 | 3,648.00 |
| 12/04/19 | EYP | 0013 | Correspondence with members of lit team re estate claims workstreams. | 0.80 | 1,140.00 |
| 12/04/19 | ETL | 0013 | Correspondence with A. Miller re IAC diligence update (.5); review IAC documents (.5). | 1.00 | 915.00 |
| 12/04/19 | KL | 0013 | Prepare, process and stage documents to Relativity database for attorney review. | 1.40 | 497.00 |
| 12/04/19 | RRW | 0013 | Revise memorandum re potential estate claims (4.2); internal correspondence with members of litigation team re same (.2). | 4.40 | 3,828.00 |
| 12/04/19 | NPG | 0013 | Revise memorandum re potential estate claims (1.9); correspondence with members of Lit team re same (.3). | 2.20 | 1,386.00 |
| 12/04/19 | RBN | 0013 | Review summary of diligence materials added to virtual dataroom. | 0.10 | 54.00 |
| 12/04/19 | JEP | 0013 | Conduct research re Sackler diligence (3.6); revise memo regarding potential estate claims (1.4); correspondence with K. Porter re same (.2). | 5.20 | 3,588.00 |
| 12/04/19 | MFM | 0013 | Review (1.8) and label (.3) documents produced by | 2.10 | 1,071.00 |

PURDUE CREDITORS COMMITTEE                                                     Page 22
Invoice Number: 1875582                                                  March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | Debtors for responsiveness to diligence requests issued to same. | | |
| 12/04/19 | SF | 0013 | Review documents uploaded to dataroom (1.5); draft email update re same (.4). | 1.90 | 1,026.00 |
| 12/04/19 | RJD | 0013 | Conduct research re certain potential estate claims (4.6); draft summary re same (1.1). | 5.70 | 3,933.00 |
| 12/05/19 | SRR | 0013 | Correspondence with WilmerHale re congressional investigations. | 0.70 | 854.00 |
| 12/05/19 | MPH | 0013 | Internal correspondence with members of lit and FR teams re potential estate causes of action (.4); meet with K. Porter and R. D'Amato re preparation for Sackler presentations (.2). | 0.60 | 783.00 |
| 12/05/19 | APM | 0013 | Analyze diligence materials re IACs (4.0); review (.3) and comment on (1.4) draft letter related to special committee investigations. | 6.70 | 8,375.00 |
| 12/05/19 | EEH | 0013 | Correspondence with S. Slotkin re preparation for Sackler presentations. | 0.30 | 300.00 |
| 12/05/19 | PWB | 0013 | Review DLA memorandum on IAC compliance. | 1.00 | 1,100.00 |
| 12/05/19 | SRA | 0013 | Due diligence regarding relationships among Purdue, Sackler trusts and IACs. | 2.00 | 1,930.00 |
| 12/05/19 | ALK | 0013 | Call with K. Porter regarding diligence status (0.3); revise report regarding factual analysis of potential claims (1.3); review emails regarding same (0.7); review diligence tracking materials (0.8). | 3.10 | 2,914.00 |
| 12/05/19 | LC | 0013 | Prepare recently produced documents and upload to database for review. | 2.80 | 994.00 |
| 12/05/19 | KPP | 0013 | Confer with M. Hurley and R. D'Amato re preparation for Sackler presentations (0.2); meet with R. D'Amato re next steps on potential claims analysis (0.1); prepare for Sackler presentations (1.1); call with Province re same (0.2); phone call with A. Koo re diligence progress (0.3); internal correspondence with members of lit and FR teams re potential estate causes of action (0.1); revise special committee letter (0.2). | 2.20 | 2,112.00 |
| 12/05/19 | EYP | 0013 | Review report re Mundipharma compliance issues (1.2); call with Debtors re same (.3); correspondence with members of lit team re research into potential estate causes of action (.2). | 1.70 | 2,422.50 |
| 12/05/19 | KL | 0013 | Confer with M. Miller regarding recent document production (.2); prepare, process and stage documents to Relativity database for attorney due diligence review (2.7). | 2.90 | 1,029.50 |
| 12/05/19 | JBR | 0013 | Confer with M. Miller regarding due diligence requests and documents responsive to same. | 0.20 | 155.00 |
| 12/05/19 | SDS | 0013 | Correspondence with E. Harris re Sackler presentations. | 0.30 | 336.00 |
| 12/05/19 | RBN | 0013 | Review Limited Partnership Agreements and governing documents (2.9); draft summaries of the same (1.1); revise corporate due diligence tracker (.6). | 4.60 | 2,484.00 |
| 12/05/19 | JEP | 0013 | Revise memo re Sackler diligence. | 3.20 | 2,208.00 |
| 12/05/19 | MFM | 0013 | Review (3.3) and label (.7) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; confer with J. Richards re process for tracking diligence requests (.2); confer with K. La Croix re same (.2). | 4.40 | 2,244.00 |

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/05/19 | SF | 0013 | Review recent uploads to dataroom (.7); email corporate team re same (.2). | 0.90 | 486.00 |
| 12/05/19 | RJD | 0013 | Meet with M. Hurley and K. Porter re preparation for Sackler presentation (.2); meet with K. Porter re new research project re potential estate claims (.1). | 0.30 | 207.00 |
| 12/06/19 | MPH | 0013 | Attend presentations re Sackler defenses (6.5); review materials distributed at meeting (0.3); correspondence with members of lit and FR teams re same (.3). | 7.10 | 9,265.50 |
| 12/06/19 | EEH | 0013 | Review presentation materials re Sacklers defenses (4.1); research tax issues re same (2.4). | 6.50 | 6,500.00 |
| 12/06/19 | SRA | 0013 | Review diligence documents regarding relationships between Purdue and IACs. | 2.60 | 2,509.00 |
| 12/06/19 | ALK | 0013 | Review presentation materials from Sackler counsel (5.2); analyze state court claims re Sacklers (1.2). | 6.40 | 6,016.00 |
| 12/06/19 | LC | 0013 | Prepare newly produced documents and upload to database for attorney review. | 1.80 | 639.00 |
| 12/06/19 | KPP | 0013 | Attend shareholder presentation meeting (6.5); correspondence with lit team members re same (.5); review presentation materials (.8); correspondence with N. Goepfert re consent judgment research (.1). | 7.90 | 7,584.00 |
| 12/06/19 | SLB | 0013 | Attend (telephonically) presentation by Sackler counsel in connection with UCC stipulation (partial). | 3.50 | 3,937.50 |
| 12/06/19 | EYP | 0013 | Attend Sackler presentation (6.5); correspondence with members of litigation team re same (.8). | 7.30 | 10,402.50 |
| 12/06/19 | RRW | 0013 | Review Sackler presentation materials re defenses to claims. | 5.90 | 5,133.00 |
| 12/06/19 | JBR | 0013 | Conduct search of document production for documents responsive to diligence requests (.6); email summary of same to N. Goepfert (.1); review matter correspondence (.3). | 1.00 | 775.00 |
| 12/06/19 | NPG | 0013 | Review Sackler presentations re defenses (5.2); correspondence with members of Lit team re same (.3); conduct research re Purdue 2007 consent judgments and settlement agreements (2.1); correspondence with K. Porter re same (.2). | 7.80 | 4,914.00 |
| 12/06/19 | SDS | 0013 | Review Sackler presentations. | 0.60 | 672.00 |
| 12/06/19 | RBN | 0013 | Review IAC governing documents (.5); draft summaries of the same (1.8); update corporate due diligence tracker (.3). | 2.60 | 1,404.00 |
| 12/06/19 | MHG | 0013 | Conduct research re 2007 consent judgments. | 4.30 | 1,139.50 |
| 12/06/19 | JEP | 0013 | Telephonically attend conference re Milbank and Debevoise presentations regarding Sackler family's potential legal defenses (6.5); prepare summary re same (3.1). | 9.60 | 6,624.00 |
| 12/06/19 | MFM | 0013 | Review (2.8) and label (.6) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; update tracker re same (.5). | 3.90 | 1,989.00 |
| 12/06/19 | SF | 0013 | Review documents recently uploaded to the dataroom (.2); review Debtor financial statements (.5); draft summary re same (.1). | 0.80 | 432.00 |
| 12/06/19 | BMW | 0013 | Prepare summary chart re estate claims analysis. | 3.20 | 656.00 |
| 12/06/19 | TJS | 0013 | Telephonically attend (partial) meeting with | 1.40 | 924.00 |

PURDUE CREDITORS COMMITTEE                                                                                        Page 24
Invoice Number: 1875582                                                                                        March 10, 2020

---

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | Sacklers re defenses to estate causes of action. | | |
| 12/06/19 | RJD | 0013 | Attend Sackler counsel presentations on defenses to claims (6.5); correspondence with lit team members re Sackler presentations (.5); review presentation materials (1.0). | 8.00 | 5,520.00 |
| 12/06/19 | AL | 0013 | Review Massachusetts complaint and create list of all documents cited (6.1); upload documents re same (.1). | 6.20 | 2,077.00 |
| 12/07/19 | JBR | 0013 | Review documents related to presentation by counsel for Sacklers (1.2); email correspondence with UCC professionals regarding same (.2); correspondence with Akin eDiscovery team regarding responsive documents (.1). | 1.50 | 1,162.50 |
| 12/07/19 | TJS | 0013 | Review Sackler presentations re defenses. | 2.90 | 1,914.00 |
| 12/07/19 | AL | 0013 | Compile and organize cases from Sackler presentations (8.1); organize supporting documents re side A presentation (.2). | 8.30 | 2,780.50 |
| 12/08/19 | MPH | 0013 | Review litigation memos (3.9); correspondence with DPW regarding special committee draft letter (0.6). | 4.50 | 5,872.50 |
| 12/08/19 | EYP | 0013 | Calls (.5) and correspondence (.6) with UCC members re access to diligence materials; correspondence with DPW re same (.5); review Sackler presentations and supporting documents (2.2). | 3.80 | 5,415.00 |
| 12/08/19 | NPG | 0013 | Draft analysis re state attorney general settlements with Purdue and Sacklers (1.2); conduct research (1.7) and draft analysis (.5) re potential estate claims. | 3.40 | 2,142.00 |
| 12/08/19 | ESL | 0013 | Review letter to DPW re scope of special committee of Purdue board of directors (.1); review correspondence with DPW re UCC access to diligence materials (.3). | 0.40 | 356.00 |
| 12/09/19 | MPH | 0013 | Call with K. Porter and A. Koo re diligence efforts (0.5); correspondence with members of Lit team re same (1.3); review research regarding Sackler defenses (1.6) and background materials re same (1.3); prepare for meet and confer on document requests (1.6); review doc review memo (0.7); call with Debtors' counsel re diligence issues (0.6). | 7.60 | 9,918.00 |
| 12/09/19 | ISD | 0013 | Confer with A. Preis re Sackler presentations. | 0.30 | 465.00 |
| 12/09/19 | APM | 0013 | Review Sackler presentations and underlying documents (2.7); correspondence with lit team members re same (.8). | 3.50 | 4,375.00 |
| 12/09/19 | EEH | 0013 | Review Sackler Side A and Side B presentations. | 1.00 | 1,000.00 |
| 12/09/19 | ALK | 0013 | Call with M. Hurley and K. Porter regarding diligence issues (0.5); prepare for same (0.3); correspondence with members of Lit team re same (0.2); draft email to Province regarding same (0.3); review discovery tracking materials (1.0); analyze discovery responses (0.8). | 3.10 | 2,914.00 |
| 12/09/19 | LC | 0013 | Prepare and upload recently produced documents for attorney review. | 2.20 | 781.00 |
| 12/09/19 | HVP | 0013 | Conduct research re analysis of certain potential estate claims (2.1); draft summary re same (.9). | 3.00 | 2,715.00 |
| 12/09/19 | KPP | 0013 | Correspondence with Lit team members re preparing analysis of potential estate claims (.4); | 4.20 | 4,032.00 |

