**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,
FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Name of Applicant: | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | December 1, 2019 through and including December 31, 2019 |
| Fees Incurred: | $1,033,376.50 |
| Less 20% Holdback: | $206,675.30 |
| Fees Requested in this Statements: | $826,701.20 |
| Expenses Incurred: | $5,547.70 |
| Total Fees and Expenses Requested in This Statement: | $832,248.90 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Third Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of December 1, 2019 through December 31, 2019 (the "Statement Period") for (i) compensation in the amount of $826,701.20 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,033,376.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $5,547.70.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $546.97/hour for all Timekeepers, and (b) $557.26/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $1,033,376.50 |
| Disbursements | $5,547.70 |
| **Total** | **$1,038,924.20** |

**Notice and Objection Procedures**

3.     Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on March 24, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.     If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.     If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$832,248.90**, consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: March 10, 2020

By:     */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE INC.**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

# **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,192.5 | $626,103.50 |
| Case Administration | 12.1 | $8,424.50 |
| Claims Analysis and Objections | 383.8 | $195,670.00 |
| Committee Activities | 161.4 | $109,510.00 |
| Court Filings | 26.4 | $15,851.50 |
| Court Hearings | 13.7 | $11,099.50 |
| Fee/Employment Applications | 10.8 | $4,418.00 |
| Litigation | 77.2 | $54,200.50 |
| Tax Issues | 8.2 | $5,352.00 |
| Travel Time (billed at 50%) | 8.2 | $2,747.00 |
| **Grand Total** | **1,894.3** | **$1,033,376.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $900 | 8.6 | $7,740.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 260.4 | $227,850.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring. Investment banking and restructuring employment since 2005. | $700 | 99.9 | $69,930.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring. Corporate banking and restructuring employment since 1999. | $690 | 89.9 | $62,031.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 161.2 | $108,004.00 |
| Eunice Min | Director – Corporate restructuring and business valuations since 2012. | $535 | 133.1 | $71,208.50 |
| Paul Navid | Director – Investment banking. | $525 | 150.1 | $78,802.50 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 212.8 | $104,272.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 195.8 | $88,110.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 33.8 | $14,703.00 |
| Harry Foard | Senior Associate – Investment banking. | $425 | 132.1 | $56,142.50 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 155.1 | $59,713.50 |
| Darien Lord | Associate – Finance and data analytics. | $385 | 15.4 | $5,929.00 |
| Raul Busto | Associate – Data analytics. | $375 | 179.1 | $67,162.50 |
| Courtney Clement | Analyst – Finance and data analytics. | $350 | 16.0 | $5,600.00 |

| | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| | Subtotal | | 1,843.3 | $1,027,198.50 |
| Blended Rate for Professionals | | $557.26 | | |
| **Para Professionals** | | | | |
| Alejandro Garavito | | $175 | 0.6 | $105.00 |
| Eric Mattson | | $175 | 3.0 | $525.00 |
| Nathan Smith | | $175 | 35.1 | $6,142.50 |
| Vincent Dylastra | | $175 | 12.3 | $2,152.50 |
| | Subtotal | | 51.0 | $8,925.00 |
| | | | Fee Statement Hours | Total Compensation |
| | Subtotal | | 1,894.3 | $1,036,123.50 |
| Blended Rate for all Timekeepers | | $546.97 | | |
| Travel Discount | | | | ($2,747.00) |
| Grand Total | | | 1,894.3 | $1,033,376.50 |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Train fare while traveling to attend various meetings in New York. | $1,818.00 |
| Ground Transportation | Transportation and parking fees while traveling to attend various meetings in New York and New Jersey. | $241.77 |
| Lodging | Hotel accommodations while traveling to attend various meetings. | $1,555.13 |
| Telephone/Internet | In flight Wi-Fi. | $54.43 |
| Miscellaneous | Research fees. | $1,878.37 |
| **Total Expenses** | | **$5,547.70** |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/1/2019 | Joshua Williams | Analysis of the gross profit of marketed Purdue products. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 12/1/2019 | Joshua Williams | Analysis on critical vendor breakdown for UCC. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/1/2019 | Jason Crockett | Review proof of claim form as revised and prepare comments. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 12/1/2019 | Jason Crockett | Prepare proposed language edits related to return of bonus and retention periods for insider executives. | Court Filings | 0.80 | 670.00 | $536.00 |
| 12/1/2019 | Jason Crockett | Review amended language for wages order and prepare comments for counsel. | Court Filings | 1.60 | 670.00 | $1,072.00 |
| 12/1/2019 | Raul Busto | Review of gross profit of marketed products (2016 - YTD Oct 2019) and reconciliation to financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/1/2019 | Raul Busto | Add depreciation expense projections into financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 12/1/2019 | Raul Busto | Incorporate breakdown of other assets, accrued expenses, and other liabilities into financial model. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/1/2019 | Raul Busto | Continue working on oncology assets P&L build up. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/1/2019 | Michael Atkinson | Review and analyze committee update materials. | Committee Activities | 0.30 | 875.00 | $262.50 |
| 12/1/2019 | Michael Atkinson | Review and analyze ERF allocation options. | Committee Activities | 1.80 | 875.00 | $1,575.00 |
| 12/1/2019 | James Bland | Prepared analysis of estimated claims. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 12/1/2019 | Harry Foard | Tied-out Purdue other assets cash flow item to balance sheet. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 12/1/2019 | Harry Foard | Recreated Rhodes Pharma revenue build to flex management growth rate. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 12/1/2019 | Harry Foard | Correspond and work through financial model growth drivers with R. Busto. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 12/1/2019 | Eunice Min | Review and analyze BP model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/1/2019 | Raul Busto | Make edits to OTC growth drivers. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/1/2019 | Raul Busto | Review mechanics for OTC growth drivers. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/1/2019 | Michael Atkinson | Review and analyze financial information for committee. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 12/1/2019 | Paul Navid | Assessed various case updates (re: incentive program, tax advisors, IACs, Sackler transactions, and compliance monitor). | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/1/2019 | Raul Busto | Continue building dashboard and drivers. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/2/2019 | Byron Groth | Review opioid news coverage. | Claims Analysis and Objections | 0.80 | 385.00 | $308.00 |
| 12/2/2019 | Byron Groth | Analyze labeler data groupings. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 12/2/2019 | Byron Groth | Search and review Relativity documents per E. Min request. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Byron Groth | Analyze distribution data. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 12/2/2019 | Michael Atkinson | Call with P. Huygens re: workstream and staffing update. | Case Administration | 0.30 | 875.00 | $262.50 |
| 12/2/2019 | Eunice Min | Review and analyze POC form. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 12/2/2019 | Eunice Min | Amend BP model and drivers. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/2/2019 | Joshua Williams | Prepared questions for Jacques Theurillat meeting. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/2/2019 | Jason Crockett | Reviewed Lowne declaration regarding executive compensation, confirmed figures, and prepared correspondence for counsel. | Court Filings | 1.10 | 670.00 | $737.00 |
| 12/2/2019 | Jason Crockett | Review Gartrell declaration and prepare comments for counsel regarding additional information to be included. | Court Filings | 1.40 | 670.00 | $938.00 |
| 12/2/2019 | Jason Crockett | Prepare estimates of potential claims. | Claims Analysis and Objections | 1.50 | 670.00 | $1,005.00 |
| 12/2/2019 | Jason Crockett | Update regarding issues related to potential claims. | Committee Activities | 0.20 | 670.00 | $134.00 |
| 12/2/2019 | Timothy Strickler | Updated schedule of files downloaded from Relativity database. | Business Analysis / Operations | 2.30 | 435.00 | $1,000.50 |
| 12/2/2019 | Timothy Strickler | Pull together files from Relativity database related to report. | Business Analysis / Operations | 1.40 | 435.00 | $609.00 |
| 12/2/2019 | Jason Crockett | Investigate issues related to consultant role in opioid marketing. | Litigation | 1.70 | 670.00 | $1,139.00 |
| 12/2/2019 | Jason Crockett | Analyze emergency relief fund proposal information and prepare comment for counsel. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 12/2/2019 | Jason Crockett | Review of information related to opioid sales in China. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 12/2/2019 | Jason Crockett | Consider potential tax implications related to settlement proceeds and sale of IACs. | Tax Issues | 1.20 | 670.00 | $804.00 |
| 12/2/2019 | Jason Crockett | Discuss strategy issues with counsel regarding public information. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 12/2/2019 | Eunice Min | Analyze BP model and revise. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 12/2/2019 | James Bland | Created initial summary of all class claims. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/2/2019 | James Bland | Drafted thoughts regarding claims analyses. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 12/2/2019 | James Bland | Prepared analysis of potential estimated claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/2/2019 | James Bland | Revisited analyses regarding potential claims. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 12/2/2019 | James Bland | Performed research for claims analyses. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 12/2/2019 | James Bland | Analyzed claims against Purdue entities. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/2/2019 | James Bland | Continued to conduct research for claims analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/2/2019 | James Bland | Conducted research for claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/2/2019 | Harry Foard | Incorporated Hysingla drivers tab into other locations. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/2/2019 | Eunice Min | Implement revisions to model based on S. Morrison's comments. | Business Analysis / Operations | 3.00 | 535.00 | $1,605.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Harry Foard | Developed LOE toggle for Hysingla. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 12/2/2019 | Harry Foard | Correspondence with E. Min and R. Busto re: changes to model. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 12/2/2019 | Harry Foard | Modified formatting of financial model. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 12/2/2019 | Harry Foard | Analyze Rhodes balance sheet. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 12/2/2019 | Harry Foard | Moved data on OxyContin and Rhodes drivers tab to corresponding tabs. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 12/2/2019 | Eunice Min | Compile historical consulting reports and summary points. | Litigation | 1.70 | 535.00 | $909.50 |
| 12/2/2019 | Paul Navid | Participate in Committee call regarding financial and strategy update. | Committee Activities | 0.60 | 525.00 | $315.00 |
| 12/2/2019 | Paul Navid | Evaluated changes to the business model to assess P&L changes and sensitivity of various sectors. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/2/2019 | Paul Navid | Created a waterfall, sales flow chart, and various visual analyses to assess changes in cash flow since 7/26/19. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 12/2/2019 | Paul Navid | Consolidated 17 weeks of cash flow (8-weeks prior to BK and 9-weeks post BK) to assess over all changes to cash. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/2/2019 | Paul Navid | Reviewed 8-weeks of pre-petition cash flow. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/2/2019 | Raul Busto | Prepare initial response list for issues. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/2/2019 | Raul Busto | Make adjustments to Rhodes Tech sales by product. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/2/2019 | Carol Cabello | Analyze updated CV claims file. | Claims Analysis and Objections | 0.70 | 690.00 | $483.00 |
| 12/2/2019 | Carol Cabello | Read Debtors' reply to wages and Maryland statement. | Court Filings | 0.90 | 690.00 | $621.00 |
| 12/2/2019 | Raul Busto | Rebuild Rhodes Pharma P&L. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 12/2/2019 | Carol Cabello | Participate in Committee call regarding financial and strategy update. | Committee Activities | 0.60 | 690.00 | $414.00 |
| 12/2/2019 | Carol Cabello | Read, review and comment on Debtors' draft declarations in support of wages. | Court Filings | 1.10 | 690.00 | $759.00 |
| 12/2/2019 | Raul Busto | Revise OTC growth drivers. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/2/2019 | Raul Busto | Work on sales drivers for financial model. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/2/2019 | Raul Busto | Revise the way the mechanics are driven on dashboard tab. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/2/2019 | Paul Navid | Analyzed and downloaded files from data room, organized in Province server, and provided a summary internally. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 12/2/2019 | Courtney Clement | Read OCP retention applications to analyze descriptions of services performed. | Court Filings | 1.20 | 350.00 | $420.00 |
| 12/2/2019 | Courtney Clement | Read Retention Objections (docket 465 & 471) to update OCP analysis. | Court Filings | 0.40 | 350.00 | $140.00 |
| 12/2/2019 | Paul Huygens | Review 8-week pre-petition cash report. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Darien Lord | Analyzed and reviewed the new disbursements by Purdue to critical vendors as of 12.2.2019, and prepared schedule of payments. | Business Analysis / Operations | 3.00 | 385.00 | $1,155.00 |
| 12/2/2019 | Darien Lord | Analyzed the newly executed critical vendor agreements for difference between scheduled amount versus contract value amount. | Claims Analysis and Objections | 0.80 | 385.00 | $308.00 |
| 12/2/2019 | Jason Crockett | Participate in Committee call regarding financial and strategy update. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 12/2/2019 | Paul Huygens | Review ad hoc group statement regarding bonus program. | Court Filings | 0.30 | 900.00 | $270.00 |
| 12/2/2019 | Stilian Morrison | Review Province financial model of Purdue business plan and provide comments to team re: same. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 12/2/2019 | Michael Atkinson | Review and analyze claim forms. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 12/2/2019 | Joshua Williams | Variance analysis for the LAM financial update. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 12/2/2019 | Michael Atkinson | Participate in Committee call regarding financial and strategy update. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 12/2/2019 | Joshua Williams | Modeling of the global finance update deck. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 12/2/2019 | Michael Atkinson | Review and analyze DLA, IAC memo regarding analysis. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 12/2/2019 | Michael Atkinson | Review and analyze draft of proof of claim forms. | Claims Analysis and Objections | 0.30 | 875.00 | $262.50 |
| 12/2/2019 | Michael Atkinson | Review and analyze wage declarations filed by debtor. | Court Filings | 1.60 | 875.00 | $1,400.00 |
| 12/2/2019 | Joshua Williams | Review and analysis of the LAM financial update. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/2/2019 | Joshua Williams | Reviewed recent data room uploads. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 12/2/2019 | Michael Atkinson | Review and analyze reports prepared for debtor. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 12/2/2019 | Joshua Williams | Formulating a plan for the IAC presentation. | Committee Activities | 0.70 | 490.00 | $343.00 |
| 12/2/2019 | Joshua Williams | Modeling of the global finance update deck. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 12/2/2019 | Raul Busto | Analyze discrepancy between net profit figures. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/2/2019 | Michael Atkinson | Review and analyze ERF draft. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 12/2/2019 | Raul Busto | Build in Oxycontin assumption mechanics throughout P&L. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 12/2/2019 | Jason Crockett | Coordination call with Jefferies regarding IAC materials and presentation for UCC on historical and projected financial information. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 12/2/2019 | Courtney Clement | Updated OCP analysis based on filed retention applications. | Court Filings | 0.40 | 350.00 | $140.00 |
| 12/2/2019 | Raul Busto | Create links between Rhodes Balance Sheet and Cash Flow Statement. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/2/2019 | Raul Busto | Incorporate PPLP royalty expenses into financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/2/2019 | Paul Huygens | Call with M. Atkinson re: workstream and staffing update. | Case Administration | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Joshua Williams | Modeling of the global finance update deck. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/2/2019 | Michael Atkinson | Review and analyze IAC uploaded documents | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 12/2/2019 | Michael Atkinson | Review and analyze business plan model. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 12/2/2019 | Michael Atkinson | Call with Jefferies to coordinate tasks. | Case Administration | 0.50 | 875.00 | $437.50 |
| 12/2/2019 | Raul Busto | Correspond and work through financial model growth drivers with H. Foard. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/3/2019 | Byron Groth | Review and summarize court rulings. | Claims Analysis and Objections | 2.20 | 385.00 | $847.00 |
| 12/3/2019 | Eunice Min | Analyze IAC compliance and China issues. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/3/2019 | Byron Groth | Review opioid news coverage and summarize select articles per M. Atkinson request. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 12/3/2019 | Timothy Strickler | Updated schedule of important documents from Relativity database. | Business Analysis / Operations | 1.10 | 435.00 | $478.50 |
| 12/3/2019 | Timothy Strickler | Searched for key documents in Relativity database. | Business Analysis / Operations | 2.10 | 435.00 | $913.50 |
| 12/3/2019 | Eunice Min | Analyze sources for IAC allegations. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 12/3/2019 | Eunice Min | Analyze business plan and prepare functional model. | Business Analysis / Operations | 3.00 | 535.00 | $1,605.00 |
| 12/3/2019 | Byron Groth | Update and refine labeler data | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 12/3/2019 | Byron Groth | Update and refine labeler database; Discussed labeler data with J. Bland. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 12/3/2019 | Joshua Williams | Updated OxyContin sales schedule per comments received. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 12/3/2019 | Joshua Williams | Created China OxyContin sales results schedule for review by the UCC for the 2015-2018 period in USD. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 12/3/2019 | Joshua Williams | Matching historical currency to P&L sales combo results by historical period. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 12/3/2019 | Joshua Williams | Aggregating all product by sales by country in country specific currencies. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 12/3/2019 | Joshua Williams | Pulling all historical sales by product by country. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/3/2019 | Joshua Williams | Analysis of cash reporting for the 8-weeks pre-petition. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/3/2019 | Joshua Williams | Assignment of IAC outline roles and responsibilities. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/3/2019 | Jason Crockett | Analyze opioid sales in China information and prepare analyses related thereto. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 12/3/2019 | Jason Crockett | Investigate issues related to claims and causes of action. | Litigation | 1.10 | 670.00 | $737.00 |
| 12/3/2019 | Jason Crockett | Analyze information related to IAC transfers among IACs. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 12/3/2019 | James Bland | Continued research regarding certain creditor groups. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 12/3/2019 | James Bland | Conducted analysis of prescription data. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 12/3/2019 | James Bland | Conducted analysis of data for claims analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2019 | James Bland | Conducted analysis of data by product. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/3/2019 | James Bland | Continued research regarding certain creditor groups. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 12/3/2019 | James Bland | Created analysis for certain creditor groups. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 12/3/2019 | James Bland | Conducted research regarding certain creditor groups. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/3/2019 | James Bland | Discussed Purdue labeler data with B. Groth | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/3/2019 | James Bland | Assessed new articles on opioid crisis. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/3/2019 | James Bland | Analyzed factors affecting potential claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/3/2019 | Harry Foard | Developed flexible calculations for amounts due from associated companies. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 12/3/2019 | Harry Foard | Investigated discrepancies in Rhodes Cash Flow Statements and Balance Sheets. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 12/3/2019 | Harry Foard | Performed further revisions on the Rhodes balance sheet. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 12/3/2019 | Courtney Clement | Edited OCP slides based on C. Cabello's comments. | Business Analysis / Operations | 0.50 | 350.00 | $175.00 |
| 12/3/2019 | Michael Atkinson | Review and analyze presentation for committee on opioid reversal drugs. | Committee Activities | 1.40 | 875.00 | $1,225.00 |
| 12/3/2019 | Harry Foard | Created flexible Rhodes Inventory intercompany calculations. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 12/3/2019 | Harry Foard | Developed dynamic COGS intercompany calculations. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 12/3/2019 | Michael Atkinson | Review and analyze committee update. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 12/3/2019 | Harry Foard | Investigated methodology of COGS intercompany calculations. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 12/3/2019 | Harry Foard | Attended phone call with S. Morrison, E. Min, and R. Busto to further discuss model revisions. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 12/3/2019 | Michael Atkinson | Review and analyze critical vendor issues. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/3/2019 | Harry Foard | Walk through model comments with S. Morrison and R. Busto. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 12/3/2019 | Eunice Min | Analyze Mudipharma China budget book and related materials. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 12/3/2019 | Harry Foard | Revised Hysingla patent toggle. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 12/3/2019 | Eunice Min | Call with team to discuss methodology for COGS build up. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 12/3/2019 | Eunice Min | Call with S. Morrison to discuss COGS build up. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 12/3/2019 | Paul Navid | Analyzed Cash Transfers of Value Report provided. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 12/3/2019 | Paul Navid | Analyzed balance sheet and reconciled variances. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 12/3/2019 | Paul Navid | Evaluated interactive model to assess P&L, assumption dashboard, and variable versus fixed COGS. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/3/2019 | Carol Cabello | Review and read Gartrell declaration and identified changes from prior draft reviewed. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 12/3/2019 | Paul Navid | Created a summary presentation of 8-weeks pre-petition cash flow | Committee Activities | 1.80 | 525.00 | $945.00 |

