**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: March 26, 2020 |

**FIFTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | January 1, 2020 through January 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $703,618.95[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $562,895.16 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $101,677.82 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $144,759.05 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**").

This is a(n):    _X_ Monthly    ____Interim    ____Final application.

Is this the first monthly application?    ___Yes    _X_No

This application includes 54.8 hours with a value of $12,136.50 incurred in connection with the preparation of Fee Applications for the Debtors.

### **Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 87.00 | 117,450.00 |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 2.90 | 3,146.50 |
| Mark S. Cheffo | Partner | 1990 | 1,250.00 | 4.10 | 5,125.00 |
| Hayden A. Coleman | Partner | 1997 | 915.00 | 77.50 | 70,912.50 |
| Hayden A. Coleman* | Partner | 1997 | 457.50* | 2.40 | 1,098.00* |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 9.90 | 8,811.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 14.20 | 15,478.00 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 84.10 | 74,849.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 5.50 | 5,032.50 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 3.00 | 2,745.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 4.70 | 4,300.50 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 20.30 | 18,574.50 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 5.90 | 5,251.00 |
| Lindsey B. Cohan | Counsel | 2009 | 855.00 | 10.90 | 9,319.50 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 149.50 | 133,055.00 |
| Danielle Gentin Stock* | Counsel | 1999 | 445.00* | 0.50 | 222.50* |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 40.70 | 36,223.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 0.50 | 445.00 |
| Debra L. O'Gorman | Counsel | 1990 | 890.00 | 29.00 | 25,810.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 0.80 | 712.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 0.90 | 801.00 |
| Meghan Agostinelli | Associate | 2018 | 565.00 | 13.30 | 7,514.50 |
| Noah Becker | Associate | 2019 | 490.00 | 20.30 | 9,947.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Name | Title | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Tomas E. Barron | Associate | 2019 | 490.00 | 17.50 | 8,575.00 |
| Micah Brown | Associate | 2019 | 490.00 | 12.50 | 6,125.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 5.20 | 3,328.00 |
| Alyssa C. Clark* | Associate | 2017 | 320.00* | 2.70 | 864.00* |
| Alison S. Cooney | Associate | 2013 | 825.00 | 45.50 | 37,537.50 |
| Katherine E. Unger Davis | Associate | 2011 | 855.00 | 1.30 | 1,111.50 |
| Daniel Goldberg-Gradess | Associate | 2018 | 565.00 | 31.30 | 17,684.50 |
| Justin M. Kadoura | Associate | 2017 | 640.00 | 0.10 | 64.00 |
| Cara Kaplan | Associate | 2018 | 565.00 | 3.90 | 2,203.50 |
| Mary H. Kim | Associate | 2015 | 770.00 | 1.80 | 1,386.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 74.80 | 62,832.00 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 14.60 | 12,483.00 |
| Jon E. Olsson | Associate | 2017 | 640.00 | 2.20 | 1,408.00 |
| Caroline N. Power | Associate | 2014 | 800.00 | 0.30 | 240.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 3.00 | 2,175.00 |
| Sharon Turret | Associate | 2018 | 565.00 | 2.80 | 1,582.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 3.10 | 2,387.00 |
| Rebecca E. Weissman | Associate | 2018 | 565.00 | 2.70 | 1,525.50 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 23.60 | 15,104.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 7.00 | 5,390.00 |
| Travis Hager | Staff Attorney | 2004 | 365.00 | 35.40 | 12,921.00 |
| John McGovern | Staff Attorney | 2011 | 365.00 | 2.00 | 730.00 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 200.00 | 8.80 | 1,760.00 |
| Suchan Kim | Legal Asst | N/A | 200.00 | 1.00 | 200.00 |
| Sam Rosen | Legal Asst | N/A | 200.00 | 87.90 | 17,580.00 |
| Matthew B. Stone | Legal Asst | N/A | 200.00 | 53.40 | 10,680.00 |
| Sarah Taylor | Legal Asst | N/A | 200.00 | 17.50 | 3,500.00 |
| Danielle A. Torrice | Legal Asst | N/A | 200.00 | 30.40 | 6,080.00 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 2.70 | 499.50 |
| **Total** | | | | **1,082.90** | **$794,779.00** |
| **18% Volume Discount[4]** | | | | | **($143,060.22)** |
| **Discounted Total** | | | | | **$651,718.78** |
| **Total Amount Requested Herein** | | | | | **$521,375.02** |

**\*Non-working travel was billed at one-half the regular billing rates**

---

[4]     The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected in this Fee Application.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 835.00 | 23.50 | 19,622.50 |
| Blaine M. Hackman | Associate | 2012 | 690.00 | 27.90 | 19,251.00 |
| Todd Macklin | Patent Agent | N/A | 350.00 | 12.00 | 4,200.00 |
| Seth E. Snyder | Patent Agent | N/A | 545.00 | 9.00 | 4,905.00 |
| Sherrice T. Breland | Legal Asst | N/A | 300.00 | 16.60 | 4,980.00 |
| Donna Marks | Legal Asst | N/A | 305.00 | 2.10 | 640.50 |
| **Total** | | | | **91.10** | **$53,599.00** |
| **5% Volume Discount[6]** | | | | | **($1,698.83)** |
| **Discounted Total** | | | | | **$51,900.17** |
| **Total Amount Requested Herein** | | | | | **$41,520.14** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $599.33.

---

[5]    As described in the Retention Application, these billing rates reflect voluntary discounts of 6% to 27% for partners and 11% to 22% for associates.

[6]    As described in the Retention Application, the amounts required to receive the voluntary volume-based discount do not include the amounts Mr. Abrams bills to the Debtors for his Patent Services. Accordingly, his time and rate are not subject to the volume-based discount.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B110 | Case Administration | 4.30 | 2,655.00 |
| B160 | Fee/Employment Applications[7] | 57.00 | 12,941.50 |
| B195 | Non-Working Travel | 5.60 | 2,184.50 |
| B310 | Claims Administration and Objections | 2.70 | 2,470.50 |
| L110 | Fact Investigation/Development | 44.00 | 19,156.00 |
| L120 | Analysis/Strategy | 587.20 | 528,881.50 |
| L130 | Experts/Consultants | 6.50 | 5,910.00 |
| L140 | Document/File Management | 63.80 | 12,760.00 |
| L160 | Settlement/Non-Binding ADR | 96.60 | 80,064.00 |
| L190 | Other Case Assessment, Development and Administration | 54.60 | 39,500.50 |
| L210 | Pleadings | 22.50 | 6,570.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 0.70 | 625.50 |
| L230 | Court Mandated Conferences | 7.50 | 5,634.00 |
| L250 | Other Written Motions and Submissions | 10.80 | 9,172.50 |
| L310 | Written Discovery | 24.20 | 21,538.00 |
| L320 | Document Production | 0.40 | 366.00 |
| L330 | Depositions | 3.60 | 2,158.00 |
| L340 | Expert Discovery | 17.60 | 14,584.50 |
| L390 | Other Discovery | 40.70 | 8,815.00 |
| L420 | Expert Witnesses | 31.30 | 17,684.50 |
| L430 | Written Motions and Submissions | 0.30 | 217.50 |
| L440 | Other Trial Preparation and Support | 0.70 | 623.00 |
| L510 | Appellate Motions and Submissions | 0.30 | 267.00 |
| P260 | Intellectual Property | 91.10 | 53,599.00 |
| **Total** | | **1,174.00** | **$848,378.00** |

---

[7] This category includes time spent preparing Dechert's Retention Application materials, including reviewing Dechert's connections with potential parties-in-interest in the Debtors' chapter 11 cases, as well as required notices to the court pertaining to Dechert's Retention.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---:|
| Air Fare | 1,328.75 |
| Consultants Fees[8] | 92,629.44 |
| Court Costs | 65.00 |
| Federal Express Charges | 84.69 |
| Filing Fees and Related | 105.00 |
| Hotel | 383.64 |
| Legal Publication Expense | 484.46 |
| Lexis/Legal Research | 52.38 |
| Meals | 148.85 |
| Postage | 2.60 |
| Research Fees | 295.78 |
| Taxi Fare | 483.72 |
| Train Fare | 25.50 |
| Transcripts | 4,582.20 |
| Video and Electronic Expenses | 350.00 |
| Westlaw Search Fees | 655.81 |
| | |
| **Total** | **$101,677.82** |

---

[8]    These consultant fees include $92,629.44 for Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: March 26, 2020 |

**FIFTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR
THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and

331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules"**), Dechert LLP ("**Dechert**") hereby

moves this Court for discounted reasonable compensation for professional legal services

rendered as attorneys to the Debtors in the amount of **$562,895.16** together with reimbursement

for actual and necessary expenses incurred in the amount of **$101,677.82**, for the period

commencing January 1, 2020 through and including January 31, 2020 (the "**Fee Period**").  In

support of the Application, Dechert respectfully represents as follows:

1.     Dechert was employed under a general retainer to represent the Debtors as

bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $703,618.95[2], of which $562,895.16 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $101,677.82 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $101,677.82.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

---

[2]   This amount reflects a reduction in fees in the amount of $144,759.05 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**").

provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.       A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.       Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.       Attorneys and paraprofessionals of Dechert have expended a total of 1,174 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.       The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $703,618.95[3], of which $562,895.16 is requested for fees in this Application.

---

[3]    This amount reflects a reduction in fees in the amount of $144,759.05 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as*

10.    Dechert believes that the time entries included in **Exhibit A** attached

hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with

the requirements of Local Rule 2016-1.

11.    In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this

case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of

such services, and (e) the costs of comparable services other than in a case under this title.

12.    This Application covers the period of January 1, 2020 through and

including January 31, 2020 with respect to the Debtors.  Dechert has and will continue to

perform additional necessary services for the Debtors subsequent to January 31, 2020, for which

Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

---

*Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**").

## <u>CONCLUSION</u>

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $562,895.16 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $101,677.82 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: March 12, 2020                     Respectfully submitted,

                                          <u>/s/ Shmuel Vasser</u>
                                          Shmuel Vasser
                                          DECHERT LLP
                                          1095 Avenue of the Americas
                                          New York, New York 10036
                                          Telephone:  (212) 698-3500
                                          Facsimile:  (212) 698-3599

                                          *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.     I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.     I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

5537435.1

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: March 12, 2020                    Respectfully submitted,

                                         _/s/ Shmuel Vasser_____
                                         Shmuel Vasser
                                         DECHERT LLP
                                         1095 Avenue of the Americas
                                         New York, New York 10036
                                         Telephone:  (212) 698-3500
                                         Facsimile:  (212) 698-3599
                                         shmuel.vasser@dechert.com

                                         *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



DATE _____ March 10, 2020

INVOICE NO. _____ 1452158

MATTER NO. _____ 161941

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$491,989.50** |
| **18% discount** | **($88,558.11)** |
| | **$403,431.39** |
| | |
| **TOTAL DISBURSEMENTS:** | **3,152.30** |
| | |
| **TOTAL AMOUNT DUE:** | **$406,583.69** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Overtime Dinner Expense | 63.00 |
| Legal Publication Expense | 484.46 |
| Air Fare | 1,328.75 |
| Hotel | 383.64 |
| Taxi Fare | 236.64 |
| Westlaw Search Fees | 655.81 |

**TOTAL DISBURSEMENTS:**            **$3,152.30**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

**TIME AND FEE SUMMARY**

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| S. | Birnbaum | Partner | 1,350.00 | 87.00 | 117,450.00 |
| M. | Cheffo | Partner | 1,250.00 | 1.20 | 1,500.00 |
| H. | Freiwald | Partner | 1,090.00 | 12.00 | 13,080.00 |
| S. | Vasser | Partner | 915.00 | 4.70 | 4,300.50 |
| E. | Snapp | Partner | 915.00 | 2.50 | 2,287.50 |
| B. | Wolff | Partner | 915.00 | 1.60 | 1,464.00 |
| S. | Roitman | Partner | 890.00 | 73.50 | 65,415.00 |
| D. | Gentin Stock | Counsel | 890.00 | 149.50 | 133,055.00 |
| P. | LaFata | Counsel | 890.00 | 39.20 | 34,888.00 |
| M. | Yeary | Counsel | 890.00 | 0.90 | 801.00 |
| J. | Newmark | Associate | 855.00 | 14.60 | 12,483.00 |
| L. | Cohan | Counsel | 855.00 | 8.70 | 7,438.50 |
| A. | Cooney | Associate | 825.00 | 45.20 | 37,290.00 |
| C. | Ward | Associate | 770.00 | 1.50 | 1,155.00 |
| L. | Zanello | Associate | 770.00 | 1.30 | 1,001.00 |
| M. | Kim | Associate | 770.00 | 0.80 | 616.00 |
| C. | Kaplan | Associate | 565.00 | 3.90 | 2,203.50 |
| D. | Goldberg-Grad | Associate | 565.00 | 31.00 | 17,515.00 |
| S. | Turret | Associate | 565.00 | 2.80 | 1,582.00 |
| M. | Brown | Associate | 490.00 | 12.50 | 6,125.00 |
| T. | Hager | Staff Attorney | 365.00 | 35.40 | 12,921.00 |
| J. | McGovern | Staff Attorney | 365.00 | 2.00 | 730.00 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 8.80 | 1,760.00 |
| D. | Torrice | Legal Assistant | 200.00 | 0.20 | 40.00 |
| M. | Stone | Legal Assistant | 200.00 | 53.40 | 10,680.00 |
| S. | Rosen | Legal Assistant | 200.00 | 0.60 | 120.00 |
| S. | Kim | Legal Assistant | 200.00 | 1.00 | 200.00 |
| S. | Taylor | Legal Assistant | 200.00 | 17.50 | 3,500.00 |
| R. | McAllen Broug | Other | 185.00 | 2.10 | 388.50 |
| | **TOTALS** | | | **615.40** | **$491,989.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/08/20 | CK | 0.50 | Review Purdue bankruptcy docket (0.3); correspond with S. Rosen regarding same (0.2). | B110 | A104 | $282.50 |
| 01/17/20 | CK | 0.40 | Review Insys plan of liquidation for comparison to Purdue (0.3); correspond with D. Gentin-Stock regarding same (0.1). | B110 | A104 | $226.00 |
| 01/24/20 | CK | 0.10 | Review summary of Insys plan documents and implications for Purdue's case. | B110 | A104 | $56.50 |
| 01/24/20 | SV | 2.00 | Review classes, valuation for voting and implementation regarding bankruptcy and tort law issues in personal injury proofs of claim. | B110 | A101 | $1,830.00 |

|  |  |  |  |  | SUBTOTAL | $2,395.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/02/20 | CK | 0.10 | Correspond with S. Vasser regarding interim fee application. | B160 | A104 | $56.50 |
| 01/06/20 | CK | 0.50 | Correspond with B. Stone regarding Notice of increased fees (0.2); review and edit draft Notice of increased fees (0.3). | B160 | A103 | $282.50 |
| 01/06/20 | MBS | 1.20 | Draft notice of increase in hourly rates (1.1); communicate with C. Kaplan regarding same (.1). | B160 | A101 | $240.00 |
| 01/07/20 | CK | 0.20 | Correspond with accounting regarding 2020 billing rates. | B160 | A105 | $113.00 |
| 01/07/20 | MBS | 5.60 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,120.00 |
| 01/08/20 | CK | 0.50 | Correspond with B. Stone and S. Vasser regarding November and December invoices (0.2); correspond with accounting, B. Stone, and S. Vasser regarding 2020 rates (0.2); review internal emails regarding billing rates (0.1). | B160 | A105 | $282.50 |
| 01/08/20 | MBS | 3.50 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $700.00 |
| 01/09/20 | MBS | 6.10 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines (2.3); communicate with internal team regarding November time entries (3.8). | B160 | A104 | $1,220.00 |
| 01/10/20 | CK | 0.10 | Correspond with B. Stone regarding invoices for fee statement. | B160 | A104 | $56.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| 01/10/20 | MBS | 4.40 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines (3.0); communicate with internal team and accounting regarding same (1.4) | B160 | A104 | $880.00 |
|---|---|---|---|---|---|---|
| 01/14/20 | CK | 0.40 | Review November invoices for fee statement. | B160 | A104 | $226.00 |
| 01/14/20 | MBS | 4.30 | Review and edit November Dechert invoices to conform with U.S. Trustee guidelines (3.4); communicate with internal team regarding same (0.9). | B160 | A104 | $860.00 |
| 01/15/20 | CK | 0.40 | Review November invoices for fee statement. | B160 | A104 | $226.00 |
| 01/15/20 | MBS | 3.20 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines (2.6); communicate with internal team regarding November time entries (0.6). | B160 | A104 | $640.00 |
| 01/16/20 | CK | 0.30 | Review November invoices (0.2); correspond with S. Vasser and B. Stone regarding same (0.1). | B160 | A104 | $169.50 |
| 01/16/20 | MBS | 6.50 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines (5.4); communicate with internal team regarding November time entries (1.1). | B160 | A104 | $1,300.00 |
| 01/21/20 | MBS | 4.70 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $940.00 |
| 01/22/20 | MBS | 2.40 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $480.00 |
| 01/23/20 | MBS | 2.70 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $540.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/24/20 | MBS | 3.40 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $680.00 |
| 01/27/20 | MBS | 4.20 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $840.00 |
| 01/29/20 | MBS | 1.20 | Review and edit January Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $240.00 |
| 01/30/20 | CK | 0.40 | Review filed fee applications for drafting interim fee application. | B160 | A103 | $226.00 |

$12,318.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/06/20 | SV | 2.50 | Review bar date motion, claims forms, memo of law and notice program regarding state law claims issues. | B310 | A104 | $2,287.50 |
| 01/08/20 | SV | 0.20 | Communicate with Dechert team regarding issues with claim form. | B310 | A108 | $183.00 |
| | | | | | | $2,470.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/12/20 | RRM | 0.50 | Micah Brown research request (NV Getnick) | L110 | A102 | $92.50 |
| 01/14/20 | RRM | 0.40 | Research Micah Brown request for archived report. | L110 | A102 | $74.00 |
| 01/14/20 | TH | 7.50 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $2,737.50 |
| 01/15/20 | TH | 7.80 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $2,847.00 |
| 01/16/20 | TH | 7.50 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $2,737.50 |
| 01/21/20 | RRM | 0.40 | Research judicial reviews and ratings for monitor candidates, per M. Brown request. | L110 | A102 | $74.00 |
| 01/21/20 | RRM | 0.80 | Research judicial reviews and ratings for monitor candidates, per M. Brown request. | L110 | A102 | $148.00 |
| 01/22/20 | TH | 2.50 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $912.50 |
| 01/26/20 | LBC | 1.20 | Compile discovery and expert materials relating to personal injury lawsuits per request of UCC. | L110 | A104 | $1,026.00 |
| 01/28/20 | TH | 7.60 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $2,774.00 |
| 01/29/20 | TH | 2.50 | Analyze documents regarding Purdue witness interviews. | L110 | A104 | $912.50 |

$14,335.50

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/02/20 | DGS | 1.20 | Participate on calls with client and other counsel regarding bar date motion and impact on litigation (0.6) and regarding indemnification of former employees (0.6). | L120 | A106 | $1,068.00 |
| 01/02/20 | DGS | 2.00 | Confer internally regarding indemnification workstream (0.4); review and revise emergency relief fund proposal (0.5); confer internally regarding same (1.0); draft internal correspondence regarding next steps regarding same (0.1). | L120 | A105 | $1,780.00 |
| 01/02/20 | DGS | 4.50 | Review and analyze emergency relief fund proposal (0.4); research and summarize findings on potential monitor candidates (2.3); internally update colleague on status of emergency relief fund (0.2); monitor selection and indemnification project (0.2); review correspondence regarding status of bar date motion (0.2); review and analyze correspondence from UCC regarding discovery (0.2); review and revise emergency relief fund proposal (0.5); review, analyze and respond to query regarding claims form (0.5). | L120 | A104 | $4,005.00 |
| 01/02/20 | HSF | 1.00 | Participate in teleconference with D. Stock, B. Wolff and H. Coleman regarding client proposal related to emergency relief fund. | L120 | A105 | $1,090.00 |
| 01/02/20 | HSF | 1.00 | Review and revise client proposal related to emergency relief fund. | L120 | A104 | $1,090.00 |
| 01/02/20 | SLB | 0.60 | Telephone conference with Purdue team regarding indemnification of directors, officers and employees. | L120 | A105 | $810.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/20 | DGS | 1.50 | Confer internally regarding emergency relief fund proposals (0.6); prepare query related to claim form (0.2); discuss same internally (0.2); confer internally regarding personal injury bar date motion and claims form (0.2); confer internally regarding personal injury claims forms query in preparation for a call with other counsel (0.3). | L120 | A105 | $1,335.00 |
| 01/03/20 | DGS | 3.90 | Review and revise bar date motion regarding litigation issues (0.5); review and revise emergency relief fund proposal (0.3); review, analyze and respond to correspondence regarding bar motion (0.5); revise emergency relief fund proposal (0.2); circulate same to working group (0.1); review correspondence from client regarding emergency relief fund (0.1); review and respond to correspondence internally regarding indemnification, workstreams, and MDL rulings (0.7); revise proposal regarding emergency relief fund (1.3) and circulate internally (0.2). | L120 | A104 | $3,471.00 |
| 01/03/20 | DGS | 0.60 | Correspond with Davis Polk regarding bar date motion (0.1); prepare for and participate on call regarding emergency relief fund with client and other counsel (0.5). | L120 | A106 | $534.00 |
| 01/03/20 | HSF | 0.30 | Review edits proposed to client alternative plan (0.2); communicate internally regarding same (0.1). | L120 | A104 | $327.00 |
| 01/03/20 | HSF | 0.60 | Participate in teleconference with S. Birnbaum, B. Wolff, H. Coleman and D. Stock regarding emergency relief fund proposal and alternative responses. | L120 | A105 | $654.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/20 | SLB | 0.40 | Telephone conference with M. Kesselman regarding bankruptcy and impact on litigation. | L120 | A106 | $540.00 |
| 01/03/20 | SLB | 0.90 | Participate on call regarding bar date materials (0.3); attend emergency relief fund discussion call with Purdue team (0.6). | L120 | A105 | $1,215.00 |
| 01/03/20 | SLB | 1.50 | Review personal injury claims forms and motions (1.2); review comments to bar date order (0.3). | L120 | A104 | $2,025.00 |
| 01/04/20 | DGS | 1.50 | Review and revise emergency relief fund proposal (1.3); circulate same to client (0.2). | L120 | A104 | $1,335.00 |
| 01/04/20 | SLB | 0.80 | Review emergency fund issues (0.4); review and respond to emails regarding same (0.4). | L120 | A104 | $1,080.00 |
| 01/05/20 | DGS | 0.60 | Review, analyze and respond to client emails regarding a monitor. | L120 | A104 | $534.00 |
| 01/05/20 | SLB | 1.20 | Review monitor issues (0.5); review emergency fund issues (0.7). | L120 | A104 | $1,620.00 |
| 01/06/20 | DGS | 4.20 | Research regarding potential monitor candidate (3.3); correspond internally regarding same (0.9). | L120 | A107 | $3,738.00 |
| 01/06/20 | DGS | 0.80 | Update client on status of monitor selection (0.5); discuss status of emergency relief fund proposals with client (0.3). | L120 | A106 | $712.00 |
| 01/06/20 | DGS | 1.30 | Correspond internally regarding client request for litigation update (0.3); confer internally regarding hiring monitor (1.0). | L120 | A105 | $1,157.00 |
| 01/06/20 | DGS | 2.00 | Review and respond to correspondence regarding monitor and emergency relief fund (0.3); review emergency relief fund proposals (1.0); prepare comparison chart (0.7). | L120 | A104 | $1,780.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

## Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|------|------|------|------|------|------|
| 01/06/20 | PAL | 0.40 | Confer with client regarding regulatory inquiry and potential response. | L120 | A106 | $356.00 |
| 01/06/20 | SLB | 0.80 | Participate in telephone conference with Purdue internal team regarding emergency fund. | L120 | A105 | $1,080.00 |
| 01/06/20 | SLB | 0.40 | Participate in telephone conference with M. Kesselman regarding monitors. | L120 | A106 | $540.00 |
| 01/06/20 | SLB | 0.80 | Review remand order (0.3); review emergency fund draft and related emails (0.5). | L120 | A104 | $1,080.00 |
| 01/07/20 | DGS | 1.10 | Prepare for and participate on client litigation update call (0.5); respond to client query regarding litigation updates (0.2); correspond with client regarding potential monitor candidates (0.4). | L120 | A106 | $979.00 |
| 01/07/20 | DGS | 6.10 | Research potential monitor candidates (5.5); update, revise and circulate emergency relief fund proposal to client (0.6). | L120 | A104 | $5,429.00 |
| 01/07/20 | DGS | 0.90 | Confer internally regarding potential monitor candidates (0.4) and status of emergency relief fund proposal (0.4); correspond internally regarding voluntary injunction (0.1). | L120 | A105 | $801.00 |
| 01/07/20 | SLB | 0.80 | Participate in AG discussion conference call with internal team. | L120 | A105 | $1,080.00 |
| 01/07/20 | SLB | 1.10 | Telephone conference with R. Silbert regarding strategic issues (0.7); attend weekly Purdue update call (0.4). | L120 | A106 | $1,485.00 |
| 01/07/20 | SLB | 0.70 | Telephone calls with representatives of committee to determine status of issues (0.4); call with T. Perrelli regarding various issues (0.3). | L120 | A108 | $945.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/20 | ASC | 2.80 | Prepare memorandum analyzing pending motions to dismiss before Judge Polster (2.8). | L120 | A104 | $2,310.00 |
| 01/08/20 | CAW | 0.60 | Participate in weekly joint defense group call (0.4); correspond with state teams regarding action items (0.2). | L120 | A108 | $462.00 |
| 01/08/20 | DGS | 0.30 | Correspond with other counsel and internally regarding emergency relief fund proposal. | L120 | A107 | $267.00 |
| 01/08/20 | DGS | 1.50 | Correspond internally and with client regarding monitor (1.0); call with client to discuss voluntary injunction and monitor (0.5). | L120 | A106 | $1,335.00 |
| 01/08/20 | DGS | 2.10 | Review (0.5) and correspond internally (0.2) regarding litigation summary; correspond internally and with other counsel regarding claims forms (0.5); discuss preparation for client summit internally (0.4); discuss update on various workstreams internally (0.5). | L120 | A105 | $1,869.00 |
| 01/08/20 | DGS | 1.30 | Review information regarding bar date (0.2); research potential monitors (0.5); prepare materials for client summit (0.4); review and respond to correspondence regarding NY litigation (0.2). | L120 | A104 | $1,157.00 |
| 01/08/20 | HSF | 0.30 | Confer with expert analyzing Alpert article data | L120 | A108 | $327.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

## Multi-District Litigation

| 01/08/20 | LBC | 5.00 | Review neonatal abstinence syndrome Plaintiffs' motion for class certification (1.2); draft summary regarding same (1.3); draft summary of neonatal abstinence syndrome expert reports (1.5); correspond internally and with bankruptcy counsel regarding neonatal abstinence syndrome Plaintiffs' class certification motion (.5); correspond with bankruptcy counsel regarding pending personal injury actions subject to inquiry by UCC (.5). | L120 | A103 | $4,275.00 |
|---|---|---|---|---|---|---|
| 01/08/20 | PAL | 0.20 | Confer with counsel regarding response to regulatory inquiry. | L120 | A107 | $178.00 |
| 01/08/20 | PAL | 0.30 | Revise client report on litigations. | L120 | A103 | $267.00 |
| 01/08/20 | PAL | 0.80 | Confer with co-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $712.00 |
| 01/09/20 | DGS | 6.10 | Attend summit meeting with client and senior co-counsel regarding strategic issues (6.0); respond to client query regarding potential presentation (0.1). | L120 | A106 | $5,429.00 |
| 01/09/20 | DGS | 0.40 | Confer internally in preparation for summit meeting (0.3); correspond internally regarding litigation witnesses (0.1). | L120 | A105 | $356.00 |
| 01/09/20 | DGS | 0.90 | Prepare materials to be used at summit meeting (0.5); research potential monitor candidates (0.2); review and send correspondence regarding monitor candidate (0.2). | L120 | A104 | $801.00 |
| 01/09/20 | SLB | 7.50 | Participate in meeting with company lawyers regarding strategy in bankruptcy and 2020 events. | L120 | A109 | $10,125.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/20 | SLB | 3.00 | Prepare for internal meeting regarding claims (1.2); review MDL motion for class action and expert review (1.8). | L120 | A101 | $4,050.00 |
| 01/10/20 | DGS | 0.50 | Confer internally regarding monitor candidate. | L120 | A105 | $445.00 |
| 01/10/20 | DGS | 0.50 | Participate on call with other counsel regarding claims process. | L120 | A107 | $445.00 |
| 01/10/20 | DGS | 0.10 | Internal discussion regarding bankruptcy court protective order. | L120 | A105 | $89.00 |
| 01/10/20 | DGS | 0.10 | Respond to client correspondence regarding the voluntary injunction. | L120 | A106 | $89.00 |
| 01/10/20 | DGS | 0.20 | Review compliance deck. | L120 | A104 | $178.00 |
| 01/10/20 | DGS | 0.30 | Review and respond to correspondence regarding litigation update information. | L120 | A104 | $267.00 |
| 01/10/20 | DGS | 0.50 | Draft correspondence to other counsel regarding monitor process. | L120 | A104 | $445.00 |
| 01/10/20 | DGS | 1.80 | Research potential monitor candidates. | L120 | A104 | $1,602.00 |
| 01/10/20 | HSF | 0.40 | Participate in call with A. Kitchen regarding tort claims valuation meetings (0.2); communicate with Cornerstone research regarding participation in same (0.2). | L120 | A105 | $436.00 |
| 01/10/20 | SLB | 1.00 | Participate in Purdue claims strategy discussion with Davis Polk and Purdue lawyers. | L120 | A108 | $1,350.00 |
| 01/10/20 | SLB | 0.80 | Telephone conference with R. Silbert regarding bankruptcy issues and impact on litigation claims (0.4); telephone call with M. Kesselman and T. Baker regarding same (0.4). | L120 | A106 | $1,080.00 |
| 01/11/20 | DGS | 0.30 | Correspond internally regarding monitor research. | L120 | A105 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

## Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 01/11/20 | DGS | 0.90 | Prepare for and participate in internally discussion regarding follow ups required on various work streams. | L120 | A105 | $801.00 |
| 01/12/20 | DGS | 1.00 | Confer internally regarding emergency relief fund. | L120 | A105 | $890.00 |
| 01/12/20 | DGS | 0.50 | Prepare for and participate on call with client regarding emergency relief fund. | L120 | A106 | $445.00 |
| 01/13/20 | ASC | 0.70 | Review and analyze documents regarding Purdue witness interviews (0.7). | L120 | A104 | $577.50 |
| 01/13/20 | ASC | 4.20 | Draft and revise overview of upcoming litigation events and potential client impact (4.2). | L120 | A103 | $3,465.00 |
| 01/13/20 | DGS | 0.50 | Participate on call with client to discuss emergency relief fund call. | L120 | A106 | $445.00 |
| 01/13/20 | DGS | 0.70 | Confer and correspond internally regarding monitor selection (0.5); respond to internal questions regarding filings (0.2). | L120 | A105 | $623.00 |
| 01/13/20 | DGS | 1.80 | Correspond with other counsel regarding emergency relief fund (.2); prepare for and participate on call with other counsel to discuss emergency relief fund proposal (1.0); participate on call with client and bankruptcy counsel to discuss emergency relief fund proposal (0.5); review correspondence from other counsel regarding same (0.1). | L120 | A107 | $1,602.00 |
| 01/13/20 | DGS | 4.40 | Review, analyze and edit the emergency relief fund proposal (2.5); correspond internally regarding same (0.5); draft summary regarding status of emergency relief fund discussions (0.4); research monitor candidates (1.0). | L120 | A104 | $3,916.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| 01/13/20 | PAL | 0.70 | Confer with client and discovery team regarding discovery strategy. | L120 | A106 | $623.00 |
| 01/13/20 | SBR | 0.80 | Review Preliminary Objections and Amended Complaint for PA AG case (0.4); analyze strategy regarding same (0.4). | L120 | A104 | $712.00 |
| 01/13/20 | SLB | 0.50 | Attend PA AG update call. | L120 | A108 | $675.00 |
| 01/14/20 | ASC | 0.50 | Confer with S. Roitman and E. Snapp regarding Purdue witness interviews (0.5). | L120 | A105 | $412.50 |
| 01/14/20 | ASC | 1.70 | Revise overview of upcoming litigation events and potential client impact (1.2); communicate with S. Roitman regarding same (0.5). | L120 | A103 | $1,402.50 |
| 01/14/20 | ASC | 3.00 | Review and analyze Purdue board documents regarding Purdue witness interviews (3.0). | L120 | A104 | $2,475.00 |
| 01/14/20 | DGS | 0.80 | Confer with other counsel regarding monitor selection (0.4); review and respond to correspondence regarding monitor candidates (0.4). | L120 | A107 | $712.00 |
| 01/14/20 | DGS | 2.60 | Prepare for and participate on client calls regarding emergency relief fund (0.7), voluntary injunction and next steps (1.0), and litigation and bankruptcy updates (0.9). | L120 | A106 | $2,314.00 |
| 01/14/20 | DGS | 0.90 | Follow up internally to information sought on client call (0.2); confer internally regarding voluntary injunction (0.4); confer internally regarding indemnification issues (0.3). | L120 | A105 | $801.00 |
| 01/14/20 | DGS | 4.90 | Review and edit emergency relief fund proposal incorporating comments (3.6); prepare materials for monitor interviews (0.9); review and edit litigation update (0.4). | L120 | A104 | $4,361.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| 01/14/20 | LBC | 0.50 | Internal discussion concerning neonatal abstinence syndrome motion for class certification and status of expert and fact discovery. | L120 | A105 | $427.50 |
|---|---|---|---|---|---|---|
| 01/14/20 | PAL | 1.00 | Confer with counsel regarding strategy in various jurisdictions. | L120 | A107 | $890.00 |
| 01/14/20 | PAL | 0.20 | Analyze proposed client advice material for several jurisdictions. | L120 | A104 | $178.00 |
| 01/14/20 | SLB | 2.30 | Participate in weekly principal coordination call with client and Purdue lawyers (1.0); meet with R. Silbert regarding bankruptcy/tort claims issues (1.3). | L120 | A106 | $3,105.00 |
| 01/14/20 | SLB | 5.50 | Review changes to emergency relief fund proposal (0.8); review articles regarding settlement (0.6); review settlement materials, slides, and revisions (1.0); review workstreams charts and materials (0.8); review neonatal abstinence syndrome expert opinions (0.8); review materials on monitor candidates (1.2); review interview questions for monitor candidates (0.3). | L120 | A104 | $7,425.00 |
| 01/15/20 | ASC | 0.70 | Review and revise overview of upcoming litigation events and potential client impact (0.7). | L120 | A103 | $577.50 |
| 01/15/20 | ASC | 3.20 | Review and analyze Purdue board documents regarding Purdue witness interviews (3.2). | L120 | A104 | $2,640.00 |
| 01/15/20 | CAW | 0.90 | Participate in weekly joint defense group call (0.5); circulate notes and action items for state teams (0.4). | L120 | A108 | $693.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/20 | DGS | 3.70 | Participate on monitor interviews with other counsel (2.5); correspond internally, with other counsel and client regarding monitor interviews (0.8); respond to request from other counsel for settlement information (0.3); correspond with other counsel regarding emergency relief fund updates (0.1). | L120 | A107 | $3,293.00 |
| 01/15/20 | DGS | 0.50 | Review client regulatory query (0.4); correspond with client regarding monitor selection (0.1). | L120 | A106 | $445.00 |
| 01/15/20 | DGS | 2.70 | Correspond internally regarding upcoming company meeting (0.2); discuss emergency relief fund redline internally (0.4); revise same (1.3); confer internally regarding litigation update (0.4); participate on internal call related to attorney advertisement (0.3); correspond internally regarding client discovery question (0.1). | L120 | A105 | $2,403.00 |
| 01/15/20 | DGS | 1.80 | Correspond internally regarding monitor (0.1); review and circulate emergency relief fund redline (0.4); review comments to same (0.3); review and analyze draft personal injury claim form (0.3); review and analyze correspondence regarding attorney advertisement (0.2); review and analyze correspondence and calls regarding claims submission and discovery (0.5). | L120 | A104 | $1,602.00 |
| 01/15/20 | MHY | 0.90 | Telephone conference with T. Hager regarding identifying documents of interest related to C. Landau (.2); review results of T. Hager's search for C. Landau documents (.5); communicate with Dechert team regarding same (.2). | L120 | A105 | $801.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

---

Multi-District Litigation

| Date | Init. | Hours | Description | | | Amount |
|------|-------|-------|-------------|---|---|--------|
| 01/15/20 | PAL | 0.20 | Confer with counsel regarding strategy. | L120 | A105 | $178.00 |
| 01/15/20 | SLB | 1.00 | Participate in telephone conference with M. Kesselman and T. Baker regarding review of settlement materials. | L120 | A106 | $1,350.00 |
| 01/15/20 | SLB | 1.80 | Participate in call with committee and candidates for monitors. | L120 | A108 | $2,430.00 |
| 01/15/20 | SLB | 4.90 | Review materials for call with candidates for monitor (1.3); review tasks and organization for litigation (0.4); review materials explaining settlement (0.8); review Michigan AG complaint (0.8); review additional settlement materials and emails regarding same (0.8); review changes to emergency fund materials (0.8). | L120 | A104 | $6,615.00 |
| 01/16/20 | DGS | 0.50 | Review and analyze client documentation in light of voluntary injunction. | L120 | A104 | $445.00 |
| 01/16/20 | DGS | 0.20 | Correspond with various counsel regarding monitorship. | L120 | A107 | $178.00 |
| 01/16/20 | DGS | 0.10 | Review and analyze update on OK from client. | L120 | A104 | $89.00 |
| 01/16/20 | DGS | 0.50 | Review research response to client query regarding discovery item (0,3); correspond with client regarding same (0.2). | L120 | A104 | $445.00 |
| 01/16/20 | DGS | 0.60 | Confer internally regarding monitor selection (0.2), voluntary injunction obligations (0.2), and claims process (0.2). | L120 | A105 | $534.00 |
| 01/16/20 | DGS | 0.40 | Correspond with client regarding voluntary injunction and experts query. | L120 | A106 | $356.00 |
| 01/16/20 | DGS | 0.50 | Participate on call with client regarding voluntary injunction. | L120 | A106 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/20 | DGS | 0.50 | Prepare for client call to discuss voluntary injunction. | L120 | A105 | $445.00 |
| 01/16/20 | DGS | 0.70 | Participate on call with other counsel to discuss claims process. | L120 | A107 | $623.00 |
| 01/16/20 | DGS | 0.30 | Review and analyze final edits to redline of emergency relief fund proposal. | L120 | A104 | $267.00 |
| 01/16/20 | DGS | 2.70 | Review and revise redline emergency relief fund proposal. | L120 | A104 | $2,403.00 |
| 01/16/20 | DGS | 0.70 | Prepare for (0,2) and participate on (0.5) call with internal colleagues and other counsel to discuss redline to emergency relief fund proposal. | L120 | A105 | $623.00 |
| 01/16/20 | DGS | 0.40 | Confer with client regarding monitor interviews. | L120 | A106 | $356.00 |
| 01/16/20 | HSF | 1.00 | Participate in introductory call with Cornerstone and DPW regarding claims process. | L120 | A108 | $1,090.00 |
| 01/16/20 | PAL | 0.40 | Confer with counsel regarding strategy on claims analysis. | L120 | A105 | $356.00 |
| 01/16/20 | PAL | 0.30 | Confer with counsel regarding response to client inquiry and advice. | L120 | A105 | $267.00 |
| 01/16/20 | SLB | 0.40 | Telephone conference with R. Silbert regarding injunctive relief. | L120 | A106 | $540.00 |
| 01/16/20 | SLB | 1.50 | Telephone conference with E. Vonniget, H. Coleman, and D. Stock regarding review of draft to emergency relief fund document (0.8); telephone call with T. Baker regarding AG matters (0.4); multiple calls with MJ White regarding process issues (0.3). | L120 | A108 | $2,025.00 |
| 01/16/20 | SLB | 0.40 | Telephone conference with internal team regarding injunctive order. | L120 | A105 | $540.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/20 | SLB | 1.80 | Review revised emergency relief fund draft (0.4); review injunctive relief provision (0.3); review monitor issues with M. Kesselman (0.3); review class action brief in MDL (0.8). | L120 | A104 | $2,430.00 |
| 01/17/20 | DGS | 0.30 | Confer internally regarding monitor follow-up questions. | L120 | A105 | $267.00 |
| 01/17/20 | DGS | 0.30 | Confer internally regarding Insys Plan. | L120 | A105 | $267.00 |
| 01/17/20 | DGS | 0.80 | Participate on call with client and other counsel regarding indemnification. | L120 | A106 | $712.00 |
| 01/17/20 | DGS | 0.30 | Confer with client regarding claims process query. | L120 | A106 | $267.00 |
| 01/17/20 | DGS | 0.30 | Confer with client regarding monitor interviews. | L120 | A106 | $267.00 |
| 01/17/20 | DGS | 1.30 | Review and respond to emails concerning Insys, emergency relief fund, voluntary injunction and discovery. | L120 | A105 | $1,157.00 |
| 01/17/20 | DGS | 0.60 | Participate on call with other counsel regarding monitor interviews. | L120 | A107 | $534.00 |
| 01/17/20 | DGS | 0.30 | Confer internally regarding monitorship. | L120 | A105 | $267.00 |
| 01/17/20 | DGS | 0.30 | Confer with client regarding voluntary injunction. | L120 | A106 | $267.00 |
| 01/17/20 | DGS | 0.60 | Confer internally regarding claims process. | L120 | A105 | $534.00 |
| 01/17/20 | DGS | 0.60 | Participate on call with other counsel to discuss claims process. | L120 | A107 | $534.00 |
| 01/17/20 | DGS | 0.80 | Review and edit redline emergency relief fund proposal (0.7); communicate with client regarding same (0.1). | L120 | A106 | $712.00 |
| 01/17/20 | PAL | 0.40 | Confer with client regarding regulatory inquiry and advice. | L120 | A106 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/20 | PAL | 0.20 | Confer with discovery vendor regarding potential conflicts inquiry. | L120 | A108 | $178.00 |
| 01/17/20 | SLB | 0.90 | Participate in Purdue claims strategy discussion conference call with internal team (0.6); telephone conference with R. Silbert and internal team regarding claims forms (0.3). | L120 | A105 | $1,215.00 |
| 01/17/20 | SLB | 1.30 | Review memos on status and settlement (0.5); review petition in Sixth Circuit (0.8). | L120 | A104 | $1,755.00 |
| 01/17/20 | SLB | 1.40 | Meet with NY AG regarding bankruptcy/process issues (1.0); discussion regarding monitor interviews with committees (0.4). | L120 | A108 | $1,890.00 |
| 01/17/20 | SLB | 3.00 | Review neonatal abstinence syndrome class action brief (2.0); review proof of claim forms and notices (1.0). | L120 | A104 | $4,050.00 |
| 01/18/20 | DGS | 0.30 | Correspond internally regarding emergency relief fund redline. | L120 | A105 | $267.00 |
| 01/18/20 | DGS | 0.70 | Prepare for (0.3) and participate on (0.4) call with client to discuss emergency relief fund redline. | L120 | A106 | $623.00 |
| 01/18/20 | DGS | 1.00 | Review and analyze emergency relief fund redline (0.4); draft edits to same (0.6). | L120 | A104 | $890.00 |
| 01/18/20 | SLB | 0.70 | Follow up call with internal team regarding emergency relief fund. | L120 | A105 | $945.00 |
| 01/18/20 | SLB | 0.80 | Review revisions to emergency relief fund. | L120 | A104 | $1,080.00 |
| 01/20/20 | DGS | 2.00 | Correspond internally (0.5), with other counsel (0.6), and with client (0.7) regarding the emergency relief fund; respond to internal query regarding non-litigated claims (0.2). | L120 | A106 | $1,780.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| 01/20/20 | DGS | 1.80 | Review and analyze changes to emergency relief fund redline and incorporate edits (1.0); review and revise documents related to the claims process (0.3); correspondence internally regarding monitor selection and claims process (0.5). | L120 | A104 | $1,602.00 |
|---|---|---|---|---|---|---|
| 01/20/20 | SLB | 0.70 | Review and revise changes to emergency relief fund proposal. | L120 | A104 | $945.00 |
| 01/21/20 | DGS | 0.90 | Prepare and participate on call with client regarding the emergency relief fund (0.2); participate on call with client and other counsel regarding bankruptcy updates and other developments (0.7). | L120 | A106 | $801.00 |
| 01/21/20 | DGS | 0.60 | Confer internally regarding status of monitor selection (0.2); correspond internally and with other counsel regarding monitor selection (0.4). | L120 | A105 | $534.00 |
| 01/21/20 | DGS | 2.40 | Review and analyze outline regarding insurance (0.4); draft summaries regarding monitor selection process (2.0). | L120 | A104 | $2,136.00 |
| 01/21/20 | HSF | 1.50 | Review and analyze DPW draft claims analysis document for personal injury claims. | L120 | A104 | $1,635.00 |
| 01/21/20 | PAL | 0.40 | Confer with client discovery team regarding strategy. | L120 | A106 | $356.00 |
| 01/21/20 | PAL | 0.30 | Confer with client regarding regulatory reporting analysis. | L120 | A106 | $267.00 |
| 01/21/20 | PAL | 0.50 | Confer with discovery vendor regarding regulatory reporting analysis. | L120 | A108 | $445.00 |
| 01/21/20 | SLB | 0.30 | Telephone conference with bankruptcy lawyers regarding monitor issues. | L120 | A107 | $405.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/20 | SLB | 1.20 | Participate in telephone conference with client regarding monitor (0.4); attend weekly principals coordinating committee call (0.8). | L120 | A106 | $1,620.00 |
| 01/21/20 | SLB | 0.30 | Review revisions to emergency relief fund (0.2); follow up call with internal team regarding same (0.1). | L120 | A105 | $405.00 |
| 01/21/20 | SLB | 5.30 | ("Travel to Iowa" - move text and 2.0 hours to B195) Review settlement materials; (1.2); prepare for Iowa meeting (0.8); review memo on issues involving allocation (1.3). | L120 | A104 | $7,155.00 |
| 01/22/20 | ASC | 8.70 | Review and analyze MDL and state court complaints regarding Purdue witness interviews (8.7). | L120 | A104 | $7,177.50 |
| 01/22/20 | DGS | 2.30 | Correspond internally (0.6), with client (0.7), and with other counsel (0.7) regarding selection of a monitor; correspond with client regarding edits to emergency relief fund proposal (0.3). | L120 | A106 | $2,047.00 |
| 01/22/20 | DGS | 0.50 | Confer internally regarding the emergency relief fund and next steps. | L120 | A105 | $445.00 |
| 01/22/20 | DGS | 2.40 | Draft update of monitor selection process (0.4); review, analyze and redline client information in light of the voluntary injunction (0.7); confer internally regarding same (0.2); review, analyze and respond to privilege query (0.4); review, analyze and summarize revisions received to emergency relief fund proposal (0.7). | L120 | A104 | $2,136.00 |
| 01/22/20 | HSF | 0.70 | Review memo from DWP outlining proposed work plan for claims analysis (0.4); communicate internally regarding same (0.3). | L120 | A104 | $763.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/22/20 | PAL | 0.20 | Confer with vendor regarding regulatory reporting research. | L120 | A108 | $178.00 |
| 01/22/20 | PAL | 0.60 | Confer with joint-defense group regarding strategy and updates in various jurisdictions. | L120 | A107 | $534.00 |
| 01/22/20 | SLB | 0.50 | Participate in calls with bankruptcy counsel regarding monitor. | L120 | A107 | $675.00 |
| 01/22/20 | SLB | 3.00 | Meet with AG staff members and internal team regarding settlement issues. | L120 | A108 | $4,050.00 |
| 01/22/20 | SLB | 0.70 | Meet with M. Kesselman and T. Baker regarding settlement issues. | L120 | A106 | $945.00 |
| 01/22/20 | SLB | 0.70 | Participate in call with internal Purdue team regarding injunctive relief. | L120 | A105 | $945.00 |
| 01/22/20 | SLB | 4.60 | Review changes to emergency fund (0.4); communicate with Dechert team regarding same (0.6); ("travel back to New York" - text and 2.0 hours to B195), review claims materials and memorandum of law (1.6). | L120 | A104 | $6,210.00 |
| 01/23/20 | ASC | 0.70 | Review and analyze Purdue fact witness deposition transcripts regarding Purdue witness interviews (0.7). | L120 | A103 | $577.50 |
| 01/23/20 | ASC | 2.60 | Review and analyze MDL and state court complaints regarding Purdue witness interviews (2.6). | L120 | A104 | $2,145.00 |
| 01/23/20 | DGS | 0.50 | Participate on call with various bankruptcy committees to interview monitor candidate (0.3) and hear feedback on monitor candidates (0.2). | L120 | A107 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/20 | DGS | 3.80 | Correspond with client and internally regarding preparation for Board meeting (0.5); participate on call with client to discuss compliance with voluntary injunction (0.5); participate on update call with client (0.8); correspond with the client regarding the emergency relief fund (0.2); correspond internally and with client regarding voluntary injunction compliance (0.2); participate on call with client and other counsel regarding monitor selection (0.5); participate on call with client and other counsel regarding indemnification of employees (0.8); correspond with client regarding indemnification workstream (0.3). | L120 | A106 | $3,382.00 |
| 01/23/20 | DGS | 2.10 | Participate on internal call regarding claims process (0.3); participate on internal calls regarding indemnification workstream (1.0); confer internally and with other counsel regarding monitor selection (0.5); update internal colleagues regarding monitor interview (0.3). | L120 | A105 | $1,869.00 |
| 01/23/20 | DGS | 2.00 | Review correspondence from client regarding data collection (0.2); prepare for interview call with monitor candidate (0.2); review correspondence regarding bar date (0.3), related notice (0.2), public benefit funds (0.6), and emergency relief fund (0.5). | L120 | A104 | $1,780.00 |
| 01/23/20 | HSF | 1.80 | Attend teleconference with team regarding comments to proposal for expert work (0.5); review and edit strategic task list (1.3). | L120 | A105 | $1,962.00 |