PURDUE CREDITORS COMMITTEE                                            Page 25
Invoice Number: 1875582                                          March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | call with M. Hurley and A. Koo re diligence issues (.5); correspondence with Lit team members re same (.6); revise document management protocol (2.6); confer with J. Richards re confidentiality of issues (.1). | | |
| 12/09/19 | EYP | 0013 | Confer with I. Dizengoff re Sackler defenses. | 0.30 | 427.50 |
| 12/09/19 | KL | 0013 | Prepare documents for upload to Relativity database. | 1.40 | 497.00 |
| 12/09/19 | RRW | 0013 | Conduct research re potential estate claims (2.1); revise memorandum re same (5.8). | 7.90 | 6,873.00 |
| 12/09/19 | JBR | 0013 | Review correspondence re confidentiality issues re Debtor and Sacklers documents (.5); confer with K. Porter regarding same (.1); review diligence responses (.5); draft summary of same (.2); review diligence tracker (.3); analyze documents from Debtors for responsiveness to diligence requests (2.7). | 4.30 | 3,332.50 |
| 12/09/19 | CWR | 0013 | Review Sackler presentations (1.1); correspondence with members of lit and corporate teams re same (.4). | 1.50 | 1,560.00 |
| 12/09/19 | NPG | 0013 | Draft analysis re state attorney general settlements with Purdue and Sacklers (3.1); conduct research re potential estate claims (3.5); draft analysis re same (1.1). | 7.70 | 4,851.00 |
| 12/09/19 | SDS | 0013 | Review correspondence re Sackler trusts. | 0.10 | 112.00 |
| 12/09/19 | RBN | 0013 | Review Sackler Side B Presentation. | 0.80 | 432.00 |
| 12/09/19 | JEP | 0013 | Conduct research re issues related to potential estate claims (7.5); draft summary re same (3.2). | 10.70 | 7,383.00 |
| 12/09/19 | MFM | 0013 | Review (.5) and label (.1) documents produced by Debtors for responsiveness to diligence requests issued to same. | 0.60 | 306.00 |
| 12/09/19 | SF | 0013 | Review documents uploaded to IAC dataroom (1.5); draft summary re same (.4). | 1.90 | 1,026.00 |
| 12/09/19 | BMW | 0013 | Prepare chart re estate claims analysis. | 3.30 | 676.50 |
| 12/09/19 | RJD | 0013 | Conduct research re prepetition transactions. | 0.10 | 69.00 |
| 12/09/19 | AL | 0013 | Organize Sackler presentation materials for litigation team review. | 6.40 | 2,144.00 |
| 12/10/19 | SRR | 0013 | Call with Wilmer re congressional investigation (1.4); review materials in connection with same (.4). | 1.80 | 2,196.00 |
| 12/10/19 | EEE | 0013 | Review presentations from Sacklers' counsel regarding defenses to liability. | 4.20 | 3,843.00 |
| 12/10/19 | MPH | 0013 | Correspondence with Debtors' counsel re production issues (.7); confer with C. Roush and D. Chapman re litigation workstreams (.4); review correspondence and related materials in connection with Sackler diligence (.8); confer with K. Porter re litigation research workstreams and staffing (1.3); comment on Sackler diligence on staffing plan (.6). | 3.80 | 4,959.00 |
| 12/10/19 | APM | 0013 | Review communications related to special committee investigation (1.1); review reports re progress of diligence review (1.5); review newly produced documents re same (1.0). | 3.60 | 4,500.00 |
| 12/10/19 | PWB | 0013 | Review Congressional letters to Purdue. | 0.50 | 550.00 |
| 12/10/19 | SRA | 0013 | Review diligence materials re IACs. | 2.10 | 2,026.50 |
| 12/10/19 | ALK | 0013 | Call with Province re diligence issues (0.5); prepare for same (0.5); review diligence responses | 2.00 | 1,880.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 26
Invoice Number: 1875582                                                     March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | regarding same (1.0). | | |
| 12/10/19 | LC | 0013 | Upload recently produced documents to database for attorney review. | 1.50 | 532.50 |
| 12/10/19 | DLC | 0013 | Confer with M. Hurley and C. Roush re workstreams. | 0.40 | 392.00 |
| 12/10/19 | KPP | 0013 | Correspondence with Bayard team re document review progress (0.8); correspondence with eDiscovery administrators re document production processing (0.8); correspondence with DPW re same (0.6); revise document review memo (3.3); draft summary re status of litigation projects (.4); meet with M. Hurley re same (1.3); revise same (.1); review Province correspondence re FDA (.1); correspondence with members of lit team re fact research and document review protocols (1.0). | 8.40 | 8,064.00 |
| 12/10/19 | EYP | 0013 | Call with Province and C. Roush re Sackler presentation. | 1.00 | 1,425.00 |
| 12/10/19 | KL | 0013 | Retrieve and upload documents to Relativity for attorney review. | 1.70 | 603.50 |
| 12/10/19 | RRW | 0013 | Revise memorandum re potential estate claims (3.0); conduct additional research re same (2.4); conduct legal research re creditor remedies (1.1); draft summary re same (.9). | 7.40 | 6,438.00 |
| 12/10/19 | JBR | 0013 | Correspondence with UCC members regarding documents produced by Sacklers and Debtors (.2); review correspondence re document production issues (.5); review documents produced by Sacklers (1.3); analyze documents from Debtors for responsiveness to diligence requests (2.1); update diligence tracker (.5). | 4.60 | 3,565.00 |
| 12/10/19 | CWR | 0013 | Review Sackler presentations (2.0); review preliminary analysis from Province re same (1.7); call with A. Preis and M. Atkinson re same (1.0); call with M. Atkinson re same (.2); call with M. Hurley and D. Chapman re workstreams (.4). | 5.30 | 5,512.00 |
| 12/10/19 | NPG | 0013 | Research potential estate claims (2.6); draft analysis re same (2.2). | 4.80 | 3,024.00 |
| 12/10/19 | ESL | 0013 | Review Sackler presentation re defenses. | 0.70 | 623.00 |
| 12/10/19 | JEP | 0013 | Conduct research re issues related to potential estate claims (7.2); draft summary re same (1.9). | 9.10 | 6,279.00 |
| 12/10/19 | MFM | 0013 | Review (2.0) and label (.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 2.20 | 1,122.00 |
| 12/10/19 | MB | 0013 | Draft document review memorandum (3.5); correspondence with K. Porter re same (.4). | 3.90 | 2,106.00 |
| 12/10/19 | IRT | 0013 | Review dockets for cases involving Sackler defendants (1.5); correspondence with K. Porter re same (0.3); conduct research re state cases against Sackler family (1.1). | 2.90 | 1,566.00 |
| 12/10/19 | BMW | 0013 | Prepare MDL filings for attorney review. | 0.60 | 123.00 |
| 12/10/19 | AL | 0013 | Prepare Sackler presentation materials for attorney review. | 1.00 | 335.00 |
| 12/11/19 | SRR | 0013 | Revise memo re congressional investigations (.5); review materials re same (.8). | 1.30 | 1,586.00 |
| 12/11/19 | MPH | 0013 | Prepare for meet and confer call with Sackler counsel (3.3); correspondence with interested parties re discovery issues (0.6); revise staffing and | 6.60 | 8,613.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 27
Invoice Number: 1875582                                                                   March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | assignment plan (0.9); review materials re state prepetition discovery efforts (1.1); review memo concerning congressional inquiry (0.4); review memo from Province re Sackler diligence (0.3). | | |
| 12/11/19 | APM | 0013 | Review progress reports re IAC diligence efforts. | 1.20 | 1,500.00 |
| 12/11/19 | ALK | 0013 | Call with Province regarding Sackler diligence (0.8); review internal correspondence regarding diligence tracking and MDL documents (1.2); review MDL documents (1.2). | 3.20 | 3,008.00 |
| 12/11/19 | LC | 0013 | Prepare documents for attorney review and upload to database. | 2.30 | 816.50 |
| 12/11/19 | KPP | 0013 | Meet with J. Poon re research regarding privilege issues related to estate claims (.4); correspondence with J. Poon re same (.1); revise document review memo (1.0); correspondence with J. Richards re diligence issues (.5). | 2.00 | 1,920.00 |
| 12/11/19 | RRW | 0013 | Revise memorandum re potential estate claims (3.0); additional research re same (1.5). | 4.50 | 3,915.00 |
| 12/11/19 | JBR | 0013 | Correspondence with K. Porter re diligence issues (.3); correspondence with Akin eDiscovery team regarding diligence documents (.1); revise draft supplemental diligence requests (.1). | 0.50 | 387.50 |
| 12/11/19 | ESL | 0013 | Review DLA report re Mundipharma China and IACs (.5) and related correspondence with UCC professionals (.2). | 0.70 | 623.00 |
| 12/11/19 | JEP | 0013 | Meet with K. Porter to discuss research project re potential estate claims (0.4); correspondence with K. Porter re same (0.1); conduct research re same (6.1); draft summary re same (2.0). | 8.60 | 5,934.00 |
| 12/11/19 | MFM | 0013 | Review (1.7) and label (.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests; review matter correspondence (.1). | 2.00 | 1,020.00 |
| 12/11/19 | AEE | 0013 | Draft revise memo re discovery issues (4.5); conduct research re same (3.6). | 8.10 | 4,131.00 |
| 12/12/19 | SRR | 0013 | Analyze materials re congressional investigations into Debtors. | 1.00 | 1,220.00 |
| 12/12/19 | EEE | 0013 | Review Sackler materials regarding defenses to claims. | 1.20 | 1,098.00 |
| 12/12/19 | MPH | 0013 | Call with state AGs regarding MDL discovery (1.0); confer with K. Porter re next steps (0.5); continue review of Sackler presentations (3.5); comment on draft correspondence to Debtors regarding MDL and non MDL document production (0.6); correspondence with A. Koo re same (0.9). | 6.50 | 8,482.50 |
| 12/12/19 | APM | 0013 | Review tracker re ongoing IAC and Sackler diligence (.8); review DLA report related to Mundipharma operations (.8). | 1.60 | 2,000.00 |
| 12/12/19 | ALK | 0013 | Call with K. Porter regarding estate claims outline (0.4); correspondence with members of Lit and FR teams regarding same (0.8); conduct research regarding same (1.5); emails with M. Hurley regarding litigation investigation tasks (0.7). | 3.40 | 3,196.00 |
| 12/12/19 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.80 | 1,349.00 |
| 12/12/19 | DLC | 0013 | Review emails re legal research (.3); confer with | 0.50 | 490.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

Page 28
March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | team re workstreams (.2). | | |
| 12/12/19 | KPP | 0013 | Attend call with certain states re MDL discovery (1.0); prepare re same (0.6); discuss follow up with M. Hurley (0.5); draft correspondence following up on same (0.4); review background materials in connection with same (1.3); research re potential estate claims analysis (0.5); correspondence with members of Lit team re same (0.5); revise estate claims outline (1.9); phone call with A. Koo re same (0.4). | 7.10 | 6,816.00 |
| 12/12/19 | EYP | 0013 | Correspondence with members of lit team re estate causes of action research (.5); review correspondence re same (.5). | 1.00 | 1,425.00 |
| 12/12/19 | JBR | 0013 | Confer with M. Miller regarding diligence requests and documents responsive to same (.5); revise draft supplemental diligence requests (.4). | 0.90 | 697.50 |
| 12/12/19 | KAT | 0013 | Conduct research re potential estate causes of action. | 1.00 | 690.00 |
| 12/12/19 | NPG | 0013 | Review Sackler diligence documents (1.2); update litigation task list re same (.7). | 1.90 | 1,197.00 |
| 12/12/19 | JEP | 0013 | Revise memo re potential estate claims. | 4.70 | 3,243.00 |
| 12/12/19 | MFM | 0013 | Review (5.8) and label (.4) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; confer with J. Richards re same (.5). | 6.70 | 3,417.00 |
| 12/12/19 | AEE | 0013 | Conduct research re discovery issues. | 0.60 | 306.00 |
| 12/12/19 | RJD | 0013 | Research issues re estate claims. | 2.60 | 1,794.00 |
| 12/13/19 | SRR | 0013 | Prepare for (.5) and attend call with Wilmer re congressional investigation (1.0); correspondence with A. Preis and I. Dizengoff re same (.5). | 2.00 | 2,440.00 |
| 12/13/19 | MPH | 0013 | Participate in meet and confer with Sackler counsel (1.0); correspondence with members of lit team re same (0.6); revise research assignments (0.7); correspondence with members of lit team re identification of IACs (0.5); continue review of Sackler presentations (2.2); correspondence with lit and T&E team members re trust issues (0.3); comment on revised memo outline (0.8). | 6.10 | 7,960.50 |
| 12/13/19 | ISD | 0013 | Correspondence with A. Preis and S. Ross re congressional investigation. | 0.30 | 465.00 |
| 12/13/19 | APM | 0013 | Internal correspondence with lit and T&E team members re IAC diligence matters (.7); review documents related to Sackler prepetition payments and transactions (1.3). | 2.00 | 2,500.00 |
| 12/13/19 | EEH | 0013 | Participate on meet and confer call with Sackler family attorneys (1.0); correspondence with lit team members re same (.2); correspondence with lit, corporate and estates team members re trust/IAC diligence (.3). | 1.50 | 1,500.00 |
| 12/13/19 | PWB | 0013 | Review due diligence tracker (.3); review correspondence re Congressional letters and responses (.2); analyze issues re DLA due diligence (.5). | 1.00 | 1,100.00 |
| 12/13/19 | ALK | 0013 | Attend call with Sackler counsel regarding discovery issues (1.0); correspondence with litigation team regarding estate claims outline and memo tasks (.9); analyze issues re same (1.8); | 6.50 | 6,110.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 29
Invoice Number: 1875582                                                                 March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | revise draft sections of research memo re estate claims analysis (2.8). | | |
| 12/13/19 | LC | 0013 | Prepare recently produced documents and upload to database for attorney review. | 2.60 | 923.00 |
| 12/13/19 | DLC | 0013 | Review draft estate claims memorandum sections (1.0); correspondence with members of lit team re workstreams for memo (.7). | 1.70 | 1,666.00 |
| 12/13/19 | KPP | 0013 | Participate in call with counsel to Sacklers and Debtors re UCC requests for information pursuant to stipulation (1.0); draft email to Debtors regarding prior document production issues (.4); correspondence with lit team members re trust issues (.2); correspondence with members of Lit team re estate claims memo outline (1.1); review cases supporting research (1.2). | 3.90 | 3,744.00 |
| 12/13/19 | EYP | 0013 | Prepare for (.3) and participate on (1.0) meet and confer call with Debtors Sacklers; correspondence with I. Dizengoff and S. Ross re congressional investigations (.3). | 1.60 | 2,280.00 |
| 12/13/19 | JBR | 0013 | Review (.6) and revise (.1) summary re diligence requests and responses to date; email summary to Akin lit team (.1); revise draft supplemental diligence requests (.7); correspondence with Akin eDiscovery team regarding database of due diligence responsive documents (.1); review diligence requests (.5); draft searches for documents responsive to same (.5); analyze documents from Debtors for responsiveness to diligence requests (1.7). | 4.30 | 3,332.50 |
| 12/13/19 | CWR | 0013 | Analyze issues re Raymond Sackler family (Side B) defenses presentation (.9); review correspondence from Debtors re congressional document production (.4). | 1.30 | 1,352.00 |
| 12/13/19 | NPG | 0013 | Correspondence with members of Lit team re claims memo outline (.3); correspondence with K. Porter and I. Tully re trust issues (.6). | 0.90 | 567.00 |
| 12/13/19 | ESL | 0013 | Review correspondence with dissenting states re IAC diligence (.1) and internal correspondence re same (.1). | 0.20 | 178.00 |
| 12/13/19 | SDS | 0013 | Correspondence with members of Lit team re Sackler trusts. | 0.10 | 112.00 |
| 12/13/19 | JEP | 0013 | Conduct research re estate claims (6.3); draft summary re same (1.8). | 8.10 | 5,589.00 |
| 12/13/19 | MFM | 0013 | Review (6.1) and label (.4) documents produced by Debtors in response to diligence requests; update diligence tracker (.8). | 7.30 | 3,723.00 |
| 12/13/19 | IRT | 0013 | Conduct research re trust issues (3.7); correspondence with members of Lit team re same (0.4). | 4.10 | 2,214.00 |
| 12/14/19 | MPH | 0013 | Correspond with members of lit and FR teams re Sackler discovery issues. | 0.30 | 391.50 |
| 12/14/19 | ALK | 0013 | Revise potential estate claims memo outline and list of associated research (2.0); analyze legal and factual issues regarding same (2.5); correspond with lit team members and FA regarding same (0.5). | 5.00 | 4,700.00 |
| 12/14/19 | KPP | 0013 | Correspondence with lit team members re Sackler | 0.30 | 288.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 30
Invoice Number: 1875582                                                   March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | discovery requests. | | |
| 12/14/19 | EYP | 0013 | Correspondence with members of lit team re Sackler discovery. | 0.40 | 570.00 |
| 12/14/19 | JBR | 0013 | Correspondence with Akin lit and FR team members re production from Sacklers. | 0.40 | 310.00 |
| 12/15/19 | SRR | 0013 | Analyze diligence materials re Congressional investigation. | 1.00 | 1,220.00 |
| 12/15/19 | MPH | 0013 | Call with A. Preis regarding various Sackler discovery issues (.3); correspondence with dissenting states regarding discovery (.4); correspondence with Debtor counsel re diligence requests (.4). | 1.10 | 1,435.50 |
| 12/15/19 | ALK | 0013 | Revise potential estate causes of action memo outline and list of claims investigation tasks (2.2); legal research and analysis regarding same (1.5); draft summary of same (.5); correspond with D. Chapman regarding same (.5). | 4.70 | 4,418.00 |
| 12/15/19 | DLC | 0013 | Review background materials and memo outline re estate claims (4.4); correspondence with A. Koo re same (.4). | 4.80 | 4,704.00 |
| 12/15/19 | EYP | 0013 | Call with M. Hurley re Sackler discovery issues (.3); correspondence with Debtors re same (.4); correspondence with K. Tongalson re same (.1). | 0.80 | 1,140.00 |
| 12/15/19 | JBR | 0013 | Conduct review of documents for information relevant to IACs and Sackler diligence (.7); draft summary of same (.1). | 0.80 | 620.00 |
| 12/15/19 | KAT | 0013 | Correspond with A. Preis regarding Sackler production (.1); analyze materials for same (.2). | 0.30 | 207.00 |
| 12/15/19 | CWR | 0013 | Analyze defenses presented by counsel for Raymond Sackler family (Side B). | 1.20 | 1,248.00 |
| 12/16/19 | SRR | 0013 | Call with Wilmer re congressional investigations (1.0); review materials re same (.5). | 1.50 | 1,830.00 |
| 12/16/19 | MPH | 0013 | Revise letter to Sackler counsel regarding meet and confer and discovery (3.1); review letter from Sackler counsel (0.4); participate on call with dissenting states concerning Sackler discovery matters (1.0); analyze issues re same (0.9); confer with A. Preis re Sackler production issues (1.1). | 6.50 | 8,482.50 |
| 12/16/19 | APM | 0013 | Review IAC diligence materials (.9); correspondence with corporate team members re same (.1). | 1.00 | 1,250.00 |
| 12/16/19 | ALK | 0013 | Review comments to estate causes of action memo outline (.3); revise same (.7); analyze outstanding issues relating to same (2.1); correspond with members of Akin Lit regarding same (1.7). | 4.80 | 4,512.00 |
| 12/16/19 | DLC | 0013 | Review (.3) and revise (.5) estate causes of action memo outline; correspondence with K. Porter and A. Koo re same (.2). | 1.00 | 980.00 |
| 12/16/19 | HVP | 0013 | Draft memorandum section regarding potential estate causes of action (2.1); conduct research for same (1.9). | 4.00 | 3,620.00 |
| 12/16/19 | KPP | 0013 | Draft additional issue tags for document review memo (.8); revise estate claims memo outline (.9); correspondence with D. Chapman and A. Koo re same (.8); comment on research summaries re estate causes of action (.3); review correspondence re Norton Rose letter (.1); revise letter to Sackler | 3.30 | 3,168.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 31
Invoice Number: 1875582                                                           March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | counsel re UCC requests for information pursuant to stipulation (.2); review production clawback letter from Sackler counsel (.2). | | |
| 12/16/19 | EYP | 0013 | Call with dissenting state AG re Sackler issues (1.0); confer with M. Hurley re same (1.1). | 2.10 | 2,992.50 |
| 12/16/19 | KL | 0013 | Prepare and upload newly produced diligence documents for attorney review. | 1.70 | 603.50 |
| 12/16/19 | JBR | 0013 | Review correspondence re diligence issues (.2); analyze diligence documents in connection with potential estate causes of action (4.0); confer with M. Miller regarding research re same (.5). | 4.70 | 3,642.50 |
| 12/16/19 | NPG | 0013 | Conduct research re potential estate claims (3.8); draft analysis re same (3.1); draft letter re Sackler discovery requests (1.0). | 7.90 | 4,977.00 |
| 12/16/19 | ESL | 0013 | Review report re estate causes of action analysis and legal issues re same. | 0.60 | 534.00 |
| 12/16/19 | SDS | 0013 | Comment on draft section of memo re estate claims. | 0.30 | 336.00 |
| 12/16/19 | RBN | 0013 | Compile summary of diligence review (.9); correspondence with corporate team re same (.7). | 1.60 | 864.00 |
| 12/16/19 | JEP | 0013 | Conduct research re potential estate claims (8.4); draft summary re same (1.1). | 9.50 | 6,555.00 |
| 12/16/19 | MFM | 0013 | Analyze documents in support of estate causes of action (3.8); confer with J. Richards re same (.5). | 4.30 | 2,193.00 |
| 12/16/19 | AEE | 0013 | Revise memo section re legal issues relating to estate causes of action. | 0.40 | 204.00 |
| 12/16/19 | TJS | 0013 | Review special committee report. | 0.80 | 528.00 |
| 12/17/19 | SRR | 0013 | Prepare for (.2) and participate in (1.0) call with Wilmer re congressional investigation. | 1.20 | 1,464.00 |
| 12/17/19 | MPH | 0013 | Revise letter to Sackler counsel re discovery issues (2.2); confer with S. Slotkin re same (.2); correspond with members of Akin Lit re same (.1); prepare for (1.4) and participate in (.8) meet and confer with Debtors regarding MDL discovery issues. | 4.70 | 6,133.50 |
| 12/17/19 | APM | 0013 | Review status of ongoing diligence matters related to the Sacklers. | 1.50 | 1,875.00 |
| 12/17/19 | EEH | 0013 | Call with N. Goepfert re estate causes of action issues (.5); conduct preliminary analysis of issues re Sackler trusts (2.0). | 2.50 | 2,500.00 |
| 12/17/19 | ALK | 0013 | Correspond with litigation team members relating to coordination of research for estate claims memo and factual review (1.1); analyze documents re prepetition transactions (1.0); correspond with corporate team members regarding same (0.7). | 2.80 | 2,632.00 |
| 12/17/19 | KPP | 0013 | Revise letters following up on diligence requests (0.8); send same (0.3); draft additional requests for missing documents, metadata, and other information (1.1); correspondence with J. Richards re document tracking (0.1); phone call with Debtors re MDL document collection (0.8); correspondence with N. Goepfert re potential estate claims (0.2); correspondence with members of Akin lit re discovery issues (0.2). | 3.50 | 3,360.00 |
| 12/17/19 | JBR | 0013 | Correspondence with members of Akin Lit re diligence matters (.5); review (2.6) and summarize (.6) diligence documents; draft diligence requests | 4.20 | 3,255.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 32
Invoice Number: 1875582                                                   March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | (.4); correspondence with K. Porter re document tracking (.1). | | |
| 12/17/19 | NPG | 0013 | Attend call with Debtors re MDL document collection (.8); conduct research re estate causes of action (3.7); draft analysis re same (2.6); call with E. Harris re same (.5); correspondence with K. Porter re same (.3). | 7.90 | 4,977.00 |
| 12/17/19 | ESL | 0013 | Review correspondence with UCC advisors re Sackler diligence issues. | 0.20 | 178.00 |
| 12/17/19 | SDS | 0013 | Confer with M. Hurley re discovery collection issues. | 0.20 | 224.00 |
| 12/17/19 | JEP | 0013 | Research case law re potential estate causes of action (6.9); review diligence items re same (2.9); correspond with members of Akin Lit re same (.3); draft summary of same (3.9). | 14.00 | 9,660.00 |
| 12/17/19 | MFM | 0013 | Review (2.2) and label (.4) documents produced by Debtors for responsiveness to diligence requests issued to same; review (2) and analyze (.6) documents in support of potential estate causes of action. | 5.20 | 2,652.00 |
| 12/17/19 | SF | 0013 | Review recent diligence documents added to the dataroom (.2); draft summary re same (.1). | 0.30 | 162.00 |
| 12/17/19 | AEE | 0013 | Draft memo re potential estate claims (2.7); revise same (2.3). | 5.00 | 2,550.00 |
| 12/17/19 | IRT | 0013 | Draft Sackler diligence requests. | 0.50 | 270.00 |
| 12/17/19 | SDL | 0013 | Circulate Sackler diligence documents added to data site. | 0.50 | 117.50 |
| 12/18/19 | MPH | 0013 | Review correspondence from members of Akin Lit team re prepetition actions review (0.9); discuss doc review process with document review team (0.8); revise letter to debtors re Sackler custodial documents (2.1). | 3.80 | 4,959.00 |
| 12/18/19 | ALK | 0013 | Correspondence with members of litigation team relating to potential estate claims memo and document review (1.8); confer with K. Porter and D. Chapman re research projects (.4); call with members of Akin Lit and Province re diligence issues (.7); revise draft doc review memo (1.5); emails with members of litigation team regarding Sackler discovery issues (.8); coordinate with Province regarding investigation issues (.3). | 5.50 | 5,170.00 |
| 12/18/19 | DLC | 0013 | Confer with K. Porter and A. Koo re research issues (.4); revise memo re same (.3). | 0.70 | 686.00 |
| 12/18/19 | KPP | 0013 | Correspond with members of lit team re privilege log review (0.4); conduct targeted reviews re document production (2.2); confer with D. Chapman and A. Koo re research issues (.4); correspondence with Norton Rose re productions (0.1); correspondence with members of lit team re discovery disputes (0.3); draft letter to Dechert re document productions (1.4); correspondence with M. Atkinson re hot documents and factual review (0.4); participate in call with M. Atkinson and members of Akin Lit re document production (0.7); review depositions list for priorities (0.2). | 6.10 | 5,856.00 |
| 12/18/19 | EYP | 0013 | Participate on call with Province and members of lit team re discovery re status and issues. | 0.70 | 997.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 33
Invoice Number: 1875582                                                                      March 10, 2020