6

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | to assess declines, changes to cash, and overall operation. | | | | |
| 12/3/2019 | Stilian Morrison | Review financial modeling of Purdue and Rhodes balance sheets; review with R. Busto and H. Foard. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 12/3/2019 | James Bland | Revised exhibit of claims analysis | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/3/2019 | James Bland | Created trade claims analysis. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 12/3/2019 | James Bland | Revised claims exhibit. | Claims Analysis and Objections | 0.30 | 450.00 | $135.00 |
| 12/3/2019 | James Bland | Performed research for claims analyses. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 12/3/2019 | James Bland | Call with counsel and M. Atkinson related to claims. | Claims Analysis and Objections | 0.20 | 450.00 | $90.00 |
| 12/3/2019 | James Bland | Revised claim analysis to include more components. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/3/2019 | Stilian Morrison | Review modeling of COGS; provide comments re: same. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 12/3/2019 | Michael Atkinson | Review and analyze business plan model. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 12/3/2019 | Michael Atkinson | Review and analyze potential claim issues. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 12/3/2019 | Michael Atkinson | Call with counsel regarding claims. | Claims Analysis and Objections | 0.40 | 875.00 | $350.00 |
| 12/3/2019 | Raul Busto | Revise Purdue product line drivers and P&L. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/3/2019 | Raul Busto | Adjust all individual driver tabs to be on the corresponding tabs being driven. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 12/3/2019 | Raul Busto | Conference call with E. Min, S. Morrison and H. Foard to discuss cost structure. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/3/2019 | Raul Busto | Meet with S. Morrison and H. Foard to review financial model progress. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/3/2019 | Michael Atkinson | Review and analyze IAC information for counsel. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 12/3/2019 | Stilian Morrison | Review Province financial model of Purdue business plan and provide comments to team re: same. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 12/3/2019 | Michael Atkinson | Review and analyze questions and document requests for DLA | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 12/3/2019 | Michael Atkinson | Call with DLA regarding IAC's. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 12/3/2019 | Raul Busto | Continue working on COGS analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/3/2019 | Raul Busto | Build oncology sales and cost build up in financial model. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/3/2019 | Raul Busto | Relink Hysingla assumptions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/3/2019 | Raul Busto | Link inventory changes throughout financial model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/3/2019 | Raul Busto | Revise Oxycontin assumptions. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/3/2019 | Raul Busto | Build impacts to gross sales drivers for opioid drugs into financial model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/3/2019 | Raul Busto | Recreate G&A schedule build-up to be consistent with other schedules. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2019 | Raul Busto | Make revisions to COGs build-up. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/4/2019 | James Bland | Continued to revise claims analyses and exhibits. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/4/2019 | James Bland | Continued to revise claims exhibits and deck related to certain claim groups. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 12/4/2019 | James Bland | Continued to revise claims exhibits and deck. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/4/2019 | James Bland | Updated claims analyses. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 12/4/2019 | Raul Busto | Discuss model mechanics with H. Foard. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/4/2019 | James Bland | Continued to revise claims analysis for creditor groups. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/4/2019 | James Bland | Continued to revise claims analysis for creditor groups. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/4/2019 | Raul Busto | Call with H. Foard and E. Min re outstanding model issues. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/4/2019 | Eunice Min | Call with R. Busto and H. Foard to discuss outstanding model issues. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 12/4/2019 | James Bland | Continued to revise claims analysis for creditor groups. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/4/2019 | Timothy Strickler | Searched for key documents in Relativity database. | Business Analysis / Operations | 1.60 | 435.00 | $696.00 |
| 12/4/2019 | Timothy Strickler | Reviewed documents downloaded from Relativity database. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 12/4/2019 | Eunice Min | Link intercompany entries between Rhodes Pharma and Rhodes Tech in BP model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/4/2019 | Eunice Min | Review 2016-2017 decisions. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 12/4/2019 | Eunice Min | Review 2018-2019 decisions. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 12/4/2019 | Byron Groth | Cross-reference data for available years. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 12/4/2019 | Byron Groth | Layer labeler analyses with public records analyses. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 12/4/2019 | Byron Groth | Continued research regarding potential claims per discussions with J.Bland. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 12/4/2019 | Byron Groth | Create and refine labeler analysis by region. | Claims Analysis and Objections | 2.20 | 385.00 | $847.00 |
| 12/4/2019 | Joshua Williams | Working through the sales and products combo schedule for a regional OxyContin sales analysis. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 12/4/2019 | Joshua Williams | Analysis of Norton Rose uploads to the data room on 12/4/19. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 12/4/2019 | Joshua Williams | Reading through the DLA Piper uploads including the 2015, 2016, 2017, and 2019 decisions. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 12/4/2019 | Joshua Williams | Review from DLA call notes from 12/3. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 12/4/2019 | Joshua Williams | Reading through the DLA Piper uploads including the 2015, 2016, 2017, 2018, and 2019 decisions. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/4/2019 | Joshua Williams | Corresponded with Province team regarding key DLA piper files received to date to further review. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/4/2019 | Joshua Williams | Reading through the DLA Piper uploads including the 2015, 2016, 2017, 2018, and 2019 decisions. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2019 | Joshua Williams | Discussed issues with team and prepared questions for 12/7/19 IAC meeting. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/4/2019 | Jason Crockett | Assess potential claims of certain creditor groups. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 12/4/2019 | Jason Crockett | Analyze potential IAC value and assess financials of Asian IACs. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 12/4/2019 | Jason Crockett | Prepare analysis of benchmarking and median salary information versus Company's proposal. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 12/4/2019 | Eunice Min | Continue reviewing IAC diligence materials related to governance. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/4/2019 | Jason Crockett | Prepare analysis and comparison of original wage proposal versus current negotiations. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 12/4/2019 | Eunice Min | Analyze Rhodes support files and incorporate certain components into BP model. | Business Analysis / Operations | 2.80 | 535.00 | $1,498.00 |
| 12/4/2019 | Michael Atkinson | Review and analyze claims studies. | Claims Analysis and Objections | 1.30 | 875.00 | $1,137.50 |
| 12/4/2019 | Vincent Dylastra | Review and revise quarterly financials for consolidation into master analysis. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |
| 12/4/2019 | Vincent Dylastra | Reviewed and revised financial analyses prepared by team. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 12/4/2019 | Vincent Dylastra | Spreading new financials for consolidated analysis. | Business Analysis / Operations | 2.20 | 175.00 | $385.00 |
| 12/4/2019 | Harry Foard | Linked intercompany cash flow statement and balance sheet line items. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 12/4/2019 | Harry Foard | Analyzed net sales calculation on COGS tab of financial model. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/4/2019 | Harry Foard | Attended phone call with E. Min and R. Busto to discuss outstanding model issues. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 12/4/2019 | Harry Foard | Discuss model mechanics with R. Busto. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/4/2019 | Harry Foard | Began spreading historical Rhodes net sales and volume figures. | Business Analysis / Operations | 2.00 | 425.00 | $850.00 |
| 12/4/2019 | Harry Foard | Analyzed trends in Rhodes Tech historical net sales and volume figures. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 12/4/2019 | Harry Foard | Examined intercompany balance sheet eliminations for Rhodes Tech. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 12/4/2019 | Harry Foard | Analyze Rhodes Tech balance sheet and linking to other financials. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 12/4/2019 | Harry Foard | Analyzed newly received financial files. | Business Analysis / Operations | 1.00 | 425.00 | $425.00 |
| 12/4/2019 | Harry Foard | Drafted email to LA team re: spreading workstreams. | Case Administration | 0.20 | 425.00 | $85.00 |
| 12/4/2019 | Courtney Clement | Continued analyzing Coventry financial statements in Excel. | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 12/4/2019 | Michael Atkinson | Review and analyze opioid sales in China and approximate value of business. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 12/4/2019 | Courtney Clement | Analyzed the Coventry Financial Statements in Excel. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 12/4/2019 | Michael Atkinson | Review and analyze comps for salaries. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/4/2019 | Michael Atkinson | Review and analyze business plan model. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2019 | Michael Atkinson | Review and analyze CEO comp analysis. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 12/4/2019 | Michael Atkinson | Attend hearing on wages telephonically. | Court Hearings | 3.20 | 875.00 | $2,800.00 |
| 12/4/2019 | Carol Cabello | Read news articles related to hearing and insider compensation. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 12/4/2019 | Carol Cabello | Evaluate headcount budget for Rhodes. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 12/4/2019 | Carol Cabello | Analyze and reconcile statement of financial affairs as it relates to insiders as discussed at wages hearing. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 12/4/2019 | Nathan Smith | Continued consolidation of Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | Business Analysis / Operations | 1.40 | 175.00 | $245.00 |
| 12/4/2019 | Carol Cabello | Develop revised benchmarking analysis for CEO compensation. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 12/4/2019 | Nathan Smith | Consolidated Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | Business Analysis / Operations | 0.10 | 175.00 | $17.50 |
| 12/4/2019 | Carol Cabello | Prepare analysis of wage agreement for counsel and team for hearing. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 12/4/2019 | Nathan Smith | Consolidated Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | Business Analysis / Operations | 1.60 | 175.00 | $280.00 |
| 12/4/2019 | Carol Cabello | Read and review Landau employment agreements. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 12/4/2019 | Carol Cabello | Attend hearing on wages telephonically. | Court Hearings | 3.80 | 690.00 | $2,622.00 |
| 12/4/2019 | Paul Navid | Analyzed expense assumptions for projected periods. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 12/4/2019 | Paul Navid | Evaluated variable versus fixed COGS assumptions. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/4/2019 | Paul Huygens | Review 10-year plan. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 12/4/2019 | Stilian Morrison | Spread and analyze historical quarterly financials. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 12/4/2019 | Paul Navid | Evaluated Rhodes Q1 2017 to Q2 2019 financial statements including actual vs. budget P&L, BS, and CF for the Coventry, Rhodes Pharma, PPLP, and Rhodes Technologies entities. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/4/2019 | Nathan Smith | Reviewed Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 12/4/2019 | Paul Huygens | Attend portion of hearing on wages telephonically. | Court Hearings | 2.20 | 900.00 | $1,980.00 |
| 12/4/2019 | Nathan Smith | Analyzed financial discrepancies between quarterly financials in different years. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 12/4/2019 | Paul Navid | Assessed claims by category. | Claims Analysis and Objections | 1.50 | 525.00 | $787.50 |
| 12/4/2019 | Nathan Smith | Continued spread of Rhodes Pharma quarterly financials. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 12/4/2019 | Nathan Smith | Continued spread of Rhodes Pharma quarterly financials. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 12/4/2019 | Nathan Smith | Spread Rhodes Pharma quarterly financials. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2019 | Carol Cabello | Review and summarize trade agreements for counsel. | Claims Analysis and Objections | 0.80 | 690.00 | $552.00 |
| 12/4/2019 | Stilian Morrison | Review cost structures of Purdue product P&Ls and ensure that modeling mechanics are consistent with same. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 12/4/2019 | Darien Lord | Analyzed the executed vendor agreements and noted discrepancies from the unexecuted contract versions. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 12/4/2019 | Raul Busto | Revise R&D summary and detail schedules to be grown off of assumptions. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/4/2019 | Raul Busto | Begin testing Oxycontin volume and price assumptions. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/4/2019 | Raul Busto | Build HCR fee model to flow properly with the assumptions. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/4/2019 | Raul Busto | Make edits to S&P expense in financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/4/2019 | Raul Busto | Confirm expenses flow correctly through the financial model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/4/2019 | Raul Busto | Prepare flow of R&D expenses individually for Purdue product lines. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/4/2019 | Raul Busto | Confirm legal expenses are properly built into financial model. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/4/2019 | Raul Busto | Reconcile G&A expenses across the various case scenarios. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/4/2019 | Raul Busto | Build CMO and Avrio cost structure into financial model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 12/4/2019 | Raul Busto | Make Purdue product line and oncology cost of goods sold variable with sales. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/4/2019 | Raul Busto | Confirm branded opioid cost structure flows in assumptions model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/4/2019 | Raul Busto | Review S. Morrison's comments to incorporate in cost structure build-up. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 12/4/2019 | Raul Busto | Review newly updated financial data. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/5/2019 | James Bland | Continued to revise claims analyses as per J. Crockett. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/5/2019 | James Bland | Continued to conduct analysis of potential claims. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 12/5/2019 | James Bland | Continued to conduct analysis of potential claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/5/2019 | James Bland | Conducted analysis of potential claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/5/2019 | James Bland | Call with M. Atkinson, counsel, & UCC member. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/5/2019 | James Bland | Call with M. Atkinson & counsel. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 12/5/2019 | James Bland | Reviewed and revised claims exhibits as per M. Atkinson suggested revisions. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/5/2019 | Paul Navid | Call with P. Huygens and M. Atkinson to discuss cash flow modeling workstream. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 12/5/2019 | Michael Atkinson | Call with P. Huygens and P. Navid regarding cash flow modeling workstream. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2019 | Paul Navid | Discuss status of business plan with C. Cabello. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 12/5/2019 | Stilian Morrison | Call with P. Navid and R. Busto re financial model review. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 12/5/2019 | Timothy Strickler | Analyzed claims listed on filing schedules. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 12/5/2019 | Timothy Strickler | Reviewed documents downloaded from Relativity database. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 12/5/2019 | Byron Groth | Build conversions into IQVIA data. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 12/5/2019 | Byron Groth | Analyze cross-referenced IQVIA data. | Claims Analysis and Objections | 2.20 | 385.00 | $847.00 |
| 12/5/2019 | Byron Groth | Build crosswalk analysis between public and private distribution data. | Claims Analysis and Objections | 3.40 | 385.00 | $1,309.00 |
| 12/5/2019 | Joshua Williams | Aligning the currencies of the European region sales by products for roll up in the by products combo analysis. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/5/2019 | Joshua Williams | Rolling up Germany, UK (Napp), and France and backing out the rest of Europe results for the sales by product analysis. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/5/2019 | Joshua Williams | Rolling up Germany, UK (Napp), and France and backing out the rest of Europe results for the sales by product analysis. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/5/2019 | Joshua Williams | Created a master product key for the sales and products combo analysis. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/5/2019 | Joshua Williams | Reviewed processes to understand the manufacturing and production links between China and the US facility. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/5/2019 | Joshua Williams | Reviewed articles regarding IACs' sale and marketing of opioids. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 12/5/2019 | Joshua Williams | Answering opioid prescription questions. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/5/2019 | Joshua Williams | Pulling new information to add to the sales and products combo schedule for a regional OxyContin sales analysis. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 12/5/2019 | Jason Crockett | Review of additional supporting documentation for business plan. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 12/5/2019 | Jason Crockett | Review of analysis of claims by category. | Claims Analysis and Objections | 2.40 | 670.00 | $1,608.00 |
| 12/5/2019 | Jason Crockett | Address issues for counsel related to Dr. Landau and signing bonus. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 12/5/2019 | Jason Crockett | Analyze opioid sales as a percentage of total sales for key IAC markets. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 12/5/2019 | Jason Crockett | Prepare information for counsel related to wages and compensation motion. | Court Filings | 0.70 | 670.00 | $469.00 |
| 12/5/2019 | Jason Crockett | Review benchmarking data and prepare summary related to CEO compensation. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 12/5/2019 | Eunice Min | Prepare workable BP model. | Business Analysis / Operations | 2.80 | 535.00 | $1,498.00 |
| 12/5/2019 | Eunice Min | Continue preparing BP model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/5/2019 | Eunice Min | Review draft of claims analysis deck. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2019 | Paul Navid | Evaluated sales for Oxycontin. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/5/2019 | Michael Atkinson | Review and analyze public studies related to claims. | Claims Analysis and Objections | 3.20 | 875.00 | $2,800.00 |
| 12/5/2019 | Michael Atkinson | Review and analyze benchmarking analysis for CEO. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 12/5/2019 | Michael Atkinson | Attend committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 12/5/2019 | Michael Atkinson | Call with states regarding a monitor. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 12/5/2019 | Stilian Morrison | Review latest iteration of financial model and double-check projections for public health initiatives; discuss same with R. Busto. | Business Analysis / Operations | 3.00 | 700.00 | $2,100.00 |
| 12/5/2019 | Paul Huygens | Review October monthly financial reporting: calls with M. Atkinson and P. Navid re: cash flow modeling workstream. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 12/5/2019 | Michael Atkinson | Review and analyze draft ERF plan. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 12/5/2019 | Michael Atkinson | Call with debtor regarding bar date and Sacklers. | Litigation | 0.30 | 875.00 | $262.50 |
| 12/5/2019 | Michael Atkinson | Call with creditor group. | Claims Analysis and Objections | 0.40 | 875.00 | $350.00 |
| 12/5/2019 | Vincent Dylastra | Review and revise quarterly financials for consolidation into master analysis. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 12/5/2019 | Raul Busto | Work through financial model with S. Morrison. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 12/5/2019 | Stilian Morrison | Review Rhodes Pharma business plan supporting P&L data. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 12/5/2019 | Harry Foard | Began review of financial spreadsheets prepared by team. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 12/5/2019 | Harry Foard | Made revisions to Rhodes Pharma Balance sheet. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 12/5/2019 | Michael Atkinson | Review and analyze IAC's scheduling emails. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 12/5/2019 | Michael Atkinson | Review and analyze claims information. | Claims Analysis and Objections | 2.70 | 875.00 | $2,362.50 |
| 12/5/2019 | Vincent Dylastra | Cross-check the Rhodes quarterly financials against the annual statements. | Business Analysis / Operations | 0.50 | 175.00 | $87.50 |
| 12/5/2019 | Vincent Dylastra | Analyzed and consolidated new quarterly financials. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 12/5/2019 | Michael Atkinson | Call with creditors regarding claims form. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 12/5/2019 | Michael Atkinson | Call with counsel regarding claims forms. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 12/5/2019 | Nathan Smith | Turned comments on consolidated Rhodes quarterly financials model. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 12/5/2019 | Nathan Smith | Turned comments on consolidated Rhodes quarterly financials model. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 12/5/2019 | Nathan Smith | Analyzed WTW's calculations. | Business Analysis / Operations | 1.60 | 175.00 | $280.00 |
| 12/5/2019 | Nathan Smith | Reviewed and analyzed Craig Landau's compensation in WTW's insider benchmarking presentation. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 12/5/2019 | Nathan Smith | Reviewed and analyzed Craig Landau's compensation. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 12/5/2019 | Nathan Smith | Finished consolidation of Rhodes Pharma, Rhodes Tech, Rhodes | Business Analysis / Operations | 0.50 | 175.00 | $87.50 |