Pg 43 of 183
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/20 | MHK | 0.80 | Review and edit chart of indemnitee recommendations. | L120 | A101 | $616.00 |
| 01/23/20 | PAL | 0.20 | Confer with counsel regarding factual background for insurance inquiry. | L120 | A105 | $178.00 |
| 01/23/20 | PAL | 0.20 | Confer with discovery vendor regarding regulatory reporting analysis. | L120 | A108 | $178.00 |
| 01/23/20 | SLB | 0.30 | Participate in telephone conference with internal team regarding expert project. | L120 | A105 | $405.00 |
| 01/23/20 | SLB | 0.70 | Participate in telephone conference regarding appointment of monitor with client and representatives of committees. | L120 | A106 | $945.00 |
| 01/23/20 | SLB | 0.90 | Review emails regarding bar date and notice (0.3); review claims experts and projects (0.6). | L120 | A104 | $1,215.00 |
| 01/24/20 | ASC | 1.20 | Review and analyze Purdue fact witness deposition transcripts regarding Purdue witness interviews (1.2). | L120 | A103 | $990.00 |
| 01/24/20 | DGS | 0.50 | Participate on call with other counsel regarding rescue and treatment medication information. | L120 | A107 | $445.00 |
| 01/24/20 | DGS | 0.20 | Correspond with client regarding monitor selection. | L120 | A106 | $178.00 |
| 01/24/20 | DGS | 0.70 | Confer internally regarding monitor selection and next steps (0.5); respond to internal request regarding protective order (0.1); correspond internally regarding emergency relief fund (0.1). | L120 | A105 | $623.00 |
| 01/24/20 | DGS | 1.90 | Review emails regarding bankruptcy hearing and orders (0.4); draft retention agreement for monitor (1.2); correspond with client regarding same (0.3). | L120 | A104 | $1,691.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/24/20 | LNZ | 0.20 | Confer internally regarding SOM program. | L120 | A105 | $154.00 |
| 01/24/20 | PAL | 0.30 | Confer with counsel regarding class certification strategy. | L120 | A105 | $267.00 |
| 01/24/20 | PAL | 0.20 | Confer with co-counsel regarding response to information request for non-party subpoena. | L120 | A107 | $178.00 |
| 01/24/20 | PAL | 0.20 | Confer with non-party counsel regarding response to information request for non-party subpoena. | L120 | A107 | $178.00 |
| 01/24/20 | SLB | 0.40 | Review monitor issues. | L120 | A104 | $540.00 |
| 01/25/20 | DGS | 0.50 | Correspond with client and Davis Polk regarding monitor retention. | L120 | A106 | $445.00 |
| 01/25/20 | DGS | 0.10 | Review correspondence regarding notice. | L120 | A104 | $89.00 |
| 01/26/20 | DGS | 0.40 | Correspond with client and other counsel regarding emergency relief fund and monitor retention. | L120 | A106 | $356.00 |
| 01/27/20 | ASC | 1.60 | Revise memorandum of MDL and state court complaints regarding Purdue witness interviews (1.6). | L120 | A103 | $1,320.00 |
| 01/27/20 | ASC | 6.40 | Review and revise presentation regarding overview of MDL and state court cases (6.4). | L120 | A103 | $5,280.00 |
| 01/27/20 | DGS | 0.80 | Participate on call with other counsel regarding potential expert work. | L120 | A107 | $712.00 |
| 01/27/20 | DGS | 1.20 | Discuss topics for upcoming Board meeting with client (0.3); confer with client regarding monitor contract (0.2); participate on call with client regarding indemnification (0.4); review and respond to internal and client correspondence regarding indemnification (0.3). | L120 | A106 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| 01/27/20 | DGS | 3.20 | Discuss status of monitor retention and emergency relief fund internally (0.4); provide requested settlement material to client (0.2); correspond internally regarding personal injury and opioid proof of claim (0.4); confer internally regarding indemnification issues and requested work product (2.0); confer internally regarding agreement circulated by client (0.2). | L120 | A105 | $2,848.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 01/27/20 | DGS | 2.30 | Review and prepare materials related to indemnification (0.9); review and analyze proposed changes to personal in jury and opioid proof of claim form (0.5); confer internally and review materials related to settlement questions from client (0.7); review emails regarding edits to emergency relief fund proposal (0.2). | L120 | A104 | $2,047.00 |
| 01/27/20 | HSF | 0.50 | Attend teleconference with DPW and Dechert teams related to claims valuation projects for experts. | L120 | A105 | $545.00 |
| 01/27/20 | HSF | 0.70 | Call with economics and damages consulting experts and DPW and Dechert teams regarding claims valuation projects for experts. | L120 | A108 | $763.00 |
| 01/27/20 | HSF | 0.50 | Attend teleconference with managed care consultants regarding potential additional expert projects. | L120 | A108 | $545.00 |
| 01/27/20 | HSF | 0.20 | Follow up calls with consultant regarding claims analysis. | L120 | A108 | $218.00 |
| 01/27/20 | LBC | 1.00 | Review and revise slides for client presentation on MDL litigation status (0.6); review latest correspondence relating to neonatal abstinence syndrome discovery disputes (0.4). | L120 | A104 | $855.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/27/20 | PAL | 0.30 | Confer with counsel regarding research and responses to information request from special committee. | L120 | A105 | $267.00 |
| 01/27/20 | PAL | 0.30 | Analyze information request from special committee and research responses. | L120 | A104 | $267.00 |
| 01/28/20 | ASC | 2.30 | Revise memorandum of MDL and state court complaints regarding Purdue witness interviews (2.3). | L120 | A103 | $1,897.50 |
| 01/28/20 | ASC | 1.10 | Review and analyze Purdue fact witness deposition transcripts regarding Purdue witness interviews (1.1). | L120 | A103 | $907.50 |
| 01/28/20 | DGS | 0.20 | Participate on call with other counsel regarding investigations. | L120 | A107 | $178.00 |
| 01/28/20 | DGS | 2.60 | Participate on call with client regarding status of emergency relief fund (0.3); participate on call with client and other counsel regarding personal in jury and opioid proofs of claim (1.0); participate on client call regarding updates and Board meeting (0.5); participate on call with client and other counsel regarding indemnification issues (0.8). | L120 | A106 | $2,314.00 |
| 01/28/20 | DGS | 0.20 | Correspond internally regarding proofs of claim. | L120 | A105 | $178.00 |
| 01/28/20 | DGS | 3.20 | Review and edit indemnification materials (2.5); review and circulate draft agreement (0.3); review and respond to correspondence regarding discovery requests (0.4). | L120 | A104 | $2,848.00 |
| 01/28/20 | HSF | 1.50 | Review and revise DPW outline of proposed bankruptcy claim defenses and responses (1.1); communicate internally regarding same (0.4). | L120 | A104 | $1,635.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/28/20 | PAL | 0.20 | Confer with client regarding research in support of regulatory reporting. | L120 | A106 | $178.00 |
| 01/28/20 | PAL | 0.60 | Confer with joint-defense group regarding case status and strategy. | L120 | A107 | $534.00 |
| 01/28/20 | PAL | 0.20 | Confer with vendor regarding research in support of regulatory reporting. | L120 | A108 | $178.00 |
| 01/28/20 | SK | 1.00 | Review transcripts and prepare reports regarding individuals potentially named during company witness deposition (0.8); correspond with S. Magen regarding same (0.2). | L120 | A110 | $200.00 |
| 01/29/20 | DGS | 0.20 | Correspond with consultant regarding voluntary injunction. | L120 | A107 | $178.00 |
| 01/29/20 | DGS | 5.40 | Participate on call with client and other counsel regarding personal injury and opioid proofs of claim (0.4); prepare for and participate in special committee meeting (5.0). | L120 | A106 | $4,806.00 |
| 01/29/20 | DGS | 0.30 | Confer internally regarding status of indemnification project. | L120 | A105 | $267.00 |
| 01/29/20 | DGS | 3.50 | Review and edit materials in preparation for indemnification meeting (3.0); correspond internally and with client regarding same (0.5). | L120 | A104 | $3,115.00 |
| 01/29/20 | PAL | 0.30 | Confer with counsel regarding indemnification obligations. | L120 | A105 | $267.00 |
| 01/30/20 | DGS | 0.70 | Correspond internally regarding monitor appointment (0,2), emergency relief fund (0.2), other workstreams (0.1) and status of emergency fund proposals (0.2). | L120 | A105 | $623.00 |
| 01/30/20 | DGS | 0.40 | Review personal injury proofs of claim (0.2); review and revise draft press statement (0.2). | L120 | A104 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/30/20 | PAL | 0.20 | Confer with co-counsel regarding inquiry from non-party on discovery issues. | L120 | A107 | $178.00 |
| 01/30/20 | SLB | 1.30 | Review various emergency fund proposals from AGs (1.1); communicate internally regarding same (0.2). | L120 | A104 | $1,755.00 |
| 01/30/20 | SLB | 1.20 | Telephone conference with AG representatives regarding emergency fund (0.8); telephone conference with AG representatives regarding next steps (0.4). | L120 | A108 | $1,620.00 |
| 01/30/20 | SLB | 7.00 | Attend PPI board meeting at Davis Polk. | L120 | A109 | $9,450.00 |
| 01/31/20 | DGS | 1.30 | Review draft press release (0.2); review and revise edits to monitor agreement (1.1). | L120 | A104 | $1,157.00 |
| 01/31/20 | DGS | 0.80 | Review and respond to correspondence regarding committee meetings (0.3); participate on call with other counsel to pending bankruptcy motions/litigation aspects (0.3); review and respond to indemnification correspondence from other counsel (0.2). | L120 | A107 | $712.00 |
| 01/31/20 | DGS | 0.90 | Review correspondence regarding indemnification information (0.1); confer with client regarding orientation for monitor (0.8). | L120 | A106 | $801.00 |
| 01/31/20 | DGS | 1.80 | Confer internally regarding onboarding the monitor and emergency fund proposal next steps (0.7); confer internally regarding workstreams and next steps (0.7); correspond internally regarding updated presentations (0.2); confer internally regarding personal injury proofs of claim (0.2). | L120 | A105 | $1,602.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/31/20 | MSC | 1.20 | Review pleadings and correspondence and evaluate issues regarding same with focus on NY litigation issues. | L120 | A104 | $1,500.00 |
| 01/31/20 | SLB | 0.80 | Confer internally regarding monitor and emergency fund steps (0.3); participate in Purdue claims strategy discussion conference call (0.5). | L120 | A105 | $1,080.00 |
| 01/31/20 | SLB | 0.30 | Purdue claims call with Davis Polk and team. | L120 | A107 | $405.00 |
| 01/31/20 | SLB | 6.30 | Review bar date order and records (0.6); review articles regarding Purdue (0.5); review various emergency fund proposals (1.3); review Purdue slide decks (0.8); review and revise monitor agreement (0.8); review materials for the monitor (0.7); review personal injury and opioid proofs of claim forms (0.8); review revised monitor agreement (0.5); communicate internally regarding same (0.3). | L120 | A104 | $8,505.00 |

$316,267.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/10/20 | DGS | 1.40 | Confer internally regarding emergency relief fund (0.5), monitor selection (0.6), and requested analysis (0.3). | L130 | A105 | $1,246.00 |
| 01/11/20 | DGS | 0.10 | Respond to query from potential monitor. | L130 | A107 | $89.00 |
| | | | | | | $1,335.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/20/20 | AC | 1.00 | Gather final modules (0.8) and provide to counsel (0.2), per M. Cusker Gonzalez. | L140 | A108 | $200.00 |
| | | | | | | $200.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | SBR | 0.60 | Confer with Sackler Family lawyers regarding claims form and process (.6). | L160 | A107 | $534.00 |
| 01/02/20 | SBR | 0.60 | Confer with client regarding bar date motion and personal injury claims forms. | L160 | A106 | $534.00 |
| 01/02/20 | SBR | 1.10 | Review and revise bar date motion and personal injury claims forms. | L160 | A104 | $979.00 |
| 01/03/20 | SBR | 1.20 | Confer with Dechert team regarding bar date motion and person injury claims forms. | L160 | A105 | $1,068.00 |
| 01/03/20 | SBR | 0.80 | Review and revise bar date motion and person injury claims forms. | L160 | A104 | $712.00 |
| 01/04/20 | SBR | 0.80 | Draft analysis of MDL Court's evidentiary rulings and implications for Purdue settlement regarding same. | L160 | A103 | $712.00 |
| 01/04/20 | SBR | 0.80 | Review MDL Court's rulings on evidentiary motions and analysis implications for Purdue and settlement regarding same. | L160 | A104 | $712.00 |
| 01/07/20 | SBR | 4.20 | Research and draft analysis regarding upcoming and active litigation issues and implications for Purdue regarding same. | L160 | A103 | $3,738.00 |
| 01/07/20 | SBR | 0.40 | Analyze Pharmacy Defendants' third party complaint in Track 1B case (0.2); draft summary regarding same (0.2). | L160 | A103 | $356.00 |
| 01/07/20 | SBR | 0.30 | Review and revise summary of court hearing in the City of Chicago litigation regarding implications for Purdue. | L160 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| 01/07/20 | SBR | 0.40 | Confer with Purdue client regarding status of various litigation, settlement, and bankruptcy issues. | L160 | A106 | $356.00 |
|---|---|---|---|---|---|---|
| 01/08/20 | SBR | 1.50 | Review and analyze neonatal abstinence syndrome Plaintiffs' Motion for Class Certification and implications for settlement and bankruptcy issues regarding same. | L160 | A104 | $1,335.00 |
| 01/08/20 | SBR | 0.80 | Confer with co-Defendants regarding status of various active MDL and state court litigation issues. | L160 | A107 | $712.00 |
| 01/08/20 | SBR | 5.30 | Review and revise presentation regarding active state and MDL litigation and implications on Purdue bankruptcy and settlement issues. | L160 | A103 | $4,717.00 |
| 01/09/20 | SBR | 0.30 | Review and analyze MDL Plaintiff Fact Sheets for insurance purposes. | L160 | A104 | $267.00 |
| 01/09/20 | SBR | 1.60 | Confer with Purdue team regarding presentation and summary of active litigation and implications for Purdue. | L160 | A105 | $1,424.00 |
| 01/09/20 | SBR | 3.50 | Review and revise presentation regarding active state and MDL litigation and implications on Purdue bankruptcy and settlement issues. | L160 | A103 | $3,115.00 |
| 01/10/20 | SBR | 1.00 | Review and analyze MA and CT AG Complaints regarding allegations regarding select Purdue witnesses. | L160 | A104 | $890.00 |
| 01/10/20 | SBR | 0.50 | Review presentation regarding Mundipharma (0.3); analyze issues regarding Purdue for same (0.2). | L160 | A104 | $445.00 |
| 01/10/20 | SBR | 0.50 | Confer with client regarding tort claims process and bar date motion. | L160 | A106 | $445.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### January 31, 2020

Multi-District Litigation

| 01/11/20 | SBR | 0.80 | Confer with Purdue team regarding strategy for allocation meetings, claims process, and active litigation that may impact bankruptcy proceedings. | L160 | A105 | $712.00 |
|---|---|---|---|---|---|---|
| 01/12/20 | MB | 5.60 | Conduct background research for potential conflicts of interest regarding settlement monitor candidates. | L160 | A102 | $2,744.00 |
| 01/13/20 | SBR | 0.70 | Communicate internally regarding analysis of key upcoming litigation events in MDL and state court cases (0.3) and implications for Purdue settlement and bankruptcy claims issues for same (0.4). | L160 | A105 | $623.00 |
| 01/13/20 | SBR | 1.50 | Review and revise analysis of key upcoming litigation events in MDL and state court cases (0.8); analyze implications for Purdue settlement and bankruptcy claims issues for same (0.7). | L160 | A104 | $1,335.00 |
| 01/13/20 | SBR | 0.80 | Confer with co-Defendants regarding discovery strategy for City of Chicago remanded case (0.4); analyze implications for Purdue regarding same (0.4). | L160 | A107 | $712.00 |
| 01/13/20 | SBR | 0.70 | Confer with co-Defendants regarding discovery and expert issues in various active MDL and state court cases (0.4); analyze implications for Purdue regarding same (0.3). | L160 | A107 | $623.00 |
| 01/13/20 | SBR | 0.50 | Prepare for Voluntary Injunction training (0.2); review training and compliance issues regarding same (0.3). | L160 | A101 | $445.00 |
| 01/13/20 | SBR | 0.60 | Communicate with Purdue team regarding analysis of active litigation issues and potential impact on Purdue settlement and bankruptcy claims issues. | L160 | A105 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/20 | SBR | 3.50 | Draft summary of active litigation issues and implications for Purdue settlement and bankruptcy claims issues. | L160 | A103 | $3,115.00 |
| 01/14/20 | MB | 4.90 | Research settlement monitor candidates for potential conflicts. | L160 | A102 | $2,401.00 |
| 01/14/20 | SBR | 0.70 | Communicate with Dechert team regarding analysis of key upcoming litigation events in MDL and state court cases and implications for Purdue settlement and related bankruptcy claims issues. | L160 | A105 | $623.00 |
| 01/14/20 | SBR | 0.70 | Confer with co-Defendants regarding discovery and expert issues in various active MDL and state court cases (0.4); analyze implications for Purdue regarding same (0.3) | L160 | A107 | $623.00 |
| 01/14/20 | SBR | 0.80 | Draft summary of follow-up issues for Voluntary Injunction compliance. | L160 | A103 | $712.00 |
| 01/14/20 | SBR | 1.00 | Confer with Purdue regarding Voluntary Injunction compliance. | L160 | A106 | $890.00 |
| 01/14/20 | SBR | 0.50 | Lead Voluntary Injunction training for Purdue employees and relevant vendors. | L160 | A106 | $445.00 |
| 01/14/20 | SBR | 0.30 | Prepare for Voluntary Injunction training (0.1); review training and compliance issues regarding same (0.2). | L160 | A101 | $267.00 |
| 01/14/20 | SBR | 0.60 | Confer with Manufacturer co-Defendants regarding various strategic issues regarding City of Chicago, New York, Texas, and MDL cases (0.4); analyze implications for Purdue regarding same (0.2). | L160 | A107 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| 01/15/20 | SBR | 0.80 | Review and revise microsite content regarding Voluntary Injunction compliance (0.5); analyze Voluntary Injunction regarding same (0.3). | L160 | A104 | $712.00 |
|---|---|---|---|---|---|---|
| 01/15/20 | SBR | 1.30 | Communicate internally regarding strategy regarding various bankruptcy issues regarding personal injury claims process (0.4), voluntary injunction (0.5), and experts (0.4). | L160 | A105 | $1,157.00 |
| 01/15/20 | SBR | 0.50 | Communicate with Purdue Dechert team regarding C. Landau allegations and defense preparation. | L160 | A105 | $445.00 |
| 01/16/20 | SBR | 0.60 | Communicate with Dechert team regarding Plaintiff Fact Sheet analysis (0.3) and implications for bankruptcy regarding same (0.3). | L160 | A105 | $534.00 |
| 01/16/20 | SBR | 0.50 | Prepare for Voluntary Injunction compliance training for Purdue employees. | L160 | A101 | $445.00 |
| 01/16/20 | SBR | 0.70 | Lead training for Voluntary Compliance issues for Purdue employees. | L160 | A106 | $623.00 |
| 01/16/20 | SBR | 0.70 | Confer with Purdue regarding communication issues (0.4) and Voluntary Injunction compliance issues (0.3). | L160 | A106 | $623.00 |
| 01/16/20 | SBR | 0.80 | Communicate with Purdue team regarding various Voluntary Injunction compliance issues. | L160 | A105 | $712.00 |
| 01/16/20 | SBR | 1.10 | Review and revise Purdue website content regarding Voluntary Injunction compliance. | L160 | A104 | $979.00 |
| 01/17/20 | SBR | 1.20 | Communicate with Dechert Purdue team regarding various settlement and bankruptcy related matters (0.6); review impact on Purdue litigation regarding same (0.6) | L160 | A105 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/20 | SBR | 0.80 | Review and analyze Insys bankruptcy plan/implications for Purdue claims. | L160 | A104 | $712.00 |
| 01/20/20 | SBR | 0.40 | Communicate with Purdue bankruptcy counsel regarding analysis of claims materials regarding potential litigation and Voluntary Injunction implications. | L160 | A107 | $356.00 |
| 01/20/20 | SBR | 0.60 | Review and analyze claims materials regarding potential litigation and Voluntary Injunction implications. | L160 | A104 | $534.00 |
| 01/21/20 | MB | 2.00 | Review research of judicial reviews and ratings for monitor candidates. | L160 | A102 | $980.00 |
| 01/21/20 | SBR | 0.50 | Review and revise Bar Date Note materials (0.3); analyze litigation and Voluntary Injunction issues regarding same (0.2). | L160 | A104 | $445.00 |
| 01/21/20 | SBR | 0.40 | Review and revise communications regarding Voluntary Injunction compliance issues. | L160 | A104 | $356.00 |
| 01/22/20 | SBR | 0.20 | Confer with Dechert team regarding preparation for select Purdue witness interviews and strategy regarding same. | L160 | A105 | $178.00 |
| 01/22/20 | SBR | 0.40 | Review and revise communications regarding Voluntary Injunction compliance issues. | L160 | A104 | $356.00 |
| 01/22/20 | SBR | 0.30 | Confer with Dechert team regarding voluntary injunction compliance issues. | L160 | A105 | $267.00 |
| 01/22/20 | SBR | 0.70 | Confer with client regarding Voluntary Injunction compliance and issues regarding same. | L160 | A106 | $623.00 |
| 01/23/20 | SBR | 0.60 | Communicate with Dechert team regarding expert analysis issues in bankruptcy context (0.3); confer internally regarding voluntary injunction compliance issues (0.3). | L160 | A105 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/20 | SBR | 0.50 | Prepare for Voluntary Injunction compliance training. | L160 | A101 | $445.00 |
| 01/23/20 | SBR | 0.60 | Conduct Voluntary Injunction compliance training for Purdue employees and related third parties. | L160 | A106 | $534.00 |
| 01/23/20 | SBR | 0.40 | Confer with client regarding communications regarding Voluntary Injunction compliance issues. | L160 | A106 | $356.00 |
| 01/24/20 | SBR | 0.50 | Prepare for Voluntary Injunction compliance training. | L160 | A101 | $445.00 |
| 01/24/20 | SBR | 0.60 | Conduct Voluntary Injunction compliance training for Purdue employees and related third parties. | L160 | A106 | $534.00 |
| 01/25/20 | SBR | 0.50 | Analyze Distributor proposed AG settlement and implications for Purdue. | L160 | A104 | $445.00 |
| 01/25/20 | SBR | 0.50 | Communicate with client regarding analysis of proposed Distributor settlement and implications for Purdue regarding same. | L160 | A106 | $445.00 |
| 01/26/20 | SBR | 0.80 | Communicate with Purdue team regarding analysis of allegations regarding select Purdue witnesses (0.2), status of active MDL and state court cases (0.4), and analysis of Distributor AG settlement (0.2). | L160 | A105 | $712.00 |
| 01/26/20 | SBR | 0.40 | Review and revise analysis of allegations against select Purdue witnesses. | L160 | A104 | $356.00 |
| 01/26/20 | SBR | 1.50 | Review and revise summary of active MDL and state court litigations and implications for Purdue regarding same. | L160 | A104 | $1,335.00 |
| 01/26/20 | SBR | 0.20 | Communicate with client regarding analysis of Distributor proposed AG settlement. | L160 | A106 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| 01/26/20 | SBR | 3.00 | Analyze Distributor proposed AG settlement (2.0); draft summary regarding same (1.0). | L160 | A104 | $2,670.00 |
|---|---|---|---|---|---|---|
| 01/27/20 | SBR | 0.80 | Communicate with Dechert team regarding personal injury and opioid claims forms issues, notice process, and expert issues in the bankruptcy proceeding and litigation-related issues regarding same. | L160 | A105 | $712.00 |
| 01/27/20 | SBR | 1.50 | Review and revise summary of active state and MDL case and implications for Purdue regarding same. | L160 | A104 | $1,335.00 |
| 01/27/20 | ST | 2.30 | Revise memorandum regarding large settlements and jury awards. | L160 | A103 | $1,299.50 |
| 01/28/20 | SBR | 1.20 | Communicate with Dechert team regarding issues regarding claims forms, notice process, and expert issues in the bankruptcy proceeding and litigation-related issues regarding same. | L160 | A105 | $1,068.00 |
| 01/28/20 | SBR | 0.50 | Review and revise summary of active state and MDL cases. | L160 | A104 | $445.00 |
| 01/28/20 | SBR | 1.20 | Communicate with co-Defendants regarding status of active MDL and state court litigations (0.7); analyze implications for Purdue regarding same (0.5). | L160 | A107 | $1,068.00 |
| 01/28/20 | ST | 0.50 | Revise memorandum regarding large settlements and jury awards. | L160 | A103 | $282.50 |
| 01/29/20 | SBR | 0.50 | Review and revise summary of active MDL and state court litigation. | L160 | A104 | $445.00 |
| 01/29/20 | SBR | 1.40 | Communicate with Dechert Purdue team regarding bankruptcy proof of claims process (0.5), emergency fund (0.4), and status of state and federal court litigation (0.5). | L160 | A105 | $1,246.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/29/20 | SBR | 0.50 | Communicate with client regarding voluntary injunction compliance training and related issues. | L160 | A106 | $445.00 |
| 01/31/20 | SBR | 0.80 | Review and analyze neonatal abstinence syndrome Plaintiff fact and expert discovery in the MDL (0.4); analyze implications for Purdue bankruptcy and claim evaluation process regarding same (0.4). | L160 | A104 | $712.00 |