---

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/18/19 | KL | 0013 | Upload new documents to Relativity for attorney review. | 0.90 | 319.50 |
| 12/18/19 | JBR | 0013 | Review correspondence from Akin Lit members re discovery issues (.3); review Debtors' document production re potential estate claims (2.5). | 2.80 | 2,170.00 |
| 12/18/19 | NPG | 0013 | Analyze prepetition estate claims (6.1); correspond with members of Akin Lit re same (.3). | 6.40 | 4,032.00 |
| 12/18/19 | ESL | 0013 | Review correspondence with members of Akin lit team and Province re Sackler diligence (.3); review documents produced by Sacklers in MDL (.5). | 0.80 | 712.00 |
| 12/18/19 | JEP | 0013 | Conduct research re estate causes of action (.7); review Sackler diligence items (.6); prepare summary of same (.2); correspond with members of Akin Lit re same (.1). | 1.60 | 1,104.00 |
| 12/18/19 | MFM | 0013 | Review (1.6) and analyze (.7) documents in support of potential estate causes of action; update diligence tracker (.5). | 2.80 | 1,428.00 |
| 12/18/19 | MB | 0013 | Draft summary re Sackler diligence requests, production and issues re same (2.1); review underlying materials re same (.7); correspondence with K. Porter and I. Tully re privilege logs (.5). | 3.30 | 1,782.00 |
| 12/18/19 | IRT | 0013 | Correspondence with K. Porter re privilege log review. | 0.40 | 216.00 |
| 12/19/19 | MPH | 0013 | Call with PEC counsel regarding discovery (0.8); call with counsel to UCC members regarding discovery issues (0.9); review updated outline of memo re estate claims (1.3). | 3.00 | 3,915.00 |
| 12/19/19 | EEH | 0013 | Review diligence materials (1.1); draft summary analysis of same (.8); correspond with members of Akin Lit re estate causes of action (.1). | 2.00 | 2,000.00 |
| 12/19/19 | ALK | 0013 | Correspondence with lit team members re estate claims memo (0.6); attend lit team meeting regarding same (1.5); call with D. Chapman regarding same (0.3). | 2.40 | 2,256.00 |
| 12/19/19 | LC | 0013 | Prepare recently produced documents and upload to database for attorney review. | 3.20 | 1,136.00 |
| 12/19/19 | DLC | 0013 | Meet with members of lit team re estate claims memorandum (1.5); confer with A. Koo re same (.3). | 1.80 | 1,764.00 |
| 12/19/19 | KPP | 0013 | Analyze legal issues re potential estate claims (1.0); attend litigation team meeting re same (1.5); correspondence with J. Richards re discovery materials (0.2); call with UCC members re discovery issues (0.9); follow up correspondence re same (0.3); correspondence and strategy re document review (0.4); correspondence with I. Tully re Purdue privilege logs (0.2); analyze priority documents (0.6); correspondence with members of E-Discovery team re same (0.6). | 5.70 | 5,472.00 |
| 12/19/19 | EYP | 0013 | Prepare for (.5) and lead (1.5) meeting with members of lit team re research status and workstreams. | 2.00 | 2,850.00 |
| 12/19/19 | RRW | 0013 | Attend meeting with lit team members re estate claims issues (1.5); review discovery materials for fact development re same (5.4). | 6.90 | 6,003.00 |
| 12/19/19 | JBR | 0013 | Correspondence with Akin eDiscovery team regarding diligence requests (.2); review (2.7) and | 10.40 | 8,060.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 34
Invoice Number: 1875582                                                                 March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | analyze (3.6) diligence materials re potential estate causes of action; correspondence with M. Miller re same (.5); review correspondence regarding status of discovery (.7); prepare summary of same (.5); attend meeting with members of Akin lit re estate causes of action memo (1.5); correspond with K. Porter re discovery materials (.3). | | |
| 12/19/19 | KAT | 0013 | Attend meeting with members of Lit team re research issues. | 1.50 | 1,035.00 |
| 12/19/19 | NPG | 0013 | Research case law re estate claims issues (3.6); draft summary of same (3.0); confer with R. D'Amato re same (.4). | 7.00 | 4,410.00 |
| 12/19/19 | JEP | 0013 | Confer with members of lit team re potential estate causes of action research memo (1.5); draft same (3.5); conduct research re same (2.3); revise separate memo re estate claims analysis (2.5). | 9.80 | 6,762.00 |
| 12/19/19 | MFM | 0013 | Review (3.7) and label (.9) documents produced by Debtors for responsiveness to diligence requests issued to same; review (1.6) and analyze (.7) documents re potential claims; review (2.0) and summarize (.9) discovery correspondence with Sacklers and Debtors; confer with J. Richards re same (.5). | 10.30 | 5,253.00 |
| 12/19/19 | MB | 0013 | Attend meeting with members of Lit team re research memorandum (1.5); draft summary of Sackler diligence requests and productions (0.4). | 1.90 | 1,026.00 |
| 12/19/19 | SF | 0013 | Review recent diligence documents added to the dataroom. | 0.50 | 270.00 |
| 12/19/19 | IRT | 0013 | Review Purdue privilege logs (2.5); draft summary re analysis of same (.6); correspondence with K. Porter re same (.2); meet with members of lit team re estate claims research (1.5). | 4.80 | 2,592.00 |
| 12/19/19 | SDL | 0013 | Circulate recent diligence production items. | 0.50 | 117.50 |
| 12/19/19 | RJD | 0013 | Conduct research re prepetition transactions and potential estate claims (1.1); confer with N. Goepfert re same (.4). | 1.50 | 1,035.00 |
| 12/19/19 | AL | 0013 | Review Debtors' diligence materials (5.6) and prepare same for attorney review (1.6). | 7.20 | 2,412.00 |
| 12/20/19 | MPH | 0013 | Correspondence with DPW regarding discovery issues (0.6); correspondence with members of Lit team re same (1.6); analyze estate claims, legal issues memo and associated cases (2.2); call with A. Preis re Sackler filing (0.3); call with DPW re same (0.6); review correspondence from counsel to Sacklers/Debtors regarding disclosures (0.6); call with state AG regarding various legal and discovery issues (0.4). | 6.30 | 8,221.50 |
| 12/20/19 | APM | 0013 | Analyze Sackler diligence and document requests (.8); respond to various emails related to same (.5). | 1.30 | 1,625.00 |
| 12/20/19 | ALK | 0013 | Confer with members of lit team regarding document review on potential estate claims (.3); analyze claims re same (1.2); correspond with I. Tully re estate claims (.2). | 1.70 | 1,598.00 |
| 12/20/19 | LC | 0013 | Prepare and upload diligence documents for attorney review. | 2.70 | 958.50 |
| 12/20/19 | DLC | 0013 | Confer with members of lit team re document review re estate causes of action. | 0.30 | 294.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1875582