13

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | Associates, and Coventry's quarterly financials. | | | | |
| 12/5/2019 | Raul Busto | Turn P. Navid's comments on financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/5/2019 | Raul Busto | Confirm Butrans drivers and assumptions are flowing properly through financial model. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 12/5/2019 | Raul Busto | Build management checks into financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/5/2019 | Raul Busto | Call with P. Navid and S. Morrison to review financial model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/5/2019 | Raul Busto | Review Conventry elimination entries recently uploaded to dataroom. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/5/2019 | Raul Busto | Review Hysingla assumption toggle. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/5/2019 | Raul Busto | Create Betadine and Senokat royalty expense build-up. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/5/2019 | Raul Busto | Edit Rhodes entities' prepaid expenses in financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 12/5/2019 | Raul Busto | Make edits to Rhodes working capital drivers. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/5/2019 | Raul Busto | Make revisions to financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/5/2019 | Raul Busto | Create dynamic intercompany eliminations between Rhodes entities. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 12/5/2019 | Paul Navid | Call with R. Busto and S. Morrison to review financial model cost structure. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 12/5/2019 | Raul Busto | Build Purdue liquidity funding cash sweep into financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/5/2019 | Darien Lord | Analyzed the new trade agreements under review posted and reviewed written agreement for preference waivers. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 12/5/2019 | Darien Lord | Reviewed the executed critical vendor agreement and noted the differences versus the unexececuted agreement values. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 12/5/2019 | Raul Busto | Create driving mechanics for Rhodes Tech/Pharma depreciation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/5/2019 | Raul Busto | Review S. Morrison's comments and circulate to group. | Case Administration | 0.70 | 375.00 | $262.50 |
| 12/5/2019 | Paul Navid | Evaluated financials by entity for interactive model. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 12/5/2019 | Paul Navid | Analyzed consolidated financial models and flow from each statement. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/5/2019 | Paul Navid | Evaluated COGS structure provided and analyzed developed dynamic structure. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/5/2019 | Paul Navid | Evaluated sales drivers by product type and linked to inventory. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 12/5/2019 | Paul Navid | Linked various financial files together to assess model. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 12/5/2019 | Carol Cabello | Review business plan model and discuss status with P. Navid. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 12/5/2019 | Carol Cabello | Develop benchmarking analysis for CEO by size adjusting comps. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 12/5/2019 | Carol Cabello | Analyze historical compensation of CEO. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2019 | Paul Navid | Evaluated demand, price per prescription, and changes to gross sales for Oxycontin. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/6/2019 | James Bland | Shared thoughts with M. Atkinson related to claims presentation. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/6/2019 | James Bland | Continued to add commentary, footnotes, and sources to claims deck. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 12/6/2019 | James Bland | Continued to add commentary, footnotes, and sources to claims deck. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/6/2019 | James Bland | Continued to add commentary, footnotes, and sources to claims deck. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 12/6/2019 | James Bland | Added commentary, footnotes, and sources to claims deck. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 12/6/2019 | James Bland | Strategized next steps related to claims analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/6/2019 | Timothy Strickler | Analyzed claims from Purdue entities' filing schedules. | Claims Analysis and Objections | 1.10 | 435.00 | $478.50 |
| 12/6/2019 | Timothy Strickler | Reviewed Province October fee entries. | Fee / Employment Applications | 2.80 | 435.00 | $1,218.00 |
| 12/6/2019 | Eunice Min | Analyze IAC uploads related to historical financials. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/6/2019 | Eunice Min | Revise BP model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/6/2019 | Eunice Min | Review and analyze reporting regarding claims considerations. | Claims Analysis and Objections | 0.40 | 535.00 | $214.00 |
| 12/6/2019 | Byron Groth | Research and summarize FDA approval process for labeling. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 12/6/2019 | Byron Groth | Analyze support data from Sackler presentations. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 12/6/2019 | Byron Groth | Develop multi-modal analyses per feedback from J. Bland. | Claims Analysis and Objections | 3.40 | 385.00 | $1,309.00 |
| 12/6/2019 | Joshua Williams | Drafted email with talking points for the '12/6/19 UCC call. | Committee Activities | 0.80 | 490.00 | $392.00 |
| 12/6/2019 | Joshua Williams | Answering email questions on China's use of opioid prescriptions. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 12/6/2019 | Joshua Williams | Prepare outline and review draft of proposed joint IAC presentation from Jefferies. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/6/2019 | Joshua Williams | Pulling Butrans results by IAC region. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/6/2019 | Joshua Williams | Reviewed Purdue's Butrans email exchanges. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 12/6/2019 | Joshua Williams | Notes on the EY entity overview chart. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 12/6/2019 | Joshua Williams | Updated internal IAC valuation model. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/6/2019 | Joshua Williams | Draft email regarding U.S. business plan. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 12/6/2019 | Jason Crockett | Prepare updates to assumptions regarding certain claim category estimates. | Claims Analysis and Objections | 1.50 | 670.00 | $1,005.00 |
| 12/6/2019 | Jason Crockett | Analyze financial information of European IACs. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 12/6/2019 | Jason Crockett | Prepare outline of IAC presentation for UCC. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 12/6/2019 | Jason Crockett | Review of information related to business plan and projections. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2019 | Stilian Morrison | Meet with H. Foard to discuss additional analysis of public health initiatives. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 12/6/2019 | Stilian Morrison | Review preliminary draft outline from Jefferies of the IAC presentation for the Committee and provide feedback re: same. | Committee Activities | 0.60 | 700.00 | $420.00 |
| 12/6/2019 | Michael Atkinson | Review trade agreement. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 12/6/2019 | Stilian Morrison | Review latest filings on the docket. | Court Filings | 2.00 | 700.00 | $1,400.00 |
| 12/6/2019 | Michael Atkinson | Meeting with Sacklers regarding stip disclosures. | Litigation | 8.00 | 875.00 | $7,000.00 |
| 12/6/2019 | Harry Foard | Met with S. Morrison to discuss PHI related deliverables. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 12/6/2019 | Harry Foard | Began research of PHI competitors and their product offerings. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 12/6/2019 | Harry Foard | Began recreating page 13 of PHI deck for all products. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 12/6/2019 | Harry Foard | Researched related entity. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 12/6/2019 | Harry Foard | Searched data room for additional files pertaining to the PHI. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 12/6/2019 | Courtney Clement | Analyzed October YTD consolidated financial statements. | Business Analysis / Operations | 1.30 | 350.00 | $455.00 |
| 12/6/2019 | Courtney Clement | Created slides on October YTD consolidated financial statements. | Business Analysis / Operations | 0.90 | 350.00 | $315.00 |
| 12/6/2019 | Courtney Clement | Created slides on October YTD Financial statements of Rhodes Technologies. | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 12/6/2019 | Courtney Clement | Created slides on October YTD Financial statements of Rhodes Pharmaceuticals | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 12/6/2019 | Vincent Dylastra | Reviewed long term model for potential errors. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 12/6/2019 | Vincent Dylastra | Analysis of new Purdue Pharma LP, Rhodes Pharmaceuticals LP, Rhodes Technologies and Rhodes Associates LP Consolidated financials. | Business Analysis / Operations | 1.60 | 175.00 | $280.00 |
| 12/6/2019 | Raul Busto | Make revisions to Oxycontin AG and events. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/6/2019 | Raul Busto | Incorporate inventory change method with assumption toggle to financial model. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/6/2019 | Nathan Smith | Analyzed October YTD financials variances from previous years' performance. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |
| 12/6/2019 | Raul Busto | Analyze changes in inventory amounts for opioids. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/6/2019 | Nathan Smith | Analyzed October YTD financials versus previous year. | Business Analysis / Operations | 1.40 | 175.00 | $245.00 |
| 12/6/2019 | Nathan Smith | Constructed presentation on October YTD financials. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 12/6/2019 | Raul Busto | Incorporate Butrans costs into PPLP's third-party expenses. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/6/2019 | Nathan Smith | Consolidated October YTD financials across entities. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 12/6/2019 | Nathan Smith | Spread October YTD financials presentation. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 12/6/2019 | Raul Busto | Revise Butrans cost volume build-up. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |

16

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2019 | Raul Busto | Review notes for Butrans treatment. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/6/2019 | Raul Busto | Make balance sheet cash eliminations/ adjustments dynamic. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/6/2019 | Raul Busto | Make revisions to R&D detail build-up. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/6/2019 | Raul Busto | Note issues in product toggles for review. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/6/2019 | Raul Busto | Call with P. Navid to discuss prior gross sales on opioid sales forecasts. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 12/6/2019 | Raul Busto | Call with P. Navid re: additional change in inventory sales. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/6/2019 | Carol Cabello | Review of prepetition cash flow activity to comport with post petition activity. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 12/6/2019 | Carol Cabello | Review and confirm analysis of latest CV agreements. | Claims Analysis and Objections | 0.40 | 690.00 | $276.00 |
| 12/6/2019 | Paul Navid | Call with R. Busto to discuss prior gross sales on opioids sales forecasts. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 12/6/2019 | Paul Navid | Call with R. Busto regarding changes in inventory sales. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 12/6/2019 | Paul Navid | Reviewed formulas on drivers of model to assure accuracy with management forecast. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 12/6/2019 | Paul Navid | Applied formatting changes to interactive financial model to align all tabs. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/6/2019 | Paul Navid | Evaluated interactive model inputs (hardcodes, formulas, and links to other tabs to assess dynamic level). | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/6/2019 | Paul Navid | Removed unused data from model to level model formulas. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 12/7/2019 | Eunice Min | Compile UCC presentations prepared. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 12/7/2019 | Joshua Williams | Review IAC emails from 12/7/19. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 12/7/2019 | Joshua Williams | Review and updated the internal Norton Rose IAC data room for all new files uploaded on 12/6/19. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 12/7/2019 | Jason Crockett | Review of materials related to potential value of IACs. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 12/7/2019 | Jason Crockett | Prepare financial analysis of US businesses. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 12/7/2019 | Jason Crockett | Review of claims estimates. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 12/7/2019 | Michael Atkinson | Review, analyze, and revise IAC presentation for committee. | Committee Activities | 2.70 | 875.00 | $2,362.50 |
| 12/7/2019 | Michael Atkinson | Review and analyze buprenorphine historical sales. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 12/7/2019 | Michael Atkinson | Review and analyze Milbank presentation related to defenses. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 12/7/2019 | Michael Atkinson | Review and analyze studies and other third party data related to certain claims. | Claims Analysis and Objections | 3.70 | 875.00 | $3,237.50 |
| 12/7/2019 | Raul Busto | Analyze cash position variance on Rhodes Pharma financials. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/7/2019 | Raul Busto | Continue working on Rhodes eliminations / adjustments. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/7/2019 | Raul Busto | Adjust for discrepancies in percentages of sales items due to updates in financial model. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/7/2019 | Raul Busto | Rework Purdue product line sales assumptions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/7/2019 | Raul Busto | Revise G&A toggles relating to certain drugs. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/7/2019 | Carol Cabello | Review product liability insurance and related files and correspond with team. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 12/8/2019 | Eunice Min | Review news and latest reporting regarding potential consideration in claims analysis. | Claims Analysis and Objections | 0.40 | 535.00 | $214.00 |
| 12/8/2019 | Michael Atkinson | Continue reviewing and revising IAC presentation for committee. | Committee Activities | 3.00 | 875.00 | $2,625.00 |
| 12/8/2019 | Eunice Min | Review and analyze shareholders' defense presentation. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 12/8/2019 | Joshua Williams | Reviewed emails from PJT and FTI. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 12/8/2019 | Joshua Williams | Reading and analysis of US business plan comments from PJT. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 12/8/2019 | Jason Crockett | Prepare follow up requests related to US business plan. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 12/8/2019 | Jason Crockett | Prepare update regarding various litigation issues. | Litigation | 1.20 | 670.00 | $804.00 |
| 12/8/2019 | Jason Crockett | Prepare financial information related to IAC revenue and profitability trends. | Business Analysis / Operations | 2.70 | 670.00 | $1,809.00 |
| 12/8/2019 | Michael Atkinson | Review, analyze, and revise IAC presentation for committee. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 12/8/2019 | Harry Foard | Developed slide re: PHI timeline. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 12/8/2019 | Harry Foard | Preliminary review of research re: PHI. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 12/8/2019 | Harry Foard | Continued revising portions of PHI deck for all products. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 12/8/2019 | Harry Foard | Researched information re: Narcan patents | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/8/2019 | Harry Foard | Searched CapIQ for research re: PHI products. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 12/8/2019 | Raul Busto | Review answers to diligence questions asked by FTI. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/8/2019 | Raul Busto | Continue testing out financial model drivers and assumptions. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/8/2019 | Carol Cabello | Review OCP list and related correspondence from counsel on same. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 12/8/2019 | Michael Atkinson | Review and analyze information for counsel regarding work-streams and analyses. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 12/9/2019 | James Bland | Continued to analyze stipulation presentations for further understanding of claims analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/9/2019 | James Bland | Reviewed and analyzed financial presentations for further understanding of claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/9/2019 | Timothy Strickler | Analyzed claim amounts from Purdue filing schedules. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 12/9/2019 | Eunice Min | Prepare professional fee tracker for periodic updating. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/9/2019 | Eunice Min | Review slides on PHI and provide comments for further revision. | Committee Activities | 1.20 | 535.00 | $642.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2019 | Eunice Min | Draft outline for joint PHI deck. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/9/2019 | Eunice Min | Review market materials related to overdose reversal drugs. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 12/9/2019 | Joshua Williams | Reviewed FDA and drug-related emails. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/9/2019 | Joshua Williams | Reviewed M. Atkinson's notes regarding the UCC Stipulation Presentation. | Committee Activities | 0.50 | 490.00 | $245.00 |
| 12/9/2019 | Joshua Williams | Identified cash distributions that require further review from AlixPartners. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 12/9/2019 | Joshua Williams | Prepared analysis of Canada OxyContin sales. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/9/2019 | Joshua Williams | Corresponded with team regarding Purdue Canada's OxyContin sales. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 12/9/2019 | Joshua Williams | Reviewed DEA quota information for Purdue. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 12/9/2019 | Joshua Williams | Analyzed Purdue's intellectual property. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/9/2019 | Byron Groth | Assess FDA labeling. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 12/9/2019 | Byron Groth | Review potential defenses against claims. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 12/9/2019 | Joshua Williams | Discussion with Jefferies on the joint IAC presentation. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 12/9/2019 | Byron Groth | Review and summarize recent docket filings. | Court Filings | 1.40 | 385.00 | $539.00 |
| 12/9/2019 | Byron Groth | Continued performing research for claims analyses. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 12/9/2019 | Joshua Williams | Provided comments to Jefferies on the outline's roles and responsibilities to prepare for call. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/9/2019 | Byron Groth | Analyze stipulation presentation schedules. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 12/9/2019 | Byron Groth | Perform research for claims analyses. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 12/9/2019 | Joshua Williams | Created an IAC presentation outline tracker. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/9/2019 | James Bland | Continued to analyze stipulation presentations for further understanding of claims analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/9/2019 | James Bland | Analyzed financial stipulation presentations for further understanding of claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/9/2019 | James Bland | Continued to analyze stipulation presentations for further understanding of claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/9/2019 | Jason Crockett | Prepare outline of PHI deck for UCC. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 12/9/2019 | Jason Crockett | Prepare business plan assumptions and sensitivities. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 12/9/2019 | Jason Crockett | Review of historical and projected financial information for US businesses. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 12/9/2019 | Jason Crockett | Review of slides for UCC update regarding international entities and financial performance. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 12/9/2019 | Jason Crockett | Prepare analysis of CEO compensation with and without indemnification treated as compensation. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2019 | Jason Crockett | Prepare requests for certain information related to cash transfers. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 12/9/2019 | Eunice Min | Review materials related to IAC's patents and litigation. | Business Analysis / Operations | 2.30 | 535.00 | $1,230.50 |
| 12/9/2019 | Michael Atkinson | Review and analyze business plan for call with counsel. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 12/9/2019 | Michael Atkinson | Review and analyze PHI for call with counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 12/9/2019 | Michael Atkinson | Review and analyze IAC issues for call with counsel. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 12/9/2019 | Michael Atkinson | Call with management regarding IAC patents. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/9/2019 | Michael Atkinson | Planning call with all professionals for committee. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 12/9/2019 | Stilian Morrison | Review IAC IP slide deck. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 12/9/2019 | Jason Crockett | Analyze issues related to cash transfers. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 12/9/2019 | Paul Navid | Edited Oxycontin volume build up with R. Busto to accurately capture changes in the scenario analysis. | Business Analysis / Operations | 1.40 | 525.00 | $735.00 |
| 12/9/2019 | Paul Navid | Worked on cost structure drivers/ buildup with R. Busto. | Business Analysis / Operations | 2.40 | 525.00 | $1,260.00 |
| 12/9/2019 | Paul Navid | Continue working on cost structure drivers/ buildup with R. Busto. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/9/2019 | Paul Navid | Rework intercompany elimination assumptions between Rhodes entities with R. Busto. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 12/9/2019 | Paul Navid | Evaluated sales by category and its flow into the business model. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/9/2019 | Paul Navid | Corrected management's model for Rhodes Pharma operating expense structure. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/9/2019 | Paul Navid | Evaluated how Rhodes Pharma Net Sales and COGs are driven into the consolidated model less elimination. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 12/9/2019 | Paul Navid | Analyze intercompany relationship between Rhodes Tech and Purdue costs with R. Busto. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 12/9/2019 | Paul Navid | Evaluated Rhodes Tech plant costs and expenses through the business model. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/9/2019 | Paul Navid | Create oncology asset driver functionality for the business model with R. Busto. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 12/9/2019 | Raul Busto | Create oncology asset driver functionality with P. Navid. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/9/2019 | Carol Cabello | Develop and update benchmarking analysis for Landau compensation based on additional information from Debtors. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 12/9/2019 | Raul Busto | Make edits to Rhodes Tech plant costs functionality in financial model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/9/2019 | Carol Cabello | Review and consider Landau compensation details. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 12/9/2019 | Raul Busto | Analyze intercompany relationship between Rhodes Tech and Purdue costs with P. Navid. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2019 | Carol Cabello | Review filed questionnaires for OCP firms and develop tracking. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 12/9/2019 | Raul Busto | Revise how Rhodes Pharma Net Sales and COGS are driven. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/9/2019 | Carol Cabello | Edit and update OCP analysis and tracking. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 12/9/2019 | Raul Busto | Incorporate new Rhodes Pharma operating expense  structure. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/9/2019 | Carol Cabello | Confirm and verify historical comp data for CEO with files received. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 12/9/2019 | Raul Busto | Make revisions to tabs and line items in financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/9/2019 | Raul Busto | Rework intercompany elimination assumptions between Rhodes entities with P. Navid. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/9/2019 | Raul Busto | Continue working on cost structure drivers/ buildup with P. Navid. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/9/2019 | Raul Busto | Begin working on cost structure drivers/ buildup with P. Navid. | Business Analysis / Operations | 2.40 | 375.00 | $900.00 |
| 12/9/2019 | Raul Busto | Make edits to OxyContin volume build-up with P. Navid. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 12/9/2019 | Darien Lord | Analyzed and reviewed recently posted executed agreements by the Debtors. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 12/9/2019 | Darien Lord | Analyzed fee tracker to identify potential errors. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 12/9/2019 | Stilian Morrison | Review Coventry quarterly historical balance sheets. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 12/9/2019 | Darien Lord | Identified discrepancies between executed and unexecuted versions of agreements. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 12/9/2019 | Michael Atkinson | Review and analyze FDA Sackler arguments and provided details to counsel. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 12/9/2019 | Nathan Smith | Analyzed Coventry's quarterly financials. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 12/9/2019 | Nathan Smith | Analyzed Coventry's quarterly financials. | Business Analysis / Operations | 0.60 | 175.00 | $105.00 |
| 12/9/2019 | Nathan Smith | Spread Coventry's historical financials. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 12/9/2019 | Nathan Smith | Reviewed and analyzed Coventry's historical financials. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 12/9/2019 | Harry Foard | Corresponded with S. Morrison re: PHI workstreams. | Case Administration | 0.40 | 425.00 | $170.00 |
| 12/9/2019 | Harry Foard | Created slide re: detailed timeline of Nalmefene. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 12/9/2019 | Harry Foard | Made edits to PHI slides per comments of E. Min. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 12/9/2019 | Harry Foard | Drafted email to M. Atkinson re: Teva settlement. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 12/9/2019 | Harry Foard | Analyzed Buprenorphine market analysis. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 12/9/2019 | Harry Foard | Spread Buprenorphine market analysis. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 12/9/2019 | Harry Foard | Reviewed research files and drafted email to S. Morrison re: highlights. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 12/9/2019 | Harry Foard | Created slide re: product timeline. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 12/9/2019 | Michael Atkinson | Review and analyze Purdue Canada sales. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 12/9/2019 | Michael Atkinson | Review and analyze professional fees filed on docket for committee. | Committee Activities | 0.40 | 875.00 | $350.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2019 | Michael Atkinson | Review and analyze FDA Sackler arguments and provide details to counsel. | Litigation | 1.20 | 875.00 | $1,050.00 |
| 12/9/2019 | Stilian Morrison | Intellectual property call with with Neil Trueman, Mundipharma's Chief International Intellectual Property Counsel. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 12/9/2019 | Jason Crockett | Call regarding status of litigation and case strategy. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 12/9/2019 | Jason Crockett | Intellectual property call with Mundipharma International Intellectual Property Counsel. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 12/9/2019 | Michael Atkinson | Call with debtor regarding Canada litigation. | Litigation | 0.70 | 875.00 | $612.50 |
| 12/9/2019 | Michael Atkinson | Review and analyze draft of presentation for committee regarding IAC. | Committee Activities | 2.60 | 875.00 | $2,275.00 |
| 12/9/2019 | Paul Navid | Prepared a list of issues and questions for the debtor to be discussed on conference call. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 12/10/2019 | Byron Groth | Discuss IQVIA data with E. Min. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 12/10/2019 | Raul Busto | Call with E. Min and P. Navid to discuss model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/10/2019 | Timothy Strickler | Searched Relativity database for key documents. | Business Analysis / Operations | 2.30 | 435.00 | $1,000.50 |
| 12/10/2019 | Paul Navid | Call with E. Min and R. Busto to discuss model. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 12/10/2019 | Jason Crockett | Analyze KERP issues and comparables and prepare analysis for counsel. | Court Filings | 0.60 | 670.00 | $402.00 |
| 12/10/2019 | Eunice Min | Review filed fee applications. | Fee / Employment Applications | 0.30 | 535.00 | $160.50 |
| 12/10/2019 | Joshua Williams | Examined recent files uploaded to the Purdue Pharma data room. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/10/2019 | Eunice Min | Update professional fee tracker. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 12/10/2019 | Eunice Min | Perform detailed analysis of historical prescription and sales information. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 12/10/2019 | Joshua Williams | Consolidated international OxyContin sales. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 12/10/2019 | Joshua Williams | Researching OxyContin label changes over time from 1995 to present. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/10/2019 | Joshua Williams | Analysis of Support materials for B-Side deck of the UCC stipulation presentation. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/10/2019 | Jason Crockett | Investigate issues related to opioid supply. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 12/10/2019 | Joshua Williams | Analyze the Global Deck June 2019 uploaded to data room to reconcile to November results. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 12/10/2019 | Jason Crockett | Review estimates of opioid business in Canadian IAC. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 12/10/2019 | Jason Crockett | Review of Sackler presentation materials. | Litigation | 1.50 | 670.00 | $1,005.00 |
| 12/10/2019 | Jason Crockett | Review of materials related to IAC intellectual property. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 12/10/2019 | Jason Crockett | Review of information related to IAC servers and email connectivity | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | to Debtors and prepare correspondence for counsel. | | | | |
| 12/10/2019 | Jason Crockett | Prepare list of considerations for claims assessment. | Claims Analysis and Objections | 1.50 | 670.00 | $1,005.00 |
| 12/10/2019 | Jason Crockett | Prepare points for consideration in claims analysis. | Claims Analysis and Objections | 1.10 | 670.00 | $737.00 |
| 12/10/2019 | Jason Crockett | Review of financial materials related to IACs by region. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 12/10/2019 | Jason Crockett | Review of information related to cash transfer activity. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 12/10/2019 | Byron Groth | Research case law on drug labeling. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 12/10/2019 | Byron Groth | Analyze Purdue sales forecasts under diverging scenarios. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 12/10/2019 | Byron Groth | Research history of Purdue interaction with FDA and prepare timeline of approvals/revisions. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 12/10/2019 | Byron Groth | Refine IQVIA analyses per feedback from J. Bland. | Claims Analysis and Objections | 2.20 | 385.00 | $847.00 |
| 12/10/2019 | Byron Groth | Discuss IQVIA data with E.Min and next steps forward. | Claims Analysis and Objections | 0.40 | 385.00 | $154.00 |
| 12/10/2019 | James Bland | Drafted email to committee member at M. Atkinson request. | Committee Activities | 0.70 | 450.00 | $315.00 |
| 12/10/2019 | James Bland | Drafted points to share with insurer at M. Atkinson request. | Committee Activities | 0.50 | 450.00 | $225.00 |
| 12/10/2019 | James Bland | Call with M. Atkinson and counsel regarding claims. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/10/2019 | James Bland | Researched studies regarding opioid crisis. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 12/10/2019 | James Bland | Continued to revise claims deck in light of comments shared by counsel. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/10/2019 | James Bland | Continued assisting M. Atkinson in preparation for call with Counsel. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/10/2019 | James Bland | Continued to revise claims deck. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 12/10/2019 | James Bland | Prepared analyses for M. Atkinson in preparation for call with counsel. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/10/2019 | James Bland | Revised preliminary claims analysis deck. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/10/2019 | Eunice Min | Review filed fee application. | Fee / Employment Applications | 0.20 | 535.00 | $107.00 |
| 12/10/2019 | Eunice Min | Research study referenced in Sackler materials. | Litigation | 0.20 | 535.00 | $107.00 |
| 12/10/2019 | Eunice Min | Review Sackler Side A materials. | Litigation | 1.00 | 535.00 | $535.00 |
| 12/10/2019 | Eunice Min | Review and analyze IQVIA national sales and prescription data by drug. | Business Analysis / Operations | 2.20 | 535.00 | $1,177.00 |
| 12/10/2019 | Paul Navid | Worked on Purdue LP cost structure build up with R. Busto. | Business Analysis / Operations | 2.30 | 525.00 | $1,207.50 |
| 12/10/2019 | Paul Navid | Make all remaining eliminations dynamic in financial model with R. Busto. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/10/2019 | Paul Navid | Create driver functionality for certain costs of goods sold for consolidated business with R. Busto. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 12/10/2019 | Paul Navid | Work on G&A expense build up with R. Busto. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | Paul Navid | Incorporate OxyContin competition and events into volume build-up with R. Busto. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 12/10/2019 | Paul Navid | Analyzed Purdue to Rhodes liquidity funding intercompany/flow/mechanics with R. Busto. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/10/2019 | Paul Navid | Evaluated dashboard drivers for Rhodes Pharma / Tech. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 12/10/2019 | Paul Navid | Updated formulas and made other revisions to financial model worksheets. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 12/10/2019 | Paul Navid | Evaluated OTC growth driver mechanics in comparison to the business plan model. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 12/10/2019 | Paul Navid | Worked with R. Busto to identify and adjust variances on Rhodes consolidated balance sheet. | Business Analysis / Operations | 2.10 | 525.00 | $1,102.50 |
| 12/10/2019 | Raul Busto | Worked with P. Navid to identify and adjust variances on Rhodes consolidated balance sheet. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 12/10/2019 | Raul Busto | Fix OTC compound annual growth driver mechanics. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/10/2019 | Michael Atkinson | Review and analyze IT break up issue. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 12/10/2019 | Raul Busto | Revise worksheets in financial model. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/10/2019 | Michael Atkinson | Call with Skadden regarding DOJ. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 12/10/2019 | Raul Busto | Begin fixing dashboard drivers for Rhodes Pharma / Tech. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/10/2019 | Michael Atkinson | Review and analyze IT separation issue related to IAC and Purdue | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 12/10/2019 | Raul Busto | Work on Purdue to Rhodes liquidity funding mechanics with P. Navid. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/10/2019 | Raul Busto | Incorporate OxyContin competition and events into volume build-up with P. Navid. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/10/2019 | Raul Busto | Work on G&A expense build up with P. Navid. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 12/10/2019 | Raul Busto | Create driver functionality for COGS for consolidated business with P. Navid. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/10/2019 | Raul Busto | Make all remaining eliminations dynamic in financial model with P. Navid. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/10/2019 | Raul Busto | Continue working on Purdue LP Cost structure build up with P. Navid. | Business Analysis / Operations | 2.30 | 375.00 | $862.50 |
| 12/10/2019 | Carol Cabello | Analyze current compset for retention programs in context of proposed plan by Debtors. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 12/10/2019 | Carol Cabello | Review proposed IT retention program and prepare diligence list. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 12/10/2019 | Stilian Morrison | Review FTI business plan questions ahead of follow-up call re: same. Continue to analyze product margin P&L data. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 12/10/2019 | Michael Atkinson | Review and analyze Sackler defense arguments. | Litigation | 1.60 | 875.00 | $1,400.00 |
| 12/10/2019 | Michael Atkinson | Review and analyze claim form issues. | Claims Analysis and Objections | 0.40 | 875.00 | $350.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | Eunice Min | Call with P. Navid and R. Busto to discuss model. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 12/10/2019 | Paul Huygens | Review 11/29/19 cash reporting and customer programs reporting. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 12/10/2019 | Michael Atkinson | Review and analyze Sackler distributions analysis. | Litigation | 0.80 | 875.00 | $700.00 |
| 12/10/2019 | Eunice Min | Discuss IQVIA data with B. Groth. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 12/10/2019 | Michael Atkinson | Review and analyze claims issues. | Claims Analysis and Objections | 0.90 | 875.00 | $787.50 |
| 12/10/2019 | Courtney Clement | Tracked the filed OCP retention questionnaires for analysis on OCP billing. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 12/10/2019 | Michael Atkinson | Call with counsel regarding claims estimation. | Claims Analysis and Objections | 1.10 | 875.00 | $962.50 |
| 12/10/2019 | Courtney Clement | Reviewed PJT Motion to file under seal. | Court Filings | 0.10 | 350.00 | $35.00 |
| 12/10/2019 | Michael Atkinson | Review and analyze PHI committee presentation outline. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 12/10/2019 | Michael Atkinson | Review and analyze claims analysis and process. | Claims Analysis and Objections | 4.00 | 875.00 | $3,500.00 |
| 12/10/2019 | Harry Foard | Updated latest weekly cash flow report. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 12/10/2019 | Harry Foard | Further review and revision of PHI slides and correspondence with S. Morrison re: same. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 12/10/2019 | Paul Navid | Created a committee presentation for the updated weekly cash flow. | Committee Activities | 1.70 | 525.00 | $892.50 |
| 12/10/2019 | Paul Navid | Evaluated updated weekly cash flow report. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/11/2019 | Jason Crockett | Analyze Canadian business monetization timing issues. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 12/11/2019 | Jason Crockett | Review of content for IAC presentation for the UCC. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 12/11/2019 | Eunice Min | Prepare tracker related to Sackler requests and update for files received. | Litigation | 1.30 | 535.00 | $695.50 |
| 12/11/2019 | Jason Crockett | Review of issues related to consistency of business model. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 12/11/2019 | Eunice Min | Review and analyze filings regarding Canada litigation. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 12/11/2019 | Jason Crockett | Review of supplemental information related to US business plan inquiries. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 12/11/2019 | Jason Crockett | Review information related to OxyContin labeling and FDA issues. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 12/11/2019 | Jason Crockett | Continued review of Sackler family presentation materials. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 12/11/2019 | Joshua Williams | Prepare cash distributions 2005-2017 compilation spreadsheet. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/11/2019 | Joshua Williams | Coordinate preparation of Province's portion of the joint IAC presentation. | Committee Activities | 0.70 | 490.00 | $343.00 |
| 12/11/2019 | Joshua Williams | Consolidated international OxyContin sales for understanding of legal risk. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/11/2019 | Jason Crockett | Prepare requests related to cash transfers activity report. | Litigation | 0.90 | 670.00 | $603.00 |
| 12/11/2019 | Jason Crockett | Prepare analysis of claims by category. | Claims Analysis and Objections | 1.00 | 670.00 | $670.00 |
| 12/11/2019 | Jason Crockett | Analyze Sackler presentation materials. | Committee Activities | 2.10 | 670.00 | $1,407.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | Eunice Min | Continue analyzing Sackler presentation. | Committee Activities | 1.00 | 535.00 | $535.00 |
| 12/11/2019 | James Bland | Assessed potential factors affecting claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 12/11/2019 | Eunice Min | Review and analyze business plan questions and responses. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/11/2019 | Eunice Min | Analyze Rhodes API sales by customer and reconcile to BP and other sources. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/11/2019 | Paul Navid | Identify and adjust balancing issues on consolidated balance sheet with R. Busto. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/11/2019 | Paul Navid | Prepared questions on management call with R. Busto. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 12/11/2019 | Paul Navid | Write up of financial model walk-through with R. Busto. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 12/11/2019 | Paul Navid | Analyzed drivers that require an intuitive decrease in negative assumptions. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/11/2019 | Paul Navid | Evaluated historical financials for the business model. | Business Analysis / Operations | 1.40 | 525.00 | $735.00 |
| 12/11/2019 | Raul Busto | Layer in historical financials where applicable on financial model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 12/11/2019 | Carol Cabello | Consider counsel comments on OCP follow-up. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 12/11/2019 | Raul Busto | Revise drivers that require an intuitive decrease in negative assumptions. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/11/2019 | Carol Cabello | Evaluate prepetition weekly cash acclivity. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 12/11/2019 | Raul Busto | Begin write up of financial model walkthrough with P. Navid. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/11/2019 | Carol Cabello | Review and edit committee slides on cash reporting. | Committee Activities | 1.10 | 690.00 | $759.00 |
| 12/11/2019 | Raul Busto | Prepare questions to ask on management call with P. Navid. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/11/2019 | Raul Busto | Identify and adjust balancing issues on consolidated balance sheet with P. Navid. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/11/2019 | Raul Busto | Take notes on call with debtors and counsel regarding financial model. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 12/11/2019 | Michael Atkinson | Review and analyze studies related to claims. | Claims Analysis and Objections | 3.10 | 875.00 | $2,712.50 |
| 12/11/2019 | Michael Atkinson | Review and analyze PHI committee presentation. | Committee Activities | 2.20 | 875.00 | $1,925.00 |
| 12/11/2019 | Michael Atkinson | Review and analyze documents needed for retention plan analysis. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 12/11/2019 | Michael Atkinson | Review and analyze Purdue Canada documents and potential claim issues. | Claims Analysis and Objections | 1.80 | 875.00 | $1,575.00 |
| 12/11/2019 | Michael Atkinson | Review and analyze business plan and model. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 12/11/2019 | Michael Atkinson | Call with company regarding business plan. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 12/11/2019 | Carol Cabello | Review FTI monthly fee statement. | Court Filings | 0.60 | 690.00 | $414.00 |
| 12/11/2019 | Carol Cabello | Review initial draft analysis of cash flow activity and provide comments. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 12/11/2019 | Stilian Morrison | Analyze latest model and give team comments and questions re: same. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | Stilian Morrison | Call with company to go through follow-up questions on business plan. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 12/11/2019 | Stilian Morrison | Review cash reporting as of 11/29. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 12/12/2019 | Michael Atkinson | Call with P. Huygens re: case status, litigation and document review workstreams. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/12/2019 | Jason Crockett | Analyze potential Chinese market opportunities for IAC drugs. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 12/12/2019 | Eunice Min | Review team's notes from management call regarding the business plan. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 12/12/2019 | Jason Crockett | Review of insurance policy information related to coverage levels. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 12/12/2019 | Jason Crockett | Prepare diligence requests related to Sackler issues. | Litigation | 0.80 | 670.00 | $536.00 |
| 12/12/2019 | Jason Crockett | Analyze IAC financials in advance of meeting to review draft consolidated financials. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 12/12/2019 | Eunice Min | Review changes to Sackler diligence request tracker. | Litigation | 0.20 | 535.00 | $107.00 |