$70,808.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/06/20 | EWS | 0.30 | Review and analyze correspondence with internal team and Florida and Ohio local counsel regarding recent developments. | L190 | A108 | $274.50 |
| 01/07/20 | ASC | 0.90 | Attend status hearing in City of Chicago v. Purdue (0.9). | L190 | A109 | $742.50 |
| 01/07/20 | ASC | 0.60 | Prepare written summary of status hearing in City of Chicago v. Purdue (0.4); communicate with S. Roitman regarding same (0.2). | L190 | A105 | $495.00 |
| 01/07/20 | ASC | 1.10 | Review and analyze plaintiff's motion for leave to amend complaint in City of Chicago v. Purdue (0.7); prepare written summary of same (0.4). | L190 | A104 | $907.50 |
| 01/13/20 | EWS | 0.20 | Review materials regarding Purdue interviews (0.1); correspond with internal team regarding same (0.1). | L190 | A105 | $183.00 |
| 01/13/20 | LBC | 1.00 | Review and revise language concerning status of neonatal abstinence syndrome class certification proceedings prepared by bankruptcy counsel (0.7); internal discussions regarding same (0.3). | L190 | A105 | $855.00 |
| 01/14/20 | BLW | 0.30 | Review email from S. Roitman regarding analysis of key events (0.3). | L190 | A105 | $274.50 |
| 01/14/20 | EWS | 1.30 | Correspond with internal team regarding key upcoming state court events (0.1); review and analyze files regarding same (0.1); prepare for and attend meeting with internal team regarding Purdue interviews (0.6); review and analyze follow-up materials regarding same (0.5) | L190 | A105 | $1,189.50 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/20 | EWS | 0.30 | Correspond with internal team and co-counsel regarding Purdue interviews. | L190 | A108 | $274.50 |
| 01/16/20 | EWS | 0.20 | Communicate with internal team regarding label issues. | L190 | A105 | $183.00 |
| 01/21/20 | LNZ | 0.80 | Revise conditional transfer order tracking chart (.8). | L190 | A103 | $616.00 |
| 01/28/20 | SR | 0.40 | Review tracking charts to ascertain litigation statistics needed for upcoming filing in the MDL. | L190 | A101 | $80.00 |
| 01/31/20 | EWS | 0.20 | Review materials regarding DEA Touhy requests and subpoenas (0.1); correspond with internal team regarding same (0.1). | L190 | A105 | $183.00 |

$6,258.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | PAL | 0.10 | Analyze motion under protective order regarding redactions and pleadings. | L210 | A104 | $89.00 |
| 01/02/20 | ST | 1.50 | Analyze documents regarding Purdue witnesses | L210 | A104 | $300.00 |
| 01/06/20 | ST | 2.00 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $400.00 |
| 01/08/20 | PAL | 0.30 | Confer with counsel regarding proposed revisions to protective order. | L210 | A105 | $267.00 |
| 01/08/20 | PAL | 0.30 | Analyze proposed revisions to protective order. | L210 | A104 | $267.00 |
| 01/08/20 | PAL | 0.20 | Confer with client regarding proposed revisions to protective order. | L210 | A106 | $178.00 |
| 01/09/20 | ST | 1.10 | Analyze documents for Purdue witness interviews | L210 | A104 | $220.00 |
| 01/10/20 | PAL | 0.40 | Analyze proposed protective order. | L210 | A104 | $356.00 |
| 01/13/20 | PAL | 0.20 | Analyze new pleadings regarding attorney fees. | L210 | A104 | $178.00 |
| 01/13/20 | PAL | 0.10 | Confer with counsel regarding pleadings in multiple jurisdictions. | L210 | A105 | $89.00 |
| 01/13/20 | ST | 2.30 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $460.00 |
| 01/14/20 | ST | 1.10 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $220.00 |
| 01/16/20 | ST | 3.00 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $600.00 |
| 01/21/20 | ST | 5.60 | Analyze documents regarding Purdue witnesses | L210 | A104 | $1,120.00 |
| 01/22/20 | PAL | 0.10 | Confer with plaintiffs regarding new pleadings in response to discovery demand. | L210 | A107 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/20 | PAL | 0.30 | Analyze new pleadings regarding motion practice and discovery orders. | L210 | A104 | $267.00 |
| 01/24/20 | PAL | 0.30 | Analyze new motions and responses on discovery and protective order. | L210 | A104 | $267.00 |
| 01/27/20 | PAL | 0.20 | Analyze recent pleadings regarding rulings and supplements to motions on various subjects. | L210 | A104 | $178.00 |
| 01/30/20 | PAL | 0.10 | Confer with counsel regarding common benefit motion. | L210 | A107 | $89.00 |

$5,634.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/14/20 | PAL | 0.30 | Analyze supplemental authority on preliminary injunction. | L220 | A104 | $267.00 |
| 01/22/20 | PAL | 0.30 | Analyze brief for exception to injunction. | L220 | A104 | $267.00 |
| | | | | | | $534.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/24/20 | PAL | 0.20 | Confer with counsel regarding hearing on motions and decisions. | L230 | A105 | $178.00 |
| 01/27/20 | PAL | 0.20 | Analyze public statements by parties and others following motions hearing. | L230 | A104 | $178.00 |
| 01/28/20 | ASC | 1.20 | Review and revise joint status report for 1/29/2020 status conference (1.2). | L230 | A103 | $990.00 |
| 01/28/20 | SR | 0.20 | Prepare list of trial dates in preparation of upcoming status conference. | L230 | A101 | $40.00 |

$1,386.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/21/20 | LNZ | 0.10 | Revise opposition to motion to vacate (.1). | L250 | A103 | $77.00 |
| 01/21/20 | LNZ | 0.10 | Communicate with joint defense group regarding opposition to motion to vacate (.1). | L250 | A108 | $77.00 |
| 01/27/20 | LNZ | 0.10 | Review opposition to motion to vacate (.1). | L250 | A104 | $77.00 |
| | | | | | | $231.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | PAL | 0.90 | Confer with counsel regarding response to discovery demand and strategy. | L310 | A107 | $801.00 |
| 01/02/20 | PAL | 0.40 | Analyze discovery demands. | L310 | A104 | $356.00 |
| 01/02/20 | PAL | 0.20 | Confer with discovery consultants regarding response to discovery demand. | L310 | A108 | $178.00 |
| 01/02/20 | PAL | 1.00 | Revise response to demand letter (0.7); correspond internally regarding discovery demands and information conference (0.3). | L310 | A103 | $890.00 |
| 01/03/20 | PAL | 0.30 | Analyze proposed discovery disclosure. | L310 | A104 | $267.00 |
| 01/06/20 | PAL | 0.40 | Analyze discovery demand (0.2); respond to same (0.2). | L310 | A104 | $356.00 |
| 01/06/20 | PAL | 0.20 | Confer with counsel regarding discovery demand and response. | L310 | A107 | $178.00 |
| 01/06/20 | PAL | 0.20 | Confer with plaintiffs regarding privilege issues. | L310 | A107 | $178.00 |
| 01/13/20 | PAL | 0.20 | Confer with plaintiffs regarding discovery demand. | L310 | A108 | $178.00 |
| 01/14/20 | PAL | 0.20 | Confer with client regarding response to discovery demand. | L310 | A105 | $178.00 |
| 01/14/20 | PAL | 0.20 | Analyze discovery demand. | L310 | A104 | $178.00 |
| 01/14/20 | PAL | 0.30 | Analyze special master hearing transcripts on recent discovery and protective order motions and rulings. | L310 | A104 | $267.00 |
| 01/15/20 | PAL | 0.60 | Revise proposed response to discovery demand. | L310 | A103 | $534.00 |
| 01/15/20 | PAL | 0.50 | Confer with client regarding response to discovery demands and information disclosures. | L310 | A106 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/20 | PAL | 0.90 | Confer with counsel regarding responses to information disclosures and discovery demands. | L310 | A107 | $801.00 |
| 01/15/20 | PAL | 0.60 | Analyze revisions to information disclosures and responses to discovery demand. | L310 | A104 | $534.00 |
| 01/16/20 | PAL | 0.10 | Analyze discovery master rulings regarding pleadings and protective order. | L310 | A104 | $89.00 |
| 01/16/20 | PAL | 0.80 | Draft response to discovery demand (0.5); analyze underlying documents for same (0.3). | L310 | A103 | $712.00 |
| 01/16/20 | PAL | 0.70 | Confer with client regarding response to discovery demand. | L310 | A106 | $623.00 |
| 01/17/20 | PAL | 0.30 | Confer with plaintiffs regarding response to discovery demands. | L310 | A107 | $267.00 |
| 01/17/20 | PAL | 0.50 | Confer with client regarding response to discovery demands. | L310 | A106 | $445.00 |
| 01/18/20 | PAL | 0.20 | Analyze discovery demand. | L310 | A104 | $178.00 |
| 01/18/20 | PAL | 0.20 | Analyze memorandum regarding privilege analysis. | L310 | A104 | $178.00 |
| 01/18/20 | PAL | 0.30 | Confer with client and discovery team regarding response to discovery demand. | L310 | A106 | $267.00 |
| 01/19/20 | PAL | 0.20 | Confer with plaintiffs regarding discovery demand. | L310 | A107 | $178.00 |
| 01/21/20 | PAL | 0.30 | Analyze memorandum regarding privilege audit. | L310 | A104 | $267.00 |
| 01/21/20 | PAL | 0.70 | Confer with client discovery team regarding response to discovery demands. | L310 | A106 | $623.00 |
| 01/21/20 | PAL | 0.20 | Analyze order on scope of discovery. | L310 | A104 | $178.00 |
| 01/21/20 | PAL | 0.20 | Analyze new discovery demand. | L310 | A104 | $178.00 |
| 01/22/20 | PAL | 0.20 | Analyze discovery demand. | L310 | A104 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/22/20 | PAL | 0.20 | Confer with client regarding information disclosure under protective orders. | L310 | A106 | $178.00 |
| 01/22/20 | PAL | 0.30 | Confer with counsel regarding responses to discovery demand. | L310 | A107 | $267.00 |
| 01/22/20 | PAL | 0.30 | Draft response to discovery demands. | L310 | A103 | $267.00 |
| 01/23/20 | PAL | 0.50 | Confer with client discovery team regarding responses to discovery demands. | L310 | A106 | $445.00 |
| 01/23/20 | PAL | 0.80 | Confer with opposing counsel in response to discovery demands. | L310 | A107 | $712.00 |
| 01/23/20 | PAL | 0.40 | Confer with co-counsel regarding response to production demand. | L310 | A107 | $356.00 |
| 01/23/20 | PAL | 0.20 | Confer with counsel regarding response to discovery demand under protective order. | L310 | A105 | $178.00 |
| 01/23/20 | PAL | 0.50 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A107 | $445.00 |
| 01/23/20 | PAL | 0.20 | Draft letter regarding reservation of rights and document production. | L310 | A103 | $178.00 |
| 01/24/20 | PAL | 0.30 | Analyze results of research for non-party discovery inquiry. | L310 | A104 | $267.00 |
| 01/24/20 | PAL | 0.20 | Draft responses to information and discovery demands. | L310 | A103 | $178.00 |
| 01/24/20 | PAL | 0.50 | Confer with client regarding proposed responses to information and discovery demands. | L310 | A106 | $445.00 |
| 01/24/20 | PAL | 0.30 | Analyze proposed responses to information and discovery demands. | L310 | A104 | $267.00 |
| 01/27/20 | PAL | 0.20 | Confer with opposing counsel regarding document production. | L310 | A107 | $178.00 |
| 01/27/20 | PAL | 0.50 | Draft revisions to discovery disclosure letter. | L310 | A103 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/27/20 | PAL | 0.20 | Confer with counsel regarding proposed discovery disclosure. | L310 | A107 | $178.00 |
| 01/27/20 | PAL | 0.20 | Draft discovery disclosure. | L310 | A103 | $178.00 |
| 01/27/20 | PAL | 0.50 | Confer with client discovery team regarding projects, productions, and disclosures. | L310 | A106 | $445.00 |
| 01/27/20 | PAL | 0.40 | Analyze responses to discovery demand by non-parties. | L310 | A104 | $356.00 |
| 01/28/20 | PAL | 0.40 | Analyze responses to plaintiffs regarding discovery and information demands by non-party groups. | L310 | A104 | $356.00 |
| 01/28/20 | PAL | 0.60 | Confer with counsel regarding responses to information and discovery demands. | L310 | A105 | $534.00 |
| 01/28/20 | PAL | 1.20 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A107 | $1,068.00 |
| 01/28/20 | PAL | 0.30 | Confer with plaintiffs regarding information and discovery demands. | L310 | A107 | $267.00 |
| 01/28/20 | PAL | 0.20 | Analyze discovery demands by plaintiffs of non-party group. | L310 | A104 | $178.00 |
| 01/30/20 | PAL | 0.30 | Analyze proposed responses to discovery demands. | L310 | A104 | $267.00 |
| 01/30/20 | PAL | 0.30 | Confer with client discovery team regarding response to discovery demands. | L310 | A106 | $267.00 |
| 01/30/20 | PAL | 0.20 | Confer with plaintiffs' counsel regarding response to discovery demand. | L310 | A107 | $178.00 |
| 01/30/20 | PAL | 0.20 | Confer with co-counsel regarding response to discovery demand. | L310 | A107 | $178.00 |
| 01/30/20 | PAL | 0.20 | Confer with counsel regarding response to discovery demand. | L310 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| Date | | Hours | Description | | | Amount |
|------|------|-------|-------------|------|------|--------|
| 01/31/20 | PAL | 0.40 | Confer with client discovery team regarding responses to discovery demands. | L310 | A106 | $356.00 |
| 01/31/20 | PAL | 0.50 | Confer with counsel regarding responses to discovery and information demands. | L310 | A107 | $445.00 |
| 01/31/20 | PAL | 0.50 | Confer with plaintiffs regarding responses to discovery demands. | L310 | A107 | $445.00 |
| | | | | | | $21,360.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/08/20 | BLW | 0.10 | Review emails from P. LaFata, S. Roitman and S. Birnbaum regarding revised MDL protective order (0.1), | L320 | A105 | $91.50 |
| | | | | | | $91.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/09/20 | PAL | 0.10 | Confer with counsel regarding deposition request. | L330 | A105 | $89.00 |
| 01/14/20 | SBR | 0.50 | Review allegations and complaints regarding select Purdue witnesses. | L330 | A104 | $445.00 |
| 01/14/20 | SBR | 0.50 | Communicate with Purdue Dechert team regarding Purdue witness interviews and strategy regarding same. | L330 | A105 | $445.00 |
| 01/27/20 | PAL | 0.20 | Confer with co-defense counsel regarding depositions in various jurisdictions. | L330 | A107 | $178.00 |
| 01/27/20 | SBR | 0.30 | Communicate internally regarding analysis of allegations regarding select Purdue witnesses. | L330 | A105 | $267.00 |
| 01/31/20 | BLW | 0.10 | Communicate with L. Cohan regarding Milione & Ashely depositions (0.1). | L330 | A105 | $91.50 |

$1,515.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/13/20 | JCN | 1.50 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports (1.5). | L340 | A103 | $1,282.50 |
| 01/14/20 | BLW | 1.10 | Communicate with J. Newmark regarding draft memo regarding neonatal abstinence syndrome expert reports (1.1). | L340 | A104 | $1,006.50 |
| 01/14/20 | JCN | 1.90 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports (1.9). | L340 | A103 | $1,624.50 |
| 01/16/20 | JCN | 0.80 | Review analyses of neonatal abstinence syndrome plaintiff experts (0.7); confer with B. Wolf regarding same (0.1). | L340 | A104 | $684.00 |
| 01/17/20 | JCN | 2.50 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports. | L340 | A103 | $2,137.50 |
| 01/18/20 | JCN | 0.50 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports (0.5) | L340 | A103 | $427.50 |
| 01/19/20 | JCN | 3.80 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports (3.8). | L340 | A103 | $3,249.00 |
| 01/20/20 | JCN | 0.50 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports (0.5). | L340 | A103 | $427.50 |
| 01/21/20 | JCN | 0.60 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports (0.6). | L340 | A103 | $513.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| 01/22/20 | JCN | 2.50 | Draft and revise memorandum analyzing neonatal abstinence syndrome plaintiff expert reports (2.5) | L340 | A103 | $2,137.50 |
|----------|-----|------|---|------|------|-----------|
| 01/27/20 | ST | 0.90 | Gather reports and transcripts of R. Navarro per B. Wolff | L340 | A110 | $180.00 |
| | | | | | | $13,669.50 |

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | AC | 0.50 | Gather, review and track incoming Plaintiffs Fact Sheets. | L390 | A111 | $100.00 |
| 01/08/20 | AC | 1.50 | Gather, review and track incoming Plaintiffs Fact Sheets. | L390 | A111 | $300.00 |
| 01/09/20 | AC | 0.50 | Gather, review and track incoming Plaintiffs Fact Sheets. | L390 | A111 | $100.00 |
| 01/13/20 | AC | 1.50 | Gather, review and track incoming Plaintiffs Fact sheets. | L390 | A111 | $300.00 |
| 01/14/20 | AC | 1.00 | Gather, review and track incoming Plaintiffs Fact Sheets. | L390 | A111 | $200.00 |
| 01/17/20 | AC | 2.00 | Gather, review and track incoming Plaintiffs Fact Sheets (1.8); forward same to ESI Labs (0,2). | L390 | A111 | $400.00 |
| 01/21/20 | AC | 0.50 | Gather, review and track incoming Plaintiff Fact Sheets. | L390 | A111 | $100.00 |
| 01/21/20 | SBR | 0.50 | Confer with plaintiffs' counsel regarding MDL state/federal coordination issues and implications for cases going forward. | L390 | A107 | $445.00 |
| 01/22/20 | AC | 0.30 | Gather, review and track incoming Plaintiffs Fact Sheets. | L390 | A111 | $60.00 |
| 01/23/20 | DAT | 0.20 | Review and organize documents in case file. | L390 | A111 | $40.00 |
| 01/24/20 | JM | 2.00 | Research response to discovery request made on non-party. | L390 | A102 | $730.00 |

$2,775.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/13/20 | DG | 6.90 | Draft memorandum assessing plaintiffs' expert reports related to Neonatal Abstinence Syndrome (3.5); communicate with J. Newmark regarding same (0.3); draft memorandum summarizing changes to OxyContin Full Prescribing Information related to neonatal abstinence syndrome (1.4); communicate with J. Newmark regarding research related to FDA's requirements for drug labeling related to neonatal abstinence syndrome (1.7). | L420 | A102 | $3,898.50 |
| 01/14/20 | DG | 3.90 | Revise memo analyzing plaintiffs' expert reports related to Neonatal Abstinence Syndrome (3.4); phone conference with J. Newmark regarding same (0.5). | L420 | A103 | $2,203.50 |
| 01/15/20 | DG | 0.20 | Review revisions from B. Wolff to memo regarding Neonatal Abstinence Syndrome (0.1); communicate with J. Newmark regarding same (0.1). | L420 | A103 | $113.00 |
| 01/16/20 | DG | 4.20 | Review and analyze plaintiffs' Neonatal Abstinence Syndrome-related expert reports (2.6); communicate with J. Newmark regarding same (0.3); conduct legal research for J. Newmark regarding same (1.3). | L420 | A102 | $2,373.00 |
| 01/17/20 | DG | 2.90 | Perform research to support revision of memo analyzing plaintiffs' Neonatal Abstinence Syndrome expert reports (2.5); communicate with J. Newmark regarding same (0.4). | L420 | A102 | $1,638.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/20 | DG | 0.50 | Update J. Newmark on research regarding Neonatal Abstinence Syndrome. | L420 | A102 | $282.50 |
| 01/27/20 | DG | 4.70 | Research regulations governing FDA labeling of Neonatal Abstinence Syndrome, 1996 to present, to help respond to plaintiffs' Neonatal Abstinence Syndrome expert reports. | L420 | A102 | $2,655.50 |
| 01/28/20 | DG | 2.80 | Research FDA regulations governing Neonatal Abstinence Syndrome to help respond to plaintiffs' expert reports (2.4); communicate with J. Newmark regarding same (0.4). | L420 | A102 | $1,582.00 |
| 01/29/20 | DG | 0.20 | Research FDA regulations regarding Neonatal Abstinence Syndrome regarding response to plaintiffs' expert reports. | L420 | A102 | $113.00 |
| 01/30/20 | DG | 4.70 | Review and revise memorandum regarding FDA regulations pertaining to Neonatal Abstinence Syndrome for respose to plaintiffs' expert reports regarding same (4.4); communicate with J. Newmark regarding same (0.3). | L420 | A102 | $2,655.50 |

$17,515.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/03/20 | PAL | 0.70 | Analyze nunc pro tunc global rulings on trial motions. | L440 | A104 | $623.00 |
| | | | | | | $623.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/17/20 | PAL | 0.30 | Analyze appellate petition. | L510 | A104 | $267.00 |
| | | | | | | $267.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ March 10, 2020

STATEMENT REFERENCE NO: _____ 1452158

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | March 10, 2020 |
| INVOICE NO. | 1452189 |
| MATTER NO. | 161942 |

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$300,605.00** |
| **18% discount** | **($54,108.90)** |
| | **$246,496.10** |
| **TOTAL DISBURSEMENTS:** | **5,754.18** |
| **TOTAL AMOUNT DUE:** | **$252,250.28** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Meals - Individual | 30.00 |
| Transcripts | 4,582.20 |
| Research Fees | 295.78 |
| Meals- Business Conferences | 55.85 |
| Court Costs | 65.00 |
| Train Fare | 25.50 |
| Taxi Fare | 247.08 |
| Video and Electronic Expenses | 350.00 |
| Lexis/Legal Research | 52.38 |
| Postage | 2.60 |
| Federal Express Charges | 47.79 |