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/20/19 | KPP | 0013 | Correspondence with members of Akin Lit re discovery related questions (.7); confer with N. Goepfert re discovery issues (.5); revise document review memo and batching instructions (1.9); confer with members of Akin Lit team re same (.3). | 3.40 | 3,264.00 |
| 12/20/19 | SLB | 0013 | Review recent filings re Sackler presentations (.8); correspondence with UCC advisors re same (.6); review correspondence among Debtor and UCC advisors re open discovery issues (.4). | 1.80 | 2,025.00 |
| 12/20/19 | EYP | 0013 | Review Sackler presentation filings (.6); calls with counsel to Sacklers re same (.6); call with M. Hurley re same (.3). | 1.50 | 2,137.50 |
| 12/20/19 | ETL | 0013 | Correspond with members of Akin Lit re additional discovery requests and related discovery issues. | 1.00 | 915.00 |
| 12/20/19 | KL | 0013 | Process and upload documents to Relativity for attorney review. | 1.90 | 674.50 |
| 12/20/19 | RRW | 0013 | Review discovery materials for estate claims analysis fact development (3.1); conduct case law research re same (3.0). | 6.10 | 5,307.00 |
| 12/20/19 | JBR | 0013 | Correspond with members of Akin Lit re discovery matters (.2); analyze diligence documents in support of estate claims (5.6). | 5.80 | 4,495.00 |
| 12/20/19 | NPG | 0013 | Analyze state proceeding filings re potential estate causes of action (2.5); confer with K. Porter re discovery issues (.5). | 3.00 | 1,890.00 |
| 12/20/19 | MHG | 0013 | Research re litigation against Debtors (1.7); prepare summary re same (1.3). | 3.00 | 795.00 |
| 12/20/19 | JEP | 0013 | Review recent diligence production items (1.9); conduct research into case law based on same (4.1); draft memo section re prepetition estate claims (3.5). | 9.50 | 6,555.00 |
| 12/20/19 | MFM | 0013 | Review (2.7) and label (.5) documents produced by Debtors for responsiveness to diligence requests issued to same. | 3.20 | 1,632.00 |
| 12/20/19 | MB | 0013 | Conduct research for memorandum regarding estate claims. | 2.00 | 1,080.00 |
| 12/20/19 | SF | 0013 | Review recent diligence items added to IAC dataroom (.2); compile docs and circulate to A. Miller (.1). | 0.30 | 162.00 |
| 12/20/19 | IRT | 0013 | Review Sackler presentations (.8); correspondence with A. Koo re estate causes of action (.3); research re case law re same (3.4); review diligence documents re same (.9); draft summary of the foregoing (2.2). | 7.60 | 4,104.00 |
| 12/20/19 | TJS | 0013 | Revise summary of Sackler pleadings re presentations (.2); correspondence with members of Akin FR team re same (.3); circulate notices of withdrawal re same (.1). | 0.60 | 396.00 |
| 12/20/19 | RJD | 0013 | Review diligence documents (1.6); review summaries of diligence (.9); analyze prepetition transactions and related issues (2.5); draft summary memo re same (3.7). | 8.70 | 6,003.00 |
| 12/20/19 | AL | 0013 | Review documents cited in opioid litigation materials (2.1); conduct research re same (2.7). | 4.80 | 1,608.00 |
| 12/21/19 | MPH | 0013 | Review diligence tracker (.8); analyze diligence materials (.7). | 1.50 | 1,957.50 |
| 12/21/19 | ALK | 0013 | Correspond with lit team members and FA | 1.20 | 1,128.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1875582

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | regarding coordination on estate claims analysis (0.2); analyze draft memos regarding same (1.0). | | |
| 12/21/19 | LC | 0013 | Prepare and upload documents to database for attorney review. | 1.30 | 461.50 |
| 12/21/19 | KPP | 0013 | Correspondence with E-Discovery team members re document production issues (.4); correspondence with Debtors counsel re same (.5). | 0.90 | 864.00 |
| 12/21/19 | SLB | 0013 | Review memo and correspondence among UCC professionals re document discovery and related issues. | 0.60 | 675.00 |
| 12/21/19 | EYP | 0013 | Review Sackler presentation filings. | 1.60 | 2,280.00 |
| 12/21/19 | JEP | 0013 | Review diligence documents on Relativity site (2.6); analyze legal issues re potential estate claims (.7); research case law re same (3.5); draft memo re same (3.0); correspond with members of Akin lit re discovery issues and related matters (.3). | 10.10 | 6,969.00 |
| 12/21/19 | RJD | 0013 | Draft memo section analyzing viability of certain estate causes of action (1.7); correspond with members of Akin lit re same (.3). | 2.00 | 1,380.00 |
| 12/22/19 | MPH | 0013 | Call with Debevoise regarding Sackler filing. | 0.50 | 652.50 |
| 12/22/19 | ALK | 0013 | Review legal analysis and case law regarding claims investigation issues (1.7); revise estate claims memo re same (.8). | 2.50 | 2,350.00 |
| 12/22/19 | EYP | 0013 | Calls with Debevoise (.5) and Debtors (.2) re Sackler filings; review same (.4). | 1.10 | 1,567.50 |
| 12/22/19 | JEP | 0013 | Draft memo section re potential estate claims (7.4); conduct research re same (2.1). | 9.50 | 6,555.00 |
| 12/22/19 | RJD | 0013 | Analyze documents re prepetition transactions. | 1.10 | 759.00 |
| 12/23/19 | MPH | 0013 | Call with DPW and Wiggan Dana regarding document production (1.0); attend IAC call with Norton Rose (.3); review lit team memos re diligence items and estate claims research (2.4); conference call with members of lit team regarding document review (.5). | 4.20 | 5,481.00 |
| 12/23/19 | APM | 0013 | Call with DPW and Wiggan Dana re document productions (1.0); call with Debtors re discovery production (.4); call with Norton Rose re IAC discovery issues (.3); correspond with Akin lit members re same (.2); participate in conference call with Akin lit members re document review (.5). | 2.40 | 3,000.00 |
| 12/23/19 | ALK | 0013 | Review correspondence from litigation team regarding claims investigation, estate causes of action issues. | 0.60 | 564.00 |
| 12/23/19 | LC | 0013 | Prepare documents in database for attorney review (2.0); correspondence with K. Porter re same (.1). | 2.10 | 745.50 |
| 12/23/19 | KPP | 0013 | Participate on call with Debtors re document production issues (.4) and draft email re same (.3); phone call with Norton Rose and others re IAC documents (.3); correspondence with UCC advisors re outstanding discovery issues (.3); document review call with members of Lit team (.4); correspond with L. Chau re diligence database matters (.1); correspond with Akin Lit team members re outstanding estate claim issues (.1); participate on call with DPW re disclosures (1.0). | 2.90 | 2,784.00 |
| 12/23/19 | EYP | 0013 | Call with DPW and Wiggan re document | 1.00 | 1,425.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 37
Invoice Number: 1875582                                                              March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | production status. | | |
| 12/23/19 | JBR | 0013 | Correspond with Akin eDiscovery team regarding database for due diligence responsive documents (.1); correspondence with UCC professionals re discovery issues (.1); attend to issues related to diligence responses (.3). | 0.50 | 387.50 |
| 12/23/19 | NPG | 0013 | Attend call with Norton Rose Fulbright re IAC information requests (.3); call with Akin lit team re document review (.5); analyze state attorney general proceeding filings re potential estate claims (5.3). | 6.10 | 3,843.00 |
| 12/23/19 | ESL | 0013 | Review Akin lit team members' correspondence re IAC diligence requests (.2); attend call with Norton Rose, Debtors and counsel to the Sacklers re same (.3). | 0.50 | 445.00 |
| 12/23/19 | JEP | 0013 | Draft memo section re potential estate claims (5.2); review diligence items re same (3.4); research case law re same (2.6); correspond with Akin lit and FR team members re same (.5). | 11.70 | 8,073.00 |
| 12/23/19 | MFM | 0013 | Review (2.2) and label (.4) documents produced by Debtors for responsiveness to diligence requests issued to same; review requests to Debtors and Sacklers re discovery conducted in prior proceedings (1.3) and responses to same (1.8); draft tracking sheet of requests and responses (1); correspond with members of Akin Lit and FR re discovery issues and potential estate causes of action (.5). | 7.20 | 3,672.00 |
| 12/23/19 | MB | 0013 | Conduct research regarding discovery issues and potential estate claims (1.3); attend call with Akin lit team members re same (.5). | 1.80 | 972.00 |
| 12/23/19 | SF | 0013 | Generate dataroom index (.8); organize support staff to upload IAC dataroom docs to U-drive (.2); review recent uploads to IAC dataroom (.4). | 1.40 | 756.00 |
| 12/23/19 | AL | 0013 | Summarize documents cited in opioid litigation (4.9); review same (2.6); correspond with members of Akin Lit re same (.4). | 7.90 | 2,646.50 |
| 12/24/19 | MPH | 0013 | Analyze case law cited in Sackler presentations (3.3) and research re same (1.4); correspond with Akin Lit team members re discovery issues (.5). | 5.20 | 6,786.00 |
| 12/24/19 | APM | 0013 | Review IAC / Sackler diligence (1.0); correspond with members of Akin Lit re same (.2). | 1.20 | 1,500.00 |
| 12/24/19 | LC | 0013 | Prepare recently produced documents for attorney review and upload to database. | 2.30 | 816.50 |
| 12/24/19 | KPP | 0013 | Correspondence with members of Akin Lit re priority diligence requests and document review. | 0.50 | 480.00 |
| 12/24/19 | SLB | 0013 | Review correspondence with DPW and Akin team members re discovery issues in connection with investigation of prepetition causes of action. | 1.00 | 1,125.00 |
| 12/24/19 | EYP | 0013 | Review Sackler presentation materials. | 1.70 | 2,422.50 |
| 12/24/19 | RRW | 0013 | Review discovery materials for estate claims analysis fact development. | 2.60 | 2,262.00 |
| 12/24/19 | JBR | 0013 | Review correspondence with Akin Lit members re estate claims issues (.2); analyze diligence documents in support of same (1.9). | 2.10 | 1,627.50 |
| 12/24/19 | ESL | 0013 | Review correspondence with members of Akin team re IAC diligence (.1); review updated | 0.20 | 178.00 |

PURDUE CREDITORS COMMITTEE                                                           Page 38
Invoice Number: 1875582                                                        March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | diligence chart from Province (.1). | | |
| 12/24/19 | JEP | 0013 | Draft memo section re potential estate claims (2.3); analyze diligence documents re same (.6); correspond with members of Akin Lit re same (.3). | 3.20 | 2,208.00 |
| 12/24/19 | MFM | 0013 | Review (6.8) and label (.6) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; update tracking sheet with new documents produced in response to diligence requests (.6). | 8.00 | 4,080.00 |
| 12/24/19 | MB | 0013 | Review diligence documents in data site (.6); conduct research re legal issues re same (1.5); draft summary re same (.3); correspond with Lit team re same (.1). | 2.50 | 1,350.00 |
| 12/24/19 | SF | 0013 | Review IAC dataroom for diligence documents. | 0.20 | 108.00 |
| 12/25/19 | APM | 0013 | Analyze issues re IAC diligence. | 0.80 | 1,000.00 |
| 12/25/19 | EYP | 0013 | Review Sackler presentations (3.2) and related materials (.8). | 4.00 | 5,700.00 |
| 12/26/19 | MPH | 0013 | Review materials cited in Sackler presentations re defenses (5.9); correspondence with members of lit and FR teams re diligence issues (.9). | 6.80 | 8,874.00 |
| 12/26/19 | APM | 0013 | Review diligence site for materials re estate claims fact analysis (1.8); compile information from diligence and data room re same (2.8). | 4.60 | 5,750.00 |
| 12/26/19 | ALK | 0013 | Review Sackler presentations in connection with estate claims analysis (1.2); review precedent re same (.6); correspond with Akin Lit and FR team members re estate claims issues (.4). | 2.20 | 2,068.00 |
| 12/26/19 | LC | 0013 | Prepare newly produced documents for attorney review and upload to database. | 3.50 | 1,242.50 |
| 12/26/19 | KPP | 0013 | Correspondence with members of lit team and E-Discovery re diligence review matters (0.7); correspondence with members of lit team re estate claims analysis (0.8). | 1.50 | 1,440.00 |
| 12/26/19 | SLB | 0013 | Internal correspondence with members of FR and Lit teams re open diligence issues in connection with analysis of estate claims. | 1.00 | 1,125.00 |
| 12/26/19 | JBR | 0013 | Correspond with members of Akin Lit and FR re diligence issues in connection with potential estate claims (.3); review document production re same (4.0) and update diligence tracker (1.3); confer with M. Miller regarding potential estate claims (.2). | 5.80 | 4,495.00 |
| 12/26/19 | NPG | 0013 | Analyze state AG proceeding materials and draft analysis for research memo (2.5); review prior research opioid settlements and consent judgments (.3). | 2.80 | 1,764.00 |
| 12/26/19 | ESL | 0013 | Review correspondence with members of Akin Lit team re Sackler presentation and diligence documents in connection with estate claims. | 0.10 | 89.00 |
| 12/26/19 | WMP | 0013 | Review Sackler presentation materials (.7); review diligence documents re estate claims factual analysis (1.9); draft summary chart reflecting same (2.9). | 5.50 | 1,072.50 |
| 12/26/19 | MFM | 0013 | Review (7.4) and label (.8) documents produced by Debtors and Sacklers for responsiveness to diligence requests; draft diligence requests re potential estate claims (4.4); confer with J. Richards re same (.2). | 12.80 | 6,528.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

Page 39
March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| 12/26/19 | MB | 0013 | Summarize research regarding certain documents produced by Sacklers. | 0.50 | 270.00 |
| 12/26/19 | IRT | 0013 | Conduct research re estate causes of action (2.6); review diligence materials re factual analysis for same (2.1); correspond with members of Akin Lit re same (.5). | 5.20 | 2,808.00 |
| 12/26/19 | RJD | 0013 | Review diligence documents from datasite in connection with analysis of potential estate causes of action. | 1.20 | 828.00 |
| 12/27/19 | MPH | 0013 | Correspond with Lit team members re discovery issues (.6); review team research memos and cases (3.8); draft letter re discovery (3.7). | 8.10 | 10,570.50 |
| 12/27/19 | APM | 0013 | Review diligence documents in connection with factual development of potential estate claims. | 2.20 | 2,750.00 |
| 12/27/19 | ALK | 0013 | Correspond with I. Tully re estate claims analysis (0.2); review case law and analysis re same (1.8); analyze materials re prepetition transactions (1.2); review correspondence from litigation and FR team re discovery (0.3). | 3.50 | 3,290.00 |
| 12/27/19 | LC | 0013 | Prepare recently produced documents for attorney review and upload to database. | 4.20 | 1,491.00 |
| 12/27/19 | KPP | 0013 | Correspondence with members of Akin Lit re outstanding diligence matters in connection with estate claims analysis. | 0.60 | 576.00 |
| 12/27/19 | EYP | 0013 | Review Sackler defenses presentations (1.2); review supporting materials and case law re same (1.1). | 2.30 | 3,277.50 |
| 12/27/19 | JBR | 0013 | Draft summary of status of discovery requests (2.8); review correspondence re same (.6); review (1) and analyze (2.3) document production; correspondence with members of lit team re discovery matters (.2). | 6.90 | 5,347.50 |
| 12/27/19 | WMP | 0013 | Continue to draft summary chart reflecting diligence analysis. | 2.50 | 487.50 |
| 12/27/19 | JEP | 0013 | Draft memo section re estate claims (7.4); review diligence items in connection with same (2.8); research case law re same (1.1); review correspondence among Akin lit team members re discovery and estate claims issues (.2). | 11.50 | 7,935.00 |
| 12/27/19 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (1.6) and responses to same (1.6); revise tracking sheet of requests and responses (1.1). | 4.30 | 2,193.00 |
| 12/27/19 | IRT | 0013 | Conduct research re certain estate claims (2.6); correspond with A. Koo re issues in connection with same (.4). | 3.00 | 1,620.00 |
| 12/28/19 | MPH | 0013 | Plan work streams re development of estate claims (1.3); revise diligence requests re same (3.9); correspond with FR and Lit team members re estate claims analysis (.3). | 5.50 | 7,177.50 |
| 12/28/19 | APM | 0013 | Analyze Sackler diligence and document requests. | 1.20 | 1,500.00 |
| 12/28/19 | ALK | 0013 | Correspond with members of the FR and litigation teams re legal analysis of certain estate causes of action. | 0.20 | 188.00 |
| 12/28/19 | SLB | 0013 | Internal correspondence with members of Akin Lit team re analysis of diligence materials. | 0.40 | 450.00 |
| 12/28/19 | EYP | 0013 | Review discovery letters exchanged with Sacklers, | 1.20 | 1,710.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1875582