| 12/12/2019 | Jason Crockett | Analyze financials for IACs and prepare key points for UCC update. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 12/12/2019 | Jason Crockett | Prepare talking points for UCC call regarding cash flow activity and operations. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 12/12/2019 | Joshua Williams | Correspondence with the Province team on updates re: Purdue Pharma settlement. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 12/12/2019 | Joshua Williams | Coordinated revisions to the latest updates on the IAC presentation with J. Crockett. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 12/12/2019 | Joshua Williams | Prepared update on diligence requests to Millbank and Debevoise. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/12/2019 | James Bland | Continued creating a new sizing analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/12/2019 | James Bland | Created a new sizing analysis. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 12/12/2019 | James Bland | Continued research related to potential claims related to certain creditor groups. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/12/2019 | James Bland | Conducted research related to potential claims related to certain creditor groups. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/12/2019 | Eunice Min | Analyze projected milestone schedules and other details. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/12/2019 | Michael Atkinson | Attended committee call. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 12/12/2019 | Stilian Morrison | Review PHI backup model to value calculations. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 12/12/2019 | Carol Cabello | Continue to read agreements related to potential assumption motion. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 12/12/2019 | Raul Busto | Adjust OTC launches based on information from debtors. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/12/2019 | Raul Busto | Run COGS for Additional OxyContin Sales on unit cost with P. Navid. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | Carol Cabello | Read and review agreements related to proposed assumption by Debtors. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 12/12/2019 | Raul Busto | Build in a universal cost inflation toggle to all fixed costs in model. | Business Analysis / Operations | 2.40 | 375.00 | $900.00 |
| 12/12/2019 | Carol Cabello | Compare retention amounts and metrics to other post petition programs. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 12/12/2019 | Raul Busto | Revise and consolidate drivers on worksheets in model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 12/12/2019 | Carol Cabello | Review and consider critical vendor update and summary analysis. | Claims Analysis and Objections | 0.90 | 690.00 | $621.00 |
| 12/12/2019 | Raul Busto | Review comments provided on financial model by S. Morrison with P. Navid. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/12/2019 | Carol Cabello | Analyze and confirm compensation amounts related to IT employees. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 12/12/2019 | Carol Cabello | Read and evaluate diligence related to IT retention program. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 12/12/2019 | Stilian Morrison | Provide comments on changes to financial model for P. Navid and H. Foard, and sensitivity analyses to be completed before sharing with Jefferies. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 12/12/2019 | Stilian Morrison | Analyze 1.2.47.13 Purdue - Gross Profit of Marketed Products (2016 - YTD Oct 2019) and confer with C. Cabello and H. Foard re: same. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 12/12/2019 | Harry Foard | Drafted email to S. Morrison re: PHI model. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/12/2019 | Harry Foard | Downloaded and reviewed Debtors' PHI model. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 12/12/2019 | Harry Foard | Began spreading Rhodes net sales by drug data. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 12/12/2019 | Carol Cabello | Evaluate and analyze critical vendor summary. | Claims Analysis and Objections | 1.10 | 690.00 | $759.00 |
| 12/12/2019 | Carol Cabello | Attended committee call. | Committee Activities | 1.00 | 690.00 | $690.00 |
| 12/12/2019 | Michael Atkinson | Call regarding noticing issues. | Case Administration | 0.60 | 875.00 | $525.00 |
| 12/12/2019 | Michael Atkinson | Review and analyze critical vendor agreements. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 12/12/2019 | Michael Atkinson | Review and analyze claims issues for certain creditors. | Claims Analysis and Objections | 3.20 | 875.00 | $2,800.00 |
| 12/12/2019 | Paul Huygens | Discussion with M. Atkinson re: case update, litigation, and document review workstreams. | Litigation | 0.50 | 900.00 | $450.00 |
| 12/12/2019 | Michael Atkinson | Review and analyze discovery requests and documents produced for counsel. | Litigation | 2.70 | 875.00 | $2,362.50 |
| 12/12/2019 | Michael Atkinson | Review and analyze wage motion issues. | Court Filings | 0.70 | 875.00 | $612.50 |
| 12/12/2019 | Michael Atkinson | Review and analyze financial operating results. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 12/12/2019 | Paul Navid | Review comments provided on financial model by S. Morrison with R. Busto. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/12/2019 | Paul Navid | Evaluated consolidated drivers vs. individual drivers. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/12/2019 | Paul Navid | Evaluated inflation and model assumptions. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | Paul Navid | Run COGS for adjusted saleson unit cost with R. Busto. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 12/12/2019 | Paul Navid | Evaluated OTC revenue start date and changes per debtor call. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/13/2019 | Timothy Strickler | Analyzed documents downloaded from Relativity database. | Business Analysis / Operations | 1.90 | 435.00 | $826.50 |
| 12/13/2019 | Joshua Williams | Drafted an email on the OxyContin value analysis for counsel. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 12/13/2019 | Eunice Min | Review NAS medical monitoring initiative and perform research. | Committee Activities | 1.20 | 535.00 | $642.00 |
| 12/13/2019 | Joshua Williams | Revised sales and valuation matrix to calculate sales mix at a product level, per discussions with S. Morrison. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/13/2019 | Eunice Min | Research confidentiality protections for medical monitoring. | Committee Activities | 1.00 | 535.00 | $535.00 |
| 12/13/2019 | Joshua Williams | Revised sales and valuation matrix to calculate sales mix at a product level, per notes from J. Crockett. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 12/13/2019 | Joshua Williams | Continued drafting sales and valuation matrix to determine sales mix at a product level for IACs. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/13/2019 | Joshua Williams | Drafted sales and valuation matrix to determine sales mix at a product level for IACs. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 12/13/2019 | Joshua Williams | Analysis of the combined ex. US IAC cash flow statement for the 2018-2024 period. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/13/2019 | Joshua Williams | Analysis of LAM P&L from IAC November Reports (2019-2024). | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/13/2019 | Joshua Williams | Research of outside firm with respect to the Purdue Pharma ex. USA IACs. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/13/2019 | Joshua Williams | Research similar pharmaceutical companies to determine potential bankruptcy risks. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/13/2019 | Eunice Min | Continue research regarding medical monitoring costs. | Committee Activities | 1.00 | 535.00 | $535.00 |
| 12/13/2019 | Eunice Min | Analyze correspondence relating to search parameters. | Litigation | 0.80 | 535.00 | $428.00 |
| 12/13/2019 | Eunice Min | Review and analyze latest docket filings. | Court Filings | 0.40 | 535.00 | $214.00 |
| 12/13/2019 | Eunice Min | Update professional fee tracker. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 12/13/2019 | Eunice Min | Review and analyze IAC cash flow. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 12/13/2019 | Byron Groth | Performed targeted searches of Relativity database for email discussions. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 12/13/2019 | Byron Groth | Locate complaint-referenced documents in Relativity and analyze contained data. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 12/13/2019 | Jason Crockett | Travel from NYC to Baltimore after meeting to review EY presentation. | Travel Time | 4.20 | 670.00 | $2,814.00 |
| 12/13/2019 | Byron Groth | Review opioid news coverage and prepare analysis. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 12/13/2019 | Byron Groth | Review documents on organizational IT capabilities. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 12/13/2019 | James Bland | Created exhibit based on research done regarding claims. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/13/2019 | James Bland | Followed up with counsel regarding claims issues. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | James Bland | Assisted M. Atkinson in preparation for claims-related call. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/13/2019 | James Bland | Conducted research regarding claims and created exhibits related thereto at M. Atkinson request. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/13/2019 | Eunice Min | Review IAC values analysis and provide comments. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/13/2019 | Raul Busto | Review newly downloaded business plan support documents. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/13/2019 | Raul Busto | Verified all changes in cash are captured on Purdue CF with P. Navid. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/13/2019 | Raul Busto | Evaluated consolidated balance sheet interaction with Purdue and Rhodes with P. Navid to assure proper flow. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/13/2019 | Harry Foard | Drafted email to S. Morrison and C. Cabello re: Purdue gross profit by drug. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 12/13/2019 | Harry Foard | Developed slide of top five products by gross profit. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 12/13/2019 | Harry Foard | Developed bar graph of top five products by gross profit. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 12/13/2019 | Harry Foard | Analyzed gross profit by product spreadsheet. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 12/13/2019 | Nathan Smith | Turned comments on IT retention presentation. | Business Analysis / Operations | 0.40 | 175.00 | $70.00 |
| 12/13/2019 | Nathan Smith | Constructed presentation regarding contrast of IT retention plan against industry and size comparables. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 12/13/2019 | Nathan Smith | Analyzed IT retention plan against KERP's of similar size and industry. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 12/13/2019 | Nathan Smith | Analyzed IT retention plan. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 12/13/2019 | Carol Cabello | Participate on call with Debtors and Bayard regarding proposed assumption of contracts. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 12/13/2019 | Raul Busto | Analyze PPLP free cash flow contribution post-2023. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/13/2019 | Raul Busto | Continue making edits to Dashboard. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/13/2019 | Carol Cabello | Revise comparable analysis of retention programs. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 12/13/2019 | Raul Busto | Reconcile and revise R&D summary and detail worksheets in model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/13/2019 | Raul Busto | Build output charts for Net Sales, Gross Profit, EBITDA and FCF. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/13/2019 | Raul Busto | Analyze changes to model based on different sensitivities with P. Navid. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/13/2019 | Carol Cabello | Read and review retention agreements. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 12/13/2019 | Jason Crockett | Attend meeting regarding EY analysis of IAC information. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 12/13/2019 | Michael Atkinson | Review and analyze IAC EY draft document at Norton Rose. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 12/13/2019 | Michael Atkinson | Call with ERF committee. | Committee Activities | 1.80 | 875.00 | $1,575.00 |
| 12/13/2019 | Carol Cabello | Develop summary analysis on retention for counsel. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | Michael Atkinson | Review and analyze IAC historical financial results. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 12/13/2019 | Michael Atkinson | Review and analyze business plan model. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 12/13/2019 | Carol Cabello | Review and consider IT transition deck, develop follow up diligence questions. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 12/13/2019 | Paul Huygens | Review weekly cash reporting. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 12/13/2019 | Michael Atkinson | Review and analyze retention plan comp analysis for IT split. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 12/13/2019 | Michael Atkinson | Attend call with KPMG and debtors. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 12/13/2019 | Michael Atkinson | Call with debtor regarding claims form. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 12/13/2019 | Stilian Morrison | Review comparable company valuation metrics re: other pharma companies. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 12/13/2019 | Jason Crockett | Travel from Baltimore to NYC for meeting to view EY IAC report. | Travel Time | 4.00 | 670.00 | $2,680.00 |
| 12/13/2019 | Paul Navid | Analyzed updated files into the data room, saved to Province server, and provided summary to team. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/13/2019 | Paul Navid | Analyze changes to model based on different sensitivities with R. Busto. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 12/13/2019 | Paul Navid | Evaluated R&D expenditure and flow into the business model. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 12/13/2019 | Paul Navid | Assessed sensitivity assumptions and changes/flow in the entire financial model. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 12/13/2019 | Paul Navid | Evaluated Purdue's FCF after 2023. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/13/2019 | Paul Navid | Evaluated consolidated balance sheet interaction with Purdue and Rhodes with R. Busto to assure proper flow. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/13/2019 | Paul Navid | Verified all changes in cash are captured on Purdue CF with R. Busto. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/14/2019 | Jason Crockett | Review of draft IAC presentation and prepare comments. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 12/14/2019 | Jason Crockett | Review of splits of opioid / non-opioid business in various key global regions. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 12/14/2019 | Jason Crockett | Review of IT transition project financial and legal issues, and potential implications. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 12/14/2019 | Jason Crockett | Analyze public health initiative financial model. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 12/14/2019 | Harry Foard | Began identifying additional comparable companies for generics. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 12/14/2019 | Michael Atkinson | Review and analyze research data for claims analysis. | Claims Analysis and Objections | 1.90 | 875.00 | $1,662.50 |
| 12/14/2019 | Michael Atkinson | Review and analyze data for claims analysis. | Claims Analysis and Objections | 2.90 | 875.00 | $2,537.50 |
| 12/14/2019 | Michael Atkinson | Review and analyze claims analysis for creditor group. | Claims Analysis and Objections | 3.40 | 875.00 | $2,975.00 |
| 12/14/2019 | Stilian Morrison | Update comparable capital structure analysis. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2019 | Stilian Morrison | Test sensitivities on business plan financial model. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 12/14/2019 | Stilian Morrison | Call with R. Busto to walk through additional changes to business plan financial model. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 12/14/2019 | Stilian Morrison | Update comp public company financials for analysis with Purdue. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 12/14/2019 | Raul Busto | Prepare Butrans and Hysignla backup for external sharing. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/14/2019 | Stilian Morrison | Review IAC value matrix and provide comments to J. Williams re: same. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 12/14/2019 | Raul Busto | Prepare OxyContin backup for external sharing. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/14/2019 | Raul Busto | Prepare Rhodes financials for external sharing. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/14/2019 | Raul Busto | Prepare PPLP financials for external sharing. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/14/2019 | Raul Busto | Call with S. Morrison re: edits to financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/15/2019 | Joshua Williams | Consolidated cash transfers into single spreadsheet. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/15/2019 | Joshua Williams | Reviewed Purdue Pharma emails. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/15/2019 | Joshua Williams | Analyzed IAC cash flows per request from M. Atkinson. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 12/15/2019 | Jason Crockett | Review of Singapore presentations. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 12/15/2019 | James Bland | Continued to revise claims analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 12/15/2019 | James Bland | Continued to revise claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/15/2019 | Carol Cabello | Review and consider comments from various parties regarding compensation history. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 12/15/2019 | Harry Foard | Continue spreading Rhodes drug-level net sales data. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 12/15/2019 | Harry Foard | Began devising layout for displaying comparable company table. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 12/15/2019 | Harry Foard | Reviewed SEC filings of various companies to identify fit for Purdue/Rhodes. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 12/15/2019 | Harry Foard | Continued scrutinizing comparable company selection. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 12/15/2019 | Harry Foard | Began scrutinizing comparable company selection. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 12/15/2019 | Michael Atkinson | Review and analyze document production issues. | Litigation | 0.40 | 875.00 | $350.00 |
| 12/15/2019 | Michael Atkinson | Review and analyze bar date issues. | Case Administration | 0.40 | 875.00 | $350.00 |
| 12/15/2019 | Michael Atkinson | Review and analyze Sackler production issues. | Litigation | 0.50 | 875.00 | $437.50 |
| 12/15/2019 | Michael Atkinson | Review and analyze IAC banker issues. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 12/15/2019 | Michael Atkinson | Review and analyze claims data for creditor group. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 12/15/2019 | Michael Atkinson | Review and analyze IAC presentation slides for committee. | Committee Activities | 4.20 | 875.00 | $3,675.00 |
| 12/15/2019 | Michael Atkinson | Call with debtor and Prime Clerk regarding noticing process. | Case Administration | 0.80 | 875.00 | $700.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2019 | Stilian Morrison | Correspond with R. Busto and P. Navid re: business plan sensitivity scenarios. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 12/15/2019 | Raul Busto | Write up scenario overviews and instruction guide for team for financial models. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/15/2019 | Raul Busto | Prepare Rhodes backup for external sharing. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/15/2019 | Raul Busto | Prepare PPLP Below EBIT Line Items backup for external sharing. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/15/2019 | Raul Busto | Prepare PPLP COGS & Opex backups for external sharing. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/15/2019 | Raul Busto | Prepare OTC backup for external sharing. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/15/2019 | Raul Busto | Prepare Oncology backup for external sharing. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/15/2019 | Raul Busto | Prepare Purdue product line backup for external sharing. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/15/2019 | Raul Busto | Build PPLP toggle into entire financial model. | Business Analysis / Operations | 2.50 | 375.00 | $937.50 |
| 12/15/2019 | Raul Busto | Prepare consolidated financials for external sharing. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/15/2019 | Paul Navid | Created a summary slide on weekly cash flow and finalized committee presentation. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 12/15/2019 | Paul Navid | Drafted a committee presentation on the updated weekly cash flow for week ending 12/6. | Committee Activities | 1.80 | 525.00 | $945.00 |
| 12/15/2019 | Paul Navid | Created a cumulative cash flow report since filing and reconciled ending cash balance. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/15/2019 | Paul Navid | Evaluated updated cash flow provided for week ending 12/6. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/16/2019 | Eric Mattson | Begin draft of October fee statement. | Fee / Employment Applications | 0.40 | 175.00 | $70.00 |
| 12/16/2019 | Timothy Strickler | Analyzed claim amounts from Purdue Pharma filing schedules. | Claims Analysis and Objections | 0.60 | 435.00 | $261.00 |
| 12/16/2019 | Timothy Strickler | Downloaded relevant documents from Relativity database. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 12/16/2019 | Jason Crockett | Prepare follow up requests related to cash transfers report. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 12/16/2019 | Joshua Williams | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 12/16/2019 | Jason Crockett | Review of cash transfer report. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 12/16/2019 | Joshua Williams | Review and verify consolidated spreadsheet of IAC cash transfers for Purdue Pharma from 2005 - 2017. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/16/2019 | Joshua Williams | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 12/16/2019 | Joshua Williams | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 12/16/2019 | Jason Crockett | Analysis of information to assess potential impact on claim amounts. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 12/16/2019 | Joshua Williams | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | Jason Crockett | Develop claims estimates by category based on certain factors. | Claims Analysis and Objections | 2.30 | 670.00 | $1,541.00 |
| 12/16/2019 | Joshua Williams | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 12/16/2019 | Eunice Min | Update professional fee tracker. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 12/16/2019 | Jason Crockett | Analyze cash transfer supporting information. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 12/16/2019 | Eunice Min | Perform final review of October entries for preparation of fee app. | Fee / Employment Applications | 2.50 | 535.00 | $1,337.50 |
| 12/16/2019 | Jason Crockett | Prepare follow-up for counsel regarding IAC information requests including disbursements from IACs. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 12/16/2019 | Courtney Clement | Review objection to retention application for PJT. | Court Filings | 0.40 | 350.00 | $140.00 |
| 12/16/2019 | Eunice Min | Review and analyze weekly sales post-petition, compare to other estimates and compile follow-up questions. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/16/2019 | Darien Lord | Consolidated critical vendor disbursement analyses, prepared outline, and drafted questions for counsel. | Business Analysis / Operations | 2.00 | 385.00 | $770.00 |
| 12/16/2019 | Darien Lord | Consolidated critical vendor information formulated questions for the creditors counsel. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 12/16/2019 | Darien Lord | Reviewed critical vendor agreement and consolidated the information into new critical vendor tracker. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 12/16/2019 | Darien Lord | Continued to analyze amounts disbursed by creditors. | Claims Analysis and Objections | 1.10 | 385.00 | $423.50 |
| 12/16/2019 | Darien Lord | Analyzed new critical vendor tracker from the debtors and began reconciling amounts disbursed by the Debtors. | Business Analysis / Operations | 1.50 | 385.00 | $577.50 |
| 12/16/2019 | Byron Groth | Performed research regarding claims. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 12/16/2019 | Byron Groth | Perform research for claims analyses; discuss with J. Bland re same. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 12/16/2019 | Byron Groth | Review Board materials and presentations in connection with stipulation presentation. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 12/16/2019 | Byron Groth | Review quarterly compliance reports. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 12/16/2019 | Eunice Min | Analyze cash flow results. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 12/16/2019 | Eunice Min | Continue analyzing business plan model. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/16/2019 | James Bland | Conducted research for claims analyses. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 12/16/2019 | James Bland | Conducted research to enhance claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/16/2019 | James Bland | Revised claims analysis for creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/16/2019 | James Bland | Continued conducting follow up analysis related to claims analysis. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/16/2019 | James Bland | Continued conducting research for claims analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | James Bland | Conducted research for claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/16/2019 | James Bland | Discussed research data affecting claims with B. Groth. | Claims Analysis and Objections | 0.30 | 450.00 | $135.00 |
| 12/16/2019 | Eunice Min | Analyze IQVIA NSP data and update exhibits showing sales trends. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 12/16/2019 | Eunice Min | Analyze IQVIA NPA data and update exhibits showing prescription trends. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 12/16/2019 | Carol Cabello | Consider and review counsel update to committee. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 12/16/2019 | Paul Navid | Evaluated projected weekly cash flows for 13-weeks ending 2/28/2019. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/16/2019 | Carol Cabello | Review weekly sales by product. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 12/16/2019 | Paul Navid | Evaluated new files provided on employee separations, weekly sales by product, and cash forecast. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/16/2019 | Carol Cabello | Analyze cash flow slides and identify follow-up diligence needed. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 12/16/2019 | Paul Navid | Evaluated all historical weekly cash flow to assess changes and issues. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 12/16/2019 | Stilian Morrison | Continue to review latest IAC financial projections. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 12/16/2019 | Paul Navid | Call with R. Busto to discuss issues with intercompany eliminations. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 12/16/2019 | Michael Atkinson | Review and analyze Canadian IAC. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 12/16/2019 | Paul Navid | Evaluated consolidated cash flow issues (eliminations on an entity basis vs consolidated). | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/16/2019 | Carol Cabello | Confer with team, draft and prepare diligence request list for operations during bankruptcy. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 12/16/2019 | Paul Navid | Call with R. Busto to discuss variance in beginning and ending cash. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 12/16/2019 | Michael Atkinson | Analyze research data for claims analyses based on various methods. | Claims Analysis and Objections | 2.20 | 875.00 | $1,925.00 |
| 12/16/2019 | Paul Navid | Call with R. Busto to review Cash Flow Statement issues relating to varying sales levels. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 12/16/2019 | Stilian Morrison | Review IAC cash flow projections and revert to J. Williams re: same. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 12/16/2019 | Paul Navid | Evaluated business model sensitivity case mechanics. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/16/2019 | Paul Navid | Call with R. Busto to discuss sensitivity case mechanics. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 12/16/2019 | Paul Navid | Call with S. Morrison and R. Busto to review financial model and alternative free cash flow scenario. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/16/2019 | Jason Crockett | Prepare follow up request list related to IACs and EY draft presentation on consolidated financials. | Committee Activities | 0.60 | 670.00 | $402.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | Stilian Morrison | Continue to review comparable company analysis prepared by H. Foard and make edits re: same. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 12/16/2019 | Stilian Morrison | Review additional changes made by H. Foard on business plan sensitivities. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 12/16/2019 | Michael Atkinson | Review and analyze cash flow reporting document request for Alix Partners. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 12/16/2019 | Stilian Morrison | Correspond with M. Atkinson and J. Crockett to go through comparable company analysis discussions and follow up with team re: same. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 12/16/2019 | Harry Foard | Analyzed information around missing Rhodes quarterly data. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 12/16/2019 | Harry Foard | Searched data room for additional sales data. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 12/16/2019 | Harry Foard | Corresponded with C. Cabello and E. Min re: weekly sales data. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 12/16/2019 | Harry Foard | Analyzed weekly sales data. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 12/16/2019 | Harry Foard | Continued investigating debt levels of potential comparable companies. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 12/16/2019 | Harry Foard | Began investigating debt levels of potential comparable companies. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 12/16/2019 | Michael Atkinson | Review and analyze cash reporting. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 12/16/2019 | Michael Atkinson | Review and analyze IQVIA sales data. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 12/16/2019 | Stilian Morrison | Call with Jefferies to coordinate on deliverables. | Case Administration | 0.30 | 700.00 | $210.00 |
| 12/16/2019 | Stilian Morrison | Expand comparable company analysis of opioid litigation and valuation. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 12/16/2019 | Carol Cabello | Evaluate and analyze latest CV tracking and develop list of open questions for Debtors. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 12/16/2019 | Raul Busto | Make edits to output charts. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/16/2019 | Raul Busto | Make edits to volume build up sensitivity toggles / mechanics. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/16/2019 | Raul Busto | Revise intercompany eliminations mechanics in model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/16/2019 | Raul Busto | Call with P. Navid to discuss issues with inter company eliminations. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/16/2019 | Raul Busto | Make edits to balance sheet mechanics to fix balancing issues. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 12/16/2019 | Raul Busto | Call with P. Navid to discuss variance in beginning and ending cash. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/16/2019 | Raul Busto | Edit universal fixed cost inflation growth to run off 2020. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/16/2019 | Raul Busto | Call with P. Navid to review Cash Flow Statement issues relating to increased 2019 sales. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 12/16/2019 | Raul Busto | Call with P. Navid to discuss sensitivity case mechanics. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/16/2019 | Raul Busto | Call with S. Morrison and P. Navid to review financial model and alternative free cash flow scenario. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | Stilian Morrison | Review of business plan financial model during call with P. Navid and R. Busto. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 12/17/2019 | Jason Crockett | Review and analysis of cash flow activity. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 12/17/2019 | Eric Mattson | Draft October fee statement. Email to E. Min for review. | Fee / Employment Applications | 2.60 | 175.00 | $455.00 |
| 12/17/2019 | Joshua Williams | Continued preparing consolidated cash distributions schedules per counsel's request. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 12/17/2019 | Joshua Williams | Researched comparable companies similar to Purdue Pharma case. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/17/2019 | Jason Crockett | Review of news articles related to potential liability of debtors. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 12/17/2019 | Joshua Williams | Researched unallocated corporate overhead costs associated with the US business re: UCC presentation. | Committee Activities | 1.20 | 490.00 | $588.00 |
| 12/17/2019 | Michael Atkinson | Call with internal team to walk thru financial model. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/17/2019 | Joshua Williams | Review of the US business plan operating model. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 12/17/2019 | Jason Crockett | Review information related to CEO compensation history. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 12/17/2019 | Jason Crockett | Develop sensitivities to financial projections to stress cash flow assumptions. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 12/17/2019 | Jason Crockett | Review of financial projections and prepare detailed questions list. | Business Analysis / Operations | 2.40 | 670.00 | $1,608.00 |
| 12/17/2019 | Jason Crockett | Investigate potential additional email addresses and domains for searches. | Committee Activities | 2.20 | 670.00 | $1,474.00 |
| 12/17/2019 | Eunice Min | Review and revise draft of October fee statement. | Fee / Employment Applications | 1.00 | 535.00 | $535.00 |
| 12/17/2019 | Eunice Min | Analyze liquidity forecast. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/17/2019 | Joshua Williams | Prepare consolidated cash distributions schedules per counsel's request. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 12/17/2019 | Eunice Min | Fill out vendor profile form to set up Province in debtors' system. | Case Administration | 0.40 | 535.00 | $214.00 |
| 12/17/2019 | Courtney Clement | Analyzed the filed OCP questionnaires and summarized for team. | Business Analysis / Operations | 1.20 | 350.00 | $420.00 |
| 12/17/2019 | Courtney Clement | Analyzed filed OCP Questionnaires. | Business Analysis / Operations | 0.90 | 350.00 | $315.00 |
| 12/17/2019 | Carol Cabello | Read and review cash transfers value analysis with respect to tax distributions. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 12/17/2019 | Byron Groth | Identify potentially relevant emails for further review. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 12/17/2019 | Byron Groth | Review and summarize opioid news coverage. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 12/17/2019 | Byron Groth | Collect and analyze data for claims analyses. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 12/17/2019 | Byron Groth | Conduct research for claims analyses. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 12/17/2019 | Byron Groth | Search Relativity for email accounts not captured in previous discovery. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 12/17/2019 | Eunice Min | Analyze historical results and materials for additional context. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |

37

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | Raul Busto | Made revisions to financial model with P. Navid. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/17/2019 | Raul Busto | Review financial model with P. Navid. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 12/17/2019 | Joshua Williams | Created Purdue Canada opioid business profitability schedule for the IAC presentation. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/17/2019 | Raul Busto | Call with P. Navid to update free cash flow build and other analyses in financial model. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 12/17/2019 | Joshua Williams | Created Purdue Canada revised business structure schedule for the IAC presentation. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 12/17/2019 | Raul Busto | Edit free cash flow build in financial model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/17/2019 | Raul Busto | Build OTC P&L in financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/17/2019 | Eunice Min | Review and analyze emails and other documents found on Relativity. | Litigation | 0.40 | 535.00 | $214.00 |
| 12/17/2019 | Eunice Min | Review and analyze historical net sales and margin slide. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 12/17/2019 | Joshua Williams | Drafted slides for regional overview sections of the IAC presentation. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/17/2019 | James Bland | Continued analysis of potential claims for creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/17/2019 | James Bland | Conducted analysis of potential claims for creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/17/2019 | James Bland | Continued analysis of potential claims for creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 12/17/2019 | James Bland | Call with M. Atkinson, counsel, & creditor group representatives. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/17/2019 | James Bland | Continued research to enhance claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/17/2019 | James Bland | Continued research to enhance claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/17/2019 | James Bland | Conducted research to enhance claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/17/2019 | Eunice Min | Review and analyze recent filings. | Court Filings | 0.60 | 535.00 | $321.00 |
| 12/17/2019 | Eunice Min | Analyze discovery production matters and circulate points to team. | Litigation | 0.80 | 535.00 | $428.00 |
| 12/17/2019 | Eunice Min | Revise weekly CF update. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/17/2019 | Eunice Min | Analyze UCC emergency relief proposal draft. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 12/17/2019 | Raul Busto | Build in unallocated cost mechanics into financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/17/2019 | Paul Huygens | Analyze 13-week cash flow forecast prepared 12/16/19. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 12/17/2019 | Michael Atkinson | Call with counsel regarding Sackler discovery. | Litigation | 0.70 | 875.00 | $612.50 |
| 12/17/2019 | Carol Cabello | Analyze employee separations as of 12/12. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 12/17/2019 | Carol Cabello | Analyze weekly cash flow forecast and assumptions. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 12/17/2019 | Carol Cabello | Review and supplement committee slides on cash flow from operations. | Committee Activities | 1.60 | 690.00 | $1,104.00 |
| 12/17/2019 | Michael Atkinson | Call with debtors regarding bar date. | Case Administration | 0.60 | 875.00 | $525.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | Michael Atkinson | Call with Ad Hoc and debtors regarding HL retention. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/17/2019 | Harry Foard | Drafted email to S. Morrison and E. Min re: comparison of docket 654 with prior materials received. | Court Filings | 0.20 | 425.00 | $85.00 |
| 12/17/2019 | Harry Foard | Checked for consistency between docket 654 with previous materials received. | Court Filings | 1.10 | 425.00 | $467.50 |
| 12/17/2019 | Harry Foard | Corresponded with S. Morrison and E. Min re: cash transfer analysis. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/17/2019 | Michael Atkinson | Review and analyze ERF allocation calculation. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 12/17/2019 | Michael Atkinson | Call with counsel regarding ERF. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 12/17/2019 | Stilian Morrison | Review outstanding diligence items re: business plan, IACs, and public health initiatives. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 12/17/2019 | Stilian Morrison | Continue to review AlixPartners value transfer special report filed on docket. | Court Filings | 1.40 | 700.00 | $980.00 |
| 12/17/2019 | Stilian Morrison | Review draft IAC committee slides. | Committee Activities | 1.60 | 700.00 | $1,120.00 |
| 12/17/2019 | Stilian Morrison | Review and draft framework for product-level free cash flow valuation sensitivities. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 12/17/2019 | Carol Cabello | Analyzed cash flow forecast. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 12/17/2019 | Stilian Morrison | Review and develop follow-up diligence questions on business plan corporate overhead. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 12/17/2019 | Michael Atkinson | Call with creditor. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 12/17/2019 | Michael Atkinson | Review and analyze sensitivity analysis for business plan. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 12/17/2019 | Raul Busto | Call with team to discuss free cash flow build. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/17/2019 | Raul Busto | Call with M. Atkinson and team to walk through financial model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 12/17/2019 | Stilian Morrison | Prepare for and participate on calls with M. Atkinson and team to go through sensitivities of business plan financial model. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 12/17/2019 | Paul Navid | Evaluated weekly sales by product and forecasted weekly cash. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/17/2019 | Carol Cabello | Read and review CEO compensation terms and correspond with M. Atkinson. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 12/17/2019 | Paul Navid | Evaluated employee separations. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 12/17/2019 | Stilian Morrison | Commence review of Special Committee report on cash transfers of value analysis. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 12/17/2019 | Paul Navid | Evaluated volume and pricing calculations regarding COGS in P&L model. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/17/2019 | Paul Navid | Evaluated assumptions on divestiture of business segments and changes to the BS and CF. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/17/2019 | Stilian Morrison | Review business plan financial model and sensitivities that were sent to M. Atkinson. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |

19-23649-shl    Doc 905    Filed 03/10/20    Entered 03/10/20 18:26:44    Main Document
Pg 52 of 70

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | Paul Navid | Stress test business model with various assumptions while working with R. Busto. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/17/2019 | Paul Navid | Evaluated changes to the business model with R. Busto. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/17/2019 | Paul Navid | Worked with R. Busto to update the business model with updated assumptions and sensitivities. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 12/17/2019 | Paul Navid | Assess cash flow for related follow up questions for the debtors. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 12/17/2019 | Paul Navid | Evaluated updated files provided for the financial model. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 12/17/2019 | Michael Atkinson | Review and analyze cash flow update for committee. | Committee Activities | 2.10 | 875.00 | $1,837.50 |
| 12/17/2019 | Michael Atkinson | Review and analyze weekly projected cash flow. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 12/17/2019 | Michael Atkinson | Call with debtor regarding KPMG. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/17/2019 | Jason Crockett | Review of business plan working model and prepare comments for team. | Business Analysis / Operations | 2.70 | 670.00 | $1,809.00 |
| 12/17/2019 | Raul Busto | Read through M. Atkinson's comments on financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/18/2019 | Michael Atkinson | Discussed allocation of claims with J. Bland. | Claims Analysis and Objections | 0.60 | 875.00 | $525.00 |
| 12/18/2019 | Joshua Williams | Converting regional IAC presentations to Excel for IAC presentation deck. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/18/2019 | Joshua Williams | Converting regional IAC presentations to Excel for IAC presentation deck. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/18/2019 | Joshua Williams | Worked on comparable company analysis for Purdue Settlement. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 12/18/2019 | Joshua Williams | Worked on comparable company analysis for Purdue Settlement. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/18/2019 | Raul Busto | Call with P. Navid to review valuations prepared by drug type and cash flow. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/18/2019 | Stilian Morrison | Call with M. Atkinson and P. Navid to discuss Province sensitized version of the business model. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 12/18/2019 | Michael Atkinson | Call with P. Navid and S. Morrison re review of valuations. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 12/18/2019 | Eunice Min | Review IT project deck and details. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/18/2019 | Joshua Williams | Converting regional IAC presentations to Excel for IAC presentation deck. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 12/18/2019 | Darien Lord | Analyzed potential 503(b)(9) claims and new critical vendor agreements. | Claims Analysis and Objections | 1.70 | 385.00 | $654.50 |
| 12/18/2019 | Byron Groth | Prepare summary of behavior patterns being identified in discovery emails. | Litigation | 1.20 | 385.00 | $462.00 |
| 12/18/2019 | Byron Groth | Review D&O email conversations from discovery. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 12/18/2019 | Byron Groth | Research history of Board correspondence per discovery documents. | Litigation | 1.40 | 385.00 | $539.00 |
| 12/18/2019 | Byron Groth | Search and review discovery documents regarding physician compensation. | Litigation | 1.80 | 385.00 | $693.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | Byron Groth | Conduct research to support claims analyses. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 12/18/2019 | Raul Busto | Make edits to dashboard functionality. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 12/18/2019 | Raul Busto | Make revisions to financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 12/18/2019 | Eunice Min | Analyze R&D and pipeline products. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/18/2019 | Raul Busto | Make edits to consumer health sensitivity table. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/18/2019 | Raul Busto | Incorporate corporate overhead allocation percentage mechanics. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/18/2019 | Raul Busto | Adjust oncology sales / FCF assumptions. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 12/18/2019 | Raul Busto | Revise branded Opioids CAGR data table. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 12/18/2019 | Raul Busto | Build in remaining product level sensitivities. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 12/18/2019 | Raul Busto | Call with S. Morrison to walk through changes on product valuation sensitivity in business plan financial model. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 12/18/2019 | Raul Busto | Review A. Garavito's headcount projections analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 12/18/2019 | Raul Busto | Make unallocated corp overhead dynamic with financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/18/2019 | Raul Busto | Incorporate terminal value figures based on OxyContin exclusivity assumptions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 12/18/2019 | Raul Busto | Revised scenario mechanics from financial model. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/18/2019 | Joshua Williams | Prepare schedules showing the total Europe projected financial performance from 2018 to 2024 by product category. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 12/18/2019 | Joshua Williams | Creating product tables for established brands, biosimilars, primary care, and specialty care for European region. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/18/2019 | James Bland | Created new ERF allocation schedule. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 12/18/2019 | James Bland | Drafted follow up email to Debtors related to outstanding information requests. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 12/18/2019 | James Bland | Revised ERF allocation schedule to reflect M. Atkinson suggested revisions. | Committee Activities | 1.40 | 450.00 | $630.00 |
| 12/18/2019 | James Bland | Discussed allocation of claims with M. Atkinson. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 12/18/2019 | James Bland | Continued drafting follow up email to Debtors related to outstanding information requests. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/18/2019 | James Bland | Continued analysis in support of ERF allocation methodology. | Committee Activities | 1.50 | 450.00 | $675.00 |
| 12/18/2019 | James Bland | Conducted analysis in support of ERF at M. Atkinson request. | Committee Activities | 1.30 | 450.00 | $585.00 |
| 12/18/2019 | James Bland | Call with M. Atkinson and counsel regarding ERF. | Committee Activities | 0.50 | 450.00 | $225.00 |
| 12/18/2019 | Eunice Min | Update Sackler diligence tracker. | Litigation | 0.30 | 535.00 | $160.50 |
| 12/18/2019 | Eunice Min | Analyze materials related to historical board correspondence and implications for discovery. | Litigation | 0.80 | 535.00 | $428.00 |