**TOTAL DISBURSEMENTS:**          **$5,754.18**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| M. | Cheffo | Partner | 1,250.00 | 2.90 | 3,625.00 |
| H. | Freiwald | Partner | 1,090.00 | 2.20 | 2,398.00 |
| T. | Blank | Partner | 1,085.00 | 2.90 | 3,146.50 |
| E. | Snapp | Partner | 915.00 | 3.00 | 2,745.00 |
| F. | Sachse | Partner | 915.00 | 3.00 | 2,745.00 |
| H. | Coleman | Partner | 915.00 | 77.50 | 70,912.50 |
| B. | Wolff | Partner | 915.00 | 18.70 | 17,110.50 |
| M. | Cusker Gonzal | Partner | 890.00 | 9.90 | 8,811.00 |
| S. | Roitman | Partner | 890.00 | 10.60 | 9,434.00 |
| J. | Tam | Counsel | 890.00 | 0.80 | 712.00 |
| P. | LaFata | Counsel | 890.00 | 1.50 | 1,335.00 |
| D. | O'Gorman | Counsel | 890.00 | 29.00 | 25,810.00 |
| C. | Boisvert | Counsel | 890.00 | 5.90 | 5,251.00 |
| J. | Lee | Counsel | 890.00 | 0.50 | 445.00 |
| K. | Unger Davis | Associate | 855.00 | 1.30 | 1,111.50 |
| L. | Cohan | Counsel | 855.00 | 2.20 | 1,881.00 |
| S. | Magen | Associate | 840.00 | 74.80 | 62,832.00 |
| A. | Cooney | Associate | 825.00 | 0.30 | 247.50 |
| C. | Power | Associate | 800.00 | 0.30 | 240.00 |
| C. | Ward | Associate | 770.00 | 1.60 | 1,232.00 |
| M. | Kim | Associate | 770.00 | 1.00 | 770.00 |
| L. | Zanello | Associate | 770.00 | 5.70 | 4,389.00 |
| R. | Rosenberg | Associate | 725.00 | 3.00 | 2,175.00 |
| T. | Yale | Associate | 640.00 | 23.60 | 15,104.00 |
| J. | Kadoura | Associate | 640.00 | 0.10 | 64.00 |
| J. | Olsson | Associate | 640.00 | 2.20 | 1,408.00 |
| A. | Clark | Associate | 640.00 | 5.20 | 3,328.00 |
| D. | Goldberg-Grad | Associate | 565.00 | 0.30 | 169.50 |
| M. | Agostinelli | Associate | 565.00 | 13.30 | 7,514.50 |
| R. | Weissman | Associate | 565.00 | 2.70 | 1,525.50 |
| T. | Barron | Associate | 490.00 | 17.50 | 8,575.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

| | | | | | |
|---|---|---|---|---|---|
| N. | Becker | Associate | 490.00 | 20.30 | 9,947.00 |
| D. | Torrice | Legal Assistant | 200.00 | 30.20 | 6,040.00 |
| S. | Rosen | Legal Assistant | 200.00 | 87.30 | 17,460.00 |
| R. | McAllen Broug | Other | 185.00 | 0.60 | 111.00 |
| | | **TOTALS** | | **461.90** | **$300,605.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/03/20 | SR | 0.20 | Review docket reports from both bankruptcy actions (0.1); compile all recent filings and circulate to attorney team (0.1). | B110 | A111 | $40.00 |
| 01/06/20 | SR | 0.20 | Review docket reports of both bankruptcy actions (0.1); compile all recent filings and circulate to attorney team (0.1). | B110 | A111 | $40.00 |
| 01/13/20 | SR | 0.20 | Review docket reports of both bankruptcy cases (0.1); compile all recent filings and circulate to attorney team (0.1). | B110 | A111 | $40.00 |
| 01/28/20 | SR | 0.30 | Review docket reports from both bankruptcy actions and compile recent filings for circulation to attorneys. | B110 | A111 | $60.00 |
| 01/31/20 | SR | 0.40 | Review bankruptcy dockets and circulate recent court filings to attorney team (0.2); prepare report of new cases for Davis Polk in preparation of stay notices (0.2). | B110 | A111 | $80.00 |
| | | | | | SUBTOTAL | $260.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/09/20 | DDO | 0.70 | Revise time entries for billing (.7). | B160 | A103 | $623.00 |
| | | | | | | $623.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/06/20 | TCB | 0.80 | Review dockets of MA cases regarding updates in recent activity (0.4); review status emails (0.4). | L110 | A104 | $868.00 |
| 01/08/20 | TCB | 1.60 | Review Court decision on motion to dismiss municipality cases; conference with Hayden Coleman, Deb O'Gorman and Sarah Magen regarding bankruptcy injunction and effect on Court decision; review case dockets for additional activity. | L110 | A104 | $1,736.00 |
| 01/13/20 | TCB | 0.50 | Review co-defendant emails regarding scheduling in municipality cases and potential need for Purdue specific response. | L110 | A104 | $542.50 |
| 01/16/20 | BLW | 0.40 | Communicate with M. Cusker Gonzalez and H. Freiwald regarding OxyContin labeling (0.4). | L110 | A105 | $366.00 |
| 01/22/20 | LBC | 1.40 | Compile discovery and expert materials relating to personal injury lawsuits per request of UCC. | L110 | A104 | $1,197.00 |
| 01/28/20 | RRM | 0.30 | Daniel Goldberg-Gradess article purchase request | L110 | A102 | $55.50 |
| 01/28/20 | RRM | 0.30 | Daniel Goldberg-Gradess article purchase request | L110 | A102 | $55.50 |
| | | | SUBTOTAL | | | $4,820.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/01/20 | HSF | 0.30 | Review JAMA article regarding auto plant closures and association with opioid deaths. | L120 | A104 | $327.00 |
| 01/02/20 | BLW | 0.30 | Communicate with H. Freiwald regarding Venkataramani (2019) article (0.1); review and analyze same (0.2). | L120 | A104 | $274.50 |
| 01/02/20 | BLW | 2.00 | Communicate with D. Gentin Stock, H. Coleman, H. Freiwald, J. Erensen and S. Birnbaum regarding emergency fund (1.0); telephone conference with H. Coleman, H. Freiwald and D. Gentin Stock regarding same (1.0). | L120 | A105 | $1,830.00 |
| 01/02/20 | BLW | 0.10 | Communicate with H. Freiwald regarding Alpert (2019) (0.1). | L120 | A105 | $91.50 |
| 01/02/20 | DDO | 0.40 | Review letters regarding request for discovery in bankruptcy case (.4). | L120 | A104 | $356.00 |
| 01/02/20 | DDO | 0.60 | Review case management order in AG case regarding need to specify that dates and deadlines don't apply to Purdue (RI .6). | L120 | A104 | $534.00 |
| 01/02/20 | DDO | 3.10 | Review and assist Special Committee/indemnification issues (2.6); confer with bankruptcy counsel regarding same (0.5). | L120 | A102 | $2,759.00 |
| 01/02/20 | HAC | 0.60 | Participate in internal conference call regarding former employee indemnification issues. | L120 | A105 | $549.00 |

**DESCRIPTION OF LEGAL SERVICES**
January 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/20 | HAC | 3.20 | Review scientific materials and draft protocols regarding emergency fund relief fund (1.2); participate in conference call with client, DPW, and Dechert teams regarding same (0.6); review media reports and recent studies regarding opioid abuse data and remediation (1.4). | L120 | A104 | $2,928.00 |
| 01/02/20 | JHL | 0.10 | Correspond with L. Sixkiller regarding complex litigation fees in the Bullhead City litigation pending in Arizona state court. | L120 | A107 | $89.00 |
| 01/02/20 | LNZ | 0.20 | Communicate internally regarding case-specific deadlines (.2). | L120 | A105 | $154.00 |
| 01/02/20 | MSC | 1.70 | Review correspondence and pleadings regarding active matters including experts and trial settings (1.3); participate in internal conference regarding same (.4). | L120 | A104 | $2,125.00 |
| 01/02/20 | RW | 0.20 | Review filings in active cases regarding compliance with stay (CA, 0.2). | L120 | A104 | $113.00 |
| 01/03/20 | BLW | 2.00 | Communicate with D. Gentin Stock, H. Coleman, H. Freiwald, S. Birnbaum and P. Strassburger regarding emergency fund (1.4); telephone conference with S. Birnbaum, H. Coleman, H. Freiwald and D. Gentin Stock regarding same (0.6). | L120 | A105 | $1,830.00 |
| 01/03/20 | DDO | 0.90 | Review employee requests for indemnification for Special Committee. | L120 | A102 | $801.00 |
| 01/03/20 | DDO | 0.70 | Review issues regarding case management order related to clarification of Purdue's status (0.4); draft insert for consideration (0.3) (RI .7). | L120 | A102 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

### Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/20 | HAC | 1.90 | Review revised claims forms (0.3); conference call with DPW regarding same (0.5); review scientific and governmental reports pertinent to creation of emergency relief fund (1.1). | L120 | A104 | $1,738.50 |
| 01/03/20 | HAC | 0.60 | Conference call with Dechert team and client regarding emergency relief fund. | L120 | A106 | $549.00 |
| 01/03/20 | JHL | 0.10 | Correspond with Arizona local counsel, L. Sixkiller, regarding an Arizona state court's order for payment of a litigation fee, with a focus on formulating an action plan that will be consistent with the bankruptcy court's preliminary injunction order. | L120 | A107 | $89.00 |
| 01/03/20 | LNZ | 0.20 | Communicate internally regarding case management orders (.2). | L120 | A105 | $154.00 |
| 01/03/20 | LNZ | 0.40 | Review case management order in the Nevada AG case (.2); review MTD order in the Nevada AG case (.2). | L120 | A104 | $308.00 |
| 01/03/20 | RW | 0.20 | Review filed documents to ensure compliance with stay (CA, 0.2). | L120 | A104 | $113.00 |
| 01/03/20 | SM | 1.10 | Communicate with RI AG local counsel regarding upcoming conference (0.5); strategize internally regarding same (0.6). | L120 | A107 | $924.00 |
| 01/03/20 | SR | 0.20 | Prepare weekly report of new cases for Davis Polk in preparation of stay notices. | L120 | A101 | $40.00 |
| 01/04/20 | BLW | 0.30 | Communicate with D. Gentin Stock, H. Freiwald and P. Stassburger regarding emergency fund (0.3). | L120 | A105 | $274.50 |
| 01/04/20 | RMR | 0.10 | Review and correspond with J. Tam regarding distribution lists (TN). | L120 | A105 | $72.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/20 | BLW | 0.20 | Communicate with J. Erensen and J. Giordano regarding emergency fund (0.2). | L120 | A106 | $183.00 |
| 01/06/20 | DDO | 0.80 | Review emails regarding status of case management order negotiations, need for a call with the state, discovery and need to clarify that Purdue is not covered by deadlines (0.6); follow up with S. Magen regarding same (0.2) (RI .8). | L120 | A111 | $712.00 |
| 01/06/20 | DDO | 0.50 | Review emails regarding stip and proposed order to stay the case (DE .5). | L120 | A111 | $445.00 |
| 01/06/20 | DDO | 0.40 | Provide info requested by S. Roitman regarding status of various matters. | L120 | A111 | $356.00 |
| 01/06/20 | HAC | 2.20 | Conference call with client regarding potential monitors; review CVs and relevant materials of potential monitors. | L120 | A106 | $2,013.00 |
| 01/06/20 | HAC | 0.70 | Conference call with client and DPW regarding emergency relief fund. | L120 | A108 | $640.50 |
| 01/06/20 | JEO | 0.20 | Correspond with T. Blank regarding recent activity in MA municipal and MA AG cases (.1); correspondence with S. Rosen regarding the same (.1) | L120 | A105 | $128.00 |
| 01/06/20 | JEO | 0.70 | Review dockets of MA municipal and MA AG cases (0.3); draft summary regarding recent activity (0.4). | L120 | A104 | $448.00 |
| 01/06/20 | KEU | 0.30 | Communicate with local counsel regarding status of FL AG case in response to client request. | L120 | A107 | $256.50 |
| 01/06/20 | LNZ | 0.40 | Prepare list of ongoing state court litigation issues (0.2); communicate internally on same (0.2). | L120 | A105 | $308.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/20 | LNZ | 0.10 | Communicate with local counsel regarding West Virginia cases (.1). | L120 | A107 | $77.00 |
| 01/06/20 | MG | 0.50 | Confer with bankruptcy counsel and counsel for related parties (sales representatives) in South Carolina cases in connection with court's setting of status conference (0.3); confer with counsel for related parties (sales representatives) regarding application of PI in SC case (0.2). | L120 | A108 | $445.00 |
| 01/06/20 | MHK | 0.30 | Address case management issues (AK, 0.3). | L120 | A101 | $231.00 |
| 01/06/20 | RW | 0.20 | Review filed documents to ensure compliance with stay (CA, 0.2). | L120 | A104 | $113.00 |
| 01/06/20 | SM | 0.90 | Call with RI AG co-defendants regarding proposed case management order and upcoming hearing | L120 | A107 | $756.00 |
| 01/07/20 | DDO | 0.30 | Review stip and proposed order to stay and consider whether Purdue should participate (DE .3). | L120 | A102 | $267.00 |
| 01/07/20 | DDO | 0.40 | Review emails regarding status of case management order negotiations and need to clarify that Purdue is not covered by deadlines (RI .4). | L120 | A102 | $356.00 |
| 01/07/20 | HAC | 3.50 | Review CV and participate in phone conferences with potential monitors for relevant expertise and potential conflicts. | L120 | A104 | $3,202.50 |
| 01/07/20 | HSF | 0.20 | Attend weekly client update call. | L120 | A106 | $218.00 |
| 01/07/20 | HSF | 0.10 | Call with B. Wolff regarding Cornerstone follow up related to Alpert article. | L120 | A105 | $109.00 |

DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| 01/07/20 | MG | 0.50 | Review and analyze recent filings and correspondence in NY coordinated litigation (0.2); confer with litigation team regarding same in connection with client meeting (0.3) (NY). | L120 | A104 | $445.00 |
|---|---|---|---|---|---|---|
| 01/07/20 | RMR | 0.40 | Correspond with J. Tam and J. Harbison regarding Staubus and Effler schedule (0.2, TN); review and correspond with J. Tam and E. Puig regarding Motion to Extend Responsive Deadline for Noble County (0.2, OK). | L120 | A104 | $290.00 |
| 01/07/20 | RW | 0.30 | Review filed documents to monitor stay (CA, 0.3) | L120 | A104 | $169.50 |
| 01/07/20 | SR | 0.20 | Review tracking charts to determine if all cases in South Carolina are included in the Preliminary Injunction Order. | L120 | A111 | $40.00 |
| 01/08/20 | BLW | 0.30 | Participate in telephone conference with P. Kovacheva and H. Freiwald regarding Alpert (2019) article (0.3). | L120 | A108 | $274.50 |
| 01/08/20 | DDO | 0.70 | Review update from local counsel regarding court hearing and trial date selected by the court (0.3); review proposed letter to the state regarding discovery issues (0.4) (RI .7). | L120 | A104 | $623.00 |
| 01/08/20 | DDO | 1.20 | Review letters to the court regarding stay of action pending the injunction and stay (1.0); circulate to the team and bankruptcy counsel for input (0.1); verify that Purdue is not required to participate in stip (0.1) (DE 1.2). | L120 | A104 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Municipality Suits</u>

| 01/08/20 | DDO | 1.30 | Review MA municipality decision and consider implications of including Purdue (0.5); confer with the Dechert team (0.4) and prepare email to client (0.4) regarding same (MA 1.3). | L120 | A104 | $1,157.00 |
|----------|-----|------|---|------|------|-----------|
| 01/08/20 | DDO | 0.20 | Provide requested information needed for the appointment of special referee (.2) | L120 | A111 | $178.00 |
| 01/08/20 | JEO | 0.50 | Review activity regarding individual directors' motions to dismiss in MA municipality cases (.3); correspond with D. O'Gorman and T. Blank regarding same (.2). | L120 | A104 | $320.00 |
| 01/08/20 | LNZ | 0.10 | Communicate with joint defense group regarding West Virginia cases (.1). | L120 | A108 | $77.00 |
| 01/08/20 | LNZ | 0.10 | Communicate with local counsel regarding Nevada cases (.1). | L120 | A107 | $77.00 |
| 01/08/20 | MG | 0.90 | Review pleadings and correspondence regarding NY litigation (0.3); draft client update regarding same (0.3); communicate with litigation counsel regarding same (0.3) (NY). | L120 | A103 | $801.00 |
| 01/08/20 | RMR | 0.40 | Correspond with J. Tam and J. Harbison regarding case schedules (0.2, TN); correspond with J. Tam and team regarding distribution lists (0.2, TN). | L120 | A105 | $290.00 |
| 01/09/20 | ACC | 0.80 | Draft summary of current NY litigation status for S. Roitman (0.8, NY). | L120 | A105 | $512.00 |
| 01/09/20 | DDO | 0.30 | Review letter to the court regarding strategy for moving the case forward (RI .3). | L120 | A104 | $267.00 |
| 01/09/20 | DDO | 0.30 | Provide input into strategy for enforcing PI and stay (.3). | L120 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Municipality Suits

| 01/09/20 | DDO | 0.30 | Assist bankruptcy counsel with information for special committee (.3). | L120 | A102 | $267.00 |
|---|---|---|---|---|---|---|
| 01/09/20 | FS | 0.70 | Communicate with Utah counsel (0.4), internal team (0.2) and bankruptcy counsel (0.1) regarding upcoming Utah coordinated hearing strategy (UT, 0.7). | L120 | A107 | $640.50 |
| 01/09/20 | HAC | 4.90 | Review and revise PowerPoint presentation regarding state court litigation updates (1.7); review MDL neonatal abstinence syndrome class action briefing (2.0); communicate with Dechert and DPW teams regarding same (1.2). | L120 | A104 | $4,483.50 |
| 01/09/20 | LBC | 0.30 | Draft summary of status of Texas MDL proceedings (.3). | L120 | A103 | $256.50 |
| 01/09/20 | MG | 0.80 | Review pleadings and correspondence in NY coordinated litigation in connection with March 2020 trial (0.3); draft summaries regarding same for client meeting (0.3); confer with litigation team regarding same (0.2) (NY). | L120 | A104 | $712.00 |
| 01/09/20 | RW | 0.20 | Review filed documents regarding compliance with stay in active case (CA, 0.2). | L120 | A104 | $113.00 |
| 01/09/20 | SR | 1.90 | Review tracking charts to identify all personal injury cases (1.2); compile all applicable complaints for bankruptcy counsel in connection with UCC request (0.7). | L120 | A101 | $380.00 |
| 01/10/20 | DDO | 0.30 | Review email regarding apex depositions (RI .3). | L120 | A104 | $267.00 |
| 01/10/20 | DDO | 0.40 | Review letter to DE court regarding stay stipulation (DE .4). | L120 | A104 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/10/20 | FS | 0.60 | Prepare Utah hearing summary (UT, 0.4); coordinate litigation issues with counsel for individual defendant (various, 0.2). | L120 | A107 | $549.00 |
| 01/10/20 | HAC | 0.60 | Participate in weekly conference call with DPW and client regarding litigation claims administration strategy. | L120 | A108 | $549.00 |
| 01/10/20 | HAC | 1.10 | Participate in conference calls with S. Birnbaum, S. Roitman and D. Gentin Stock regarding strategy and scheduling considerations regarding allocation meetings and related issues. | L120 | A105 | $1,006.50 |
| 01/10/20 | HAC | 1.80 | Review UCC's revised emergency relief fund agreement (0.9); review background material regarding proposed monitors (0.9). | L120 | A104 | $1,647.00 |
| 01/10/20 | LNZ | 0.20 | Review status report and other filings in Nevada case (.1); review filings in Maryland case (.1). | L120 | A104 | $154.00 |
| 01/10/20 | LNZ | 0.10 | Communicate with joint defense group regarding West Virginia cases (.1). | L120 | A108 | $77.00 |
| 01/11/20 | HAC | 0.80 | Conference call with S. Birnbaum, M. Cheffo and team regarding litigation claims allocation and update of state court and MDL cases. | L120 | A105 | $732.00 |
| 01/13/20 | CRB | 0.70 | Review Superior Court of Pennsylvania orders regarding bankruptcy stay (0.4); communicate with opposing counsel to discuss remand of cases to Delaware County and subsequent stay (0.3). | L120 | A104 | $623.00 |
| 01/13/20 | DDO | 0.30 | Review and circulate email regarding status of request for stay of the DE AG case. | L120 | A104 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

_____

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/20 | HAC | 4.20 | Communicate with DPW and client regarding Emergency Relief Fund (0.8); review and comment on documentation regarding same (2.8); participate in conference call with UCC regarding Emergency Relief Fund and related issues (0.6). | L120 | A108 | $3,843.00 |
| 01/13/20 | KEU | 0.40 | Review and analyze status of Madison County action against Distributor defendants (0.2); prepare update for S. Roitman regarding same (0.2) (OH). | L120 | A104 | $342.00 |
| 01/13/20 | PAL | 0.40 | Confer with counsel regarding strategy in multiple state jurisdictions. | L120 | A107 | $356.00 |
| 01/13/20 | RW | 0.20 | Review filed documents regarding compliance with stay in active California cases (CA, 0.2) | L120 | A104 | $113.00 |
| 01/13/20 | SR | 0.50 | Review files of personal injury cases to identify possible complaints submitted under seal in connection with UCC request. | L120 | A111 | $100.00 |
| 01/14/20 | CRB | 0.80 | Review recent case management orders in Pennsylvania coordinated litigation (0.4); draft summary of same (0.4). | L120 | A104 | $712.00 |
| 01/14/20 | DDO | 0.30 | Confer internally regarding client request for upcoming dates and deadlines. | L120 | A111 | $267.00 |
| 01/14/20 | DDO | 0.40 | Confer with team regarding MA case and whether Purdue should participate in stipulation (MA .4). | L120 | A104 | $356.00 |
| 01/14/20 | DDO | 0.20 | Confer with VT counsel regarding case status (VT .2). | L120 | A107 | $178.00 |
| 01/14/20 | DDO | 2.70 | Participate on call with DPW regarding Craig Landau documents and preparations for hearing (0.8); review and analyze materials regarding same (1.9). | L120 | A104 | $2,403.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| 01/14/20 | HAC | 3.20 | Review and revise reports to client of current developments in opioid litigation and ongoing workflows (2.6); conferences with Dechert team regarding same (0.6). | L120 | A104 | $2,928.00 |
|----------|-----|------|------|------|------|-----------|
| 01/14/20 | HAC | 3.80 | Participate in conference call with DPW and Dechert teams regarding preparation for 1/24 hearing (0.8); review pertinent documents and materials regarding same (1.9); conference call with counsel for former officers regarding indemnification issues (0.7); review relevant agreements (0.4). | L120 | A107 | $3,477.00 |
| 01/14/20 | HSF | 0.30 | Communicate with S.Woodhouse regarding Cornerstone participation in kick-off meeting on claims evaluation. | L120 | A108 | $327.00 |
| 01/14/20 | HSF | 0.60 | Review report on neonatal abstinence syndrome experts (.4); communicate with J. Newmark regarding same (.2). | L120 | A104 | $654.00 |
| 01/14/20 | JEO | 0.50 | Review filings pertaining to Dr. Landau's motion to dismiss in MA AG case (.2); review docket regarding same (.2); correspond with D. O'Gorman regarding same (.1). | L120 | A104 | $320.00 |
| 01/14/20 | JEO | 0.20 | Confer with S. Magen regarding comparison chart of Purdue and Sackler complaints. | L120 | A104 | $128.00 |
| 01/14/20 | JEO | 0.10 | Correspond with D. O'Gorman regarding co-defendants motion to extend time to answer complaint in MA AG case (.1). | L120 | A105 | $64.00 |
| 01/14/20 | JST | 0.60 | Conduct research (0.4) and communicate in firm (0.2) regarding case status (0.6, TN, MO, SD, AK). | L120 | A105 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

___

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/20 | LNZ | 0.10 | Communicate with local counsel regarding Mississippi cases (.1). | L120 | A107 | $77.00 |
| 01/14/20 | LNZ | 0.30 | Communicate internally regarding state court cases (.3). | L120 | A105 | $231.00 |
| 01/14/20 | MG | 0.60 | Review and revise case status summaries regarding active pending state and local litigations for client and bankruptcy counsel (0.4); communicate with litigation counsel and local counsel regarding same (0.2) (NY, SC, LA). | L120 | A103 | $534.00 |
| 01/14/20 | MHK | 0.40 | Review case management issues (WA, AK, 0.4). | L120 | A101 | $308.00 |
| 01/14/20 | RW | 0.40 | Communicate with J. Lee regarding important dates in active CA cases (CA, 0.4). | L120 | A104 | $226.00 |
| 01/14/20 | SM | 0.50 | Call with H. Coleman regarding Craig Landau (.2); communicate with D. O'Gorman regarding same (.3). | L120 | A105 | $420.00 |
| 01/14/20 | SM | 0.80 | Participate on call with bankruptcy counsel regarding Craig Landau (.8). | L120 | A107 | $672.00 |
| 01/15/20 | BLW | 0.60 | Communicate with H. Freiwald and D. Goldberg-Gradess regarding draft memorandum regarding neonatal abstinence syndrome expert reports (0.6). | L120 | A104 | $549.00 |
| 01/15/20 | DDO | 1.40 | Review Landau documents (0.9); communicate with bankruptcy counsel regarding same (0.5). | L120 | A104 | $1,246.00 |
| 01/15/20 | HAC | 2.00 | Review pleadings and documents pertaining to allegations against C. Landau (1.1); review work flow charts for client (0.9). | L120 | A104 | $1,830.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