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | Debtors and UCC advisors (.8); correspondence with members of lit and FR teams re estate causes of action (.4). | | |
| 12/28/19 | WMP | 0013 | Revise summary chart reflecting diligence analysis (2.8); further review diligence documents re same (.7). | 3.50 | 682.50 |
| 12/28/19 | JEP | 0013 | Draft memo re prepetition estate claims (1.8); review discovery materials re prepetition conduct analysis (2.6); research case law re same (.9); correspond with members of Akin Lit and FR re same (.2). | 5.50 | 3,795.00 |
| 12/29/19 | MPH | 0013 | Analyze issues re info requests for Sacklers (0.9); revise letter re same (1.6); revise document requests (3.1). | 5.60 | 7,308.00 |
| 12/29/19 | APM | 0013 | Research (1.1) and draft (.9) detailed summary related to estate cause of action diligence. | 2.00 | 2,500.00 |
| 12/29/19 | ALK | 0013 | Call with I. Tully re potential estate claims (0.6); prepare for same (0.4); analysis re same (1.1). | 2.10 | 1,974.00 |
| 12/29/19 | KPP | 0013 | Correspondence with J. Richards re diligence request priorities (.4); conference with J. Richards re memo re discovery issues (.5) and review draft of same (.4); review discovery information chart and comment on same (.6); review estate claims analysis (.7); review draft memorandum re estate claims factual analysis (2.0). | 4.60 | 4,416.00 |
| 12/29/19 | SLB | 0013 | Internal correspondence with members of Akin Lit team re analysis of diligence materials (.4); analyze issues re same (.4); review and comment on diligence letter and related schedules (.5). | 1.30 | 1,462.50 |
| 12/29/19 | JBR | 0013 | Analyze documents in support of potential estate claims (3.4); draft summary re same (.8); call (.5) and correspondence (.5) with K. Porter re discovery issues; draft correspondence to Debtors (.8) and Sacklers (1.2) re same. | 7.20 | 5,580.00 |
| 12/29/19 | JEP | 0013 | Draft memo section re estate claims (5.2); research case law re same (2.1); review and analyze diligence materials re same (4.6); correspond with members of Akin FR and Lit re same (.6). | 12.50 | 8,625.00 |
| 12/29/19 | IRT | 0013 | Review Bayard work product (0.4); call with A. Koo re estate claims research memo (0.6); draft memo section re potential estate claims strategy (4.6). | 5.60 | 3,024.00 |
| 12/29/19 | RJD | 0013 | Analyze diligence documents re estate claims. | 0.80 | 552.00 |
| 12/30/19 | MPH | 0013 | Revise debtor discovery requests. | 1.20 | 1,566.00 |
| 12/30/19 | APM | 0013 | Review summary of diligence materials analysis (2.4); correspondence with members of litigation and FR teams re same (1.0); review diligence materials in connection with estate causes of action (1.9); call with S. Faroque re same (.1). | 5.40 | 6,750.00 |
| 12/30/19 | EEH | 0013 | Analyze diligence documents re potential estate claims strategies. | 1.50 | 1,500.00 |
| 12/30/19 | ALK | 0013 | Conduct fact research re prepetition transactions in connection with potential estate claims (2.0); correspondence with I. Tully re same (.2). | 2.20 | 2,068.00 |
| 12/30/19 | LC | 0013 | Prepare documents and upload to database for attorney review. | 2.20 | 781.00 |
| 12/30/19 | KPP | 0013 | Comment on draft diligence request letter (0.3); | 5.00 | 4,800.00 |

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | correspondence with litigation and FR team members re analysis and review of diligence questions (0.3); review draft memorandum summarizing factual analysis re estate claims (2.2); comment on same (.7); comment on revised discovery chart (0.3); correspondence with Bayard re research issues (1.2). | | |
| 12/30/19 | SLB | 0013 | Internal correspondence with members of Akin Lit team re diligence analysis and related materials. | 0.40 | 450.00 |
| 12/30/19 | JBR | 0013 | Correspond with Akin Lit and FR team members re discovery issues (.4); review document production (3.0); revise letters to Debtors and Sacklers regarding discovery issues (1.7); draft summary of discovery status (4.0). | 9.10 | 7,052.50 |
| 12/30/19 | NPG | 0013 | Review documents re potential estate claims (1.8); confer with R. D'Amato re same (.5); correspondence with Akin FR and Lit team members re discovery requests and status (.8); organize repository of diligence documents (1.1). | 4.20 | 2,646.00 |
| 12/30/19 | WMP | 0013 | Review recent diligence items (1.8); continue to draft diligence analysis chart (4.7). | 6.50 | 1,267.50 |
| 12/30/19 | JEP | 0013 | Draft memo section re potential estate claims (4.8); research issues re same (1.4). | 6.20 | 4,278.00 |
| 12/30/19 | SF | 0013 | Conduct research re factual development of potential estate claims (1.0); call with A. Miller re same (.1). | 1.10 | 594.00 |
| 12/30/19 | SF | 0013 | Review IAC dataroom for Mundipharma Consulting board materials. | 0.20 | 108.00 |
| 12/30/19 | AEE | 0013 | Draft document request. | 0.10 | 51.00 |
| 12/30/19 | IRT | 0013 | Correspondence with A. Koo re Purdue organizational structure (0.1); research re prepetition transactions in connection with potential estate claims (3.4); draft memo re same (5.3). | 8.80 | 4,752.00 |
| 12/30/19 | TJS | 0013 | Review letters filed on court docket re opposition to settlement framework. | 0.20 | 132.00 |
| 12/30/19 | RJD | 0013 | Analyze certain prepetition transactions (3.7); confer with N. Goepfert re same (.5). | 4.20 | 2,898.00 |
| 12/31/19 | MPH | 0013 | Review update discovery tracker (1.1); correspondence with lit team members re same (.2); comment on draft discovery requests (1.3). | 2.60 | 3,393.00 |
| 12/31/19 | APM | 0013 | Draft detailed summary of factual issues re estate claims analysis (3.4); comment on document request letter for Sacklers (1.2); correspond with Akin Lit members re discovery issues (.3). | 4.90 | 6,125.00 |
| 12/31/19 | ALK | 0013 | Call with I. Tully re investigation issues (0.5); review cases re same (1.8); review correspondence and memo regarding same (1.2); correspondence with members of lit team re discovery issues (.3). | 3.80 | 3,572.00 |
| 12/31/19 | SLB | 0013 | Comment on diligence letters and schedules (.5); internal correspondence with members of FR, Lit and Corporate teams re same (.5); review correspondence from UCC advisors re diligence issues (.5). | 1.50 | 1,687.50 |
| 12/31/19 | JBR | 0013 | Revise correspondence to Debtors and Sacklers regarding discovery (2.4); review Debtors' document production (4.5) and update diligence | 7.50 | 5,812.50 |

PURDUE CREDITORS COMMITTEE                                                        Page 42
Invoice Number: 1875582                                                   March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|------|--------|
| | | | tracker (.6). | | |
| 12/31/19 | NPG | 0013 | Review document production re potential estate claims. | 3.00 | 1,890.00 |
| 12/31/19 | WMP | 0013 | Revise diligence chart based on internal comments (4.1); review diligence items re same (1.7); review correspondence with members of Lit and FR teams re estate claims (.2). | 6.00 | 1,170.00 |
| 12/31/19 | SF | 0013 | Review diligence materials from Sacklers re factual development of potential estate claims (3.0); correspond with Lit and FR team members re same (.1). | 3.10 | 1,674.00 |
| 12/31/19 | AEE | 0013 | Review case law cited in draft sections of estate claims analysis memo. | 0.90 | 459.00 |
| 12/31/19 | IRT | 0013 | Call with A. Koo re prepetition estate claim memo (0.5); draft insert for same (4.2); correspond with members of Akin Lit team re same (0.3). | 5.00 | 2,700.00 |
| 12/31/19 | RJD | 0013 | Review documents re prepetition transactions in connection with estate claims analysis. | 0.50 | 345.00 |
| 12/02/19 | SH | 0014 | Comment on memo re Products Liability Insurance Issues. | 2.50 | 2,650.00 |
| 12/03/19 | SH | 0014 | Review draft insurance coverage issues memo and key cases cited therein (1.3); comment on same (.3). | 1.60 | 1,696.00 |
| 12/04/19 | DJW | 0014 | Call with C. Matheson and S. Hanson re insurance memo comments (.4); conduct additional research for same (1.1). | 1.50 | 1,357.50 |
| 12/04/19 | CNM | 0014 | Call with S. Hanson and D. Windscheffel re insurance coverage memo. | 0.40 | 354.00 |
| 12/04/19 | SH | 0014 | Call with D. Windscheffel and C. Matheson re insurance memo (.4); research re insurance claim issues (1.0). | 1.40 | 1,484.00 |
| 12/05/19 | DJW | 0014 | Continue to conduct research re legal issues for insurance memo. | 1.60 | 1,448.00 |
| 12/05/19 | CNM | 0014 | Revise draft insurance coverage analysis memo. | 6.70 | 5,929.50 |
| 12/05/19 | SH | 0014 | Review (.6) and revise (1.1) insurance coverage issues memo. | 1.70 | 1,802.00 |
| 12/07/19 | CNM | 0014 | Continue to draft (.6) and revise (1.8) liability insurance coverage analysis. | 2.40 | 2,124.00 |
| 12/09/19 | DJW | 0014 | Conduct research regarding insurance policies (5.4); correspond with S. Hanson re same (.4). | 5.80 | 5,249.00 |
| 12/09/19 | SH | 0014 | Correspond with D. Windscheffel re planning for insurance analysis (.6); start review of certain policies (2.5). | 3.10 | 3,286.00 |
| 12/10/19 | DJW | 0014 | Conduct research regarding insurance policies (4.8); call with S. Hanson and C. Matheson re same (.4). | 5.20 | 4,706.00 |
| 12/10/19 | CNM | 0014 | Begin analyzing strategies for pursuing insurance coverage (1.0); call regarding same with S. Hanson and D. Windscheffel (.4). | 1.40 | 1,239.00 |
| 12/10/19 | SH | 0014 | Prepare for (.6) and lead (.4) call with members of insurance team re insurance strategy; review relevant case law re same (1.3); review policy exclusions (.8). | 3.10 | 3,286.00 |
| 12/11/19 | DJW | 0014 | Conduct research regarding insurance policies. | 3.20 | 2,896.00 |
| 12/11/19 | CNM | 0014 | Continue general liability insurance coverage analysis. | 3.70 | 3,274.50 |
| 12/11/19 | SH | 0014 | Continue insurance policy review. | 0.70 | 742.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1875582