41

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | Eunice Min | Review historical financials for solvency analysis. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 12/18/2019 | Eunice Min | Contemplate additional search parameters for Relativity queries. | Litigation | 1.20 | 535.00 | $642.00 |
| 12/18/2019 | Eunice Min | Prepare additional edits to first monthly fee app. | Fee / Employment Applications | 1.00 | 535.00 | $535.00 |
| 12/18/2019 | Jason Crockett | Analyze issues related to IT transition project. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 12/18/2019 | Jason Crockett | Develop claims estimates by category. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 12/18/2019 | Jason Crockett | Investigate potential tax issues related to litigation. | Tax Issues | 1.10 | 670.00 | $737.00 |
| 12/18/2019 | Stilian Morrison | Review headcount projections by corporate function and analyze implied G&A costs per FTE. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 12/18/2019 | Michael Atkinson | Review and analyze discovery letter to debtor. | Litigation | 0.40 | 875.00 | $350.00 |
| 12/18/2019 | Michael Atkinson | Review and analyze tax distributions. | Litigation | 0.90 | 875.00 | $787.50 |
| 12/18/2019 | Carol Cabello | Review schedules to address counsel questions on prepaids. | Court Filings | 0.50 | 690.00 | $345.00 |
| 12/18/2019 | Carol Cabello | Read and review taxes motion regarding tax practices. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 12/18/2019 | Carol Cabello | Review and analyze trade agreements, cap and 503b9 claims. | Claims Analysis and Objections | 1.40 | 690.00 | $966.00 |
| 12/18/2019 | Carol Cabello | Prepare for and participate on call with Debtors Alix regarding IT transition plan. | Business Analysis / Operations | 1.00 | 690.00 | $690.00 |
| 12/18/2019 | Carol Cabello | Evaluate and summarize IT shared service agreement. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 12/18/2019 | Michael Atkinson | Discovery call with counsel. | Litigation | 0.50 | 875.00 | $437.50 |
| 12/18/2019 | Michael Atkinson | Review and analyze Relativity emails. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 12/18/2019 | Michael Atkinson | Email counsel regarding IT initiatives. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 12/18/2019 | Michael Atkinson | Call regarding IT initiatives. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/18/2019 | Michael Atkinson | Review and analyze ERF documents for counsel. | Committee Activities | 1.90 | 875.00 | $1,662.50 |
| 12/18/2019 | Stilian Morrison | Detailed review of sensitivity table valuation analysis in business plan financial model; formulate analysis framework re: same. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 12/18/2019 | Stilian Morrison | Call with R. Busto to walk through changes on product valuation sensitivity tables in business plan financial model. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 12/18/2019 | Michael Atkinson | Participate on first call with monitor interview. | Committee Activities | 0.30 | 875.00 | $262.50 |
| 12/18/2019 | Michael Atkinson | Review and analyze allocation issues for ERF. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 12/18/2019 | Michael Atkinson | Review and analyze Sackler email addresses via Relativity. | Litigation | 0.40 | 875.00 | $350.00 |
| 12/18/2019 | Michael Atkinson | Review and analyze information related to board portal and Relativity. | Litigation | 1.10 | 875.00 | $962.50 |
| 12/18/2019 | Michael Atkinson | Call with candidate re: monitor role. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 12/18/2019 | Michael Atkinson | Call with monitor candidate. | Committee Activities | 0.50 | 875.00 | $437.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | Michael Atkinson | Call with candidate regarding monitor role. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 12/18/2019 | Alejandro Garavito | Prepared a chart outlining Purdue June 2019 headcount projections. | Business Analysis / Operations | 0.60 | 175.00 | $105.00 |
| 12/18/2019 | Paul Navid | Call with Province senior team (M. Atkinson, S. Morrison) to discuss Province sensitized version of the business model. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 12/18/2019 | Paul Navid | Call with R. Busto to review valuations prepared by drug type and cash flow. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/18/2019 | Paul Navid | Assessed additional expenses that are not categorized by drug which would alter the valuations. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 12/18/2019 | Paul Navid | Analyzed valuation by drug based on cash flow and exit multiple. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 12/18/2019 | Paul Navid | Drafted committee presentation with key takeaways and summary exhibits for cash flow update. | Committee Activities | 1.80 | 525.00 | $945.00 |
| 12/18/2019 | Paul Navid | Updated cash flow by entity (Purdue, Rhodes, and IACs) with summary overview for the committee presentation. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 12/18/2019 | Paul Navid | Created a variance analysis and summary for week ending 12/6 with actuals vs. forecast for the committee presentation. | Committee Activities | 0.80 | 525.00 | $420.00 |
| 12/18/2019 | Paul Navid | Analyzed projected weekly cash flow and created a summary slide with key takeaways for 13 weeks of forecasted cash flow. | Committee Activities | 1.10 | 525.00 | $577.50 |
| 12/18/2019 | Carol Cabello | Research taxes paid historically, partnerships and tax structure to address counsel inquiries. | Tax Issues | 2.20 | 690.00 | $1,518.00 |
| 12/18/2019 | Stilian Morrison | Further review of comps and relative value estimates. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 12/18/2019 | Stilian Morrison | Compare value considerations, including segment free cash flow estimates, to business model and resultant sensitivities. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 12/18/2019 | Stilian Morrison | Review UCC Initial Informal Request for Information from Sackler Family Members. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 12/18/2019 | Carol Cabello | Research Debtors' request for section 523 extension. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 12/19/2019 | Joshua Williams | Pulling and analyzing EY follow-up materials from the Norton Rose data room and analyzing for use in the IAC presentation. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/19/2019 | Eunice Min | Review document review memo. | Litigation | 1.00 | 535.00 | $535.00 |
| 12/19/2019 | Eunice Min | Review and analyze IAC tax analysis. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/19/2019 | Courtney Clement | Reviewed recent court docket filings. | Court Filings | 0.40 | 350.00 | $140.00 |
| 12/19/2019 | Courtney Clement | Read and analyzed EY retention application, objection, and amended retention letter. | Court Filings | 0.60 | 350.00 | $210.00 |
| 12/19/2019 | Carol Cabello | Research then respond to counsel regarding CV agreement. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 12/19/2019 | Raul Busto | Edit and review language in financial valuation summary presentation. | Committee Activities | 0.70 | 375.00 | $262.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | Raul Busto | Create consolidated business financial summary slide. | Committee Activities | 0.40 | 375.00 | $150.00 |
| 12/19/2019 | Raul Busto | Create Rhodes financial valuation/ summary slide for committee presentation. | Committee Activities | 0.60 | 375.00 | $225.00 |
| 12/19/2019 | Darien Lord | Analyzed and reviewed the terms for the recently posted critical vendor agreements and reconciled differences from scheduled amounts. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 12/19/2019 | Raul Busto | Create pipeline financial valuation/ summary slide for committee presentation. | Committee Activities | 0.70 | 375.00 | $262.50 |
| 12/19/2019 | Byron Groth | Search Relativity for budget discussions and review results. | Business Analysis / Operations | 3.40 | 385.00 | $1,309.00 |
| 12/19/2019 | Byron Groth | Continued searching and review of discovery emails. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 12/19/2019 | Raul Busto | Create consumer health financial valuation/ summary slide for committee presentation. | Committee Activities | 0.60 | 375.00 | $225.00 |
| 12/19/2019 | Byron Groth | Review scope of RFPs from previous litigation. | Litigation | 1.20 | 385.00 | $462.00 |
| 12/19/2019 | Raul Busto | Create Branded Opioids financial valuation/ summary slide for committee presentation. | Committee Activities | 0.50 | 375.00 | $187.50 |
| 12/19/2019 | Byron Groth | Prepare summary of discovery search methods used to date, with notes on metadata deficiencies. | Case Administration | 0.80 | 385.00 | $308.00 |
| 12/19/2019 | Byron Groth | Review Akin draft of discovery review protocol. | Case Administration | 0.80 | 385.00 | $308.00 |
| 12/19/2019 | Raul Busto | Create sum-of-the-parts valuation for committee presentation slide. | Committee Activities | 0.60 | 375.00 | $225.00 |
| 12/19/2019 | Raul Busto | Create product level valuation output charts. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/19/2019 | Raul Busto | Create product level financial summary output charts. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 12/19/2019 | Raul Busto | Continue working on product level sensitivities in financial model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/19/2019 | Raul Busto | Discuss draft long term plan presentation with S. Morrison. | Committee Activities | 0.30 | 375.00 | $112.50 |
| 12/19/2019 | James Bland | Conducted analysis related to potential ERF allocation. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 12/19/2019 | Joshua Williams | Comparison of IAC budget to previously provided board presentations by IAC region. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 12/19/2019 | James Bland | Continued revising and refining claims sizing analyses. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 12/19/2019 | Joshua Williams | Analysis of the IAC P&L Budget by top line revenue. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 12/19/2019 | James Bland | Updated analysis for claims sizing. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/19/2019 | Joshua Williams | Creating opex margins by expense (sales & promotion, general & admin, medical affairs) graphs for Europe and LAM for the IAC presentation. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/19/2019 | Joshua Williams | Aggregation by country by net income from the IAC P&L Budget. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/19/2019 | James Bland | Conducted research regarding claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/19/2019 | Joshua Williams | Analysis of the IAC P&L budget by country. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | James Bland | Continued revising claims analysis. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 12/19/2019 | Joshua Williams | Analysis of the IAC Budget from 12.18.19. | Business Analysis / Operations | 3.00 | 490.00 | $1,470.00 |
| 12/19/2019 | Eunice Min | Analyze YTD actual to budget performance. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/19/2019 | Eunice Min | Continue analyzing IAC regional forecasts. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/19/2019 | Eunice Min | Review 2020 budget for IAC region. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/19/2019 | Eunice Min | Review 2020 budget for LAM. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 12/19/2019 | Eunice Min | Analyze B. Groth's correspondence related to Relativity searches. | Litigation | 0.40 | 535.00 | $214.00 |
| 12/19/2019 | Jason Crockett | Review of key documents from litigation production. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 12/19/2019 | Jason Crockett | Review of information related to potential tax liability for IACs. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 12/19/2019 | Jason Crockett | Review of depositions of key personnel. | Committee Activities | 2.40 | 670.00 | $1,608.00 |
| 12/19/2019 | Jason Crockett | Analyze taxes paid to each recipient from cash distribution report. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 12/19/2019 | Eunice Min | Review IAC tax matters and potential tax liability from divestment. | Tax Issues | 1.80 | 535.00 | $963.00 |
| 12/19/2019 | Paul Navid | Reviewed changes and confirmed calculations in updated model. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/19/2019 | Stilian Morrison | Mark up draft slides on business plan sensitivities. | Committee Activities | 2.40 | 700.00 | $1,680.00 |
| 12/19/2019 | Stilian Morrison | Review Excel file detailing the 2019 Operating Expenditure (including marketing expenditure) on an IAC basis. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 12/19/2019 | Stilian Morrison | Review Excel files containing the 2020 Budgets for each of the IACs, which includes projections. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 12/19/2019 | Michael Atkinson | Participate in hearing re: remaining wage issues and disputed retention apps. | Court Hearings | 1.50 | 875.00 | $1,312.50 |
| 12/19/2019 | Michael Atkinson | Review and analyze Alix distribution analysis and determine methods to verify. | Litigation | 1.30 | 875.00 | $1,137.50 |
| 12/19/2019 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 12/19/2019 | Michael Atkinson | Review and analyze weekly cash reporting. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 12/19/2019 | Michael Atkinson | Review and analyze discovery search terms and process. | Litigation | 2.60 | 875.00 | $2,275.00 |
| 12/19/2019 | Michael Atkinson | Review and analyze IAC cash flows. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 12/19/2019 | Michael Atkinson | Call regarding discovery issues. | Litigation | 0.60 | 875.00 | $525.00 |
| 12/19/2019 | Paul Huygens | Participate in hearing re: remaining wage issues and disputed retention apps. | Court Hearings | 1.50 | 900.00 | $1,350.00 |
| 12/19/2019 | Stilian Morrison | Attended IAC tax call. | Tax Issues | 1.90 | 700.00 | $1,330.00 |
| 12/19/2019 | Stilian Morrison | Call with R. Busto to go through comments on segment valuation sensitivities for business plan financial model. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | Carol Cabello | Analyze list of 503b9 claims paid to date. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 12/19/2019 | Stilian Morrison | Prepare comments on segment valuation sensitivities for business plan financial model and send to P. Navid and R. Busto. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 12/19/2019 | Paul Huygens | Review November P&Ls and inventory report. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 12/19/2019 | Carol Cabello | Participate in hearing re: remaining wage issues and disputed retention apps. | Court Hearings | 1.50 | 690.00 | $1,035.00 |
| 12/19/2019 | Michael Atkinson | Call regarding protective order. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 12/19/2019 | Carol Cabello | Read and review notes to audited financial statements for last several years. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 12/19/2019 | Carol Cabello | Draft email to counsel regarding taxes. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 12/20/2019 | Joshua Williams | Pull representative value allocation by region table on the opioid value by region into the IAC presentation and update footnotes. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 12/20/2019 | Joshua Williams | Drafting IAC map overview slide with full time employee count and 2019 year end expected sales charts. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 12/20/2019 | Eunice Min | Draft bullets and commentary for BP sensitivities deck. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/20/2019 | Joshua Williams | Analyzing EY follow-up materials re: Project Malta PDFs from the Norton Rose data room and analyzing for use in the IAC presentation. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/20/2019 | Carol Cabello | Call with P. Navid to discuss updated committee presentation with financial updates. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 12/20/2019 | Eunice Min | Research monitor candidates. | Committee Activities | 0.50 | 535.00 | $267.50 |
| 12/20/2019 | Eunice Min | Review PI POC form and compare to comps. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 12/20/2019 | Joshua Williams | Analysis of opex trends by country from the EY Budget | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 12/20/2019 | Carol Cabello | Read and analyze IT board presentation and draft summary for counsel. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 12/20/2019 | Carol Cabello | Review and analyze 2018 financial update and 2019 budget proposal and compare to other documents received. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 12/20/2019 | Raul Busto | Continue making edits to language in financial presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 12/20/2019 | Raul Busto | Review IMS data for commercial products. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 12/20/2019 | Raul Busto | Adjust ranges in consumer health valuation sensitivity. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 12/20/2019 | Raul Busto | Turn S. Morrison's comments in committee presentation. | Committee Activities | 1.80 | 375.00 | $675.00 |
| 12/20/2019 | Byron Groth | Search and review discussions of business plans in Relativity. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 12/20/2019 | Byron Groth | Continue search and review of discovery emails for claim support. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2019 | Byron Groth | Identify additional email accounts not captured in previous RFPs. | Litigation | 1.10 | 385.00 | $423.50 |
| 12/20/2019 | Byron Groth | Research shared service structure between entities/affiliates. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 12/20/2019 | James Bland | Continued analysis related to Emergency Relief Fund allocations. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 12/20/2019 | James Bland | Conducted analysis related to Emergency Relief Fund allocations. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 12/20/2019 | Joshua Williams | Creating gross margins by market graph for LAM region for IAC presentation. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/20/2019 | Joshua Williams | Creating opex cost in $USD graph by expense graphs for Europe and LAM for the IAC presentation. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/20/2019 | Joshua Williams | Prepare schedules showing the total LAM projected financial performance from 2018 to 2024 by product category. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/20/2019 | Eunice Min | Provide and implement additional revisions to BP sensitivities deck. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/20/2019 | Eunice Min | Analyze EY phase 1 report. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/20/2019 | Jason Crockett | Review of IAC projected financial information. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 12/20/2019 | Eunice Min | Research financial factors for proving causes of action. | Litigation | 0.70 | 535.00 | $374.50 |
| 12/20/2019 | Eunice Min | Review materials related to IAC medical research and R&D. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/20/2019 | Harry Foard | Corresponded with P. Navid re: changes to slides. | Committee Activities | 0.30 | 425.00 | $127.50 |
| 12/20/2019 | Harry Foard | Corresponded with the team re: exhibits for committee update presentation. | Committee Activities | 0.20 | 425.00 | $85.00 |
| 12/20/2019 | Harry Foard | Revised slides related to variance analysis and product-level exhibits. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 12/20/2019 | Harry Foard | Created slides related to variance analysis and product-level exhibits. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 12/20/2019 | Harry Foard | Developed product-level analysis. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 12/20/2019 | Harry Foard | Spread numbers from November monthly operating report. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 12/20/2019 | Harry Foard | Made revisions to November YTD financials in model. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 12/20/2019 | Paul Navid | Call with C. Cabello to discuss updated committee presentation with financial updates. | Committee Activities | 0.20 | 525.00 | $105.00 |
| 12/20/2019 | Paul Navid | Updated committee presentation with YTD product level sales and weekly sales by product since the petition date. | Committee Activities | 1.80 | 525.00 | $945.00 |
| 12/20/2019 | Paul Navid | Analyzed YTD P&L for Nov to create a variance analysis compared to budget for the committee with key takeaways. | Committee Activities | 1.60 | 525.00 | $840.00 |
| 12/20/2019 | Paul Navid | Evaluated updated files provided, saved in Province server, and created a short summary for team. | Business Analysis / Operations | 1.40 | 525.00 | $735.00 |
| 12/20/2019 | Stilian Morrison | Identify agreements and other legal documents related to IAC | Litigation | 2.20 | 700.00 | $1,540.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | sharing or providing services to Purdue in document production. | | | | |
| 12/20/2019 | Michael Atkinson | Review and analyze IT infrastructure split. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 12/20/2019 | Stilian Morrison | Review and provide additional comments on business plan sensitivity slides. | Committee Activities | 1.40 | 700.00 | $980.00 |
| 12/20/2019 | Stilian Morrison | Call with Mundipharma regarding R&D for IACs. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 12/20/2019 | Michael Atkinson | Review and analyze emails for discovery purposes. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 12/20/2019 | Jason Crockett | Call with Mundipharma regarding R&D for IACs. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 12/20/2019 | Michael Atkinson | Call with insurance carriers and noticing agent. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 12/20/2019 | Michael Atkinson | Review and analyze ERF allocation scenarios for counsel. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 12/20/2019 | Stilian Morrison | Additional clarifying comments on business plan sensitivity slides. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 12/20/2019 | Michael Atkinson | Review and analyze slides on IAC's for committee. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 12/20/2019 | Michael Atkinson | Call with Mundipharma regarding R&D for IACs. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 12/21/2019 | Eunice Min | Revise BP sensitivities deck per comments. | Business Analysis / Operations | 2.30 | 535.00 | $1,230.50 |
| 12/21/2019 | Michael Atkinson | Review and analyze BP sensitivity slides and provide comments. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 12/21/2019 | Carol Cabello | Review, consolidate and filter notice lists at the request of counsel. | Business Analysis / Operations | 2.60 | 690.00 | $1,794.00 |
| 12/21/2019 | Carol Cabello | Revise and supplement draft committee slides to include latest analysis of financial performance; prepare summary for counsel. | Committee Activities | 1.60 | 690.00 | $1,104.00 |
| 12/21/2019 | Carol Cabello | Analyze post-petition financial performance, including sales by product, budget to actual performance. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 12/21/2019 | Joshua Williams | Re-link the bridge support to the new EY P&L budget. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 12/21/2019 | Joshua Williams | Recreation of the IAC sales marketing excel from EY into the appendix of the IAC presentation. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/21/2019 | Joshua Williams | Creation of the network supply chain overview for the appendix section of the IAC presentation. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 12/21/2019 | Eunice Min | Review recent filings from Sackler family. | Court Filings | 0.50 | 535.00 | $267.50 |
| 12/21/2019 | Jason Crockett | Review of cash flow results presentation for UCC. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 12/21/2019 | Jason Crockett | Analyze potential allocation issues related to corporate overhead of US businesses. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 12/21/2019 | Jason Crockett | Review of business plan model sensitivities and related presentation. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 12/21/2019 | Michael Atkinson | Review and analyze IAC slides for committee. | Committee Activities | 2.00 | 875.00 | $1,750.00 |
| 12/21/2019 | Stilian Morrison | Review latest comments on slides for business plan sensitivities from M. Atkinson and respond to team re: same. | Committee Activities | 2.10 | 700.00 | $1,470.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2019 | Eunice Min | Revise BP model sensitivities deck and circulate to team for further comment. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/22/2019 | Courtney Clement | Updated OCP Questionnaire analysis with new docket filings. | Business Analysis / Operations | 0.20 | 350.00 | $70.00 |
| 12/22/2019 | Joshua Williams | Creation of Purdue Canada revenue consolidated bridges for the IAC deck. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 12/22/2019 | Joshua Williams | Creation of IAC Europe revenue consolidated bridges for the IAC deck. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 12/22/2019 | Joshua Williams | Creation of Mundipharma Europe revenue consolidated bridges for the IAC deck. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 12/22/2019 | James Bland | Revised claims analysis. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 12/22/2019 | James Bland | Drafted thoughts on claims analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/22/2019 | Joshua Williams | Creation of IAC LAM revenue consolidated bridges for the IAC deck. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 12/22/2019 | Jason Crockett | Review of updated IAC presentation for UCC. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 12/22/2019 | Jason Crockett | Review updated business plan materials. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 12/22/2019 | Jason Crockett | Prepare analysis of similarities with other regulated industries. | Committee Activities | 2.80 | 670.00 | $1,876.00 |
| 12/22/2019 | Michael Atkinson | Call with debtor regarding claim forms. | Claims Analysis and Objections | 0.60 | 875.00 | $525.00 |
| 12/22/2019 | Michael Atkinson | Review and analyze Purdue business plan. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 12/22/2019 | Michael Atkinson | Review and analyze PHI business plan. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 12/22/2019 | Michael Atkinson | Call regarding creditor group claims analysis. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 12/22/2019 | Michael Atkinson | Call with counsel regarding case issues. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 12/23/2019 | Harry Foard | Revised language on preliminary valuation slides. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 12/23/2019 | Harry Foard | Corresponded with S. Morrison re: workstreams. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 12/23/2019 | Harry Foard | Began developing slides related to preliminary valuation analysis. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 12/23/2019 | Harry Foard | Refined data tables related to preliminary valuation analysis. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 12/23/2019 | Harry Foard | Continued further research related to comps analysis. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 12/23/2019 | Timothy Strickler | Analyzed claims listed on Purdue Pharma filing schedules. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 12/23/2019 | Courtney Clement | Reviewed retention application orders. | Court Filings | 0.30 | 350.00 | $105.00 |