_____

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/20 | HAC | 3.90 | Conferences with Dechert and DPW teams regarding comments and revisions to Emergency Relief Fund proposal and related documentation (2.7); conferences and correspondence with Dechert, DPW, and client regarding potential monitors, review materials regarding proposed monitors (1.2). | L120 | A108 | $3,568.50 |
| 01/15/20 | MG | 0.90 | Review and analyze documents relating to 2001 OxyContin label change in connection with client request regarding same and regarding outside inquiry. | L120 | A104 | $801.00 |
| 01/15/20 | MHK | 0.30 | Monitor and review new case pleadings (SD, 0.3). | L120 | A101 | $231.00 |
| 01/15/20 | RMR | 0.30 | Review Franklin and Jefferson amended complaint and correspond with J. Tam and S. Rosen regarding same (0.1, MO); correspond with S. Rosen regarding pre-trial schedules in Staubus (TN) and MO/AG (0.1, TN, MO); correspond with J. Harbison regarding Staubus and Effler schedules (0.1, TN). | L120 | A105 | $217.50 |
| 01/15/20 | SR | 0.40 | Prepare chart of all cases against Purdue for compliance with UCC request (0.3); telephone call with P. LaFata regarding same (0.1). | L120 | A101 | $80.00 |
| 01/16/20 | DDO | 0.30 | Confer with DE counsel regarding participation in stipulation and status of request for a stay (DE .3). | L120 | A107 | $267.00 |
| 01/16/20 | DDO | 1.60 | Review information regarding Landau allegations (1.0); communicate with DPW regarding same (0.6). | L120 | A111 | $1,424.00 |
| 01/16/20 | HAC | 0.50 | Participate in conference call with C. Ricarte regarding indemnification issues for former officers and directors. | L120 | A106 | $457.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/20 | HAC | 0.60 | Correspond with Dechert team regarding hearing on NY AG and municipalities cases (0.3); review related motions and briefing (0.3). | L120 | A105 | $549.00 |
| 01/16/20 | HAC | 2.20 | Review allegation regarding C. Landau in preparation for hearing (0.4); correspond with S. Magen regarding same (0.3); review emails regarding developments in DE AG litigation (0.8); correspond with C. Ward regarding same (0.3); review media articles regarding pain management (0.4). | L120 | A104 | $2,013.00 |
| 01/16/20 | HAC | 0.50 | Participate in conference call with client and DPW regarding Emergency Relief Fund. | L120 | A108 | $457.50 |
| 01/16/20 | MG | 0.60 | Confer with litigation team regarding parties' dispositive motions and upcoming Court conference regarding March 2020 trial (NY). | L120 | A104 | $534.00 |
| 01/16/20 | MG | 0.60 | Confer with litigation team regarding prior expert and fact witness statements regarding 2001 label change in connection with client inquiry (all). | L120 | A104 | $534.00 |
| 01/16/20 | RMR | 0.10 | Correspond with J. Tam, S. Roitman and A. Cooney regarding Staubus (TN) and MO/AG pre-trial schedules (TN, MO). | L120 | A104 | $72.50 |
| 01/17/20 | DDO | 0.20 | Review and circulate stay order (DE .2). | L120 | A102 | $178.00 |
| 01/17/20 | DDO | 1.50 | Gather information regarding employee requests for indemnification for Special Committee. (1.5). | L120 | A102 | $1,335.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/20 | HAC | 1.30 | Correspond with client regarding background of certain regulatory issues (0.4); review Insys reorganization plan and disclosure statement (0.9); conference call with client and DPW regarding indemnification issues (0.9). | L120 | A106 | $1,189.50 |
| 01/17/20 | HAC | 3.10 | Review and comment on UCC redline of Emergency Relief Fund proposal (0.8); review memorandum regarding bar date motion and related issues regarding personal injury claims (1.0); participate in conference call with client and DPW regarding same (0.4); review Insys reorganization plan and disclosure statement (0.9). | L120 | A104 | $2,836.50 |
| 01/20/20 | MG | 0.40 | Confer with litigation team regarding parties' filings in NY coordinated litigation regarding trial scheduling and structure and regarding upcoming court conference regarding same (NY). | L120 | A104 | $356.00 |
| 01/20/20 | MSC | 1.20 | Filings and correspondence regarding active cases and attention to issues regarding pre-trial activities in NY | L120 | A104 | $1,500.00 |
| 01/21/20 | DDO | 2.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,869.00 |
| 01/21/20 | HAC | 0.70 | Review and edit proposed notice to claimants. | L120 | A104 | $640.50 |
| 01/21/20 | HAC | 1.60 | Prepare for (0.8) and participate in (0.8) conference call with Dechert and DPW team regarding indemnification of current former employees and directors. | L120 | A107 | $1,464.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

_____

<u>Municipality Suits</u>

| 01/21/20 | HAC | 1.10 | Conference call with and client regarding Emergency Relief Fund proposal (0.4); communicate with client regarding Emergency Relief Fund proposal (0.7). | L120 | A106 | $1,006.50 |
|---|---|---|---|---|---|---|
| 01/21/20 | LNZ | 0.10 | Communicate internally regarding Nevada AG case (.1). | L120 | A105 | $77.00 |
| 01/21/20 | LNZ | 0.10 | Communicate with local counsel regarding West Virginia cases (.1). | L120 | A107 | $77.00 |
| 01/21/20 | MG | 0.50 | Draft report to client, litigation, and bankruptcy team regarding conference in NY coordinated litigation regarding March 2020 trial (NY). | L120 | A103 | $445.00 |
| 01/21/20 | MG | 0.60 | Review and edit private claimants argument outline for bankruptcy and litigation team (all). | L120 | A104 | $534.00 |
| 01/21/20 | SM | 0.50 | Review information regarding employee requests for indemnification for Special Committee. | L120 | A104 | $420.00 |
| 01/21/20 | TEB | 2.20 | Analyze complaints to assist special committee with indemnity claims. | L120 | A104 | $1,078.00 |
| 01/21/20 | TY | 6.70 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $4,288.00 |
| 01/22/20 | DDO | 1.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,335.00 |
| 01/22/20 | HAC | 0.50 | Emails with Dechert and DPW regarding retained experts. | L120 | A107 | $457.50 |
| 01/22/20 | HAC | 1.40 | Conferences with D. Stock regarding monitor candidates (0.8); conferences with Dechert team regarding indemnification issues (0.6). | L120 | A105 | $1,281.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/22/20 | HAC | 2.70 | Review MSJs and other pleadings to be filed in MDL (1.2); review revised draft of Emergency Relief Fund proposal, correspondence with client and DPW team regarding same (0.5); review ad hoc proposal regarding Emergency Relief Fund (1.0). | L120 | A104 | $2,470.50 |
| 01/22/20 | LNZ | 0.60 | Participate in joint defense group call (.4); prepare notes on same (.2). | L120 | A108 | $462.00 |
| 01/22/20 | LNZ | 0.10 | Communicate internally regarding joint defense group call (.1). | L120 | A105 | $77.00 |
| 01/22/20 | MA | 5.10 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $2,881.50 |
| 01/22/20 | MG | 0.50 | Review new filings in NY coordinated litigation regarding upcoming trial (0.3); communicate with litigation team regarding same (0.2) (NY). | L120 | A104 | $445.00 |
| 01/22/20 | SM | 2.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,932.00 |
| 01/22/20 | SR | 1.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $260.00 |
| 01/22/20 | TEB | 0.40 | Research state complaints to assist Special Committee with indemnity claims. | L120 | A101 | $196.00 |
| 01/23/20 | DDO | 2.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $2,047.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/20 | HAC | 2.40 | Review revised TV script and related notice issues (0.4); communicate with client and DPW regarding same (0.4); review and comment on Am. J. of Medicine Commentary (0.4); review Ad Hoc Committee Emergency Relief Fund proposal (0.8); correspond with Dechert team regarding same (0.4). | L120 | A104 | $2,196.00 |
| 01/23/20 | HAC | 0.70 | Conference call with Cornerstone regarding claims evaluation issues. | L120 | A108 | $640.50 |
| 01/23/20 | HAC | 3.10 | Conference calls with client regarding updates and strategy (1.4); conference call with client and DPW regarding indemnification (0.6); review charts and materials regarding same (0.8); communicate with client regarding status of Bamdad case (0.3). | L120 | A106 | $2,836.50 |
| 01/23/20 | JHL | 0.20 | Confer with R. Weissman regarding status of the litigation matter filed by plaintiff, M. Bamdad. | L120 | A111 | $178.00 |
| 01/23/20 | LNZ | 0.10 | Confer internally regarding California cases (.1). | L120 | A105 | $77.00 |
| 01/23/20 | LNZ | 0.10 | Confer with joint defense group regarding Nevada cases (.1). | L120 | A108 | $77.00 |
| 01/23/20 | MA | 4.60 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $2,599.00 |
| 01/23/20 | NB | 4.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $2,107.00 |
| 01/23/20 | RMR | 0.20 | Correspond with T. Yale regarding Cawkwell deposition preparation. | L120 | A104 | $145.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/20 | RW | 1.00 | Conduct research regarding status of Bamdad case (0.7); communicate with client regarding same (0.3) (CA, 1.0) | L120 | A102 | $565.00 |
| 01/23/20 | SM | 1.10 | Communicate with client and bankruptcy counsel regarding indemnification review. | L120 | A107 | $924.00 |
| 01/23/20 | SM | 4.30 | Conduct research for indemnification review for special committee. | L120 | A102 | $3,612.00 |
| 01/23/20 | SM | 0.70 | Call with H. Coleman regarding indemnification review (.4); communicate with T. Yale regarding same (.3). | L120 | A105 | $588.00 |
| 01/23/20 | SR | 0.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $80.00 |
| 01/23/20 | TEB | 1.90 | Research indemnity claims to assist Special Committee. | L120 | A102 | $931.00 |
| 01/23/20 | TY | 8.90 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $5,696.00 |
| 01/24/20 | HAC | 3.20 | Attend omnibus hearing regarding impact on litigation. | L120 | A109 | $2,928.00 |
| 01/24/20 | HAC | 0.90 | Confer with client and DPW regarding issues raised at hearing. | L120 | A106 | $823.50 |
| 01/24/20 | NB | 6.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $3,185.00 |
| 01/24/20 | SM | 3.40 | Confer with T. Yale regarding indemnification project for special committee (.5); conduct research for indemnification project for special committee (2.9) | L120 | A104 | $2,856.00 |
| 01/24/20 | TEB | 4.20 | Analyze indemnification claims for Special Committee meeting. | L120 | A102 | $2,058.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/24/20 | TY | 7.20 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $4,608.00 |
| 01/25/20 | SM | 1.30 | Review indemnification research regarding named witnesses (.6); review indemnification charts (.4); confer with N. Becker regarding indemnification project for special committee (.3). | L120 | A104 | $1,092.00 |
| 01/25/20 | TEB | 1.30 | Analyze indemnification claims for Special Committee. | L120 | A104 | $637.00 |
| 01/26/20 | NB | 2.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,225.00 |
| 01/27/20 | HAC | 4.70 | Plan for and participate in conference calls with DPW and Dechert team regarding ongoing and potential Cornerstone research projects (2.2); prepare for and participate in conference calls with DPW and Dechert teams regarding legal issues relevant to claims evaluation and analysis (1.8); review and revise personal injury proofs of claim forms (.7). | L120 | A104 | $4,300.50 |
| 01/27/20 | HSF | 0.40 | Communicate with M. Gonzalez regarding D. Haddox testimony. | L120 | A108 | $436.00 |
| 01/27/20 | LNZ | 0.50 | Communicate internally regarding NV AG case (.1); communicate internally regarding prior company witnesses (.4). | L120 | A105 | $385.00 |
| 01/27/20 | MA | 2.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,186.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/27/20 | MG | 2.50 | Draft and revise summaries regarding former employees and directors in connection with indemnification analyses (1.9); communicate with litigation team regarding same (0.6) (all). | L120 | A103 | $2,225.00 |
| 01/27/20 | NB | 7.00 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $3,430.00 |
| 01/27/20 | PAL | 0.30 | Analyze disclosure materials in connection with newly disclosed causation witness (NY). | L120 | A104 | $267.00 |
| 01/27/20 | RMR | 0.50 | Correspond with A. Cooney, S. Rosen, and J. Harbison regarding Shelby County and Staubus schedules (0.3, TN); correspond with A. Cooney regarding MO/AG complaint (0.2, MO). | L120 | A104 | $362.50 |
| 01/27/20 | SM | 0.60 | Communicate with client and bankruptcy counsel regarding indemnification project. | L120 | A107 | $504.00 |
| 01/27/20 | SM | 7.00 | Research and draft personal summaries for indemnification project (4.1); create and revise charts for indemnification project (2.9). | L120 | A102 | $5,880.00 |
| 01/27/20 | SM | 1.40 | Call with H. Coleman regarding indemnification project (.3); call with D. Gentin Stock regarding same (.2); communicate internally regarding indemnification project (.9). | L120 | A105 | $1,176.00 |
| 01/27/20 | SR | 1.20 | Search deposition transcript repository to identify depositions with specific individuals discussed in preparation for upcoming board meeting. | L120 | A101 | $240.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/27/20 | TEB | 5.10 | Analyze various state complaints to assess indemnification claims for Special Committee. | L120 | A102 | $2,499.00 |
| 01/27/20 | TY | 0.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $512.00 |
| 01/28/20 | HSF | 0.30 | Communicate with M. Gonzalez regarding D. Haddox MDL and TN deposition testimony. | L120 | A105 | $327.00 |
| 01/28/20 | LNZ | 0.30 | Communicate with joint defense group regarding motions (.3). | L120 | A108 | $231.00 |
| 01/28/20 | LNZ | 0.10 | Communicate internally regarding Indiana AG case (.1). | L120 | A105 | $77.00 |
| 01/28/20 | LNZ | 0.10 | Review correspondence from West Virginia joint defense group (.1). | L120 | A104 | $77.00 |
| 01/28/20 | MA | 1.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $847.50 |
| 01/28/20 | SM | 7.10 | Communicate with client regarding indemnification project for special committee (.3); communicate internally with H. Coleman and D. Gentin Stock regarding same (.5); draft and revise charts for special committee meeting (3.1); research, draft and revise profile summaries for special committee meeting (3.2). | L120 | A104 | $5,964.00 |
| 01/28/20 | SR | 1.10 | Search deposition transcript repository to identify depositions with additional specific individuals discussed in preparation for upcoming board meeting (0.9); search Relativity of documents specified by attorneys in preparation for same (0.2). | L120 | A101 | $220.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/28/20 | TEB | 1.60 | Review state complaints to assess indemnification claims for Special Committee. | L120 | A104 | $784.00 |
| 01/29/20 | CRB | 1.50 | Draft supplemental notice of bankruptcy for New Mexico AG case in advance of upcoming oral argument on Motion to Sever | L120 | A103 | $1,335.00 |
| 01/29/20 | SM | 6.80 | Call with C. Ricarte regarding indemnification project for special committee (.2); call with A. Kramer (Reed Smith) regarding same (.2); call with D. Gentin Stock regarding same (.1); research for same (2.8); draft and revise charts and profile summaries for same (3.5) | L120 | A104 | $5,712.00 |
| 01/29/20 | SR | 1.70 | Review case tracking charts to compile statistics that identify specific individuals as defendants in preparation for board meeting. | L120 | A101 | $340.00 |
| 01/30/20 | CRB | 0.20 | Telephone conference with New Mexico local counsel to discuss upcoming status conference in New Mexico AG case. | L120 | A103 | $178.00 |
| 01/30/20 | HAC | 0.90 | Review monitor engagement letter. | L120 | A104 | $823.50 |
| 01/30/20 | HAC | 0.80 | Conferences and correspondence with Dechert team regarding Emergency Fund. | L120 | A105 | $732.00 |
| 01/30/20 | HAC | 0.40 | Monitor correspondence regarding issues arising in Rhode Island AG case. | L120 | A108 | $366.00 |
| 01/30/20 | HAC | 1.30 | Conference call with client and DPW team regarding personal injury claims administration (0.7); correspondence with DPW and J. Cohen regarding remand of MCBH case to state court and ramifications for stay (0.6). | L120 | A107 | $1,189.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| 01/30/20 | SM | 2.10 | Review summary from special committee meeting (1.1); update Purdue charts for indemnification project (1.0). | L120 | A104 | $1,764.00 |
|---|---|---|---|---|---|---|
| 01/30/20 | TEB | 0.80 | Analyze indemnification claims for Special Committee. | L120 | A101 | $392.00 |
| 01/31/20 | CRB | 2.70 | Preparation for and participation in New Mexico AG Case Status Conference | L120 | A103 | $2,403.00 |
| 01/31/20 | FS | 0.40 | Analyze proposed Utah strategy emails from joint-defense counsel (UT, 0.4). | L120 | A107 | $366.00 |
| 01/31/20 | HAC | 1.40 | Conference with Dechert team regarding expert development and issues. | L120 | A105 | $1,281.00 |
| 01/31/20 | HAC | 0.70 | Review publications regarding addiction treatment. | L120 | A104 | $640.50 |
| 01/31/20 | HAC | 1.80 | Conference call with client and DPW team regarding claims strategy discussion (0.6); conferences and correspondence with DPW and client regarding indemnification issues and related charts (1.2). | L120 | A107 | $1,647.00 |
| 01/31/20 | LNZ | 0.20 | Communicate internally regarding status of Maryland case (.2). | L120 | A105 | $154.00 |
| 01/31/20 | LNZ | 0.40 | Review correspondence from joint defense groups in Maryland and West Virginia (.3); review West Virginia complaints (.1). | L120 | A104 | $308.00 |

$212,614.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | BLW | 0.20 | Communicate with R. Navarro and billing department regarding outstanding invoice (0.2, WA). | L130 | A108 | $183.00 |
| 01/16/20 | BLW | 0.70 | Participate in videoconference with S. Woodhouse, J. Lee, P. Kovacheva, F. bivens, A. Lutchen, J. McClammy, J. Swanner, H. Freiwald, et al. regarding valuation issues (0.7). | L130 | A108 | $640.50 |
| 01/17/20 | BLW | 0.30 | Participate in telephone conference with R. Silbert, H. Coleman & D. Gentin Stock regarding Cornerstone. | L130 | A106 | $274.50 |
| 01/17/20 | BLW | 0.20 | Communicate with H. Coleman, et al. regarding Cornernstone. | L130 | A105 | $183.00 |
| 01/23/20 | BLW | 0.80 | Communicate with A. Lutchen and H. Freiwald regarding proposed Cornerstone projects (0.5); telephone conference with S. Birnbaum, H. Freiwald, H. Coleman and D. Gentin Stock regarding same (0.3). | L130 | A107 | $732.00 |
| 01/24/20 | BLW | 0.10 | Confer with H. Freiwald regarding proposed Cornerstone projects (0.1). | L130 | A105 | $91.50 |
| 01/27/20 | BLW | 0.50 | Communicate with D. Gentin Stock regarding draft personal injury proof of claim form (0.1); review and analyze same (0.4). | L130 | A107 | $457.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

---

<u>Municipality Suits</u>

| 01/27/20 | BLW | 2.20 | Telephone conference with F. Bivens, J. McClammy, A. Lutchens, B. Kaminetzky, H. Freiwald, H. Coleman and D. Gentin Stock regarding Cornerstone projects (0.6); review and analyze Cornerstone memorandum (0.1); telephone conference with S. Woodhouse, F. Bivens, H. Freiwald, D. Gentin Stock et al. regarding Cornerstone projects (0.8); communicate with S. Rosen and S. Taylor regarding Navarro materials (0.5); Communicate with H. Freiwald regarding Leverage (0.2). | L130 | A107 | $2,013.00 |

$4,575.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | SR | 3.30 | Update litigation tracking charts and case calendar. | L140 | A110 | $660.00 |
| 01/03/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/06/20 | SR | 3.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $640.00 |
| 01/07/20 | SR | 3.30 | Update litigation tracking charts and case calendar. | L140 | A110 | $660.00 |
| 01/08/20 | SR | 2.70 | Update litigation tracking charts and case calendar. | L140 | A110 | $540.00 |
| 01/09/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |
| 01/10/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/13/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |
| 01/14/20 | SR | 2.30 | Update litigation tracking charts and case calendar. | L140 | A110 | $460.00 |
| 01/15/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/16/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/17/20 | SR | 3.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $640.00 |
| 01/21/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/22/20 | SR | 2.90 | Update litigation tracking charts and case calendar. | L140 | A110 | $580.00 |
| 01/23/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/24/20 | SR | 2.70 | Update litigation tracking charts and case calendar. | L140 | A110 | $540.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/27/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/28/20 | SR | 3.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $640.00 |
| 01/29/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 01/30/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |
| 01/31/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |

$12,560.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/06/20 | SBR | 0.70 | Review and analyze MDL suggestion of remand and analyze implications for Purdue and settlement issues regarding same. | L160 | A104 | $623.00 |
| 01/06/20 | SBR | 2.00 | Draft memorandum regarding upcoming and active litigation issues and implications for Purdue regarding same. | L160 | A103 | $1,780.00 |
| 01/06/20 | SBR | 0.60 | Review and analyze Pharmacy Defendants' Third Party Complaint in Track 1B case and implications for Purdue and settlement regarding same (.6). | L160 | A104 | $534.00 |
| 01/14/20 | SBR | 0.80 | Communicate with Purdue team regarding analysis of active litigation issues and potential impact on Purdue settlement and bankruptcy claims issues. | L160 | A105 | $712.00 |
| 01/14/20 | SBR | 2.10 | Review and revise analysis of key upcoming litigation events in MDL and state court cases (1.1); analyze implications for Purdue settlement and bankruptcy claims issues for same (1.0). | L160 | A104 | $1,869.00 |
| 01/14/20 | SBR | 1.00 | Review and revise summary of active litigation issues and implications for Purdue settlement and bankruptcy personal injury claims issues. | L160 | A104 | $890.00 |
| 01/15/20 | SBR | 0.70 | Communicate with Purdue team regarding analysis of active litigation issues and potential impact on Purdue settlement and bankruptcy personal injury claims issues. | L160 | A105 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| Date | | Hours | | | | Amount |
|------|-----|------|-------------------------------------------|------|------|-----------|
| 01/15/20 | SBR | 2.50 | Review and revise summary of active litigation issues and implications for Purdue settlement and bankruptcy personal injury claims issues. | L160 | A104 | $2,225.00 |