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/12/19 | CNM | 0014 | Continue insurance coverage analysis (1.7); correspondence with S. Hanson re same (.5). | 2.20 | 1,947.00 |
| 12/12/19 | SH | 0014 | Correspondence with C. Matheson re insurance issues (.5); comment on document requests (.5). | 1.00 | 1,060.00 |
| 12/13/19 | CNM | 0014 | Correspondence with S. Hanson re insurance issues. | 0.30 | 265.50 |
| 12/13/19 | SH | 0014 | Correspondence with C. Matheson re insurance coverage. | 0.40 | 424.00 |
| 12/16/19 | CNM | 0014 | Research insurance issues. | 1.20 | 1,062.00 |
| 12/17/19 | CNM | 0014 | Research insurance coverage issues. | 2.40 | 2,124.00 |
| 12/18/19 | DJW | 0014 | Conduct research re additional insurance issues for memo. | 1.60 | 1,448.00 |
| 12/19/19 | DJW | 0014 | Analyze various insurance policies (2.1); revise memo re same (1.4); confer with C. Matheson re same (.3). | 3.80 | 3,439.00 |
| 12/19/19 | CNM | 0014 | Conduct research re insurance issues (1.2); confer with D. Windscheffel re same (.3). | 1.50 | 1,327.50 |
| 12/20/19 | DJW | 0014 | Conduct research re insurance coverage issues (1.9); revise draft memo re same (1.0). | 2.90 | 2,624.50 |
| 12/20/19 | CNM | 0014 | Continue researching insurance legal issues (1.9); analyze factual issues re coverage (.6); review precedents and litigation materials re same (.8). | 3.30 | 2,920.50 |
| 12/20/19 | SH | 0014 | Comment on draft memo re insurance issues. | 1.00 | 1,060.00 |
| 12/21/19 | CNM | 0014 | Continue general liability insurance coverage analysis. | 2.80 | 2,478.00 |
| 12/23/19 | CNM | 0014 | Review correspondence exchanged with Purdue's D&O insurers (1.6); research legal issues re D&O policies (.7). | 2.30 | 2,035.50 |
| 12/23/19 | SH | 0014 | Review insurance document request responses. | 0.20 | 212.00 |
| 12/24/19 | CNM | 0014 | Review documents re insurance policies (.4); continue coverage analysis re same (1.1). | 1.50 | 1,327.50 |
| 12/27/19 | CNM | 0014 | Review past correspondence between Debtors and insurers (1.4); conduct follow-up research re same (.9). | 2.30 | 2,035.50 |
| 12/30/19 | CNM | 0014 | Continue general liability insurance coverage analysis (2.2); revise research memo re same (1.3). | 3.50 | 3,097.50 |
| 12/31/19 | DJW | 0014 | Correspondence with S. Hanson re general liability policy research. | 0.30 | 271.50 |
| 12/31/19 | CNM | 0014 | Continue insurance coverage analysis (1.6); conduct research re same (1.3); revise memo re same (1.2). | 4.10 | 3,628.50 |
| 12/31/19 | SH | 0014 | Correspondence with D. Windscheffel re insurance policies (.2); correspondence to schedule call with UCC member counsel re same (.2). | 0.40 | 424.00 |
| 12/30/19 | DJW | 0016 | Review TIG motion to lift stay regarding insurance arbitration (.5); correspondence with Gilbert regarding insurance issues (.1). | 0.60 | 543.00 |
| 12/30/19 | CNM | 0016 | Review TIG motion to lift the stay (.2); analyze issues re same (.4). | 0.60 | 531.00 |
| 12/30/19 | EYP | 0016 | Analyze issues re TIG stay relief motion (.5); review CCAA stay order (.3). | 0.80 | 1,140.00 |
| 12/30/19 | SH | 0016 | Review TIG lift stay motion (.6); analyze same (.5); draft email re same to insurance team (.5). | 1.60 | 1,696.00 |
| 12/30/19 | ESL | 0016 | Review Canadian order granting related party stay. | 0.40 | 356.00 |
| 12/01/19 | KPP | 0017 | Phone call with Debtor and Sackler counsel re protective order terms. | 0.50 | 480.00 |
| 12/01/19 | EYP | 0017 | Prepare for (.4) and participate in (.5) call with | 0.90 | 1,282.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 44
Invoice Number: 1875582                                                                    March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | Debtors and Sacklers re protective order. | | |
| 12/02/19 | KPP | 0017 | Discuss research question re protective order with K. Tongalson. | 0.10 | 96.00 |
| 12/02/19 | KAT | 0017 | Conduct research re protective order issues (3.1); discuss same with K. Porter (.1). | 3.20 | 2,208.00 |
| 12/03/19 | MPH | 0017 | Review and comment on protective order (2.1); identify and assign workstreams re same (0.9). | 3.00 | 3,915.00 |
| 12/03/19 | KPP | 0017 | Revise protective order. | 0.40 | 384.00 |
| 12/03/19 | EYP | 0017 | Correspondence with DPW re protective order. | 0.50 | 712.50 |
| 12/04/19 | MPH | 0017 | Revise protective order (2.7); correspondence with members of lit and FR teams re same (.6); call with states regarding PO and redactions (.4). | 3.70 | 4,828.50 |
| 12/04/19 | KPP | 0017 | Correspondence with members of litigation and FR teams re protective order. | 0.40 | 384.00 |
| 12/04/19 | EYP | 0017 | Call with counsel to states re protective order (.4); correspondence with members of lit team re same (.6). | 1.00 | 1,425.00 |
| 12/04/19 | NPG | 0017 | Revise protective order (.8) and correspond with members of Lit team re same (.3). | 1.10 | 693.00 |
| 12/04/19 | TJS | 0017 | Review designation of record on appeal re Tennessee appeal of PI. | 0.40 | 264.00 |
| 12/05/19 | MPH | 0017 | Correspondence with Milbank regarding protective order issues (.4); revise protective order (1.5); correspondence with members of lit and FR team re same (.4). | 2.30 | 3,001.50 |
| 12/05/19 | KPP | 0017 | Implement edits to protective order and circulate same (0.2); call with Debevoise re same (0.2). | 0.40 | 384.00 |
| 12/05/19 | EYP | 0017 | Correspondence with members of lit team (.6) and UCC (.5) re protective order issues; call with Province re same (.3); call with Debevoise re same (.2). | 1.60 | 2,280.00 |
| 12/05/19 | TJS | 0017 | Review correspondence between Akin lit team and Sackler counsel re protective order (.2); comment on updated drafts re same (.4). | 0.60 | 396.00 |
| 12/06/19 | MPH | 0017 | Call with Milbank and Kramer regarding protective order. | 1.30 | 1,696.50 |
| 12/06/19 | EYP | 0017 | Participate on call with Kramer Levin and Milbank re protective order (1.3); review revised draft re same (.4). | 1.70 | 2,422.50 |
| 12/08/19 | MPH | 0017 | Call with DPW re confidentiality of presentation materials. | 0.30 | 391.50 |
| 12/08/19 | KPP | 0017 | Participate on call with DPW re protective order. | 0.30 | 288.00 |
| 12/08/19 | EYP | 0017 | Prepare for (.3) and participate on (.3) call with DPW re protective order. | 0.60 | 855.00 |
| 12/08/19 | ESL | 0017 | Prepare for (.1) and attend (.3) call with DPW re protective order and confidentiality issues. | 0.40 | 356.00 |
| 12/08/19 | TJS | 0017 | Analyze issues re Tennessee appeal of PI. | 0.20 | 132.00 |
| 12/10/19 | MPH | 0017 | Review ad hoc committee draft stipulation (.3) and comment re same (.5); revise protective order (2.2). | 3.00 | 3,915.00 |
| 12/10/19 | RJD | 0017 | Review protective order. | 0.10 | 69.00 |
| 12/11/19 | MPH | 0017 | Call with Milbank regarding protective order (0.4); correspondence with interested parties re changes to same (0.7). | 1.10 | 1,435.50 |
| 12/11/19 | MB | 0017 | Research issue re protective order. | 0.60 | 324.00 |
| 12/13/19 | MPH | 0017 | Comment on protective order (0.8); call with interested parties re same (1.0); review correspondence from states re same (0.6); prepare | 2.80 | 3,654.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

Page 45
March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|---|---|---|---|---|---|
| | | | follow up questions in response (0.4). | | |
| 12/13/19 | KPP | 0017 | Participate in call with counsel for multiple parties re protective order. | 1.00 | 960.00 |
| 12/13/19 | EYP | 0017 | Prepare for (.3) and participate on (1.0) call with Debtors and other parties re protective order. | 1.30 | 1,852.50 |
| 12/14/19 | KPP | 0017 | Analyze memo re PO issue (.8); revise same (1.1). | 1.90 | 1,824.00 |
| 12/16/19 | EYP | 0017 | Comment on revised protective order. | 1.00 | 1,425.00 |
| 12/17/19 | MPH | 0017 | Revise protective order (1.3); confer with A. Preis re same (0.3). | 1.60 | 2,088.00 |
| 12/17/19 | SLB | 0017 | Review draft protective order. | 0.50 | 562.50 |
| 12/17/19 | EYP | 0017 | Comment on revised protective order (.8); confer with M. Hurley re same (.3). | 1.10 | 1,567.50 |
| 12/18/19 | MPH | 0017 | Review correspondence from Debtors' counsel re protective order (0.5); draft response re same (0.6); call with Debtors counsel re same (0.3); comment on further revised protective order (2.3). | 3.70 | 4,828.50 |
| 12/18/19 | ESL | 0017 | Review Debtors' designation re record on appeal. | 0.10 | 89.00 |
| 12/19/19 | MPH | 0017 | Confer with K. Porter re protective order issues (.5); comment on proposed PO edits (.8). | 1.30 | 1,696.50 |
| 12/19/19 | KPP | 0017 | Confer with M. Hurley re protective order. | 0.50 | 480.00 |
| 12/20/19 | MPH | 0017 | Revise protective order (.9); correspondence with Debtors re same (.3). | 1.20 | 1,566.00 |
| 12/24/19 | MPH | 0017 | Call with DPW regarding PO issues (1.0); correspondence with UCC members re same (.7). | 1.70 | 2,218.50 |
| 12/24/19 | ESL | 0017 | Review fifth amended PI order. | 0.10 | 89.00 |
| 12/26/19 | MPH | 0017 | Revise memo regarding protective order. | 0.40 | 522.00 |
| 12/19/19 | APM | 0018 | Review materials re tax matters in connection with IACs and Sackler family trusts. | 2.10 | 2,625.00 |
| 12/01/19 | EYP | 0019 | Revise proposed wages order. | 0.80 | 1,140.00 |
| 12/02/19 | MPH | 0019 | Review states' limited objection to wages motion and bonus plan. | 0.80 | 1,044.00 |
| 12/02/19 | KPP | 0019 | Review Dissenting states' objection to wages motion (.2); correspondence with S. Brauner re same (.3). | 0.50 | 480.00 |
| 12/02/19 | SLB | 0019 | Correspondence with K. Porter re Wages Motion (.4); review supplemental declaration re same (.5). | 0.90 | 1,012.50 |
| 12/02/19 | EYP | 0019 | Review new filings re wages motion (.5); calls with UCC members re same (.2). | 0.70 | 997.50 |
| 12/02/19 | ESL | 0019 | Review Debtors' filings in support of wages motion (1.3); review objections to same (.5); draft statement of UCC in connection with wages motion (2.5). | 4.30 | 3,827.00 |
| 12/02/19 | TJS | 0019 | Review reply (.3) and supplemental declarations (.5) in support of wages motion; review opposition of dissenting states re same (.3). | 1.10 | 726.00 |
| 12/03/19 | SLB | 0019 | Revise statement in support of Wages Motion (1.5); internal correspondence with members of FR team re same (.4); confer with E. Lisowicz re same (.3). | 2.20 | 2,475.00 |
| 12/03/19 | EYP | 0019 | Revise statement re wages motion (1.1); correspondence with members of FR team re same (.6); call with DPW re same (.4). | 2.10 | 2,992.50 |
| 12/03/19 | ESL | 0019 | Draft statement re incentive plans (2.9); correspondence with members of FR team re same (.5); confer with S. Brauner re same (.3). | 3.70 | 3,293.00 |
| 12/03/19 | TJS | 0019 | Review Maryland filing re incentive plans. | 0.30 | 198.00 |
| 12/01/19 | LBO | 0020 | Review articles re opioid litigation and related | 0.30 | 180.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1875582

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | developments. | | |
| 12/02/19 | MPH | 0020 | Review reports re opioid litigation (1.1); correspondence with members of FR and lit teams re same (.7). | 1.80 | 2,349.00 |
| 12/02/19 | KPP | 0020 | Review news updates re opioid litigation (.3); correspondence with lit and FR team members re same (.1). | 0.40 | 384.00 |
| 12/02/19 | SLB | 0020 | Review recent articles and materials re opioid litigation (.7); correspondence with members of Lit team re same (.5). | 1.20 | 1,350.00 |
| 12/02/19 | ESL | 0020 | Review article re opioid litigation developments. | 0.10 | 89.00 |
| 12/02/19 | JKC | 0020 | Review (.5) and circulate (.1) articles re Purdue litigation and related opioid cases. | 0.60 | 336.00 |
| 12/03/19 | MPH | 0020 | Review opioid litigation updates (1.4); correspondence with K. Porter re same (.7). | 2.10 | 2,740.50 |
| 12/03/19 | KPP | 0020 | Review articles regarding opioid cases and state court decision (.8); correspondence with M. Hurley re same (.6). | 1.40 | 1,344.00 |
| 12/03/19 | JKC | 0020 | Review (.5) and circulate (.3) news articles re opioid litigation and related matters. | 0.80 | 448.00 |
| 12/04/19 | KPP | 0020 | Review articles re opioid litigation developments. | 0.20 | 192.00 |
| 12/04/19 | SLB | 0020 | Review recent articles re opioid litigation. | 0.80 | 900.00 |
| 12/04/19 | JKC | 0020 | Review (.8) and circulate (.1) news articles re opioid litigation and other related matters; research issue in connection with same (1.8); draft internal memo re same (.7). | 3.40 | 1,904.00 |
| 12/04/19 | BKB | 0020 | Review materials re opioid litigation (.8); summarize same (.5). | 1.30 | 858.00 |
| 12/05/19 | JKC | 0020 | Review (.4) and circulate (.1) news articles re Purdue and related opioid litigation. | 0.50 | 280.00 |
| 12/05/19 | TJS | 0020 | Review updates re opioid litigation (.2); review updates re Ohio constitutional amendment re allocation (.1). | 0.30 | 198.00 |
| 12/06/19 | JKC | 0020 | Review (.5) and circulate (.1) news articles re Purdue bankruptcy and related matters. | 0.60 | 336.00 |
| 12/09/19 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 | 224.00 |
| 12/10/19 | MPH | 0020 | Review articles re developments in opioid litigation. | 1.30 | 1,696.50 |
| 12/10/19 | KPP | 0020 | Review articles and analysis regarding other related opioid litigation and developments. | 0.40 | 384.00 |
| 12/10/19 | ESL | 0020 | Review updates re opioid litigation. | 0.20 | 178.00 |
| 12/10/19 | JKC | 0020 | Review (.3) and circulate (.1) news articles re Purdue and related opioid litigation matters. | 0.40 | 224.00 |
| 12/11/19 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 | 280.00 |
| 12/11/19 | IRT | 0020 | Review court documents re discovery disputes in opioid litigation. | 0.80 | 432.00 |
| 12/13/19 | JKC | 0020 | Review (.4) and circulate (.1) news articles re Purdue and opioid crisis. | 0.50 | 280.00 |
| 12/13/19 | AEE | 0020 | Research related proceedings in other jurisdictions. | 0.40 | 204.00 |
| 12/16/19 | KPP | 0020 | Review opioid litigation articles. | 0.20 | 192.00 |
| 12/18/19 | KPP | 0020 | Review articles re opioid litigation and related developments. | 0.30 | 288.00 |
| 12/18/19 | SLB | 0020 | Review coverage of opioid litigation and related issues. | 0.70 | 787.50 |
| 12/18/19 | ESL | 0020 | Review articles re national opioid litigation. | 0.20 | 178.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1875582

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 12/18/19 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 | 280.00 |
| 12/19/19 | BKB | 0020 | Review and summarize recent developments in opioid litigation. | 1.40 | 924.00 |
| 12/20/19 | LBO | 0020 | Review article re opioid litigation matters. | 0.10 | 60.00 |
| 12/21/19 | SLB | 0020 | Review articles re opioid litigation and recent events. | 0.90 | 1,012.50 |
| 12/24/19 | MPH | 0020 | Review opioid litigation decisions, news articles re same. | 1.80 | 2,349.00 |
| 12/24/19 | APM | 0020 | Review news updates/matters related to other opioid cases. | 0.30 | 375.00 |
| 12/25/19 | TJS | 0020 | Review press coverage of case developments (.3); conduct research re same (.4). | 0.70 | 462.00 |
| 12/26/19 | BKB | 0020 | Circulate opioid litigation articles (.2); review same (.3). | 0.50 | 330.00 |
| 12/27/19 | MPH | 0020 | Review MDL documents. | 2.80 | 3,654.00 |
| 12/27/19 | BKB | 0020 | Circulate opioid articles re opioid litigation (.3), review same (.5). | 0.80 | 528.00 |
| 12/30/19 | KPP | 0020 | Review articles re opioid litigation developments. | 0.30 | 288.00 |
| 12/30/19 | BKB | 0020 | Circulate news articles re opioid litigation (.3); review same (.6). | 0.90 | 594.00 |
| 12/31/19 | SLB | 0020 | Correspondence with Akin FR team members re NY Mediation letter and related issues (.4); review correspondence from other signatories re same (.4). | 0.80 | 900.00 |
| 12/31/19 | BKB | 0020 | Review opioid litigation news articles and updates. | 0.40 | 264.00 |
| 12/04/19 | MPH | 0025 | Travel to (total travel time = 1.7) and return from (total travel time = 1.5) hearing in White Plains. | 1.60 | 2,088.00 |
| 12/04/19 | ESL | 0025 | Travel to White Plains (total travel time = 1.3) and back to NYC (total travel time = 1.2) for hearing on wages motion. | 1.20 | 1,068.00 |
| 12/19/19 | MPH | 0025 | Travel to (total travel time = 1.5) and return (total travel time = 1.5) from hearing. | 1.50 | 1,957.50 |
| 12/19/19 | SLB | 0025 | Travel to (total travel time = 1.0 hr) and from (total travel time = 1.3 hrs) White Plains for hearing. | 1.10 | 1,237.50 |
| 12/19/19 | ESL | 0025 | Travel to (total travel time = 1.2) and from (total travel time = 1.3) White Plains for hearing. | 1.20 | 1,068.00 |
| 12/02/19 | RBN | 0028 | Review summary of diligence document to virtual dataroom. | 0.20 | 108.00 |
| 12/06/19 | ESL | 0028 | Review data room update and corporate diligence items. | 0.20 | 178.00 |
| 12/10/19 | SRA | 0028 | Review corporate diligence materials. | 1.20 | 1,158.00 |
| 12/10/19 | ESL | 0028 | Review data room updates re corporate diligence materials. | 0.20 | 178.00 |
| 12/10/19 | SF | 0028 | Review corporate diligence documents. | 0.30 | 162.00 |
| 12/14/19 | ETL | 0028 | Analyze corporate issues (.4); conduct research re same (.5); review organizational documents re same (.3); correspondence with R. Ney re same (.3); review dataroom documents for organizational documents (1.5). | 3.00 | 2,745.00 |
| 12/14/19 | RBN | 0028 | Review corporate organization documents (1.2); draft summary of same (1.8); review excel tracker of Relativity documents (.4); correspond with E. Leon re same (.2); review Debtors' Informational Brief re same (.3). | 3.90 | 2,106.00 |
| 12/15/19 | SF | 0028 | Review recent corporate document diligence added to the dataroom. | 0.50 | 270.00 |
| 12/16/19 | ETL | 0028 | Review corporate diligence items (.6); prepare | 1.00 | 915.00 |