| 12/23/2019 | Joshua Williams | Creation of the Purdue Canada opioid, consumer health, Elvium net sales slide for the IAC presentation. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/23/2019 | Stilian Morrison | Review comparable company capital structure and liability analyses. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 12/23/2019 | Stilian Morrison | Review latest draft committee slides on IACs and provide comments re: same. | Committee Activities | 1.60 | 700.00 | $1,120.00 |
| 12/23/2019 | Michael Atkinson | Review draft of business plan presentation. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2019 | Michael Atkinson | Email Prime Clerk regarding noticing budget ideas. | Case Administration | 0.40 | 875.00 | $350.00 |
| 12/23/2019 | Michael Atkinson | Committee call. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 12/23/2019 | Carol Cabello | Attend bar date subcommittee call. | Committee Activities | 0.90 | 690.00 | $621.00 |
| 12/23/2019 | Eunice Min | Review and revise IAC slides. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/23/2019 | Byron Groth | Targeted searches of discovery materials per topic list. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 12/23/2019 | Eunice Min | Prepare additional edits to BP deck. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 12/23/2019 | Byron Groth | Review discovery materials for claim support. | Claims Analysis and Objections | 3.40 | 385.00 | $1,309.00 |
| 12/23/2019 | Byron Groth | Review discovery documents for Board materials. | Business Analysis / Operations | 3.40 | 385.00 | $1,309.00 |
| 12/23/2019 | Eunice Min | Final review of BP model for sharing externally. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/23/2019 | Joshua Williams | Revising the IAC draft presentation per Stilian Morrison's comments. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/23/2019 | Joshua Williams | Added a table of contents and section dividers to the IAC presentation. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 12/23/2019 | Joshua Williams | Revision of the joint IAC deck slide master to include Jefferies. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 12/23/2019 | Joshua Williams | Creation of the Purdue Canada opioid, OTC, Elvium net profit slide for the IAC presentation. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 12/23/2019 | Joshua Williams | Creation of consolidated 2017 - 2024 P&L for the appendix. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/23/2019 | Joshua Williams | Creation of Canada 2017 - 2024 P&L for the appendix. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 12/23/2019 | Joshua Williams | Creation of IAC LAM 2017 - 2024 P&L for the appendix. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 12/23/2019 | Joshua Williams | Creation of IAC Europe 2017 - 2024 P&L for the appendix. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/23/2019 | James Bland | Finalized initial analysis of PI claims in support of UCC. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 12/23/2019 | James Bland | Continued analysis of claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/23/2019 | James Bland | Continued analysis of claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/23/2019 | James Bland | Conducted analysis of claims. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/23/2019 | James Bland | Continued to revise claims analysis. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 12/23/2019 | Jason Crockett | Review of cash reporting activity materials. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 12/23/2019 | Jason Crockett | Prepare business plan sensitivity presentation. | Business Analysis / Operations | 2.80 | 670.00 | $1,876.00 |
| 12/23/2019 | Jason Crockett | Prepare business plan slide presentation executive summary and supporting information. | Business Analysis / Operations | 2.50 | 670.00 | $1,675.00 |
| 12/23/2019 | Eunice Min | Draft thoughts for sharing BP sensitivities deck. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 12/23/2019 | Eunice Min | Edit BP deck per J. Crockett's comments. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/23/2019 | Eunice Min | Address M. Atkinson's questions related to YTD performance and other financials. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2019 | Eunice Min | Prepare points for highlighting to UCC related to latest financial update. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/23/2019 | Eunice Min | Review and analyze outreach plan to identify other avenues. | Case Administration | 0.80 | 535.00 | $428.00 |
| 12/23/2019 | Carol Cabello | Draft and send follow-up diligence items to Alix. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 12/23/2019 | Michael Atkinson | Attend bar date subcommittee call. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 12/23/2019 | Michael Atkinson | Review and analyze business plan presentation and scenario analysis. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 12/23/2019 | Michael Atkinson | Review and analyze business plan model. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 12/23/2019 | Michael Atkinson | Call with IAC's regarding discovery. | Litigation | 0.50 | 875.00 | $437.50 |
| 12/23/2019 | Michael Atkinson | Review and analyze Sackler discovery. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 12/23/2019 | Stilian Morrison | Review latest update of slides on business plan sensitivities and prepare further changes re: same. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 12/24/2019 | Timothy Strickler | Reviewed documents downloaded from Relativity database. | Business Analysis / Operations | 1.60 | 435.00 | $696.00 |
| 12/24/2019 | Michael Atkinson | Review and analyze issues related to claims forms. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 12/24/2019 | Michael Atkinson | Review and analyze IAC analyses. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 12/24/2019 | Michael Atkinson | Call with FTI regarding taxes. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 12/24/2019 | Michael Atkinson | Review and analyze Sackler discovery received thus far and potential key documents | Litigation | 1.40 | 875.00 | $1,225.00 |
| 12/24/2019 | Paul Navid | Prepared a committee presentation of cash flow changes, forecast, variance analysis, Purdue and Rhodes cash, and CF between the debtors and IACs. | Committee Activities | 2.50 | 525.00 | $1,312.50 |
| 12/24/2019 | Paul Navid | Developed cumulative cash flow analysis since petition date with changes in cash on a consolidated basis to assess vs. forecast. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/24/2019 | Paul Navid | Analyzed cash flow for week 12/13 for Purdue, Rhodes, IACs. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 12/24/2019 | Paul Navid | Evaluated data room for updated financial files, saved in Province Server, and shared summary with team. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 12/24/2019 | Eunice Min | Update Sackler diligence tracker and requests to highlight. | Case Administration | 0.90 | 535.00 | $481.50 |
| 12/24/2019 | James Bland | Drafted follow-up points related to publicly available studies. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/24/2019 | James Bland | Analyzed studies related to opioid damages. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/24/2019 | Joshua Williams | Analysis of the Rhodes Pharma and Tech inventory summaries ending November 2019. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 12/24/2019 | Joshua Williams | Analysis of the Project Windsor cash reporting presentation ending 12.13.19. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/24/2019 | Jason Crockett | Prepare analysis of net income, historical distributions, and revenue by year. | Committee Activities | 2.60 | 670.00 | $1,742.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2019 | Harry Foard | Performed minor revision of valuation calculations. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/24/2019 | Harry Foard | Conducted further review of documents related to comps. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 12/26/2019 | Timothy Strickler | Updated schedule of documents downloaded from database. | Business Analysis / Operations | 1.40 | 435.00 | $609.00 |
| 12/26/2019 | Courtney Clement | Read and analyzed new OCP questionnaires filed. | Court Filings | 0.90 | 350.00 | $315.00 |
| 12/26/2019 | Michael Atkinson | Review and analyze certain claims issues. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 12/26/2019 | Byron Groth | Review discovery materials regarding compliance. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 12/26/2019 | Byron Groth | Review discovery materials regarding organizational structure of IACs. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 12/26/2019 | Byron Groth | Review discovery materials for claim support. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 12/26/2019 | James Bland | Drafted email to M. Atkinson regarding certain claims. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 12/26/2019 | James Bland | Researched claims for creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/26/2019 | James Bland | Continued analysis of claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/26/2019 | James Bland | Conducted analysis of claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/26/2019 | Harry Foard | Revised figures related to comp analysis. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 12/26/2019 | Harry Foard | Revised slides related to comp analysis. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 12/27/2019 | Courtney Clement | Analyzed OCP questionnaires filed to date. | Court Filings | 0.80 | 350.00 | $280.00 |
| 12/27/2019 | Michael Atkinson | Review and analyze Purdue product line sensitivity analysis. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 12/27/2019 | Michael Atkinson | Review and analyze noticing plan. | Case Administration | 0.60 | 875.00 | $525.00 |
| 12/27/2019 | Michael Atkinson | Call with debtor and Prime Clerk regarding noticing. | Case Administration | 0.90 | 875.00 | $787.50 |
| 12/27/2019 | Michael Atkinson | Review and analyze email searches in discovery. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 12/27/2019 | Michael Atkinson | Review and analyze issues related to ERF. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 12/27/2019 | Byron Groth | Review emails of key employees. | Litigation | 2.40 | 385.00 | $924.00 |
| 12/27/2019 | Byron Groth | Review board requests for financial reports. | Business Analysis / Operations | 3.40 | 385.00 | $1,309.00 |
| 12/27/2019 | Byron Groth | Review company communications regarding compliance. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 12/27/2019 | James Bland | Continued to revise claims deck. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/27/2019 | Carol Cabello | Evaluate and review weekly cash report as of 12/13. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 12/27/2019 | Jason Crockett | Prepare comments for counsel related to damages suffered by particular groups of claimants, including economic and non-economic damages. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 12/27/2019 | Harry Foard | Performed preliminary analysis of latest script data. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 12/27/2019 | Carol Cabello | Review Prime Clerk retention application and declaration, confer with internal team. | Court Filings | 0.80 | 690.00 | $552.00 |
| 12/28/2019 | Michael Atkinson | Review and analyze discovery emails. | Litigation | 1.90 | 875.00 | $1,662.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2019 | Michael Atkinson | Review and analyze Prime Clerk employment application. | Court Filings | 0.60 | 875.00 | $525.00 |
| 12/28/2019 | Michael Atkinson | Call with counsel and committee members regarding noticing process. | Case Administration | 0.80 | 875.00 | $700.00 |
| 12/28/2019 | James Bland | Draft considerations related to proposed allocation meetings. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 12/28/2019 | Carol Cabello | Confer with counsel regarding OCP questionnaires. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 12/28/2019 | Joshua Williams | Understanding supporting and opposing claims. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 12/28/2019 | Joshua Williams | Regional separation of historically linked supply chain network entity results in the EY P&L budget. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 12/28/2019 | Joshua Williams | Remodeling of the IAC Budget and Projections from EY. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 12/28/2019 | Joshua Williams | Organized and re-modeled the IAC P&L Budget from EY. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/28/2019 | Harry Foard | Began performing variance analysis re: IAC financials. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 12/28/2019 | Harry Foard | Reviewed preliminary data related to IAC financials. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 12/28/2019 | Carol Cabello | Develop and prepare status of ordinary course professionals and sent summary to Bayard. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 12/29/2019 | Michael Atkinson | Review and analyze diligence request list for Sacklers. | Litigation | 1.20 | 875.00 | $1,050.00 |
| 12/29/2019 | Michael Atkinson | Call with certain claimants. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 12/29/2019 | Michael Atkinson | Review and analyze hospital noticing list. | Case Administration | 0.60 | 875.00 | $525.00 |
| 12/29/2019 | Michael Atkinson | Review and analyze issues related to claims. | Claims Analysis and Objections | 1.50 | 875.00 | $1,312.50 |
| 12/29/2019 | Michael Atkinson | Review and analyze work streams and related materials. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 12/29/2019 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 12/29/2019 | Michael Atkinson | Call with debtor regarding claim forms. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 12/29/2019 | Michael Atkinson | Call with certain claimants. | Claims Analysis and Objections | 1.00 | 875.00 | $875.00 |
| 12/29/2019 | James Bland | Continued creating analysis of issues regarding claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 12/29/2019 | James Bland | Began creating analysis of issues regarding claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/29/2019 | Eunice Min | Analyze cash transfer report files and calculations. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/29/2019 | Eunice Min | Analyze Eisai deal and pre-petition divestment. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 12/29/2019 | Joshua Williams | Separation of the EY IAC Budget model by LAM, Europe, Canada, and Other regions. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 12/29/2019 | Joshua Williams | Reviewed and reconciled the revised IAC P&L budget model. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 12/29/2019 | Joshua Williams | Revised financial model to reconcile to the regional board presentations' net sales results and projections. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 12/29/2019 | Joshua Williams | Matching of the intercompany eliminations to each respective region in the IAC P&L budget. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 12/29/2019 | Harry Foard | Continued preliminary analysis re: script data. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2019 | Carol Cabello | Evaluate and review potential transactions and deal terms. | Business Analysis / Operations | 2.40 | 690.00 | $1,656.00 |
| 12/29/2019 | Joshua Williams | Separation of the EY IAC Budget model by LAM, Europe, Canada, and Other regions. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 12/30/2019 | Timothy Strickler | Reviewed documents uploaded to data site. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 12/30/2019 | James Bland | Revised claims analysis for creditor group. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 12/30/2019 | James Bland | Analysis of issues regarding claims. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 12/30/2019 | Byron Groth | Review discovery materials. | Claims Analysis and Objections | 2.70 | 385.00 | $1,039.50 |
| 12/30/2019 | James Bland | Continued analysis of issues regarding claims. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/30/2019 | Byron Groth | Review discovery materials to identify potential important documents for further review. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 12/30/2019 | James Bland | Continued analysis of issues regarding claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/30/2019 | Byron Groth | Search and review discovery materials that address claims of action. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 12/30/2019 | Eunice Min | Compile notes on proposed transactions and additional follow up / analyses. | Business Analysis / Operations | 1.90 | 535.00 | $1,016.50 |
| 12/30/2019 | Eunice Min | Analyze proposed transaction and circulate follow up questions. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/30/2019 | Eunice Min | Analyzed materials related to potential IAC transaction and compiled questions. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 12/30/2019 | James Bland | Continued analysis of issues regarding claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/30/2019 | James Bland | Continued analysis of issues regarding claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/30/2019 | Carol Cabello | Participate on call with Alix, Jeffries, FTI and Province regarding potential transactions overview. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 12/30/2019 | Carol Cabello | Develop list of follow-up questions related to potential transactions and consider team's list. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 12/30/2019 | Joshua Williams | Conversion of Purdue Canada profitability of opioid business slide for the IAC presentation into USD. | Claims Analysis and Objections | 1.00 | 490.00 | $490.00 |
| 12/30/2019 | Eunice Min | Analyze historical IAC decisions. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 12/30/2019 | Joshua Williams | Individual modeling of China historical and projected results from the IAC P&L budget. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 12/30/2019 | Joshua Williams | Revised financial model to reconcile to the regional board presentations' net sales results and projections. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 12/30/2019 | Jason Crockett | Prepare information related to cash transfers analysis. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 12/30/2019 | Michael Atkinson | Review and analyze document request list related to potential transactions. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 12/30/2019 | Michael Atkinson | Email for counsel regarding potential transactions. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 12/30/2019 | Michael Atkinson | Participate on call with Alix, Jeffries, FTI and Province | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | regarding potential transactions overview. | | | | |
| 12/30/2019 | Michael Atkinson | Review and analyze potential transactions. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 12/30/2019 | Stilian Morrison | Call with Debtors to discuss Purdue Canada insourcing and generic licensing transaction opportunities. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 12/30/2019 | Harry Foard | Began spreading numbers from draft segment analysis. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 12/30/2019 | Harry Foard | Spread numbers from draft segment analysis - total for all business segments. | Business Analysis / Operations | 1.00 | 425.00 | $425.00 |
| 12/30/2019 | Harry Foard | Reviewed and revised spreading of Draft Segment Analysis. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 12/30/2019 | Michael Atkinson | Review and analyze class action claims filed. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 12/30/2019 | Michael Atkinson | Review and analyze class action claims filed. | Claims Analysis and Objections | 1.30 | 875.00 | $1,137.50 |
| 12/30/2019 | Harry Foard | Spread numbers from Draft Segment Analysis. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 12/30/2019 | Michael Atkinson | Call regarding ERF. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 12/30/2019 | Michael Atkinson | Call with Prime Clerk regarding notice outreach. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 12/30/2019 | Michael Atkinson | Call with counsel regarding case. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 12/30/2019 | Michael Atkinson | Review and analyze Sackler distributions. | Litigation | 1.10 | 875.00 | $962.50 |
| 12/31/2019 | Timothy Strickler | Analyzed scheduled claims for Purdue Pharma entities. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 12/31/2019 | James Bland | Finalized analysis of controls over opioid market. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/31/2019 | James Bland | Conducted analysis of controls over opioids. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/31/2019 | James Bland | Conducted research related to claims analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/31/2019 | James Bland | Analyzed report related to claims analysis. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 12/31/2019 | James Bland | Continued analysis of report related to claims. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/31/2019 | James Bland | Analyzed report for claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/31/2019 | Byron Groth | Review discovery volumes. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 12/31/2019 | Byron Groth | Document review of production files. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 12/31/2019 | Byron Groth | Document review of discovery. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 12/31/2019 | Eunice Min | Review and analyze search terms list and litigation correspondence. | Litigation | 1.30 | 535.00 | $695.50 |
| 12/31/2019 | Eunice Min | Research market for potential licensing opportunity. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 12/31/2019 | Michael Atkinson | Review and analyze report related to claims analysis. | Claims Analysis and Objections | 2.50 | 875.00 | $2,187.50 |
| 12/31/2019 | Michael Atkinson | Review and analyze emails related to Sacklers. | Litigation | 1.60 | 875.00 | $1,400.00 |
| 12/31/2019 | Michael Atkinson | Review and analyze solvency issues. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 12/31/2019 | Harry Foard | Corresponded with S. Morrison re: Draft Segment Analysis. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2019 | Harry Foard | Searched for files that would constitute a comparison to Draft Segment Analysis. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 12/31/2019 | Harry Foard | Troubleshot issues with integrating R&D. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 12/31/2019 | Harry Foard | Consolidated Draft Segment Analysis P&Ls down to TRUC before R&D. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 12/31/2019 | Jason Crockett | Review of letter and prepare comments related to documents requested from Sacklers. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 12/31/2019 | Michael Atkinson | Review and analyze claims issues for creditor group. | Claims Analysis and Objections | 2.70 | 875.00 | $2,362.50 |
| 12/31/2019 | Michael Atkinson | Review and analyze document request list for Sacklers. | Litigation | 1.10 | 875.00 | $962.50 |
| 12/31/2019 | Harry Foard | Spread numbers from Draft Segment Analysis: TBUC Contribution - Chemical. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 12/31/2019 | Harry Foard | Spread numbers from Draft Segment Analysis: TBUC Contribution - OTC/Betadine. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 12/31/2019 | Harry Foard | Spread numbers from Draft Segment Analysis: TBUC Contribution - Generics. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 12/31/2019 | Jason Crockett | Follow up with Debtors regarding status of information response related to cash transfer activity. | Committee Activities | 0.20 | 670.00 | $134.00 |
| 12/31/2019 | Harry Foard | Continued spreading numbers from Draft Segment Analysis: TBUC Contribution - USA   Ethical (Excluding Insomnia). | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 12/2/2019 | Telephone/Internet | Southwest Airlines - S. Morrison inflight wi-fi to review Province financial model of Purdue business plan and provide comments to team re: same. | $8.00 |
| 12/4/2019 | Lodging | Hilton - M. Atkinson hotel (12/4-12/6) while traveling to attend meeting with Sacklers in NYC. | $1,555.13 |
| 12/4/2019 | Ground Transportation | Metro - M. Atkinson transportation while traveling to attend meeting with Sacklers in NYC. | $10.00 |
| 12/4/2019 | Ground Transportation | The MARC Station - M. Atkinson parking fee (12/4-12/6) while traveling to attend meeting with Sacklers in NYC. | $27.00 |
| 12/5/2019 | Ground Transportation | Lyft - M. Atkinson transportation from NY to NJ for Purdue meetings. | $68.25 |
| 12/6/2019 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling to attend meeting with Sacklers in NYC. | $438.00 |
| 12/6/2019 | Ground Transportation | Lyft - M. Atkinson transportation from NJ to NY for Purdue meetings. | $40.09 |
| 12/7/2019 | Ground Transportation | Lyft - M. Atkinson transportation in NYC for Purdue meetings. | $13.15 |
| 12/10/2019 | Telephone/Internet | Viasat - C. Cabello Wi-Fi access during travel to work on case. | $18.00 |
| 12/12/2019 | Telephone/Internet | Viasat - C. Cabello Wi-Fi access during travel to work on case. | $18.00 |
| 12/13/2019 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one-way while traveling to meeting in NYC. | $345.00 |
| 12/13/2019 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling from meeting in NYC. | $345.00 |
| 12/13/2019 | Ground Transportation | Mileage - J. Crockett travel to and from train station while attending meeting in NYC. | $34.80 |
| 12/13/2019 | Ground Transportation | The MARC Station - M. Atkinson parking fee while traveling to attend meeting in NYC. | $9.00 |
| 12/13/2019 | Ground Transportation | Baltimore City Parking Authority - J. Crockett parking at train station while traveling to meeting in NYC. | $20.00 |

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 12/13/2019 | Ground Transportation | Uber - J. Crockett transportation from NY Penn Station to Norton Rose office to attend meeting. | $19.48 |
| 12/13/2019 | Airfare/Train | Amtrak - J. Crockett train BWI-NYP roundtrip while traveling to attend meeting in NYC. | $690.00 |
| 12/17/2020 | Telephone/Internet | Conference Call - R. Busto call with internal team re: free cash flow build. | $10.43 |
| 12/31/2019 | Miscellaneous | Standard & Poor's - December research fee. | $1,475.83 |
| 12/31/2019 | Miscellaneous | Debtwire - December research fee. | $402.54 |
|  | **Total Expenses** |  | **$5,547.70** |