$9,256.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |
| 01/02/20 | SR | 0.20 | Create monthly chart of cases for D&O Notices. | L190 | A111 | $40.00 |
| 01/03/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 01/03/20 | LNZ | 0.40 | Revise MTD tracking chart (.2); revise conditional transfer order tracking chart (.2). | L190 | A103 | $308.00 |
| 01/03/20 | SM | 1.90 | Review all RI AG correspondence and proposed case management orders. | L190 | A104 | $1,596.00 |
| 01/06/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 01/06/20 | KEU | 0.30 | Provide update on status of MN litigation to S. Roitman. | L190 | A108 | $256.50 |
| 01/06/20 | KEU | 0.30 | Communicate with local counsel regarding status of OH AG case in response to client request. | L190 | A108 | $256.50 |
| 01/06/20 | RMR | 0.20 | Correspond with J. Tam and J. Harbison regarding schedule in TN cases (TN). | L190 | A105 | $145.00 |
| 01/06/20 | SM | 1.50 | Strategize internally regarding RI AG hearing (.2). Summarize RI AG case developments for client (.4). Review RI AG correspondence and submissions (.6). Review MA state court developments (.3). | L190 | A104 | $1,260.00 |
| 01/06/20 | SR | 0.60 | Review docket reports in the New York Coordinated litigation and the remanded City of Chicago case (0.3); compile recent filings following attorney request (0.3). | L190 | A110 | $120.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/20 | SR | 0.50 | Review docket reports, filing histories and case files to determine if specific firms are involved in the opioid litigation following attorney request. | L190 | A111 | $100.00 |
| 01/07/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 01/07/20 | BLW | 0.20 | Communicate with P. Kovacheva regarding Alpert (2019) article (0.1); telephone conference with H. Freiwald regarding same (0.1). | L190 | A108 | $183.00 |
| 01/07/20 | BLW | 0.40 | Telephone conference with J. Adams, R. Silbert, S. Birnbaum, D. Gentin Stock, H. Freiwald, M. Florence and B. Kaminetzky regarding status/strategy (0.4). | L190 | A108 | $366.00 |
| 01/07/20 | BLW | 0.10 | Communicate with D. Gentin Stock regarding emergency fund (0.1). | L190 | A108 | $91.50 |
| 01/07/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice (.1). | L190 | A107 | $77.00 |
| 01/07/20 | SM | 0.90 | Review all RI AG communications (.7); communicate internally regarding same (.2). | L190 | A104 | $756.00 |
| 01/07/20 | SM | 1.20 | Call with RI AG joint defense group regarding upcoming hearing (.9); communicate with local counsel regarding same (.3). | L190 | A107 | $1,008.00 |
| 01/08/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 01/08/20 | EWS | 0.20 | Communicate with local counsel and internal team regarding court request for information (0.2 WI). | L190 | A108 | $183.00 |
| 01/08/20 | SM | 0.60 | Communicate with RI local counsel regarding RI AG status conference (.4); communicate internally regarding same (.2). | L190 | A104 | $504.00 |
| 01/08/20 | SR | 0.50 | Review docket reports and compile briefings related to cases remanded from the MDL for client update. | L190 | A101 | $100.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 01/09/20 | DDO | 0.40 | Circulate MA decision to counsel for the individual debtors (MA .4). | L190 | A111 | $356.00 |
| 01/09/20 | SM | 0.70 | Review RI AG correspondence (0.3); draft letters to State regarding document productions (0.4). | L190 | A104 | $588.00 |
| 01/10/20 | SM | 1.20 | Review RI AG deposition notices and correspondence regarding document productions. | L190 | A104 | $1,008.00 |
| 01/10/20 | SR | 0.20 | Prepare binder of complaints made by multiple Attorney Generals for S. Roitman. | L190 | A101 | $40.00 |
| 01/13/20 | LBC | 0.50 | Communicate with bankruptcy counsel regarding personal injury cases pending against Purdue in MDL and various state courts. | L190 | A107 | $427.50 |
| 01/13/20 | SR | 0.40 | Review docket report of NY Coordinated litigation (0.2); compile all recent filings and circulate to attorney team (0.2). | L190 | A111 | $80.00 |
| 01/14/20 | BLW | 0.20 | Communicate with A. Weaver regarding news summaries (0.2). | L190 | A108 | $183.00 |
| 01/14/20 | CAW | 0.90 | Review 2020 schedule of relevant deadlines (0.2); draft summary regarding the status of litigation in Oregon, Delaware, and Virginia (0.5); correspond with S. Roitman regarding same (0.2). | L190 | A103 | $693.00 |
| 01/14/20 | SM | 2.90 | Review Craig Landau documents for bankruptcy hearing (2.3); review RI AG recent filings (.6). | L190 | A104 | $2,436.00 |
| 01/14/20 | SR | 1.60 | Prepare chart of upcoming deadlines for cases scheduled for trial (1.4); correspond with S. Roitman and A. Cooney regarding same (0.2). | L190 | A101 | $320.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/20 | SR | 0.30 | Review docket report of the NY Coordinated litigation (0.1); compile all recent filings and circulate to attorney team (0.2). | L190 | A111 | $60.00 |
| 01/15/20 | BLW | 0.10 | Communicate with D. Gentin Stock regarding draft litigation claims form (0.1). | L190 | A105 | $91.50 |
| 01/15/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 01/15/20 | SM | 6.10 | Review Landau documents (4.3); prepare summary chart regarding same for bankruptcy hearing (1.8). | L190 | A104 | $5,124.00 |
| 01/15/20 | SM | 1.10 | Communicate internally with C. Boisvert, S. Roitman and M. Yeary regarding Landau documents. | L190 | A105 | $924.00 |
| 01/15/20 | SR | 1.40 | Review docket report in the NY Coordinated litigation (0.8); compile all recently filed Summary Judgment Motions and circulate to attorney team (0.6). | L190 | A111 | $280.00 |
| 01/16/20 | SM | 0.30 | Communicate with D. O'Gorman and H. Coleman regarding Landau documents (.3). | L190 | A105 | $252.00 |
| 01/16/20 | SM | 0.20 | Communicate with bankruptcy counsel regarding Landau documents (.2). | L190 | A107 | $168.00 |
| 01/16/20 | SM | 3.80 | Review Landau documents from bankruptcy counsel and Skadden (2.8); finalize chart regarding same for bankruptcy hearing (1.0). | L190 | A104 | $3,192.00 |
| 01/16/20 | SR | 1.80 | Review tracking charts and prior MDL court filings to determine neonatal abstinence syndrome Baby Plaintiff cases (0.8); compile all applicable complaints following attorney request (0.8); review docket reports from cases that name co-defendant as a defendant (0.1); compile related court filings per attorney request (0.1). | L190 | A111 | $360.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| 01/17/20 | BLW | 0.20 | Communicate with A. Weaver & H. Freiwald regarding news summary. | L190 | A108 | $183.00 |
| 01/17/20 | SM | 1.40 | Review RI AG correspondence regarding discovery issues (.8); review MA muni correspondence regarding answers (.6) | L190 | A104 | $1,176.00 |
| 01/17/20 | SR | 1.30 | Review chart of cases with fraudulent conveyance claims to identify cases with specific defendants (0.2); compile applicable complaints for attorney review (0.2); review tracking charts to compile statistics of cases that have co-defendants as defendants (0.9). | L190 | A111 | $260.00 |
| 01/21/20 | BLW | 0.50 | Communicate with H. Coleman regarding draft private claimants strategy outline (0.2); review and analyze same (0.3). | L190 | A105 | $457.50 |
| 01/21/20 | LNZ | 0.30 | Revise bankruptcy tracking chart (.3). | L190 | A103 | $231.00 |
| 01/21/20 | SM | 0.50 | Review RI AG and MA muni case correspondence. | L190 | A104 | $420.00 |
| 01/22/20 | BLW | 0.20 | Communicate with M. Cusker and H. Freiwald regarding draft private claimants strategy outline (0.2). | L190 | A105 | $183.00 |
| 01/22/20 | EWS | 0.40 | Review, analyze recent filings regarding motion to sever Purdue defendants, correspondence with internal team and co-defendants' counsel regarding upcoming hearings (IL 0.4) | L190 | A104 | $366.00 |
| 01/23/20 | JST | 0.20 | Communicate in firm regarding case status (CA, 0.2). | L190 | A105 | $178.00 |
| 01/24/20 | ASC | 0.30 | Communicate internally regarding status of Illinois Public Risk Fund case in preparation for hearing on Plaintiff's Motion to Sever Purdue (IL, 0.3). | L190 | A105 | $247.50 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

Municipality Suits

| 01/24/20 | EWS | 0.30 | Review internal team correspondence and related materials regarding upcoming hearings (0.2 IL), correspond with co-defense counsel regarding discovery and related issues (0.1 FL). | L190 | A108 | $274.50 |
|---|---|---|---|---|---|---|
| 01/24/20 | SR | 1.20 | Review and edit chart of cases with fraudulent conveyance claims and compile relevant complaints for attorney review (0.8); review tracking charts to provide updated statistics for pending cases following attorney request (0.4). | L190 | A111 | $240.00 |
| 01/27/20 | ACC | 0.90 | Draft and revise status update in New York for client presentation (0.9). | L190 | A103 | $576.00 |
| 01/27/20 | EWS | 0.20 | Correspond with co-defense counsel regarding upcoming hearing (0.2 IL). | L190 | A108 | $183.00 |
| 01/28/20 | BLW | 1.00 | Telephone conference with R. Aleali, J. Doyle, C. Ricarte, J. Swanner and D. Gentin Stock regarding personal injury claim form (1.0). | L190 | A106 | $915.00 |
| 01/28/20 | EWS | 0.20 | Review and analyze correspondence from co-defense counsel regarding filing in advance of upcoming hearing (0.2 IL). | L190 | A108 | $183.00 |
| 01/29/20 | BLW | 0.60 | Telephone conference with R. Aleali, M. Kesselman, C. Ricarte, J. Doyle, J. McClammy, H. Coleman, et al. regarding personal injury claims form (0.5); Communicate with R. Aleali and J. Swanner regarding same (0.1). | L190 | A106 | $549.00 |
| 01/30/20 | SM | 1.20 | Review RI AG correspondence regarding discovery issues and scheduling. | L190 | A104 | $1,008.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/31/20 | BLW | 0.30 | Communicate with E. Townes, C. Ricarte, J. McClammy and R. Aleali regarding claims forms (0.2); Communicate with E. Townes regarding revised bar date order (0.1). | L190 | A106 | $274.50 |
| 01/31/20 | SM | 0.80 | Review MA muni correspondence regarding recent case developments. | L190 | A104 | $672.00 |

$33,242.50

SUBTOTAL

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
### January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | SR | 0.40 | Review docket report in the NY Coordinated litigation (0.2); compile and circulate all recent filings to attorney team (0.2). | L210 | A111 | $80.00 |
| 01/03/20 | SR | 0.20 | Review docket report in the NY Coordinated litigation (0.1); compile all recent filings and circulate to attorney team (0.1). | L210 | A111 | $40.00 |
| 01/08/20 | PAL | 0.10 | Analyze report on amended complaint (IL). | L210 | A104 | $89.00 |
| 01/14/20 | PAL | 0.30 | Confer with Dechert counsel regarding revisions to pleading submission (MA). | L210 | A105 | $267.00 |
| 01/17/20 | SR | 0.30 | Draft notice of withdrawal in connection with the Delaware Attorney General case. | L210 | A103 | $60.00 |
| 01/17/20 | SR | 0.50 | Review and compile briefings from the Ohio AG case and MDL following attorney request. | L210 | A111 | $100.00 |
| 01/23/20 | SR | 1.10 | Draft notice of withdrawal of appearances in connection with cases pending in Connecticut state court. | L210 | A103 | $220.00 |
| 01/27/20 | SR | 0.40 | Review docket report from the NY Coordinated litigation to identify and compile recent filings for circulation to attorneys. | L210 | A111 | $80.00 |

$936.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/03/20 | BLW | 0.10 | Review and analyze 5th amended PI order (0.1). | L220 | A104 | $91.50 |
|  |  |  |  |  |  | $91.50 |
|  |  |  | SUBTOTAL |  |  |  |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/03/20 | BLW | 0.20 | Communicate with D. O'Gorman, H. Coleman, L. Zanello and S. Birnbaum regarding case management order's (0.1, RI). | L230 | A105 | $183.00 |
| 01/09/20 | BLW | 0.10 | Review email from S. Magen regarding 1/08/20 court conference (0.1, RI). | L230 | A105 | $91.50 |
| 01/17/20 | ACC | 0.50 | Confer with M. Cusker-Gonzalez regarding upcoming status conference (0.5). | L230 | A101 | $320.00 |
| 01/21/20 | ACC | 3.00 | Attend status conference to report case status to client (2.3, NY); summarize status conference for team and client (0.7, NY). | L230 | A109 | $1,920.00 |
| 01/21/20 | PAL | 0.20 | Analyze report of court conference for trial (NY). | L230 | A104 | $178.00 |
| 01/29/20 | EWS | 1.70 | Prepare for (0.3) and attend (1.0) hearings in Illinois state court cases; correspondence with internal team regarding same (0.4) (IL). | L230 | A109 | $1,555.50 |

SUBTOTAL $4,248.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | JMK | 0.10 | Correspond with co-defendants regarding conversations with Attorney General to provide Administrative Law Judge with status update (MD administrative proceeding) | L250 | A107 | $64.00 |
| 01/02/20 | SM | 2.10 | Review RI AG filings and correspondence regarding discovery issues. | L250 | A104 | $1,764.00 |
| 01/03/20 | FS | 0.30 | Communicate with joint-defense group and lawyers for Consumer Protection Division regarding joint status report to ALJ (MD, 0.3). | L250 | A107 | $274.50 |
| 01/06/20 | BLW | 0.50 | Review and analyze motion for bar date and related Finegan declaration (0.5). | L250 | A104 | $457.50 |
| 01/06/20 | CAW | 0.70 | Review stay stipulation proposed by the State (0.4); correspond internally regarding the same (0.3). | L250 | A104 | $539.00 |
| 01/06/20 | FS | 0.20 | Emails with joint-defense group and Maryland Consumer Protection Division lawyers regarding status report (MD, 0.2). | L250 | A108 | $183.00 |
| 01/06/20 | JHL | 0.10 | Draft a brief outline of ongoing fact and expert discovery in the litigation pending in Orange County Superior Court. | L250 | A103 | $89.00 |
| 01/08/20 | BLW | 0.70 | Review and analyze draft personal injury proofs of claim forms (0.4); communicate with D. Gentin Stock, S. Birnbaum, H. Freiwald and S. Vasser regarding same (0.3). | L250 | A104 | $640.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Municipality Suits</u>

| 01/08/20 | SM | 1.80 | Review City of Boston motion to dismiss ruling (0.8). confer with T. Blank (0.2) and H. Coleman (0.1) regarding same; review RI AG correspondence and proposed case management order (0.7). | L250 | A104 | $1,512.00 |
|---|---|---|---|---|---|---|
| 01/10/20 | CNP | 0.30 | (PA) Review (0.2) and circulate (0.1) recent removal of bankruptcy stay in the Iron Workers' action. | L250 | A103 | $240.00 |
| 01/13/20 | SM | 2.70 | Review MA muni scheduling correspondence (.5); communicate with T. Blank regarding strategy (.3); review RI AG motion to compel and co-defendant answers (1.9) | L250 | A104 | $2,268.00 |
| 01/22/20 | SBR | 0.20 | Communicate with Dechert team regarding plaintiffs' motion to sever Purdue in Illinois litigation and implications for related Purdue bankruptcy issues. | L250 | A105 | $178.00 |
| 01/24/20 | FS | 0.80 | Edit proposed filing regarding severance and stay in Davis County (UT) case (0.5); discuss same with Elisabeth McOmber (0.3). | L250 | A107 | $732.00 |

$8,941.50

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | PAL | 0.20 | Analyze discovery demand and response (NY). | L310 | A104 | $178.00 |
| | | | | | | $178.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | BLW | 0.30 | Communicate with P. LaFata regarding UCC/Sackler discovery (0.3). | L320 | A105 | $274.50 |
| | | | | | | $274.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/28/20 | RMR | 0.50 | Correspond with S. Magen and M. Kim regarding depositions in UT, WA, and MT (UT, WA, MT). | L330 | A104 | $362.50 |
| 01/30/20 | SR | 1.40 | Redact Steven Ives' Deposition transcript following attorney request. | L330 | A101 | $280.00 |
| | | | | | | $642.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/08/20 | BLW | 0.10 | Communicate with L. Cohan and S. Birnbaum regarding neonatal abstinence syndrome expert depositions (0.1). | L340 | A105 | $91.50 |
| 01/16/20 | BLW | 0.40 | Confer with J. Newmark regarding neonatal abstinence syndrome expert reports (0.4). | L340 | A105 | $366.00 |
| 01/21/20 | BLW | 0.10 | Communicate with J. Newmark regarding neonatal abstinence syndrome expert summary (0.1). | L340 | A105 | $91.50 |
| 01/22/20 | BLW | 0.40 | Communicate with J. Newmark regarding neonatal abstinence syndrome expert summary (0.4). | L340 | A105 | $366.00 |
|  |  |  |  |  |  | $915.00 |
|  |  |  |  |  | SUBTOTAL |  |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | DAT | 3.00 | Review and organize transcripts, exhibits and videos (CA, 3.0). | L390 | A111 | $600.00 |
| 01/03/20 | DAT | 1.70 | Review and organize documents in case file (TX, 1.7). | L390 | A111 | $340.00 |
| 01/03/20 | DAT | 0.80 | Review and organize documents in case file (PA, .8). | L390 | A111 | $160.00 |
| 01/06/20 | DAT | 1.00 | Review and organize documents in case file (TX, 1.) | L390 | A111 | $200.00 |
| 01/08/20 | DAT | 3.20 | Review and organize deposition transcripts, exhibits and videos (CA, 3.2). | L390 | A111 | $640.00 |
| 01/08/20 | DAT | 0.20 | Review and organize documents in case file (MD, .2). | L390 | A111 | $40.00 |
| 01/08/20 | DAT | 0.90 | Review and organize documents in case file (PA, .9). | L390 | A111 | $180.00 |
| 01/08/20 | DAT | 0.10 | Review and organize documents in case file (OH, .1). | L390 | A111 | $20.00 |
| 01/13/20 | DAT | 0.40 | Review and organize documents in case file (OH, .4). | L390 | A111 | $80.00 |
| 01/13/20 | DAT | 3.50 | Review and organize documents in case file (CA, 3.5). | L390 | A111 | $700.00 |
| 01/14/20 | DAT | 0.20 | Review and organize deposition transcripts and exhibits (CA, .2). | L390 | A111 | $40.00 |
| 01/17/20 | DAT | 0.30 | Review and organize documents in case file (CA, .3). | L390 | A111 | $60.00 |
| 01/17/20 | DAT | 0.20 | Review and organize documents in case file (OH, .2). | L390 | A111 | $40.00 |
| 01/21/20 | DAT | 1.90 | Review and organize deposition transcripts, exhibits and videos (CA, 1.9). | L390 | A111 | $380.00 |
| 01/21/20 | DAT | 0.70 | Review and organize documents in case file (TX, .7). | L390 | A111 | $140.00 |
| 01/23/20 | DAT | 0.50 | Review and organize documents in case file (OH, .5). | L390 | A111 | $100.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Municipality Suits

| 01/23/20 | DAT | 2.20 | Review and organize deposition transcripts, exhibits and videos (CA, 2.2). | L390 | A111 | $440.00 |
|---|---|---|---|---|---|---|
| 01/24/20 | DAT | 0.60 | Review and organize depositions and exhibits in case file (CA, .6). | L390 | A111 | $120.00 |
| 01/27/20 | DAT | 0.50 | Review and organize deposition transcripts (CA, .5). | L390 | A111 | $100.00 |
| 01/28/20 | DAT | 0.80 | Review and organize deposition transcripts, exhibits and videos. | L390 | A111 | $160.00 |
| 01/29/20 | DAT | 3.00 | Review and organize deposition transcripts, exhibits and videos (CA, 3.0). | L390 | A111 | $600.00 |
| 01/30/20 | DAT | 2.30 | Review and organize deposition transcripts, exhibits and videos (CA, 2.3). | L390 | A111 | $460.00 |
| 01/31/20 | DAT | 2.20 | Review and organize deposition transcripts, exhibits and videos (CA, 2.2). | L390 | A111 | $440.00 |

$6,040.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/13/20 | DG | 0.30 | Communicate with experts regarding digest of recently published journal articles regarding opioids and chronic pain (all states). | L420 | A102 | $169.50 |
|  |  |  |  |  |  | $169.50 |
|  |  |  | SUBTOTAL |  |  |  |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | RMR | 0.30 | Correspond with J. Tam and E. Puig regarding and review Motions to Extend Responsive Deadlines in Lincoln, Woodward, & Jackson Counties (OK). | L430 | A104 | $217.50 |

$217.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ March 10, 2020

STATEMENT REFERENCE NO: _____ 1452189

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-161942 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | March 10, 2020 |
| INVOICE NO. | 1452130 |
| MATTER NO. | 166856 |

FED. ID. 23-1425587

## DECHERT LLP
### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Attorney & Paralegal Travel for Purdue (MDL)

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$222.50** |
| **18% discount** | **($40.05)** |
| | **$182.45** |
| **TOTAL AMOUNT DUE:** | **$182.45** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Gentin Stock | Counsel | 445.00 | 0.50 | 222.50 |
| | **TOTALS** | | **0.50** | **$222.50** |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>Attorney & Paralegal Travel for Purdue (MDL)</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/09/20 | DGS | 0.50 | Travel to and from summit meeting. | B195 | A111 | $222.50 |
| | | | | | | $222.50 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ March 10, 2020

STATEMENT REFERENCE NO: _____ 1452130

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-166856 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | March 10, 2020 |
| INVOICE NO. | 1452135 |
| MATTER NO. | 166857 |

FED. ID. 23-1425587

## DECHERT LLP
### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Attorney & Paralegal Travel for Purdue (Municipality Suit

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | $1,962.00 |
| **18% discount** | ($353.16) |
| | $1,608.84 |
| **TOTAL AMOUNT DUE:** | $1,608.84 |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| H. Coleman | Partner | 457.50 | 2.40 | 1,098.00 |
| A. Clark | Associate | 320.00 | 2.70 | 864.00 |
| | **TOTALS** | | **5.10** | **$1,962.00** |

## DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
January 31, 2020

Attorney & Paralegal Travel for Purdue (Municipality Suits)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/21/20 | ACC | 2.70 | Car to and from status conference (2.7, NY). | B195 | A111 | $864.00 |
| 01/24/20 | HAC | 2.40 | Travel to/from White Plains for bankruptcy hearing. | B195 | A111 | $1,098.00 |
| | | | | | | $1,962.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>March 10, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1452135</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>399631-166857</u> _____

CLIENT NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | March 10, 2020 |
| INVOICE NO. | 1452190 |
| MATTER NO. | 394684 |
| FED. ID. 23-1425587 | |

**DECHERT LLP**

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | $1,500.00 |
| 5% discount | ($75.00) |
| | $1,425.00 |
| | |
| **TOTAL AMOUNT DUE:** | $1,425.00 |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DESCRIPTION OF LEGAL SERVICES
January 31, 2020

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 300.00 | 5.00 | 1,500.00 |
| | **TOTALS** | | **5.00** | **$1,500.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>General Patent Matters</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/21/20 | STB | 5.00 | Update inventor and client data in IPDAS; prior art synchronization. | P260 | A110 | $1,500.00 |
| | | | | | | $1,500.00 |
| | | | SUBTOTAL | | | |



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>March 10, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1452190</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>379612-394684</u> _____

CLIENT NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## Please Return This Form With Your Payment



|  |  |
|---|---|
| DATE | March 10, 2020 |
| INVOICE NO. | 1452191 |
| MATTER NO. | 171349 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic For
Of A Substituted-Quinoxaline-Type Bridge

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | $8,125.00 |
| 5% discount | ($260.13) |
| | $7,864.87 |
| **TOTAL DISBURSEMENTS:** | 36.90 |
| **TOTAL AMOUNT DUE:** | $7,901.77 |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECEMBER
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

**DISBURSEMENTS:**

Federal Express Charges                          36.90

**TOTAL DISBURSEMENTS:**                    **$36.90**

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 835.00 | 3.50 | 2,922.50 |
| B. Hackman | Associate | 690.00 | 6.00 | 4,140.00 |
| T. Macklin | Patent Agent | 350.00 | 2.60 | 910.00 |
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| | **TOTALS** | | **12.60** | **$8,125.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

(503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/15/20 | BMH | 3.30 | Prepare the non-provisional utility application. | P260 | A104 | $2,277.00 |
| 01/17/20 | BMH | 0.80 | Prepare the non-provisional utility application (0.4); conference with T. Macklin regarding the draft application (0.4). | P260 | A104 | $552.00 |
| 01/17/20 | TM | 2.60 | Update application according to comments from B. Hackman (1.3); review application and provide further edits and comments and forward same to B. Hackman (1.3). | P260 | A103 | $910.00 |
| 01/21/20 | BMH | 0.60 | Prepare the non-provisional utility application. | P260 | A104 | $414.00 |
| 01/22/20 | DM | 0.20 | Review email to foreign associate forwarding PCT application for filing (0.1); update same in calendar database (0.1). | P260 | A101 | $61.00 |
| 01/29/20 | BMH | 1.30 | Prepare PCT application draft for filing. | P260 | A104 | $897.00 |
| 01/29/20 | DM | 0.30 | Review email from foreign associate providing draft application for review (0.1); review email to foreign associate in response (0.1); update same in calendar database (0.1). | P260 | A101 | $91.50 |
| 01/29/20 | SBA | 2.00 | Review draft application. | P260 | A104 | $1,670.00 |
| 01/30/20 | SBA | 1.50 | Review draft application. | P260 | A104 | $1,252.50 |
| | | | | | | $8,125.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>March 10, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1452191</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>379612-171349</u> _____