PURDUE CREDITORS COMMITTEE                                              Page 48
Invoice Number: 1875582                                          March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | summary of issues re same (.4). | | |
| 12/16/19 | SF | 0028 | Review recent diligence documents added to dataroom. | 0.30 | 162.00 |
| 12/18/19 | APM | 0028 | Review corporate diligence documents. | 1.40 | 1,750.00 |
| 12/18/19 | SF | 0028 | Review recent diligence documents added to the dataroom. | 0.30 | 162.00 |
| 12/01/19 | EYP | 0031 | Correspondence with J. Salwen re monitor candidates. | 0.20 | 285.00 |
| 12/01/19 | TJS | 0031 | Review background and resumes of proposed monitors (.6); correspondence with A. Preis re same (.2). | 0.80 | 528.00 |
| 12/02/19 | MPH | 0031 | Review dissenting states' draft public health filing (1.5); correspondence with UCC professionals re same (.5). | 2.00 | 2,610.00 |
| 12/02/19 | ISD | 0031 | Confer with A. Preis re public health pleading (.6); review draft re same (.3). | 0.90 | 1,395.00 |
| 12/02/19 | KPP | 0031 | Review pre-filing copy of public health filing (.5); correspondence with members of Lit and FR teams re same (.4). | 0.90 | 864.00 |
| 12/02/19 | SLB | 0031 | Internal correspondence with members of lit and FR teams re Dissenting States' potential public health filing (.5); review same (.5). | 1.00 | 1,125.00 |
| 12/02/19 | EYP | 0031 | Call with dissenting states re public health filing (.3); confer with I. Dizengoff re same (.6); correspondence with members of lit and FR teams re same (.1). | 1.00 | 1,425.00 |
| 12/02/19 | TJS | 0031 | Review draft pleading re public health by dissenting states (.6); correspondence with members of Akin Lit and FR teams re same (.4). | 1.00 | 660.00 |
| 12/03/19 | ISD | 0031 | Review draft public health filing (.9); analyze issues re same (.7); correspondence with members of FR team re same (.3). | 1.90 | 2,945.00 |
| 12/03/19 | SLB | 0031 | Participate on call with Dissenting States re public health filing (.8); internal correspondence with members of FR team re same (.4). | 1.20 | 1,350.00 |
| 12/03/19 | EYP | 0031 | Review draft public health filing by dissenting states (1.2); call with dissenting states re same (.8); internal correspondence with members of FR team re same (.4); call with Province re same (.1). | 2.50 | 3,562.50 |
| 12/03/19 | ESL | 0031 | Review non-consenting states' draft public health filing (.3); attend call with dissenting states' counsel re same (.8); call with Province re same (.1); internal correspondence with members of FR team re same (.1). | 1.30 | 1,157.00 |
| 12/03/19 | TJS | 0031 | Prepare for (.1) and attend (.8) call with dissenting states re public health filing. | 0.90 | 594.00 |
| 12/06/19 | EYP | 0031 | Calls with Debtors re public health filing. | 0.80 | 1,140.00 |
| 12/07/19 | SLB | 0031 | Review proposed UCC revisions to public health filing. | 0.40 | 450.00 |
| 12/07/19 | EYP | 0031 | Comment on public health pleading (2.3); correspondence with dissenting states re same (.5). | 2.80 | 3,990.00 |
| 12/07/19 | ESL | 0031 | Review comments to dissenting states' public health filing. | 0.10 | 89.00 |
| 12/08/19 | APM | 0031 | Review public health filing (.8); correspondence with UCC professionals re same (.3). | 1.10 | 1,375.00 |
| 12/08/19 | SLB | 0031 | Correspondence with UCC professionals re Dissenting States' public health filing. | 0.30 | 337.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 49
Invoice Number: 1875582                                                                    March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 12/08/19 | ESL | 0031 | Review dissenting states' revised public health filing and correspondence with UCC professionals re same. | 0.10 | 89.00 |
| 12/10/19 | SLB | 0031 | Communications with members of FR team re response to Dissenting States' health care filing. | 0.80 | 900.00 |
| 12/10/19 | EYP | 0031 | Correspondence with DPW re public health filing (1.2); correspondence with members of FR team re same (1.4). | 2.60 | 3,705.00 |
| 12/10/19 | ESL | 0031 | Communications with members of FR team re public health filing (.7); review public health filing (.4). | 1.10 | 979.00 |
| 12/10/19 | TJS | 0031 | Research cases cited in dissenting states' public health filing (2.9); draft insert for pleading in response to same (.3); correspondence with members of FR team re same (.3). | 3.50 | 2,310.00 |
| 12/11/19 | JKC | 0031 | Review draft insert re public health filing (.3); correspondence with J. Salwen re same (.1). | 0.40 | 224.00 |
| 12/11/19 | TJS | 0031 | Research cases cited in Dissenting States' public health filing (2.7); draft memo/pleading insert re same (1.2); correspondence with J. Coleman re same (.2). | 4.10 | 2,706.00 |
| 12/12/19 | ISD | 0031 | Confer with A. Preis re public health pleading. | 0.30 | 465.00 |
| 12/12/19 | SLB | 0031 | Analyze research summary re open issues Dissenting States' Health Care Notice (.4); correspondence with E. Lisovicz re same (.2). | 0.60 | 675.00 |
| 12/12/19 | EYP | 0031 | Confer with I. Dizengoff re public health pleading (.3); review Province analysis re same (1.0). | 1.30 | 1,852.50 |
| 12/12/19 | ESL | 0031 | Draft UCC statement re dissenting states public health filing (.5); correspondence with S. Brauner re same (.2); review memo re claims issues raised in same (1.0); correspondence with members of FR team re same (.2). | 1.90 | 1,691.00 |
| 12/12/19 | TJS | 0031 | Conduct research re issues re public health filing (.8); draft additional section for memo re same (1.3); correspondence with members of FR team re same (.2); correspondence with UCC professionals re monitor issues (.3). | 2.60 | 1,716.00 |
| 12/13/19 | ESL | 0031 | Draft statement re dissenting states' public health notice (2.5); research re same (.7). | 3.20 | 2,848.00 |
| 12/13/19 | TJS | 0031 | Revise analysis re public health pleading issues. | 1.90 | 1,254.00 |
| 12/14/19 | EYP | 0031 | Correspondence with UCC members re monitor issues. | 0.30 | 427.50 |
| 12/15/19 | EYP | 0031 | Call with UCC members re public health filing. | 0.70 | 997.50 |
| 12/15/19 | ESL | 0031 | Draft UCC statement re Debtors' notice of public health information. | 1.40 | 1,246.00 |
| 12/16/19 | ESL | 0031 | Revise statement re public health notice. | 1.60 | 1,424.00 |
| 12/17/19 | SLB | 0031 | Revise response to public health filing (1.6); correspondence with members of FR team re same (.4). | 2.00 | 2,250.00 |
| 12/17/19 | EYP | 0031 | Correspondence with members of FR team re public health filing. | 0.50 | 712.50 |
| 12/17/19 | ESL | 0031 | Research issues re public health filing (2.1); correspondence with members of FR team re same (.2); review monitor candidate disclosures (.2); review Akin team comments to draft statement (.3) and revise same (.4). | 3.20 | 2,848.00 |
| 12/17/19 | TJS | 0031 | Review (.2) and revise (.2) draft of pleading re | 2.30 | 1,518.00 |

PURDUE CREDITORS COMMITTEE                                                                  Page 50
Invoice Number: 1875582                                                                 March 10, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | public health notice; research in connection with same (1.4); correspondence with members of FR team re same (.5). | | |
| 12/18/19 | SLB | 0031 | Revise response to Public Health Filing (1.0); correspondence with members of FR team re same (.4). | 1.40 | 1,575.00 |
| 12/18/19 | EYP | 0031 | Review background materials re monitor candidates (1.9); call with UCC advisors re same (1.4). | 3.30 | 4,702.50 |
| 12/18/19 | ESL | 0031 | Review Akin team comments to statement re public health notice (.2); review revised version of same (.2); revise same (.5). | 0.90 | 801.00 |
| 12/18/19 | TJS | 0031 | Review updated draft of pleading re public health notice (.3); correspondence with members of Akin FR team re same (.1); conduct research in connection with same (1.1). | 1.50 | 990.00 |
| 12/20/19 | EYP | 0031 | Calls with UCC members (.8), other creditors (.4) and Debtors (.5) regarding monitor candidates. | 1.70 | 2,422.50 |
| 12/03/19 | DCV | 0032 | Analyze materials relating to patent coverage for approved drugs. | 2.00 | 2,040.00 |
| 12/05/19 | DCV | 0032 | Analyze materials re patent expiration. | 2.00 | 2,040.00 |
| 12/09/19 | APM | 0032 | Review materials re patent litigation. | 0.80 | 1,000.00 |
| 12/13/19 | DCV | 0032 | Analyze materials relating to patent expiration and litigation. | 1.50 | 1,530.00 |
| 12/31/19 | DCV | 0032 | Review diligence materials re patent issues. | 2.00 | 2,040.00 |
| | | | Totals | 2,101.00 | 1,864,770.00 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| S R ROSS | 11.50 | at | $1220.00 | = | $14,030.00 |
| R S SALCIDO | 11.10 | at | $1040.00 | = | $11,544.00 |
| M P HURLEY | 193.10 | at | $1305.00 | = | $251,995.50 |
| I S DIZENGOFF | 5.10 | at | $1550.00 | = | $7,905.00 |
| J R TUCKER | 5.30 | at | $1020.00 | = | $5,406.00 |
| A P MILLER | 81.20 | at | $1250.00 | = | $101,500.00 |
| P W BUTLER | 24.00 | at | $1100.00 | = | $26,400.00 |
| S R AHMED | 10.20 | at | $965.00 | = | $9,843.00 |
| D C VONDLE | 7.50 | at | $1020.00 | = | $7,650.00 |
| D L CHAPMAN | 12.20 | at | $980.00 | = | $11,956.00 |
| S L BRAUNER | 74.70 | at | $1125.00 | = | $84,037.50 |
| A PREIS | 204.90 | at | $1425.00 | = | $291,982.50 |
| S HANSON | 18.70 | at | $1060.00 | = | $19,822.00 |
| C W ROUSH | 14.60 | at | $1040.00 | = | $15,184.00 |
| S D SLOTKIN | 5.40 | at | $1120.00 | = | $6,048.00 |
| K D ALDERFER | 16.10 | at | $1040.00 | = | $16,744.00 |
| E E ELDER | 27.40 | at | $915.00 | = | $25,071.00 |
| E E HARRIS | 17.80 | at | $1000.00 | = | $17,800.00 |
| A L KOO | 80.40 | at | $940.00 | = | $75,576.00 |
| D J WINDSCHEFFEL | 26.50 | at | $905.00 | = | $23,982.50 |
| H V PRYOR-BAZE | 12.50 | at | $905.00 | = | $11,312.50 |
| C N MATHESON | 42.60 | at | $885.00 | = | $37,701.00 |
| K P PORTER | 97.00 | at | $960.00 | = | $93,120.00 |
| E T LEON | 6.00 | at | $915.00 | = | $5,490.00 |
| R R WILLIAMS, JR. | 58.90 | at | $870.00 | = | $51,243.00 |
| J B RICHARDS | 97.20 | at | $775.00 | = | $75,330.00 |
| E S LISOVICZ | 93.40 | at | $890.00 | = | $83,126.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 51
Invoice Number: 1875582                                                 March 10, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| K L KIRKSEY | 7.80 | at | $950.00 | = | $7,410.00 |
| K A TONGALSON | 6.00 | at | $690.00 | = | $4,140.00 |
| N P GOEPFERT | 80.20 | at | $630.00 | = | $50,526.00 |
| R B NEY | 13.80 | at | $540.00 | = | $7,452.00 |
| J E POON | 180.00 | at | $690.00 | = | $124,200.00 |
| C D KESSLER | 5.20 | at | $510.00 | = | $2,652.00 |
| M F MILLER | 92.80 | at | $510.00 | = | $47,328.00 |
| M BELEGU | 18.00 | at | $540.00 | = | $9,720.00 |
| S FAROQUE | 14.60 | at | $540.00 | = | $7,884.00 |
| J K COLEMAN | 48.20 | at | $560.00 | = | $26,992.00 |
| A E EVA | 15.70 | at | $510.00 | = | $8,007.00 |
| I R TULLY | 49.00 | at | $540.00 | = | $26,460.00 |
| J SALWEN | 81.60 | at | $660.00 | = | $53,856.00 |
| R J D'AMATO | 36.80 | at | $690.00 | = | $25,392.00 |
| B K BARKER | 18.00 | at | $660.00 | = | $11,880.00 |
| L CHAU | 43.30 | at | $355.00 | = | $15,371.50 |
| K LA CROIX | 11.90 | at | $355.00 | = | $4,224.50 |
| W PINKNEY | 24.00 | at | $195.00 | = | $4,680.00 |
| M TUTEN | 16.10 | at | $855.00 | = | $13,765.50 |
| L B O'BRIEN | 20.30 | at | $600.00 | = | $12,180.00 |
| B M WALLS | 7.10 | at | $205.00 | = | $1,455.50 |
| S D LEVY | 6.20 | at | $235.00 | = | $1,457.00 |
| A LAARAJ | 41.80 | at | $335.00 | = | $14,003.00 |
| M H GINSBORG | 7.30 | at | $265.00 | = | $1,934.50 |

                    Current Fees                                      $1,864,770.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $2,697.72 |
| Computerized Legal Research - Other | $183.18 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $14.85 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $14,388.21 |
| Computerized Legal Research - Westlaw - out of contract | $4.26 |
| Courier Service/Messenger Service- Off Site | $119.52 |
| Duplication - In House | $3,081.80 |
| Color Copy | $29.00 |
| Meals - Overtime | $17.58 |
| Meals (100%) | $328.66 |
| Overtime - Admin Staff | $1,049.68 |
| Telephone - Long Distance | $121.00 |
| Transcripts | $278.40 |
| Travel - Ground Transportation | $1,232.23 |
| Local Transportation - Overtime | $266.59 |