CLIENT NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | March 10, 2020 |
| INVOICE NO. | 1452193 |
| MATTER NO. | 170981 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
PREPARING
CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | $23,931.50 |
| **5% discount** | ($361.58) |
| | $23,569.92 |
| **TOTAL AMOUNT DUE:** | $23,569.92 |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

## TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| S. | Abrams | Partner | 835.00 | 20.00 | 16,700.00 |
| S. | Snyder | Patent Agent | 545.00 | 8.20 | 4,469.00 |
| D. | Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. | Breland | Legal Assistant | 300.00 | 8.70 | 2,610.00 |
| | | **TOTALS** | | **37.40** | **$23,931.50** |

## DESCRIPTION OF LEGAL SERVICES
### January 31, 2020

__(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY__

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/02/20 | DM | 0.30 | Review Non Final Office Action received from U.S. Patent Office (0.1); communicate same to S. Snyder (0.1); update same in calendar database (0.1). | P260 | A111 | $91.50 |
| 01/02/20 | SBA | 3.00 | Review Office Action (1.0); review pending claims and claims of prior art low ABUK patents (1.0); teleconference with Dr. Snyder regarding same (1.0). | P260 | A104 | $2,505.00 |
| 01/02/20 | SES | 2.50 | Study Office Action (0.8); review pending claims (0.9); prepare Office Action response (0.8). | P260 | A104 | $1,362.50 |
| 01/02/20 | STB | 3.90 | Review file (0.2); review office action (0.2); prepare pending claim set (0.3); prepare draft letter to client regarding same (0.4); discuss same and forward draft to S. Snyder for review (0.1); finalize and forward same to client (0.2); review file and prepare letter to client regarding Filing Receipt (0.2); download same (0.2); discuss same with S. Snyder (0.2); finalize letter and forward same to client (0.2); review file (0.4);, prepare letter to client regarding Decision granting Prioritized Examination (0.3); download same (0.1); discuss same with S. Snyder (0.3); finalize letter and forward same to client (0.2); organize correspondence and prosecution history (0.3); discuss status of case with S. Abrams (0.1); forward requested documents (0.1). | P260 | A103 | $1,170.00 |
| 01/06/20 | SES | 0.80 | Draft letters to client regarding Office Action (0.6); set up meeting with client (0.2). | P260 | A103 | $436.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/06/20 | STB | 1.80 | Review file (0.3); revise letter to client regarding comments on office action (0.2); discuss same with S. Snyder (0.5); review of art cited (0.5); confirm formalities (0.3). | P260 | A103 | $540.00 |
| 01/07/20 | DM | 0.20 | Review emails to client forwarding application as filed (0.1); review Filing Receipt and Decision Granting Request for Track One Examination and update same in calendar database (0.1). | P260 | A111 | $61.00 |
| 01/07/20 | SBA | 3.50 | Review Office Action. | P260 | A104 | $2,922.50 |
| 01/07/20 | STB | 1.00 | Review of file; prepare communication to client with updated due date for office action; discuss same with S. Snyder and Docketing Department; finalize and forward same to client. | P260 | A103 | $300.00 |
| 01/08/20 | SBA | 3.50 | Prepare for call with Dr. Snyder regarding Office Action (2.4); communicate with Dr. Snyder regarding Office Action (0.7); teleconference with Purdue regarding same (0.4). | P260 | A101 | $2,922.50 |
| 01/08/20 | SES | 1.30 | Discuss strategies with S. Abrams (0.7); discussion with client (0.4); draft response to Office Action (0.1). | P260 | A104 | $708.50 |
| 01/13/20 | SBA | 2.50 | Review Office Action. | P260 | A104 | $2,087.50 |
| 01/17/20 | STB | 2.00 | Prepare draft response to Office Action and terminal Disclaimers (1.8); forward same to S. Snyder for review (0.2). | P260 | A103 | $600.00 |
| 01/28/20 | SBA | 3.00 | Prepare for teleconference with Dr. Snyder regarding Office Action. | P260 | A101 | $2,505.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/28/20 | SES | 2.30 | Review Office Action (1.3); draft response to Office Action (1.0). | P260 | A103 | $1,253.50 |
| 01/29/20 | SBA | 2.00 | Prepare for teleconference with Dr. Snyder. | P260 | A101 | $1,670.00 |
| 01/30/20 | SBA | 2.50 | Work on response to office Action. | P260 | A101 | $2,087.50 |
| 01/30/20 | SES | 1.30 | Prepare Office Action response. | P260 | A103 | $708.50 |
| | | | | | | $23,931.50 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ March 10, 2020

STATEMENT REFERENCE NO: _____ 1452193

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-170981 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | March 10, 2020 |
| INVOICE NO. | 1452194 |
| MATTER NO. | 169596 |
| FED. ID. 23-1425587 | |

## DECHERT LLP

### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
      CODONE
      MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | $947.00 |
|     **5% discount** | ($47.35) |
| | $899.65 |
| **TOTAL AMOUNT DUE:** | $899.65 |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DESMENT 83LP**
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 545.00 | 0.80 | 436.00 |
| D. Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S. Breland | Legal Assistant | 300.00 | 1.50 | 450.00 |
| | **TOTALS** | | **2.50** | **$947.00** |

**Fisch & Kal LLP**

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

<u>(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/13/20 | SES | 0.80 | Study Office Action (0.4); consider potential response to Office Action (0.4). | P260 | | $436.00 |
| 01/16/20 | STB | 1.50 | Review file (0.2); review of office action (0.2); prepare pending claim set (0.4); prepare draft letter to client regarding same (0.4); discuss same and forward draft to S. Snyder for review (0.1); finalize and forward same to client (0.2). | P260 | | $450.00 |
| 01/17/20 | DM | 0.20 | Review email to client forwarding Non-Final Office Action (0.1); update same in calendar database (0.1). | P260 | | $61.00 |
| | | | | | SUBTOTAL | $947.00 |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>March 10, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1452194</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u>

CLIENT & MATTER NO: _____ <u>379612-169596</u>

CLIENT NAME: _____ <u>Purdue Pharma L.P.</u>

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ March 10, 2020

INVOICE NO. _____ 1452198

MATTER NO. _____ 156278

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:     (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$18,462.00** |
| **5% discount** | **($923.10)** |
| | **$17,538.90** |
| **TOTAL AMOUNT DUE:** | **$17,538.90** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 690.00 | 21.90 | 15,111.00 |
| T. Macklin | Patent Agent | 350.00 | 9.40 | 3,290.00 |
| D. Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| | **TOTALS** | | **31.50** | **$18,462.00** |

DESCRIPTION OF LEGAL SERVICES

January 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/06/20 | BMH | 1.40 | Conference with W. Yang and prepare correspondence to W. Yang. | P260 | A104 | $966.00 |
| 01/06/20 | DM | 0.20 | Review email to client with reminder of Response to Missing Parts due (0.1); update same in calendar database (0.1). | P260 | A111 | $61.00 |
| 01/08/20 | BMH | 0.40 | Review comments on draft claims | P260 | A104 | $276.00 |
| 01/13/20 | BMH | 3.70 | Prepare the draft specification and claim amendments. | P260 | A104 | $2,553.00 |
| 01/14/20 | BMH | 5.20 | Prepare the draft specification and claim amendments. | P260 | A104 | $3,588.00 |
| 01/14/20 | TM | 1.20 | Review materials for document preparation. | P260 | A104 | $420.00 |
| 01/15/20 | BMH | 0.50 | Prepare the preliminary amendment. | P260 | A104 | $345.00 |
| 01/15/20 | TM | 0.70 | Confer with associate and start to prepare declaration. | P260 | A104 | $245.00 |
| 01/16/20 | TM | 3.30 | Continue to prepare declaration. | P260 | A104 | $1,155.00 |
| 01/17/20 | TM | 0.70 | Finalize draft declaration and forward on for internal review. | P260 | A104 | $245.00 |
| 01/21/20 | BMH | 0.40 | Review the draft declaration. | P260 | A104 | $276.00 |
| 01/22/20 | BMH | 1.30 | Revise the draft declaration. | P260 | A104 | $897.00 |
| 01/23/20 | BMH | 2.60 | Revise the draft declaration. | P260 | A104 | $1,794.00 |
| 01/23/20 | TM | 1.60 | Update declaration. | P260 | A104 | $560.00 |
| 01/24/20 | BMH | 2.00 | Revise the draft declaration (1.1); prepare the preliminary amendments (0.9). | P260 | A104 | $1,380.00 |
| 01/24/20 | TM | 1.30 | Update declaration. | P260 | A104 | $455.00 |
| 01/27/20 | BMH | 3.50 | Revise the draft declaration (1.6); prepare the preliminary amendments (1.9). | P260 | A104 | $2,415.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

<u>(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/27/20 | TM | 0.60 | Confer with associate and update declaration. | P260 | A104 | $210.00 |
| 01/28/20 | BMH | 0.90 | Revise the draft declaration (0.3); prepare the preliminary amendments (0.6). | P260 | A104 | $621.00 |
| | | | | | | $18,462.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>March 10, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1452198</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>379612-156278</u> _____

CLIENT NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ March 10, 2020
INVOICE NO. _____ 1452199
MATTER NO. _____ 155592
FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (481WO) (16-MT-0003WO01) Treatment and Prevention of Slee
isorders

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$633.50** |
| **5% discount** | **($31.68)** |
| | **$601.82** |
| | |
| **TOTAL AMOUNT DUE:** | **$601.82** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Marks | Legal Assistant | 305.00 | 0.70 | 213.50 |
| S. Breland | Legal Assistant | 300.00 | 1.40 | 420.00 |
| **TOTALS** | | | **2.10** | **$633.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
January 31, 2020

(481WO) (16-MT-0003WO01) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 01/17/20 | STB | 1.40 | Review of file; conduct search for national phase applications; prepare draft correspondence to foreign associate requesting filing data for all countries extended to in national phase; discuss same with attorney; finalize and forward same to associate. | P260 | A110 | $420.00 |
| 01/24/20 | DM | 0.70 | Review email from foreign associate forwarding details of national phase filings (0.4); work on entering applications in calendar database (0.3). | P260 | A101 | $213.50 |
|  |  |  |  |  |  | $633.50 |
|  |  |  |  |  | SUBTOTAL |  |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____  March 10, 2020

STATEMENT REFERENCE NO: _____  1452199

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-155592 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# EXHIBIT B

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/13/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 92,629.44 | 92,629.44 | Consultants Fees - VENDOR: Ankura Consulting | 25192575 |
| 03/10/2020 | | Invoice=1452128 | | 1.00 | 92,629.44 | 92,629.44 | Group, LLC PROFESSIONAL SERVICES NOVEMBER 2019 | |
| | | Voucher=2644391 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 92629.44 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 92,629.44 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 92,629.44 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 92,629.44 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 92,629.44 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/12/2020 | 982013 | Micah Brown | 519 | 1.00 | 83.64 | 83.64 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25262965 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 83.64 | 83.64 | Included | |
| | | | | | | | | |
| 01/13/2020 | 982000 | Daniel Goldberg-Gradess | 011 | 1.00 | 31.50 | 31.50 | Overtime Dinner Expense | 25240144 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 31.50 | 31.50 | Invoice 3238105, Order 2026893849 - Type: Meals | |
| | | Voucher=2646094 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc. Balance= | |
| | | | | | | | | |
| 01/13/2020 | 979663 | Nicolas A. Novy | 045 | 1.00 | 439.10 | 439.10 | Legal Publication Expense | 25248530 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 439.10 | 439.10 | Nicolas Novy PACER research | |
| | | Voucher=2647830 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 01/13/2020 | 982000 | Daniel Goldberg-Gradess | 519 | 1.00 | 28.37 | 28.37 | Westlaw Search Fees Performed BY; | 25262961 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 28.37 | 28.37 | GOLDBERG-GRADESS,DANIEL - Included | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 519 | 1.00 | 28.14 | 28.14 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25262966 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 28.14 | 28.14 | Included | |
| | | | | | | | | |
| 01/16/2020 | 982000 | Daniel Goldberg-Gradess | 519 | 1.00 | 149.79 | 149.79 | Westlaw Search Fees Performed BY; | 25262962 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 149.79 | 149.79 | GOLDBERG-GRADESS,DANIEL - Included | |
| | | | | | | | | |
| 01/17/2020 | 982000 | Daniel Goldberg-Gradess | 519 | 1.00 | 91.66 | 91.66 | Westlaw Search Fees Performed BY; | 25262963 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 91.66 | 91.66 | GOLDBERG-GRADESS,DANIEL - Included | |
| | | | | | | | | |
| 01/21/2020 | 982013 | Micah Brown | 519 | 1.00 | 168.86 | 168.86 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25262967 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 168.86 | 168.86 | Included | |
| | | | | | | | | |
| 01/21/2020 | 983330 | Sheila L Birnbaum | 105 | 1.00 | 1,328.75 | 1,328.75 | Air Fare | 25266285 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 1,328.75 | 1,328.75 | - meeting with AGs and client in Des Moines, | |
| | | Voucher=2650072 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1712.39 | |
| | | | | | | | | |
| 01/21/2020 | 983330 | Sheila L Birnbaum | 260 | 1.00 | 383.64 | 383.64 | Hotel | 25266286 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 383.64 | 383.64 | - meeting with AGs and client in Des Moines, | |
| | | Voucher=2650072 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1712.39 | |
| | | | | | | | | |
| 01/21/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 24.19 | 24.19 | Taxi Fare | 25281924 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 24.19 | 24.19 | - Meeting in Des Moines, IA - 01/21/2020 | |
| | | Voucher=2651777 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 24.19 | |
| | | | | | | | | |
| 01/22/2020 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 25243106 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 42.35 | 42.35 | 12/30/2019 Goldberg 99 Hillside Ave | |
| | | Voucher=2647041 Paid | | | | | Vendor=Vital Transportation, Inc. Balance= .00  Amount= | |
| | | | | | | | | |
| 01/23/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 37.50 | 37.50 | Taxi Fare - VENDOR: Elite Car Service | 25244501 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 37.50 | 37.50 | 01/09/2020 Birnbaum 450 Lexington Ave | |
| | | Voucher=2647256 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 6293.97 | |
| | | | | | | | | |
| 01/27/2020 | 982000 | Daniel Goldberg-Gradess | 011 | 1.00 | 31.50 | 31.50 | Overtime Dinner Expense | 25266740 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 31.50 | 31.50 | Invoice 3245123, Order 2027738396 - Type: Meals | |
| | | Voucher=2650267 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| | | | | | | | | |
| 01/28/2020 | 982000 | Daniel Goldberg-Gradess | 519 | 1.00 | 105.35 | 105.35 | Westlaw Search Fees Performed BY; | 25262964 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 105.35 | 105.35 | GOLDBERG-GRADESS,DANIEL - Included | |
| | | | | | | | | |
| 01/30/2020 | 982000 | Daniel Goldberg-Gradess | 045 | 1.00 | 45.36 | 45.36 | Legal Publication Expense | 25314835 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 45.36 | 45.36 | Consequences of Prenatal Opioid Use article for | |
| | | Voucher=2656281 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 01/31/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 66.30 | 66.30 | Taxi Fare - VENDOR: Elite Car Service | 25268346 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 66.30 | 66.30 | 01/21/2020 Birnbaum LaGuardia Airport | |
| | | Voucher=2650562 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9077.03 | |
| | | | | | | | | |
| 01/31/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 66.30 | 66.30 | Taxi Fare - VENDOR: Elite Car Service | 25268376 |
| 03/10/2020 | | Invoice=1452158 | | 1.00 | 66.30 | 66.30 | 01/22/2020 Birnbaum 900 5th Ave | |
| | | Voucher=2650562 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9077.03 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 3,152.30 | 18 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,152.30 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 3,152.30 | 18 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,152.30 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 01/02/2020 | 953650 | Friedrich-Wilhelm Sachse | 635 | 1.00 | 16.99 | 16.99 | Federal Express Charges Federal Expre | 25185511 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 16.99 | 16.99 | Tracking # 777378664860 Shipped To: State Bar | |
| | | | | | | | | |
| 01/02/2020 | 953650 | Friedrich-Wilhelm Sachse | 635 | 1.00 | 14.91 | 14.91 | Federal Express Charges Federal Expre | 25185512 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 14.91 | 14.91 | Tracking # 777378461097 Shipped To: State Board | |
| | | | | | | | | |
| 01/02/2020 | 972819 | Meghan Rohling Kelly | 604 | 1.00 | 1.30 | 1.30 | Postage | 25256675 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 1.30 | 1.30 | | |
| | | | | | | | | |
| 01/02/2020 | 953650 | Friedrich-Wilhelm Sachse | 604 | 1.00 | 1.30 | 1.30 | Postage | 25256676 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 1.30 | 1.30 | | |
| | | | | | | | | |
| 01/07/2020 | 975122 | Danielle A. Torrice | 016 | 1.00 | 443.34 | 443.34 | Transcripts - VENDOR: Golkow Litigation | 25184119 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 443.34 | 443.34 | Services Certified Transcript of Robert | |
| | | Voucher=2643393 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 443.34  Amount= | |
| | | | | | | | | |
| 01/08/2020 | 982206 | Jennifer Miller | 018 | 1.00 | 160.50 | 160.50 | Research Fees - VENDOR: Stephen S. Wasserman | 25189743 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 160.50 | 160.50 | INVOICE NO. 10083 - OCTOBER 2019 RESEARCH | |
| | | Voucher=2643828 Paid | | | | | Vendor=Stephen S. Wasserman  Balance= .00  Amount= 2828.90 | |
| | | | | | | | | |
| 01/08/2020 | 982206 | Jennifer Miller | 018 | 1.00 | 37.00 | 37.00 | Research Fees - VENDOR: Stephen S. Wasserman | 25189753 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 37.00 | 37.00 | INVOICE NO. 10189 - DECEMBER 2019 RESEARCH | |
| | | Voucher=2643830 Paid | | | | | Vendor=Stephen S. Wasserman  Balance= .00  Amount= 660.85 | |
| | | | | | | | | |
| 01/14/2020 | 979416 | Cory A. Ward | 576 | 1.00 | 52.38 | 52.38 | Lexis/Legal Research Performed By: WARD, CORY. | 25297298 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 52.38 | 52.38 | Service & Type of Charges (US LEGAL NEWS - DOC | |
| | | | | | | | | |
| 01/21/2020 | 981019 | Alyssa C. Clark | 425 | 1.00 | 156.56 | 156.56 | Taxi Fare | 25252511 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 156.56 | 156.56 | - Transportation to and from Status Conference | |
| | | Voucher=2648257 Paid | | | | | Vendor=Alyssa C. Clark  Balance= .00  Amount= 241.08 | |
| | | | | | | | | |
| 01/21/2020 | 981019 | Alyssa C. Clark | 425 | 1.00 | 84.52 | 84.52 | Taxi Fare | 25252512 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 84.52 | 84.52 | - Transportation to and from Status Conference | |
| | | Voucher=2648257 Paid | | | | | Vendor=Alyssa C. Clark  Balance= .00  Amount= 241.08 | |
| | | | | | | | | |
| 01/24/2020 | 983388 | Hayden A. Coleman | 415 | 1.00 | 25.50 | 25.50 | Train Fare | 25252722 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 25.50 | 25.50 | - attend hearing in White Plains - 01/24/2020 | |
| | | Voucher=2648349 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 61.50 | |
| | | | | | | | | |
| 01/24/2020 | 983388 | Hayden A. Coleman | 425 | 1.00 | 6.00 | 6.00 | Taxi Fare | 25252723 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 6.00 | 6.00 | - attend hearing in White Plains - 01/24/2020 | |
| | | Voucher=2648349 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 61.50 | |
| | | | | | | | | |
| 01/24/2020 | 983388 | Hayden A. Coleman | 012 | 1.00 | 30.00 | 30.00 | Meals - Individual | 25252724 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 30.00 | 30.00 | - attend hearing in White Plains - 01/24/2020 | |
| | | Voucher=2648349 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 61.50 | |
| | | | | | | | | |
| 01/27/2020 | 983388 | Hayden A. Coleman | 032 | 1.00 | 55.85 | 55.85 | Meals- Business Conferences | 25266741 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 55.85 | 55.85 | Invoice 3245123, Order 2027730971 - Type: Meals | |
| | | Voucher=2650267 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| | | | | | | | | |
| 01/27/2020 | 953650 | Friedrich-Wilhelm Sachse | 635 | 1.00 | 15.89 | 15.89 | Federal Express Charges Federal Expre | 25268960 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 15.89 | 15.89 | Tracking # 777613836499 Shipped To: Clerk of | |
| | | | | | | | | |
| 01/28/2020 | 982000 | Daniel Goldberg-Gradess | 018 | 1.00 | 45.36 | 45.36 | Research Fees | 25314836 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 45.36 | 45.36 | Evolving knowledge of the teratogenicity of | |
| | | Voucher=2656281 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 01/29/2020 | 975122 | Danielle A. Torrice | 016 | 1.00 | 70.00 | 70.00 | Transcripts - VENDOR: Golkow Litigation | 25253238 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 70.00 | 70.00 | Services Opiate Litigation (CA)- People of the | |
| | | Voucher=2648525 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 70.00  Amount= | |
| | | | | | | | | |
| 01/29/2020 | 975122 | Danielle A. Torrice | 016 | 1.00 | 70.00 | 70.00 | Transcripts - VENDOR: Golkow Litigation | 25253239 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 70.00 | 70.00 | Services Opiate Litigation (CA)- People of the | |
| | | Voucher=2648526 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 70.00  Amount= | |
| | | | | | | | | |
| 01/29/2020 | 975122 | Danielle A. Torrice | 016 | 1.00 | 280.00 | 280.00 | Transcripts - VENDOR: Golkow Litigation | 25253240 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 280.00 | 280.00 | Services Opiate Litigation (CA)- People of the | |
| | | Voucher=2648527 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 280.00  Amount= | |
| | | | | | | | | |
| 01/29/2020 | 971325 | Michelle K. Yeary | 016 | 1.00 | 2,430.41 | 2,430.41 | Transcripts - VENDOR: Golkow Litigation | 25253255 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 2,430.41 | 2,430.41 | Services Opioid Litigation (CA)- People of the | |
| | | Voucher=2648541 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 2430.41  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/29/2020 | 971325 | Michelle K. Yeary | 016 | 1.00 | 1,288.45 | 1,288.45 | Transcripts - VENDOR: Golkow Litigation | 25253256 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 1,288.45 | 1,288.45 | Services Opioid Litigation (CA)- People of the | |
| | | Voucher=2648543 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 1288.45  Amount= | |
| | | | | | | | | |
| 01/29/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Go | 25253257 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 350.00 | 350.00 | Litigation Services Opioid Litigation (CA)- | |
| | | Voucher=2648544 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 350.00  Amount= | |
| | | | | | | | | |
| 01/29/2020 | 975546 | Christopher R. Boisvert | 190 | 1.00 | 65.00 | 65.00 | Court Costs | 25265163 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 65.00 | 65.00 | - Status Conference/CMC for Purdue New Mexico | |
| | | Voucher=2649634 Paid | | | | | Vendor=Christopher R. Boisvert  Balance= .00  Amount= 65.00 | |
| | | | | | | | | |
| 01/29/2020 | 982000 | Daniel Goldberg-Gradess | 018 | 1.00 | 52.92 | 52.92 | Research Fees | 25314837 |
| 03/10/2020 | | Invoice=1452189 | | 1.00 | 52.92 | 52.92 | Prenatal Opioid Exposure, Neonatal Abstinence | |
| | | Voucher=2656281 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:      WORK: | | | | 5,754.18 | 24 records | |
| | | BILLED TOTALS:      BILL: | | | | 5,754.18 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 5,754.18 | 24 records | |
| | | GRAND TOTAL:      BILL: | | | | 5,754.18 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/21/2020 | 976411 | Sherrice T. Breland | 635 | 1.00 | 36.90 | 36.90 | Federal Express Charges Federal Express; | 25259067 |
| 03/10/2020 | | Invoice=1452191 | | 1.00 | 36.90 | 36.90 | Tracking # 777572122548 Shipped To: LAURA | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 36.90 | 1 records | |
| | | BILLED TOTALS:     BILL: | | | | 36.90 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 36.90 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 36.90 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/29/2020 | 975232 | Samuel B. Abrams | 021 | 1.00 | 105.00 | 105.00 | Filing Fees and Related - VENDOR: Tempus IP, | 25253652 |
| 03/10/2020 | | Invoice=1452195 | | 1.00 | 105.00 | 105.00 | LLC Order # 20257- Application as filed | |
| | | Voucher=2648910 Paid | | | | | Vendor=Tempus IP, LLC  Balance= .00  Amount= 105.00 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 105.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 105.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 105.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 105.00 | | |