                    Current Expenses                                      $23,812.68

PURDUE CREDITORS COMMITTEE                                                      Page 52
Invoice Number: 1875582                                                    March 10, 2020

---

**Total Amount of This Invoice**                                    **$1,888,582.68**

## REMITTANCE COPY

### Return with Payment

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | |
| PURDUE PHARMA L.P. | |
| ONE STAMFORD FORUM | |
| 201 TRESSER BOULEVARD | |
| STAMFORD, CT  06901 | |

| | |
|---|---|
| Invoice Number | 1875582 |
| Invoice Date | 03/10/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004



(For wires originating outside the US reference Swift ID# CITIUS33)

**<u>Exhibit D</u>**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $ 2,697.72 |
| Computerized Legal Research - Other | $ 183.18 |
| Computerized Legal Research - Courtlink - in contract 50% | $ 14.85 |
| Computerized Legal Research - Westlaw - in contract 30% | $ 14,388.21 |
| Computerized Legal Research - Westlaw - out of contract | $ 4.26 |
| Courier Service/Messenger Service - Off Site | $ 119.52 |
| Duplication - In House | $ 3,081.80 |
| Color Copy | $ 29.00 |
| Meals - Overtime | $ 17.58 |
| Meals - 100% | $ 328.66 |
| Overtime - Admin Staff | $ 1,049.68 |
| Telephone - Long Distance | $ 121.00 |
| Transcripts | $ 278.00 |
| Travel - Ground Transportation | $ 1,232.23 |
| Local Transportation - Overtime | $ 266.59 |
| **TOTAL** | **$ 23,812.28** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



Akin Gump
Strauss Hauer & Feld LLP

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901

| | |
|---|---|
| Invoice Number | 1875582 |
| Invoice Date | 03/10/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 12/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 12/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 12/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $944.69 |
| 12/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 12/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,493.89 |
| 12/03/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3826034312191602 DATE: 12/19/2019 Working Late in Office Taxi/Car/etc, 12/03/19, Car home while working late in office on Purdue matter., Uber | $44.45 |
| 12/03/19 | Courier Service/Messenger Service- Off | $25.00 |

|  |  |  |
|---|---|---|
|  | Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 83974 DATE: 12/15/2019 SENDER'S NAME: S. Daly; JOB NUMBER: 1426558; PICKUP: One Bryant Park; DESTINATION: 90 West Street; DATE: 12/03/2019 |  |
| 12/04/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3841271112102302 DATE: 12/10/2019 Taxi/Car Service/Public Transport, 12/04/19, Car home from court hearing for Purdue., Uber | $123.59 |
| 12/04/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3831188412191904 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/04/19, Car to attend Purdue wage hearing., Uber | $145.94 |
| 12/06/19 | Telephone - Long Distance  VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3837762312061904 DATE: 12/6/2019 Court Calls, 12/06/19, Court call., CourtCall | $121.00 |
| 12/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GINSBORG MICHAEL; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 12/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURY VERDICTS AND SETTLEMENTS; Employee: GINSBORG  MICHAEL; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 12/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: GINSBORG MICHAEL; Charge Type: DOC ACCESS; Quantity: 2.0 | $74.20 |
| 12/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.48 |
| 12/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.20 |
| 12/06/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3841271112102302 DATE: 12/10/2019 Taxi/Car Service/Public Transport, 12/06/19, Car to meeting for Purdue., Uber | $33.32 |

PURDUE CREDITORS COMMITTEE                                                      Page 3
Invoice Number: 1875582                                                   March 10, 2020

| | | |
|---|---|---|
| 12/06/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3841271112102302 DATE: 12/10/2019 Taxi/Car Service/Public Transport, 12/06/19, Car from meeting with family lawyers - Purdue., Uber | $40.34 |
| 12/06/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800685 DATE: 12/12/2019 12/06/0019 | $63.69 |
| 12/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LAARAJ AMY Date: 12/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $268.63 |
| 12/07/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5020516 DATE: 12/13/2019  Vendor: Executive Royal Voucher #: 9120715182 Date: 12/07/2019 Name: Clarice Luyde\|Car Service, Vendor: Executive Royal Voucher #: 9120715182 Date: 12/07/2019 Name: Clarice Luyde | $64.69 |
| 12/07/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5020516 DATE: 12/13/2019  Vendor: Executive Royal Voucher #: 9120715191 Date: 12/07/2019 Name: Ervin Lutchman\|Car Service, Vendor: Executive Royal Voucher #: 9120715191 Date: 12/07/2019 Name: Ervin Lutchman | $95.00 |
| 12/07/19 | Overtime - Admin Staff  Overtime for Amy Laaraj. C/M #: 101476.0001; Overtime for Ervin N. Lutchman for transaction date 12/07/2019; Overtime - 1.5x; Client: 101476; Matter: 0001 | $215.10 |
| 12/08/19 | Duplication - In House  Photocopy - Langmack, Jennifer, NY, 4456 page(s) | $445.60 |
| 12/08/19 | Duplication - In House  Photocopy - Langmack, Jennifer, NY, 2574 page(s) | $257.40 |
| 12/08/19 | Duplication - In House  Photocopy - Langmack, Jennifer, NY, 1476 page(s) | $147.60 |
| 12/08/19 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 5974 page(s) | $597.40 |
| 12/08/19 | Duplication - In House  Photocopy - User # 990100, NY, 16128 page(s) | $1,612.80 |
| 12/08/19 | Duplication - In House  Photocopy - User # 990100, NY, 210 page(s) | $21.00 |
| 12/08/19 | Meals - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 3841271112102302 DATE: 12/10/2019 All working late in office Meals, 12/08/19, Lunch while working in the office on a weekend., Starbucks, Mitchell Hurley | $17.58 |
| 12/08/19 | Local Transportation - Overtime | $28.40 |

PURDUE CREDITORS COMMITTEE                                                          Page 4
Invoice Number: 1875582                                                    March 10, 2020

|          |                                                                      |          |
|----------|----------------------------------------------------------------------|----------|
|          | VENDOR: MITCHELL P. HURLEY INVOICE#: 3841271112112008 DATE: 12/11/2019 Working Late in Office Taxi/Car/etc, 12/08/19, Car to work on a weekend., Uber |          |
| 12/08/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5020516 DATE: 12/13/2019 Vendor: Executive Royal Voucher #: 266788 Date: 12/08/2019 Name: Raymond Bacchus||Car Service, Vendor: Executive Royal Voucher #: 266788 Date: 12/08/2019 Name: Raymond Bacchus | $83.87 |
| 12/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-5 DATE: 12/8/2019 Katie (Kaitlyn) Tongalson - Sophie's Cuban Cuisine (Americas) - 12/2/2019 - Overtime Meal | $20.00 |
| 12/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-5 DATE: 12/8/2019 Edan Lisovicz - Dunhill Cafe - 12/3/2019 - Overtime Meal | $20.00 |
| 12/08/19 | Overtime - Admin Staff  sunday coverage for amy laaraj; Overtime for Raymond Bacchus for transaction date 12/08/2019; Overtime - 1.5x; Client: 101476; Matter: 0001 | $482.18 |
| 12/08/19 | Overtime - Admin Staff  COLOR COPIES FOR AMY LAARAJ; Overtime for Daniel Asencio for transaction date 12/08/2019; Overtime - 1.5x; Client: 101476; Matter: 0001 | $352.40 |
| 12/09/19 | Computerized Legal Research - Westlaw - out of contract  User: WILLIAMS RICHIE Date: 12/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $4.26 |
| 12/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 12/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 12/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 12/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $26.87 |
| 12/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1273463 DATE: 12/18/2019 Vendor: Dial Car Voucher #: A752991 Date: 12/10/2019 Name: Jennifer Langmack||Car Service, Vendor: Dial Car Voucher #: A752991 Date: 12/10/2019 Name: Jennifer Langmack | $61.46 |

PURDUE CREDITORS COMMITTEE                                                                    Page 5
Invoice Number: 1875582                                                                    March 10, 2020

| | | |
|---|---|---|
| 12/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount User: POON JENNIFER Date: 12/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 12/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount User: WILLIAMS RICHIE Date: 12/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $152.22 |
| 12/11/19 | Transcripts VENDOR: VERITEXT INVOICE#: NY4079839 DATE: 12/11/2019 Transcriber fee for transcript of December 4, 2019 hearing. | $165.60 |
| 12/11/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: EVA ALYX; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.06 |
| 12/11/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.70 |
| 12/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount User: POON JENNIFER Date: 12/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,652.83 |
| 12/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount User: WILLIAMS RICHIE Date: 12/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $134.32 |
| 12/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount User: EVA ALYX Date: 12/11/2019 AcctNumber: 1000309084 ConnectTime: 0.0 | $152.22 |
| 12/12/19 | Color Copy REQUESTOR: C ROUSH; DESCRIPTION: COLOR COPIES; QUANTITY: 290; DATE ORDERED: 12/12/19 | $29.00 |
| 12/12/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.70 |
| 12/13/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 25.0 | $1,720.15 |
| 12/13/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E509-19 DATE: 12/14/2019 | $35.44 |

PURDUE CREDITORS COMMITTEE                                                     Page 6
Invoice Number: 1875582                                                   March 10, 2020

|          |                                                         |          |
|----------|---------------------------------------------------------|----------|
|          | |TRACKING #: 1Z02E52E4492965327; SHIP DATE: 12/13/2019; SENDER: Angeline Koo; NAME: Angeline Koo COMPANY: c/o of Doorman Security ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | |
| 12/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 12/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 12/13/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E519-19 DATE: 12/21/2019 | $3.17 |
|          | |TRACKING #: 1Z02E52E4492965327; SHIP DATE: 12/13/2019; SENDER: ; NAME: Angeline Koo COMPANY: c/o of Doorman Security ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Raymond Bacchus - China Gourmet - 12/9/2019 - Overtime Meal | $17.90 |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Clarice Luyde - China Gourmet - 12/9/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Megi Belegu - Pick a Bagel - 12/10/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Ervin Lutchman - China Gourmet - 12/10/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3862802412191904 DATE: 12/19/2019 Working Late in Office Taxi/Car/etc, 12/15/19, Taxi home after working late, Uber | $62.95 |
| 12/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 12/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,134.01 |

PURDUE CREDITORS COMMITTEE                                                    Page 7
Invoice Number: 1875582                                                 March 10, 2020

---

| 12/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 12/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 12/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $837.23 |
| 12/16/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E519-19 DATE: 12/21/2019 \|TRACKING #: 1Z02E52E0195048492; SHIP DATE: 12/16/2019; SENDER: Jess Coleman; NAME:  COMPANY: Cheryl Juaire ADDRESS: 296 Bigelow St, Marlborough, MA 01752 US; | $18.23 |
| 12/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 12/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 12/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,005.12 |
| 12/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 12/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/19/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800686 DATE: 12/19/2019 12/19/0019 | $67.07 |
| 12/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 12/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 12/19/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3879653512271603 DATE: 12/27/2019 Taxi/Car Service/Public Transport, 12/19/19, Taxi returning from court hearing., Uber | $115.38 |
| 12/19/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3879653512271603 DATE: 12/27/2019 Taxi/Car Service/Public Transport, 12/19/19, Taxi to court hearing., Uber | $135.38 |

PURDUE CREDITORS COMMITTEE                                                                 Page 8
Invoice Number: 1875582                                                              March 10, 2020

| | | |
|---|---|---|
| 12/19/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3881020412271603 DATE: 12/27/2019 Taxi/Car Service/Public Transport, 12/19/19, Car to Purdue hearing in White Plains., Uber | $155.50 |
| 12/19/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3881020412271603 DATE: 12/27/2019 Taxi/Car Service/Public Transport, 12/19/19, Car from Purdue hearing in White Plains., Uber | $91.98 |
| 12/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 12/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $241.02 |
| 12/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 12/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $375.34 |
| 12/20/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 11/1/19 - 11/30/19 | $14.85 |
| 12/20/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E529-20 DATE: 12/28/2019 |TRACKING #: 1Z02E52E4490609724; SHIP DATE: 12/20/2019; SENDER: Angeline Koo; NAME: Angeline Koo COMPANY: c/o of Doorman Security ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $37.68 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Megi Belegu - ThaiNY - 12/18/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Katie (Kaitlyn) Tongalson - Serafina Osteria - 12/19/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Megi Belegu - ThaiNY - 12/19/2019 - Overtime Meal | $20.00 |

| Date | Description | Amount |
|---|---|---|
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019<br>Edan Lisovicz - Dunhill Cafe - 12/21/2019 - Overtime Meal | $20.00 |
| 12/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 12/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 12/24/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 12/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $548.46 |
| 12/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.57 |
| 12/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.01 |
| 12/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.01 |
| 12/25/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: SALWEN  JAMES; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.19 |
| 12/26/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4109328 DATE: 12/26/2019<br>Transcriber fee for transcript of December 19, 2019 hearing. | $112.80 |
| 12/27/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 12/27/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $517.86 |
| 12/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.19 |
| 12/28/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3897834101142000 DATE: 1/14/2020<br>Working Late in Office Taxi/Car/etc, 12/28/19, Car home while working late on Purdue matter., Uber | $48.78 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1875582                                                      March 10, 2020

---

| 12/28/19 | Local Transportation - Overtime<br>VENDOR: MITCHELL P. HURLEY<br>INVOICE#: 3897834101142000 DATE:<br>1/14/2020<br>Working Late in Office Taxi/Car/etc,<br>12/28/19, Car home while on weekend -<br>Purdue matter., Uber | $44.46 |
| 12/28/19 | Travel - Ground Transportation<br>VENDOR: MITCHELL P. HURLEY<br>INVOICE#: 3897834101142000 DATE:<br>1/14/2020<br>Taxi/Car Service/Public Transport,<br>12/28/19, Car to site while working on<br>Purdue matter., Uber | $43.07 |
| 12/29/19 | Local Transportation - Overtime<br>VENDOR: MITCHELL P. HURLEY<br>INVOICE#: 3897834101142000 DATE:<br>1/14/2020<br>Working Late in Office Taxi/Car/etc,<br>12/29/19, Car while working on Purdue<br>matter on a weekend., Uber | $37.55 |
| 12/30/19 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: US<br>NEWS; Employee: BARKER  BROOKS;<br>Charge Type: DOC ACCESS; Quantity:<br>2.0 | $4.38 |
| 12/30/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: TULLY<br>IZABELLE Date: 12/30/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $883.50 |
| 12/30/19 | Travel - Ground Transportation<br>VENDOR: MITCHELL P. HURLEY<br>INVOICE#: 3897834101142000 DATE:<br>1/14/2020<br>Taxi/Car Service/Public Transport,<br>12/30/19, Car while working on Purdue<br>matter., Uber | $42.71 |
| 12/31/19 | Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1912 DATE:<br>12/31/2019<br>- Document retrieval in various courts. | $104.79 |
| 12/31/19 | Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1912 DATE:<br>12/31/2019<br>- Document retrieval in various courts. | $72.95 |
| 12/31/19 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: EVA  ALYX;<br>Charge Type: ACCESS CHARGE;<br>Quantity: 1.0 | $71.48 |
| 12/31/19 | Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 328396-1912 DATE:<br>12/31/2019<br>- Document retrieval in various courts | $5.44 |

| 12/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 12/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| | | |
| | Current Expenses | $23,812.68 |