**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### FOURTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | January 1, 2020 through January 31, 2020 |
| Monthly Fees Incurred: | $774,662.00 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Monthly Expenses Incurred:                     $11,530.84

Total Fees and Expenses Due:                   $786,192.84

This is a: __X__monthly _____interim _____final application

**PRIOR APPLICATIONS:**

| Docked No./Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $623,033.20 | $680.61 |
| Docket No. 741 Filed On 1/13/2020 | 11/1/2019 – 11/30/2019 | $827,575.00 | $899.41 | $662,060.00 | $899.41 |
| Docket No. 852 Filed on 2/20/2020 | 12/1/2019 – 12/31/2019 | $802,036.50 | $2,284.19 | $641,629.20 | $2,284.19 |

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1.          The fees and expenses for the period from January 1, 2020 through and including

January 31, 2020 (the "**Fourth Fee Period**") amount to:

| | |
|---|---|
| Professional Fees | $774,662.00 |
| Expenses | 11,530.84 |
| **TOTAL** | **$786,192.84** |

2.          In accordance with the Orders, FTI has separately recorded its fees in connection

with or relating to the allocation of value among the Debtors' creditors (the "**Allocation**

**Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee

Statement. If no timely and proper objection is made by a party-in-interest within fourteen

(14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of

professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $619,729.60 |
| Expenses at 100% | 11,530.84 |
| **TOTAL** | **$631,260.44** |

3.          The professionals providing services, hourly billing rates, the aggregate hours

worked by each professional, and the aggregate hourly fees for each professional during

the Fourth Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.          A summary of aggregate hours worked and aggregate hourly fees for each task code

during the Fourth Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.          Detailed time entry by task code during the Fourth Fee Period is set forth on the

schedule annexed hereto as **Exhibit "C."**

6.          A summary of expenses incurred during the Fourth Fee Period is set forth on the

schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Fourth Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Fourth Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than March 26, 2020 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

10.     If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

11.     If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        March 12, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:     */s/ Matthew Diaz*
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Professional | Position | Specialty | Billing Rate[1,2] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Bradley, Adam | Sr Managing Dir | International Healthcare | $ 1,160 | 13.0 | $ 15,080.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,085 | 137.0 | 148,645.00 |
| Eisenband, Michael | Sr Managing Dir | Restructuring | 1,295 | 1.5 | 1,942.50 |
| Greenblatt, Matthew | Sr Managing Dir | Forensics | 985 | 4.3 | 4,235.50 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,125 | 17.6 | 19,800.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,295 | 5.3 | 6,863.50 |
| Turner, Richard | Sr Managing Dir | Tax | 1,085 | 2.2 | 2,387.00 |
| Broadhead, Gary | Managing Dir | International Healthcare | 1,000 | 83.0 | 83,000.00 |
| Kyviakidis, Peter | Managing Dir | Forensics | 765 | 0.8 | 612.00 |
| Knechtel, Karl | Senior Director | Restructuring | 845 | 56.1 | 47,404.50 |
| Shah, Jayshree | Senior Director | International Healthcare | 930 | 23.0 | 21,390.00 |
| Vohra, Paul | Senior Director | International Healthcare | 930 | 2.0 | 1,860.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 221.4 | 180,441.00 |
| Suric, Emil | Director | Healthcare | 735 | 39.6 | 29,106.00 |
| Tsongidis, Theodoros | Sr Consultant | International Healthcare | 735 | 98.1 | 72,103.50 |
| Kim, Ye Darm | Consultant | Restructuring | 455 | 85.6 | 38,948.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 67.1 | 27,846.50 |
| Limoges Friend, Alexander | Consultant | International Healthcare | 625 | 115.7 | 72,312.50 |
| Tirabassi, Kathryn | Consultant | Restructuring | 455 | 30.1 | 13,695.50 |
| Hellmund-Mora, Marili | Project Asst | Restructuring | 280 | 1.0 | 280.00 |
| **SUBTOTAL** | | | | | **787,953.00** |
| Less: 50% Travel Time | | | | | (13,291.00) |
| **GRAND TOTAL** | | | | **1,004.4** | **$ 774,662.00** |

1. Billing rates reflect an ordinary course rate increase effective 1/1/2020.
2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 18.0 | $ 11,689.00 |
| 2 | Cash & Liquidity Analysis | 4.2 | 2,379.00 |
| 5 | Real Estate Issues | 3.9 | 3,655.50 |
| 7 | Analysis of Domestic Business Plan | 87.5 | 70,107.50 |
| 10 | Analysis of Tax Issues | 46.7 | 45,998.50 |
| 18 | Review of Historical Transactions | 22.0 | 21,525.00 |
| 19 | Case Management | 6.7 | 6,876.50 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 15.2 | 14,243.00 |
| 24 | Preparation of Fee Application | 20.9 | 10,909.50 |
| 25 | Travel Time | 29.8 | 26,582.00 |
| 28 | Review of IAC Business Plan | 749.5 | 573,987.50 |
| | **SUBTOTAL** | **1,004.4** | **787,953.00** |
| | Less: 50% Travel Time | | (13,291.00) |
| | **GRAND TOTAL**[1,2] | **1,004.4** | **$ 774,662.00** |

1. Billing rates reflect an ordinary course rate increase effective 1/1/2020.

2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/2/2020 | Kurtz, Emma | 0.3 | Prepare summary re: key docket filings and media coverage for distribution to team. |
| 1 | 1/2/2020 | Tirabassi, Kathryn | 1.3 | Prepare updated weekly flash report. |
| 1 | 1/3/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/6/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/8/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/9/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/13/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/14/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/17/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/21/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/21/2020 | Tirabassi, Kathryn | 0.7 | Incorporate updates to flash report. |
| 1 | 1/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/22/2020 | Tirabassi, Kathryn | 0.6 | Incorporate updates to flash report. |
| 1 | 1/23/2020 | Diaz, Matthew | 1.2 | Review the November operating results. |
| 1 | 1/23/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/27/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/28/2020 | Knechtel, Karl | 2.3 | Review the updated flash report. |
| 1 | 1/28/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/29/2020 | Knechtel, Karl | 3.1 | Prepare detailed comments re: updated flash report. |
| 1 | 1/29/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/30/2020 | Knechtel, Karl | 0.9 | Review the updated flash report. |
| 1 | 1/30/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/31/2020 | Knechtel, Karl | 1.4 | Prepare comments re: updated flash report. |
| 1 | 1/31/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **18.0** | |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/15/2020 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: updated cash flows. |
| 2 | 1/16/2020 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: updated cash flows. |
| 2 | 1/22/2020 | Knechtel, Karl | 1.2 | Review updated cash activity presentation. |
| **2 Total** | | | **4.2** | |
| 5 | 1/21/2020 | Knechtel, Karl | 0.6 | Participate in discussion with the Debtors re: lease proposal. |
| 5 | 1/29/2020 | Knechtel, Karl | 0.3 | Participate on call with the Debtors re: lease proposal. |
| 5 | 1/30/2020 | Knechtel, Karl | 0.6 | Review lease extension questions and respond to counsel. |
| 5 | 1/31/2020 | Diaz, Matthew | 0.6 | Review the updated Purdue real estate lease. |
| 5 | 1/31/2020 | Diaz, Matthew | 0.9 | Participate on call with Debtor and CBRE re: proposed lease agreement. |
| 5 | 1/31/2020 | Knechtel, Karl | 0.9 | Participate on call with Debtor and CBRE re: proposed lease agreement. |
| **5 Total** | | | **3.9** | |
| 7 | 1/2/2020 | Knechtel, Karl | 1.3 | Review public health initiatives and next steps. |
| 7 | 1/2/2020 | Knechtel, Karl | 1.9 | Review proposed manufacturing agreement. |
| 7 | 1/2/2020 | Suric, Emil | 2.1 | Review materials re: potential transactions. |
| 7 | 1/2/2020 | Tirabassi, Kathryn | 1.8 | Prepare analysis re: potential transactions. |
| 7 | 1/3/2020 | Diaz, Matthew | 0.7 | Review summary re: potential transactions. |
| 7 | 1/3/2020 | Knechtel, Karl | 1.1 | Participate on call with Alix, the Debtors, Province, and Jefferies re: potential transactions. |
| 7 | 1/3/2020 | Knechtel, Karl | 1.8 | Review summary re: potential transactions. |
| 7 | 1/3/2020 | Suric, Emil | 2.7 | Prepare analysis re: potential transactions. |
| 7 | 1/3/2020 | Suric, Emil | 3.3 | Prepare analysis re: public health initiatives. |
| 7 | 1/3/2020 | Tirabassi, Kathryn | 0.7 | Review materials in preparation for potential transactions call. |
| 7 | 1/3/2020 | Tirabassi, Kathryn | 1.1 | Participate on call with Alix, the Debtors, Province, and Jefferies re: potential transactions. |
| 7 | 1/6/2020 | Diaz, Matthew | 0.6 | Review the Debtors' public health initiatives and related next steps. |
| 7 | 1/6/2020 | Knechtel, Karl | 1.8 | Prepare analysis re: public health initiatives. |
| 7 | 1/6/2020 | Tirabassi, Kathryn | 0.7 | Review public health initiatives. |
| 7 | 1/7/2020 | Knechtel, Karl | 2.4 | Prepare comments re: potential transactions analysis. |
| 7 | 1/8/2020 | Diaz, Matthew | 0.8 | Review the slides for the Committee re: the business update. |
| 7 | 1/8/2020 | Diaz, Matthew | 1.1 | Review the proposed transactions. |
| 7 | 1/8/2020 | Knechtel, Karl | 0.9 | Participate on call with the Debtors re: business plan. |
| 7 | 1/8/2020 | Tirabassi, Kathryn | 0.9 | Participate on call with the Debtors re: business plan. |
| 7 | 1/8/2020 | Tirabassi, Kathryn | 1.9 | Prepare summary slide re: potential transactions. |
| 7 | 1/9/2020 | Knechtel, Karl | 1.3 | Review summary re: potential transactions. |
| 7 | 1/13/2020 | Knechtel, Karl | 0.4 | Review updated public health initiative analysis. |
| 7 | 1/16/2020 | Suric, Emil | 2.9 | Prepare analysis re: public health initiatives. |
| 7 | 1/17/2020 | Suric, Emil | 1.4 | Continue to prepare further analysis re: public health initiatives. |
| 7 | 1/17/2020 | Suric, Emil | 2.4 | Continue to prepare further analysis re: public health initiatives. |
| 7 | 1/17/2020 | Suric, Emil | 2.9 | Prepare further analysis re: public health initiatives. |
| 7 | 1/21/2020 | Diaz, Matthew | 1.6 | Conduct a detailed review of the public health initiative analysis. |
| 7 | 1/21/2020 | Knechtel, Karl | 2.1 | Review public health initiatives. |
| 7 | 1/21/2020 | Suric, Emil | 2.2 | Prepare further analysis re: public health initiatives. |
| 7 | 1/21/2020 | Suric, Emil | 2.8 | Prepare summary re: public health initiatives. |
| 7 | 1/22/2020 | Diaz, Matthew | 0.7 | Review the public health initiative analysis. |
| 7 | 1/22/2020 | Knechtel, Karl | 3.2 | Incorporate updates to summary re: public health initiatives. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/22/2020 | Suric, Emil | 2.4 | Continue to conduct research re: public health initiatives. |
| 7 | 1/22/2020 | Suric, Emil | 2.6 | Conduct research re: public health initiatives. |
| 7 | 1/23/2020 | Diaz, Matthew | 1.2 | Review the updated public health initiative analysis. |
| 7 | 1/23/2020 | Suric, Emil | 2.7 | Prepare summary re: public health initiatives. |
| 7 | 1/24/2020 | Suric, Emil | 1.3 | Review management's responses to questions re: public health initiatives. |
| 7 | 1/27/2020 | Diaz, Matthew | 0.6 | Review the updated PHI analysis. |
| 7 | 1/27/2020 | Knechtel, Karl | 0.8 | Participate on call with UCC re: public health initiatives. |
| 7 | 1/27/2020 | Knechtel, Karl | 1.4 | Review public health initiative questions in advance of call. |
| 7 | 1/27/2020 | Suric, Emil | 1.6 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 1/28/2020 | Suric, Emil | 1.1 | Incorporate updates to summary re: public health initiatives. |
| 7 | 1/29/2020 | Diaz, Matthew | 1.5 | Review the updated public health initiatives analysis. |
| 7 | 1/29/2020 | Knechtel, Karl | 2.2 | Update public health initiative questions. |
| 7 | 1/29/2020 | Suric, Emil | 0.4 | Incorporate updates to summary re: public health initiatives. |
| 7 | 1/29/2020 | Suric, Emil | 1.6 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 1/30/2020 | Diaz, Matthew | 1.2 | Review the updated public health initiative analysis. |
| 7 | 1/30/2020 | Diaz, Matthew | 1.5 | Review the updated public health initiative presentation to the Committee. |
| 7 | 1/30/2020 | Knechtel, Karl | 1.0 | Participate in meeting with Jefferies, PJT and others to discuss public health initiatives analysis. |
| 7 | 1/30/2020 | Knechtel, Karl | 1.7 | Review research re: public health initiatives. |
| 7 | 1/30/2020 | Suric, Emil | 1.0 | Participate in meeting with Jefferies, PJT and others to discuss public health initiatives analysis. |
| 7 | 1/31/2020 | Diaz, Matthew | 0.6 | Draft public health initiative update email to counsel. |
| 7 | 1/31/2020 | Diaz, Matthew | 1.4 | Review the updated public health initiative analysis. |
| 7 | 1/31/2020 | Knechtel, Karl | 1.2 | Participate in meeting with the Debtors re: public health initiatives. |
| 7 | 1/31/2020 | Knechtel, Karl | 1.3 | Prepare summary re: autoinjector. |
| 7 | 1/31/2020 | Suric, Emil | 0.5 | Review materials in preparation for meeting re: public health initiatives. |
| 7 | 1/31/2020 | Suric, Emil | 1.2 | Participate in meeting with the Debtors re: public health initiatives. |
| **7 Total** | | | **87.5** | |
| 10 | 1/2/2020 | Bromberg, Brian | 1.1 | Revise tax summary analysis. |
| 10 | 1/2/2020 | Joffe, Steven | 1.3 | Review tax summary. |
| 10 | 1/3/2020 | Bromberg, Brian | 0.6 | Review IAC tax analysis. |
| 10 | 1/3/2020 | Bromberg, Brian | 2.4 | Incorporate updates to tax summary. |
| 10 | 1/3/2020 | Diaz, Matthew | 1.4 | Review the updated tax analysis. |
| 10 | 1/3/2020 | Joffe, Steven | 1.2 | Review the updated tax summary. |
| 10 | 1/6/2020 | Bromberg, Brian | 1.0 | Review transfer pricing documents provided in dataroom. |
| 10 | 1/6/2020 | Diaz, Matthew | 1.3 | Conduct a detailed review of the updated tax summary. |
| 10 | 1/6/2020 | Joffe, Steven | 1.1 | Prepare comments re: updated tax analysis. |
| 10 | 1/7/2020 | Bromberg, Brian | 1.3 | Review tax value allocation. |
| 10 | 1/7/2020 | Bromberg, Brian | 1.4 | Incorporate updates to tax summary. |
| 10 | 1/7/2020 | Diaz, Matthew | 1.3 | Review the updated IAC tax summary. |
| 10 | 1/7/2020 | Joffe, Steven | 3.1 | Review the latest version of the IAC tax summary. |
| 10 | 1/7/2020 | Turner, Richard | 2.2 | Analyze transfer pricing documents. |
| 10 | 1/8/2020 | Bromberg, Brian | 1.1 | Incorporate further comments to tax summary. |
| 10 | 1/8/2020 | Joffe, Steven | 0.3 | Review updated tax analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/9/2020 | Bromberg, Brian | 1.0 | Participate on call with tax professionals re: updated tax analysis. |
| 10 | 1/9/2020 | Joffe, Steven | 1.0 | Review the updated IAC tax summary. |
| 10 | 1/22/2020 | Bromberg, Brian | 1.0 | Prepare summary re: tax analysis. |
| 10 | 1/22/2020 | Bromberg, Brian | 1.1 | Participate in a call with the Committee's professionals to discuss the IAC taxes. |
| 10 | 1/22/2020 | Diaz, Matthew | 1.1 | Participate in a call with the Committee's professionals to discuss the IAC taxes. |
| 10 | 1/22/2020 | Joffe, Steven | 1.1 | Participate in a call with the Committee's professionals to discuss the IAC taxes. |
| 10 | 1/22/2020 | Joffe, Steven | 1.1 | Review updated tax analysis. |
| 10 | 1/23/2020 | Bromberg, Brian | 1.4 | Prepare additional analysis re: tax. |
| 10 | 1/23/2020 | Bromberg, Brian | 2.2 | Incorporate comments to tax summary. |
| 10 | 1/23/2020 | Diaz, Matthew | 0.9 | Review the updated tax analysis. |
| 10 | 1/23/2020 | Joffe, Steven | 1.4 | Prepare comments re: updated tax analysis. |
| 10 | 1/24/2020 | Bromberg, Brian | 0.7 | Incorporate comments from the team to tax analysis. |
| 10 | 1/27/2020 | Bromberg, Brian | 0.8 | Incorporate comments to tax summary. |
| 10 | 1/27/2020 | Diaz, Matthew | 0.4 | Review the updated version of the tax summary. |
| 10 | 1/27/2020 | Joffe, Steven | 0.5 | Participate on call with counsel re: tax analysis. |
| 10 | 1/28/2020 | Bromberg, Brian | 0.8 | Incorporate further updates to IAC tax analysis. |
| 10 | 1/28/2020 | Diaz, Matthew | 0.9 | Review the updated IAC tax analysis. |
| 10 | 1/28/2020 | Joffe, Steven | 2.3 | Review the updated tax analysis. |
| 10 | 1/29/2020 | Bromberg, Brian | 0.5 | Participate on call with counsel re: tax analysis. |
| 10 | 1/29/2020 | Joffe, Steven | 0.5 | Participate on call with counsel re: tax analysis. |
| 10 | 1/30/2020 | Bromberg, Brian | 1.3 | Participate on call with counsel re: tax analysis. |
| 10 | 1/30/2020 | Diaz, Matthew | 1.3 | Participate on call with counsel re: tax analysis. |
| 10 | 1/30/2020 | Joffe, Steven | 1.3 | Participate on call with counsel re: tax analysis. |
| **10 Total** | | | **46.7** | |
| 18 | 1/2/2020 | Greenblatt, Matthew | 3.2 | Review next steps in connection with cash transfers report. |
| 18 | 1/7/2020 | Greenblatt, Matthew | 0.8 | Participate on call with Alix re: cash transfers analysis. |
| 18 | 1/7/2020 | Knechtel, Karl | 0.8 | Participate on call with Alix re: cash transfers analysis. |
| 18 | 1/7/2020 | Kyviakidis, Peter | 0.8 | Participate on call with Alix re: cash transfers analysis. |
| 18 | 1/10/2020 | Greenblatt, Matthew | 0.3 | Review materials re: Sackler family assets. |
| 18 | 1/15/2020 | Knechtel, Karl | 3.3 | Participate in meeting with professionals re: Sackler family's assets. |
| 18 | 1/15/2020 | Simms, Steven | 3.3 | Participate in meeting with professionals re: Sackler family's assets. |
| 18 | 1/17/2020 | Knechtel, Karl | 3.3 | Prepare summary re: Sackler family assets. |
| 18 | 1/21/2020 | Knechtel, Karl | 3.1 | Incorporate updates to summary re: Sackler family assets. |
| 18 | 1/22/2020 | Diaz, Matthew | 1.2 | Review the Sackler family balance sheets. |
| 18 | 1/23/2020 | Diaz, Matthew | 1.1 | Review the Sackler family asset statements. |
| 18 | 1/27/2020 | Simms, Steven | 0.8 | Review Sackler family assets documents. |
| **18 Total** | | | **22.0** | |
| 19 | 1/2/2020 | Knechtel, Karl | 1.1 | Review and update workplan. |
| 19 | 1/2/2020 | Simms, Steven | 0.4 | Correspond with the team re: outstanding issues. |
| 19 | 1/3/2020 | Simms, Steven | 0.8 | Review the updated team workplan. |
| 19 | 1/6/2020 | Knechtel, Karl | 0.5 | Review next steps. |
| 19 | 1/7/2020 | Knechtel, Karl | 0.9 | Participate in discussion with counsel re: information sharing. |
| 19 | 1/14/2020 | Eisenband, Michael | 1.1 | Review the updated status of the case. |
| 19 | 1/16/2020 | Eisenband, Michael | 0.4 | Correspond with the team re: next steps. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/21/2020 | Knechtel, Karl | 0.6 | Participate in discussion with Houlihan re: due diligence update. |
| 19 | 1/31/2020 | Knechtel, Karl | 0.9 | Participate on call with counsel re: information sharing. |
| **19 Total** | | | **6.7** | |
| 21 | 1/6/2020 | Bromberg, Brian | 1.0 | Participate in a call with the committee professional group to discuss case next steps. |
| 21 | 1/6/2020 | Diaz, Matthew | 1.0 | Participate in a call with the committee professional group to discuss case next steps. |
| 21 | 1/9/2020 | Diaz, Matthew | 1.5 | Participate on the Committee call to discuss business plan due diligence, the protective order and other topics. |
| 21 | 1/9/2020 | Diaz, Matthew | 1.7 | Review documents in preparation for the Committee call. |
| 21 | 1/9/2020 | Knechtel, Karl | 1.5 | Participate on the Committee call to discuss business plan due diligence, the protective order and other topics. |
| 21 | 1/9/2020 | Suric, Emil | 0.5 | (Partial) Participate on the Committee call to discuss business plan due diligence, the protective order and other topics. |
| 21 | 1/22/2020 | Bromberg, Brian | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/22/2020 | Diaz, Matthew | 0.4 | Review materials in preparation for meeting with the Committee. |
| 21 | 1/22/2020 | Diaz, Matthew | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/22/2020 | Joffe, Steven | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/22/2020 | Kim, Ye Darm | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/29/2020 | Diaz, Matthew | 1.0 | Participate in a call with the Committee call to discuss the mediator, due diligence results, and other topics. |
| 21 | 1/29/2020 | Knechtel, Karl | 1.0 | Participate in a call with the Committee call to discuss the mediator, due diligence results, and other topics. |
| **21 Total** | | | **15.2** | |
| 24 | 1/2/2020 | Diaz, Matthew | 1.1 | Review the November 2019 Fee Statement. |
| 24 | 1/2/2020 | Tirabassi, Kathryn | 1.8 | Prepare the November 2019 Fee Statement. |
| 24 | 1/2/2020 | Tirabassi, Kathryn | 2.2 | Finalize November 2019 Fee Statement. |
| 24 | 1/3/2020 | Diaz, Matthew | 0.5 | Conduct a final review of the November 2019 Fee Statement. |
| 24 | 1/3/2020 | Tirabassi, Kathryn | 0.4 | Finalize November 2019 Fee Statement. |
| 24 | 1/7/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/13/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/16/2020 | Tirabassi, Kathryn | 3.1 | Prepare December 2019 Fee Statement. |
| 24 | 1/17/2020 | Tirabassi, Kathryn | 3.3 | Prepare December 2019 Fee Statement. |
| 24 | 1/17/2020 | Tirabassi, Kathryn | 1.7 | Continue to prepare December 2019 Fee Statement. |
| 24 | 1/20/2020 | Tirabassi, Kathryn | 2.8 | Prepare December 2019 Fee Statement. |
| 24 | 1/21/2020 | Tirabassi, Kathryn | 1.3 | Finalize December 2019 Fee Statement. |
| 24 | 1/27/2020 | Diaz, Matthew | 0.9 | Review the December 2019 Fee Statement. |
| 24 | 1/27/2020 | Tirabassi, Kathryn | 0.8 | Prepare December 2019 Fee Statement. |
| **24 Total** | | | **20.9** | |
| 25 | 1/12/2020 | Bromberg, Brian | 9.5 | Non-working travel time from NYC to London. |
| 25 | 1/12/2020 | Diaz, Matthew | 3.5 | Non-working travel time from NYC to London. |
| 25 | 1/15/2020 | Bromberg, Brian | 1.3 | Non-working travel time from London to Cambridge. |
| 25 | 1/17/2020 | Bromberg, Brian | 1.5 | Non-working travel time from Cambridge to London. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 1/17/2020 | Diaz, Matthew | 5.0 | Non-working travel time from London to NYC. |
| 25 | 1/18/2020 | Bromberg, Brian | 9.0 | Non-working travel time from London to NYC. |
| **25 Total** | | | **29.8** | |
| 28 | 1/2/2020 | Bromberg, Brian | 0.7 | Prepare diligence summary. |
| 28 | 1/2/2020 | Bromberg, Brian | 0.7 | Update IAC work plan. |
| 28 | 1/2/2020 | Bromberg, Brian | 0.9 | Continue to review E&Y due diligence report. |
| 28 | 1/2/2020 | Bromberg, Brian | 1.6 | Discuss next steps with the team. |
| 28 | 1/2/2020 | Bromberg, Brian | 1.8 | Review IAC financial analysis. |
| 28 | 1/2/2020 | Bromberg, Brian | 2.2 | Review updated diligence tracker. |
| 28 | 1/2/2020 | Bromberg, Brian | 2.4 | Review E&Y due diligence report. |
| 28 | 1/2/2020 | Diaz, Matthew | 1.2 | Review the IAC open items list in preparation for trip to London. |
| 28 | 1/2/2020 | Diaz, Matthew | 1.6 | Discuss next steps with the team. |
| 28 | 1/2/2020 | Diaz, Matthew | 1.7 | Review the updated IAC financial information. |
| 28 | 1/2/2020 | Kim, Ye Darm | 1.3 | Incorporate updates to diligence tracker for received materials and additional requests for IAC management. |
| 28 | 1/2/2020 | Kim, Ye Darm | 2.2 | Continue to revise IAC diligence summaries. |
| 28 | 1/2/2020 | Kim, Ye Darm | 2.3 | Revise IAC diligence summaries. |
| 28 | 1/2/2020 | Kim, Ye Darm | 2.6 | Prepare analysis re: P&L forecast. |
| 28 | 1/2/2020 | Tsongidis, Theodoros | 1.9 | Review vendor due diligence report. |
| 28 | 1/3/2020 | Bromberg, Brian | 0.5 | Review materials in preparation for call re: IAC workplan. |
| 28 | 1/3/2020 | Bromberg, Brian | 0.7 | Review materials provided in dataroom. |
| 28 | 1/3/2020 | Bromberg, Brian | 1.0 | Participate in call with UCC, the Debtors and IAC advisors re: London meetings. |
| 28 | 1/3/2020 | Bromberg, Brian | 1.7 | Create agenda for London meetings. |
| 28 | 1/3/2020 | Bromberg, Brian | 1.8 | Review budget materials to refine diligence questions framework. |
| 28 | 1/3/2020 | Bromberg, Brian | 2.1 | Continue to create agenda for London meetings. |
| 28 | 1/3/2020 | Bromberg, Brian | 2.2 | Review diligence report question list. |
| 28 | 1/3/2020 | Diaz, Matthew | 1.0 | Participate in call with UCC, the Debtors and IAC advisors re: London meetings. |
| 28 | 1/3/2020 | Diaz, Matthew | 1.4 | Review the updated IAC information. |
| 28 | 1/3/2020 | Kim, Ye Darm | 1.2 | Prepare diligence summary for counsel. |
| 28 | 1/3/2020 | Kim, Ye Darm | 1.6 | Incorporate updates to P&L analysis. |
| 28 | 1/3/2020 | Kim, Ye Darm | 2.2 | Review key documents re: IAC diligence information. |
| 28 | 1/3/2020 | Kim, Ye Darm | 2.7 | Prepare list of diligence requests/questions for in-person London meetings. |
| 28 | 1/3/2020 | Kurtz, Emma | 1.0 | Participate in call with UCC, the Debtors and IAC advisors re: London meetings. |
| 28 | 1/3/2020 | Kurtz, Emma | 3.1 | Prepare analysis re: IAC P&Ls. |
| 28 | 1/3/2020 | Tsongidis, Theodoros | 2.7 | Prepare analysis re: vendor due diligence. |
| 28 | 1/5/2020 | Bromberg, Brian | 1.3 | Prepare comments re: diligence report. |
| 28 | 1/6/2020 | Broadhead, Gary | 1.4 | Review additional items added to the dataroom. |
| 28 | 1/6/2020 | Broadhead, Gary | 2.3 | Review updated IAC analysis. |
| 28 | 1/6/2020 | Bromberg, Brian | 0.5 | Prepare materials for Houlihan re: IACs. |
| 28 | 1/6/2020 | Bromberg, Brian | 1.1 | Participate in call with Management Revisions re: materials for London meetings. |
| 28 | 1/6/2020 | Bromberg, Brian | 1.4 | Prepare comments re: IAC diligence summary. |
| 28 | 1/6/2020 | Bromberg, Brian | 1.8 | Develop list of questions re: E&Y diligence report. |

### EXHIBIT C
### PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/6/2020 | Bromberg, Brian | 2.2 | Develop meeting agenda for London meetings. |
| 28 | 1/6/2020 | Bromberg, Brian | 2.3 | Review due diligence report. |
| 28 | 1/6/2020 | Diaz, Matthew | 1.0 | Participate on call with S. Jamieson (Mundipharma) to discuss the information available for IAC review. |
| 28 | 1/6/2020 | Diaz, Matthew | 2.7 | Conduct a detailed review of IAC documents in preparation for the IAC meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 0.9 | Incorporate updates to E&Y diligence requests for London meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.0 | Participate on call with S. Jamieson (Mundipharma) to discuss the information available for IAC review. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.1 | Participate in call with Management Revisions re: materials for London meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.2 | Prepare summary re: IAC litigation. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.2 | Prepare summary re: IACs in advance of London meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.4 | Prepare summary re: compliance update. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.9 | Review compliance update from DLA. |
| 28 | 1/6/2020 | Kim, Ye Darm | 2.2 | Prepare update summary for the Committee re: London diligence meetings. |
| 28 | 1/6/2020 | Kurtz, Emma | 0.2 | Create detailed IAC diligence list. |
| 28 | 1/6/2020 | Kurtz, Emma | 1.1 | Participate in call with Management Revisions re: materials for London meetings. |
| 28 | 1/6/2020 | Kurtz, Emma | 1.9 | Prepare summaries re: IAC financials. |
| 28 | 1/6/2020 | Kurtz, Emma | 2.1 | Prepare analysis re: IAC financial information. |
| 28 | 1/6/2020 | Kurtz, Emma | 2.2 | Prepare analysis re: IAC financial information. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 0.7 | Review workplan and next steps. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 2.1 | Prepare analysis re: IAC commercial operations. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 2.3 | Review outstanding diligence questions. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 2.9 | Continue to prepare analysis re: IAC commercial operations. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 0.7 | Prepare additional analysis re: vendor due diligence. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 1.4 | Prepare summary re: vendor due diligence. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 2.1 | Review IAC financial information received. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 2.4 | Prepare summary re: IAC financial information. |
| 28 | 1/7/2020 | Broadhead, Gary | 1.2 | Review next steps re: IAC diligence. |
| 28 | 1/7/2020 | Broadhead, Gary | 2.7 | Review analysis prepared by the team re: IAC financial information. |
| 28 | 1/7/2020 | Bromberg, Brian | 0.6 | Participate on call with team to discuss and coordinate open items on the IAC review. |
| 28 | 1/7/2020 | Bromberg, Brian | 1.8 | Review latest information posted to IAC dataroom. |
| 28 | 1/7/2020 | Bromberg, Brian | 1.8 | Develop plan for London trip. |
| 28 | 1/7/2020 | Bromberg, Brian | 2.3 | Review IAC financial information provided for London meetings. |
| 28 | 1/7/2020 | Bromberg, Brian | 2.7 | Review DLA IAC compliance summary. |
| 28 | 1/7/2020 | Diaz, Matthew | 0.5 | Participate on call with Norton Rose to discuss the IAC open items. |
| 28 | 1/7/2020 | Diaz, Matthew | 0.6 | Participate on call with team to discuss and coordinate open items on the IAC review. |
| 28 | 1/7/2020 | Diaz, Matthew | 1.1 | Review IAC financial information. |
| 28 | 1/7/2020 | Kim, Ye Darm | 0.5 | Participate on call with Norton Rose to discuss the IAC open items. |
| 28 | 1/7/2020 | Kim, Ye Darm | 1.2 | Process revisions re: IAC update summary for Committee. |
| 28 | 1/7/2020 | Kim, Ye Darm | 1.9 | Revise P&L summary analysis. |
| 28 | 1/7/2020 | Kim, Ye Darm | 1.9 | Prepare additional diligence requests re: P&L analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/7/2020 | Kurtz, Emma | 1.4 | Incorporate comments to summaries re: IAC financials. |
| 28 | 1/7/2020 | Kurtz, Emma | 3.2 | Incorporate updates to summaries re: IAC financial information. |
| 28 | 1/7/2020 | Kurtz, Emma | 3.3 | Prepare additional analysis re: IAC financials. |
| 28 | 1/7/2020 | Limoges Friend, Alexander | 2.0 | Prepare questions re: IAC commercial operations. |
| 28 | 1/7/2020 | Limoges Friend, Alexander | 2.8 | Continue to prepare summary re: IAC commercial operations. |
| 28 | 1/7/2020 | Limoges Friend, Alexander | 3.2 | Prepare summary re: IAC commercial operations. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 0.5 | Prepare questions re: IAC financials. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 1.6 | Continue to prepare analysis re: IAC financial results. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 2.8 | Prepare summary re: IAC financial results. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: IAC financial results. |
| 28 | 1/8/2020 | Broadhead, Gary | 2.1 | Review updated diligence question list. |
| 28 | 1/8/2020 | Broadhead, Gary | 2.8 | Analyze financial performance of IACs. |
| 28 | 1/8/2020 | Bromberg, Brian | 0.5 | Participate on call with case advisors re: London meeting schedule. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.3 | Prepare comments re: IAC summary update. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.3 | Review IAC analysis prepared in advance of London meetings. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.3 | Revise question list for E&Y. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.4 | Review E&Y vendor due diligence report. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.6 | Prepare summary re: IAC financial information. |
| 28 | 1/8/2020 | Bromberg, Brian | 2.2 | Review latest information posted to IAC dataroom. |
| 28 | 1/8/2020 | Bromberg, Brian | 2.8 | Participate in meeting with DLA re: compliance. |
| 28 | 1/8/2020 | Diaz, Matthew | 0.5 | Correspond with Houlihan re: preparation for IAC meetings. |
| 28 | 1/8/2020 | Diaz, Matthew | 1.1 | Prepare comments re: question list for the IAC meeting. |
| 28 | 1/8/2020 | Diaz, Matthew | 1.6 | Review materials provided by DLA to prepare for the DLA meeting re: compliance. |
| 28 | 1/8/2020 | Diaz, Matthew | 2.8 | Participate in meeting with DLA re: compliance. |
| 28 | 1/8/2020 | Kim, Ye Darm | 1.4 | Process further revisions to business update summary. |
| 28 | 1/8/2020 | Kim, Ye Darm | 1.8 | Review IAC financial analysis. |
| 28 | 1/8/2020 | Kim, Ye Darm | 1.9 | Prepare additional P&L analysis. |
| 28 | 1/8/2020 | Kim, Ye Darm | 2.4 | Incorporate further revisions to summary re: business update. |
| 28 | 1/8/2020 | Kurtz, Emma | 1.2 | Incorporate further updates to IAC financial summaries. |
| 28 | 1/8/2020 | Kurtz, Emma | 1.4 | Incorporate updates to summaries re: IAC financials. |
| 28 | 1/8/2020 | Kurtz, Emma | 1.6 | Continue to prepare further analysis re: IAC financial information. |
| 28 | 1/8/2020 | Kurtz, Emma | 2.4 | Prepare further analysis re: IAC financial information. |
| 28 | 1/8/2020 | Limoges Friend, Alexander | 2.1 | Review financial information in preparation for upcoming meetings. |
| 28 | 1/8/2020 | Limoges Friend, Alexander | 2.9 | Prepare questions re: IAC technical operations. |
| 28 | 1/8/2020 | Limoges Friend, Alexander | 3.2 | Review technical operations information in preparation for upcoming meetings. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 0.6 | Continue to prepare additional analysis re: IAC financial information. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 1.8 | Continue to prepare summary re: vendor due diligence. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 2.9 | Prepare summary re: vendor due diligence. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 3.0 | Prepare additional analysis re: IAC financial information. |
| 28 | 1/9/2020 | Broadhead, Gary | 2.4 | Review updated analysis prepared by the team re: IAC financial information. |
| 28 | 1/9/2020 | Broadhead, Gary | 3.1 | Prepare detailed comments re: IAC financial analysis. |
| 28 | 1/9/2020 | Bromberg, Brian | 1.0 | Participate on call with Houlihan to prepare for the London meetings. |
| 28 | 1/9/2020 | Bromberg, Brian | 1.2 | Revise question list for E&Y. |
| 28 | 1/9/2020 | Bromberg, Brian | 1.2 | Review updated IAC summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/9/2020 | Bromberg, Brian | 3.4 | Review materials provided in dataroom for London meetings. |
| 28 | 1/9/2020 | Diaz, Matthew | 1.0 | Participate on call with Houlihan to prepare for the London meetings. |
| 28 | 1/9/2020 | Diaz, Matthew | 2.7 | Review IAC summaries to prepare for the in person London meetings. |
| 28 | 1/9/2020 | Kim, Ye Darm | 0.6 | Incorporate further updates to business update summary. |
| 28 | 1/9/2020 | Kim, Ye Darm | 1.0 | Participate on call with Houlihan to prepare for the London meetings. |
| 28 | 1/9/2020 | Kim, Ye Darm | 1.8 | Continue to prepare analysis re: business plan P&Ls. |
| 28 | 1/9/2020 | Kim, Ye Darm | 2.2 | Prepare additional P&L analysis. |
| 28 | 1/9/2020 | Kurtz, Emma | 0.8 | Incorporate updates to IAC financial summaries. |
| 28 | 1/9/2020 | Kurtz, Emma | 1.1 | Continue to prepare additional summaries re: IAC financial information. |
| 28 | 1/9/2020 | Kurtz, Emma | 2.7 | Prepare additional summaries re: IAC financial information. |
| 28 | 1/9/2020 | Kurtz, Emma | 2.9 | Prepare further analysis re: IAC financial performance. |
| 28 | 1/9/2020 | Kurtz, Emma | 3.3 | Prepare analysis re: financial performance of IACs. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 0.2 | Review updated workplan. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 0.8 | Incorporate updates to outstanding questions. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 2.8 | Continue to prepare summaries re: technical operations in preparation for meetings. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 3.2 | Prepare summaries re: technical operations in preparation for meetings. |
| 28 | 1/9/2020 | Tsongidis, Theodoros | 2.2 | Prepare summary re: IAC financial analysis. |
| 28 | 1/9/2020 | Tsongidis, Theodoros | 2.9 | Prepare financial analysis re: IACs. |
| 28 | 1/9/2020 | Tsongidis, Theodoros | 3.3 | Continue to prepare financial analysis re: IACs. |
| 28 | 1/10/2020 | Bradley, Adam | 2.1 | Review information received in the dataroom. |
| 28 | 1/10/2020 | Broadhead, Gary | 2.1 | Review additional items added to the dataroom. |
| 28 | 1/10/2020 | Broadhead, Gary | 2.3 | Review updated analysis re: IAC financial performance. |
| 28 | 1/10/2020 | Bromberg, Brian | 0.8 | Coordinate logistics with the team re: London meetings. |
| 28 | 1/10/2020 | Bromberg, Brian | 2.3 | Review new dataroom documents. |
| 28 | 1/10/2020 | Bromberg, Brian | 3.3 | Review IAC analysis prepared for London meetings. |
| 28 | 1/10/2020 | Diaz, Matthew | 1.3 | Review open items and related next steps on the IAC review. |
| 28 | 1/10/2020 | Diaz, Matthew | 2.9 | Conduct further review IAC materials to prepare for the London business plan meetings. |
| 28 | 1/10/2020 | Kim, Ye Darm | 2.4 | Prepare summary re: P&L forecasts. |
| 28 | 1/10/2020 | Kim, Ye Darm | 2.5 | Review additional historical business plan materials from country heads. |
| 28 | 1/10/2020 | Kim, Ye Darm | 2.8 | Prepare product sales analysis. |
| 28 | 1/10/2020 | Kurtz, Emma | 2.8 | Prepare additional analysis re: IAC financial performance. |
| 28 | 1/10/2020 | Kurtz, Emma | 2.9 | Incorporate comments to financial performance summaries. |
| 28 | 1/10/2020 | Limoges Friend, Alexander | 2.2 | Continue to analyze IAC financial information. |
| 28 | 1/10/2020 | Limoges Friend, Alexander | 2.8 | Analyze IAC financial information. |
| 28 | 1/10/2020 | Limoges Friend, Alexander | 3.4 | Incorporate updates to summaries re: technical operations in preparation for meetings. |
| 28 | 1/10/2020 | Tsongidis, Theodoros | 1.9 | Continue to prepare additional analysis re: IAC financials. |
| 28 | 1/10/2020 | Tsongidis, Theodoros | 2.8 | Review updated financial information received. |
| 28 | 1/10/2020 | Tsongidis, Theodoros | 3.1 | Prepare additional analysis re: IAC financials. |
| 28 | 1/10/2020 | Vohra, Paul | 2.0 | Review updated documents received from the data room. |
| 28 | 1/12/2020 | Bromberg, Brian | 1.7 | Review provided documents for London meetings. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/12/2020 | Diaz, Matthew | 2.4 | Review materials in preparation for the in-person IAC meetings in London. |
| 28 | 1/13/2020 | Broadhead, Gary | 1.4 | Review materials received in preparation for meetings. |
| 28 | 1/13/2020 | Broadhead, Gary | 1.9 | Participate in meeting with the P. Mazas (Mundipharma CIO). |
| 28 | 1/13/2020 | Broadhead, Gary | 2.0 | Participate in meeting with the Mundipharma's global head of intellectual property. |
| 28 | 1/13/2020 | Broadhead, Gary | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Broadhead, Gary | 2.3 | Participate in meeting with the Mundipharma's global general counsel. |
| 28 | 1/13/2020 | Bromberg, Brian | 0.5 | Review IT materials. |
| 28 | 1/13/2020 | Bromberg, Brian | 1.9 | Participate in meeting with the P. Mazas (Mundipharma CIO). |
| 28 | 1/13/2020 | Bromberg, Brian | 2.0 | Participate in meeting with the Mundipharma's global head of intellectual property. |
| 28 | 1/12/2020 | Bromberg, Brian | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Bromberg, Brian | 2.3 | Participate in meeting with the Mundipharma's global general counsel. |
| 28 | 1/13/2020 | Diaz, Matthew | 1.9 | Review materials to prepare for upcoming meetings. |
| 28 | 1/13/2020 | Diaz, Matthew | 2.0 | Participate in meeting with the Mundipharma's global head of intellectual property. |
| 28 | 1/13/2020 | Diaz, Matthew | 2.2 | Prepare summary re: meetings in London. |
| 28 | 1/13/2020 | Diaz, Matthew | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Diaz, Matthew | 2.3 | Participate in meeting with the Mundipharma's global general counsel. |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 1.9 | Participate in meeting with the P. Mazas (Mundipharma CIO). |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 2.1 | Prepare analysis re: financials. |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 2.4 | Continue to prepare analysis re: financials. |
| 28 | 1/13/2020 | Tsongidis, Theodoros | 2.1 | Continue to prepare summary re: IAC financials. |
| 28 | 1/13/2020 | Tsongidis, Theodoros | 2.9 | Prepare summary re: IAC financials. |
| 28 | 1/13/2020 | Tsongidis, Theodoros | 3.2 | Analyze IAC financial information. |
| 28 | 1/14/2020 | Broadhead, Gary | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Broadhead, Gary | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Broadhead, Gary | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Bromberg, Brian | 0.9 | Review provided documents in preparation for upcoming meetings. |
| 28 | 1/14/2020 | Bromberg, Brian | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Bromberg, Brian | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Bromberg, Brian | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Diaz, Matthew | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Diaz, Matthew | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Diaz, Matthew | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Limoges Friend, Alexander | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Limoges Friend, Alexander | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Limoges Friend, Alexander | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Tsongidis, Theodoros | 2.9 | Incorporate updates to analysis re: IAC financial information. |
| 28 | 1/14/2020 | Tsongidis, Theodoros | 3.1 | Analyze further IAC financial information. |
| 28 | 1/15/2020 | Broadhead, Gary | 1.8 | Participate in meeting with Mundipharma's global head of quality. |

EXHIBIT C

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/15/2020 | Broadhead, Gary | 2.2 | Participate in meeting with the Mundipharma's head of Belgium/Netherlands. |
| 28 | 1/15/2020 | Broadhead, Gary | 2.3 | Participate in meeting with Mundipharma's Italy commercial lead. |
| 28 | 1/15/2020 | Broadhead, Gary | 2.3 | Participate in meeting with Mundipharma's Spain commercial lead. |
| 28 | 1/15/2020 | Bromberg, Brian | 0.8 | Review provided documents in preparation for meetings. |
| 28 | 1/15/2020 | Bromberg, Brian | 1.8 | Participate in meeting with Mundipharma's global head of quality. |
| 28 | 1/15/2020 | Bromberg, Brian | 2.2 | Participate in meeting with the Mundipharma's head of Belgium/Netherlands. |
| 28 | 1/15/2020 | Bromberg, Brian | 2.3 | Participate in meeting with Mundipharma's Spain commercial lead. |
| 28 | 1/15/2020 | Bromberg, Brian | 2.3 | Participate in meeting with Mundipharma's Italy commercial lead. |
| 28 | 1/15/2020 | Diaz, Matthew | 1.8 | Participate in meeting with Mundipharma's global head of quality. |
| 28 | 1/15/2020 | Diaz, Matthew | 2.2 | Participate in meeting with the Mundipharma's head of Belgium/Netherlands. |
| 28 | 1/15/2020 | Diaz, Matthew | 2.3 | Participate in meeting with Mundipharma's Spain commercial lead. |
| 28 | 1/15/2020 | Diaz, Matthew | 2.3 | Participate in meeting with Mundipharma's Italy commercial lead. |
| 28 | 1/15/2020 | Tsongidis, Theodoros | 2.3 | Review materials in preparation for upcoming meetings. |
| 28 | 1/16/2020 | Broadhead, Gary | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Broadhead, Gary | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Broadhead, Gary | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Broadhead, Gary | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |
| 28 | 1/16/2020 | Bromberg, Brian | 0.8 | Review documents in preparation for meetings. |
| 28 | 1/16/2020 | Bromberg, Brian | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Bromberg, Brian | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Bromberg, Brian | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Bromberg, Brian | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |
| 28 | 1/16/2020 | Diaz, Matthew | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.4 | Review materials in preparation for meetings. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |
| 28 | 1/16/2020 | Limoges Friend, Alexander | 3.2 | Prepare analysis re: IAC financials. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/17/2020 | Bradley, Adam | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Bradley, Adam | 2.6 | Review materials in preparation for upcoming meetings. |
| 28 | 1/17/2020 | Bradley, Adam | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Broadhead, Gary | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Broadhead, Gary | 2.1 | Review additional materials received in preparation for meetings. |
| 28 | 1/17/2020 | Broadhead, Gary | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Bromberg, Brian | 0.3 | Participate in meeting with Houlihan re: diligence meeting follow ups. |
| 28 | 1/17/2020 | Bromberg, Brian | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Bromberg, Brian | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Diaz, Matthew | 0.3 | Participate in meeting with Houlihan re: diligence meeting follow ups. |
| 28 | 1/17/2020 | Diaz, Matthew | 0.6 | Draft correspondence to the Committee's professionals in connection with an update on London diligence. |
| 28 | 1/17/2020 | Diaz, Matthew | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Diaz, Matthew | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Diaz, Matthew | 3.4 | Review notes and develop next steps on IAC due diligence. |
| 28 | 1/17/2020 | Limoges Friend, Alexander | 1.9 | Prepare analysis re: European financials. |
| 28 | 1/17/2020 | Tsongidis, Theodoros | 1.0 | Review financial information received at meetings. |
| 28 | 1/20/2020 | Broadhead, Gary | 2.3 | Review analysis re: London meetings. |
| 28 | 1/20/2020 | Broadhead, Gary | 2.7 | Review summary update re: London meetings. |
| 28 | 1/20/2020 | Bromberg, Brian | 0.8 | Review Houlihan summary re: London meetings. |
| 28 | 1/20/2020 | Bromberg, Brian | 1.3 | Create diligence follow up list from London meetings. |
| 28 | 1/20/2020 | Diaz, Matthew | 1.0 | Review the IAC due diligence presentation. |
| 28 | 1/20/2020 | Limoges Friend, Alexander | 2.2 | Continue to prepare further analysis re: European financials. |
| 28 | 1/20/2020 | Limoges Friend, Alexander | 2.8 | Prepare summaries re: European financials. |
| 28 | 1/20/2020 | Limoges Friend, Alexander | 2.9 | Prepare further analysis re: European financials. |
| 28 | 1/20/2020 | Shah, Jayshree | 2.3 | Review outstanding IAC analysis. |
| 28 | 1/20/2020 | Shah, Jayshree | 2.7 | Prepare summary re: IAC diligence meetings. |
| 28 | 1/20/2020 | Shah, Jayshree | 3.1 | Review financial information received at meetings. |
| 28 | 1/20/2020 | Tsongidis, Theodoros | 2.2 | Prepare updated summary re: financial analysis. |
| 28 | 1/20/2020 | Tsongidis, Theodoros | 3.0 | Incorporate updates to financial analysis following meetings. |
| 28 | 1/20/2020 | Tsongidis, Theodoros | 3.0 | Continue to incorporate updates to financial analysis following meetings. |
| 28 | 1/21/2020 | Broadhead, Gary | 2.8 | Review IAC financial performance analysis. |
| 28 | 1/21/2020 | Bromberg, Brian | 0.4 | Participate on call with Houlihan to discuss the due diligence next steps. |
| 28 | 1/21/2020 | Bromberg, Brian | 0.9 | Participate in a call with the professionals to discuss the results of the London due diligence. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.3 | Review new documents uploaded to dataroom. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.5 | Review IAC financial information provided for London meetings. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.5 | Compile follow up requests after London meetings. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.8 | Prepare questions re: E&Y report. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.9 | Continue to compile follow up IAC requests after London meetings. |
| 28 | 1/21/2020 | Bromberg, Brian | 2.1 | Review IAC financial information. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/21/2020 | Diaz, Matthew | 0.4 | Participate on call with Houlihan to discuss the due diligence next steps. |
| 28 | 1/21/2020 | Diaz, Matthew | 0.9 | Participate in a call with the professionals to discuss the results of the London due diligence. |
| 28 | 1/21/2020 | Diaz, Matthew | 2.7 | Conduct a detailed review of notes from diligence meetings to determine next steps and open items. |
| 28 | 1/21/2020 | Kim, Ye Darm | 0.4 | Participate on call with Houlihan to discuss the due diligence next steps. |
| 28 | 1/21/2020 | Kim, Ye Darm | 0.7 | Review Houlihan update re: diligence in London. |
| 28 | 1/21/2020 | Kim, Ye Darm | 0.9 | Participate in a call with the professionals to discuss the results of the London due diligence. |
| 28 | 1/21/2020 | Kim, Ye Darm | 0.9 | Incorporate updates to diligence questions. |
| 28 | 1/21/2020 | Kim, Ye Darm | 1.2 | Review P&L data. |
| 28 | 1/21/2020 | Kim, Ye Darm | 1.6 | Review P&L bridge analysis. |
| 28 | 1/21/2020 | Kurtz, Emma | 0.4 | Incorporate updates to IAC diligence tracker following London meetings. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 1.9 | Continue to incorporate updates to summaries re: European financials. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 1.9 | Continue to prepare further analysis re: IAC financials. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 3.1 | Incorporate updates to summaries re: European financials. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 3.2 | Prepare further analysis re: IAC financials. |
| 28 | 1/21/2020 | Shah, Jayshree | 2.8 | Prepare analysis re: business plan. |
| 28 | 1/21/2020 | Shah, Jayshree | 2.9 | Continue to review financial information received at meetings. |
| 28 | 1/21/2020 | Shah, Jayshree | 3.2 | Prepare summary re: financial information received at meetings. |
| 28 | 1/21/2020 | Tsongidis, Theodoros | 2.3 | Continue to incorporate updates to IAC financial analysis. |
| 28 | 1/21/2020 | Tsongidis, Theodoros | 2.8 | Incorporate updates to IAC financial analysis. |
| 28 | 1/21/2020 | Tsongidis, Theodoros | 2.9 | Continue to incorporate updates to IAC financial analysis. |
| 28 | 1/22/2020 | Broadhead, Gary | 2.9 | Review IAC financial performance summaries. |
| 28 | 1/22/2020 | Bromberg, Brian | 0.5 | Review IAC financial analysis. |
| 28 | 1/22/2020 | Bromberg, Brian | 1.1 | Review diligence update for counsel. |
| 28 | 1/22/2020 | Bromberg, Brian | 1.7 | Prepare further diligence requests re: IACs. |
| 28 | 1/22/2020 | Bromberg, Brian | 2.1 | Review updated IAC financial summaries. |
| 28 | 1/22/2020 | Bromberg, Brian | 2.2 | Prepare updated IAC workplan. |
| 28 | 1/22/2020 | Diaz, Matthew | 1.6 | Review the updated IAC request list. |
| 28 | 1/22/2020 | Kim, Ye Darm | 0.4 | Review draft of emergency relief fund proposal. |
| 28 | 1/22/2020 | Kim, Ye Darm | 0.6 | Review IAC business plan workplan. |
| 28 | 1/22/2020 | Kim, Ye Darm | 3.3 | Prepare analysis re: P&L. |
| 28 | 1/22/2020 | Limoges Friend, Alexander | 2.8 | Continue to incorporate updates to summaries re: IAC financials. |
| 28 | 1/22/2020 | Limoges Friend, Alexander | 3.1 | Incorporate updates to summaries re: IAC financials. |
| 28 | 1/22/2020 | Limoges Friend, Alexander | 3.1 | Analyze financial performance of IACs. |
| 28 | 1/22/2020 | Shah, Jayshree | 1.6 | Continue to conduct analysis re: IAC business operations. |
| 28 | 1/22/2020 | Shah, Jayshree | 2.1 | Prepare summary re: IAC operations research. |
| 28 | 1/22/2020 | Shah, Jayshree | 2.3 | Conduct analysis re: IAC business operations. |
| 28 | 1/22/2020 | Tsongidis, Theodoros | 2.7 | Incorporate updates to IAC financial summaries. |
| 28 | 1/22/2020 | Tsongidis, Theodoros | 3.2 | Continue to incorporate updates to IAC financial summaries. |
| 28 | 1/23/2020 | Bradley, Adam | 2.1 | Review analysis prepared by the team re: IAC financial information. |
| 28 | 1/23/2020 | Broadhead, Gary | 2.6 | Prepare comments re: IAC financial performance summaries. |
| 28 | 1/23/2020 | Bromberg, Brian | 0.8 | Finalize question list re: E&Y report. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/23/2020 | Bromberg, Brian | 0.9 | Prepare comments re: IAC financial information summaries. |
| 28 | 1/23/2020 | Bromberg, Brian | 1.8 | Create topic list for meeting with CFO. |
| 28 | 1/23/2020 | Bromberg, Brian | 2.6 | Review IAC financial information provided. |
| 28 | 1/23/2020 | Diaz, Matthew | 0.5 | Participate on call with Alix to review next steps re: IAC analysis. |
| 28 | 1/23/2020 | Kim, Ye Darm | 0.7 | Prepare summary re: P&L analysis. |
| 28 | 1/23/2020 | Kim, Ye Darm | 0.8 | Review discussion topics for potential call with global CFO. |
| 28 | 1/23/2020 | Kim, Ye Darm | 1.1 | Continue to prepare further analysis re: P&Ls. |
| 28 | 1/23/2020 | Kim, Ye Darm | 3.1 | Prepare further analysis re: P&Ls. |
| 28 | 1/23/2020 | Limoges Friend, Alexander | 2.9 | Continue to analyze financial performance of IACs. |
| 28 | 1/23/2020 | Limoges Friend, Alexander | 2.9 | Continue to prepare summaries re: financial performance of IACs. |
| 28 | 1/23/2020 | Limoges Friend, Alexander | 3.1 | Prepare summaries re: financial performance of IACs. |
| 28 | 1/23/2020 | Tsongidis, Theodoros | 2.7 | Incorporate comments re: IAC financial summaries. |
| 28 | 1/23/2020 | Tsongidis, Theodoros | 3.1 | Incorporate comments re: IAC financial analysis. |
| 28 | 1/24/2020 | Broadhead, Gary | 3.1 | Review updated version of IAC financial performance summaries. |
| 28 | 1/24/2020 | Bromberg, Brian | 0.5 | Finalize question list re: E&Y report. |
| 28 | 1/24/2020 | Bromberg, Brian | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Bromberg, Brian | 2.0 | Prepare for call with S. Jamieson (Mundipharma). |
| 28 | 1/24/2020 | Diaz, Matthew | 0.7 | Review the IAC open items list and related next steps. |
| 28 | 1/24/2020 | Kim, Ye Darm | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Kim, Ye Darm | 0.6 | Review list of consolidated question list. |
| 28 | 1/24/2020 | Kim, Ye Darm | 2.1 | Review IAC summaries. |
| 28 | 1/24/2020 | Kurtz, Emma | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Limoges Friend, Alexander | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Limoges Friend, Alexander | 2.9 | Continue to incorporate comments to summaries re: financial performance of IACs. |
| 28 | 1/24/2020 | Limoges Friend, Alexander | 3.1 | Incorporate comments to summaries re: financial performance of IACs. |
| 28 | 1/24/2020 | Tsongidis, Theodoros | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/27/2020 | Bromberg, Brian | 0.9 | Prepare comments re: IAC entity analysis. |
| 28 | 1/27/2020 | Bromberg, Brian | 2.4 | Prepare updated diligence questions. |
| 28 | 1/27/2020 | Bromberg, Brian | 3.2 | Review IAC entity analysis. |
| 28 | 1/27/2020 | Diaz, Matthew | 0.6 | Review next steps re: call with S. Jamieson (Mundipharma). |
| 28 | 1/27/2020 | Diaz, Matthew | 1.0 | Participate in a call with counsel to discuss the IAC next steps. |
| 28 | 1/27/2020 | Kim, Ye Darm | 0.8 | Incorporate updates to diligence tracker for new requests for the IACs. |
| 28 | 1/27/2020 | Kim, Ye Darm | 0.9 | Prepare summary re: IAC financials. |
| 28 | 1/27/2020 | Kim, Ye Darm | 1.2 | Prepare analysis re: IAC financials. |
| 28 | 1/27/2020 | Kim, Ye Darm | 2.1 | Continue to prepare analysis re: IAC financials. |
| 28 | 1/27/2020 | Limoges Friend, Alexander | 2.1 | Review new information received in the dataroom. |
| 28 | 1/28/2020 | Bromberg, Brian | 0.6 | Participate on call with Alix to discuss next steps re: IACs. |
| 28 | 1/28/2020 | Bromberg, Brian | 0.7 | Develop agenda for call with Mundipharma CFO. |
| 28 | 1/28/2020 | Bromberg, Brian | 1.8 | Continue to review IAC entity analysis. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/28/2020 | Bromberg, Brian | 1.8 | Prepare further comments re: IAC entity analysis. |
| 28 | 1/28/2020 | Bromberg, Brian | 2.3 | Review IAC financial information. |
| 28 | 1/28/2020 | Diaz, Matthew | 0.6 | Participate on call with Alix to discuss next steps re: IACs. |
| 28 | 1/28/2020 | Diaz, Matthew | 1.9 | Review the updated IAC analysis. |
| 28 | 1/28/2020 | Kim, Ye Darm | 1.1 | Prepare summary re: IAC financials. |
| 28 | 1/29/2020 | Bromberg, Brian | 0.5 | Participate in call with Alix re: Singapore diligence trip. |
| 28 | 1/29/2020 | Bromberg, Brian | 1.0 | Review E&Y vendor due diligence report. |
| 28 | 1/29/2020 | Bromberg, Brian | 1.3 | Incorporate updates to diligence list. |
| 28 | 1/29/2020 | Bromberg, Brian | 2.6 | Prepare summary re: IAC diligence update. |
| 28 | 1/29/2020 | Bromberg, Brian | 2.7 | Review further financial information received. |
| 28 | 1/29/2020 | Diaz, Matthew | 2.3 | Review the updated IAC analysis. |
| 28 | 1/29/2020 | Kurtz, Emma | 1.4 | Prepare summaries re: IAC entities. |
| 28 | 1/29/2020 | Kurtz, Emma | 1.9 | Continue to prepare analysis re: IAC entities. |
| 28 | 1/29/2020 | Kurtz, Emma | 2.7 | Prepare analysis re: IAC entities. |
| 28 | 1/30/2020 | Bromberg, Brian | 0.9 | Review materials in preparation for call with Mundipharma CFO. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.1 | Review analysis re: IAC financials. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.3 | Review next steps re: IAC financial analysis. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.3 | Develop topics to discuss re: Singapore diligence trip. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.7 | Prepare further comments re: IAC entity analysis. |
| 28 | 1/30/2020 | Kim, Ye Darm | 1.6 | Prepare summary re: IACs. |
| 28 | 1/30/2020 | Kurtz, Emma | 2.6 | Continue to prepare additional summaries re: IAC entities. |
| 28 | 1/30/2020 | Kurtz, Emma | 3.4 | Prepare additional summaries re: IAC entities. |
| 28 | 1/30/2020 | Limoges Friend, Alexander | 2.2 | Review information in preparation for call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Bradley, Adam | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Broadhead, Gary | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Bromberg, Brian | 0.5 | Review diligence requests re: Singapore meetings. |
| 28 | 1/31/2020 | Bromberg, Brian | 0.9 | Review updated financial information received. |
| 28 | 1/31/2020 | Bromberg, Brian | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Bromberg, Brian | 1.3 | Review materials in preparation for call with Mundipharma CFO. |
| 28 | 1/31/2020 | Bromberg, Brian | 2.8 | Finalize IAC entity summary. |
| 28 | 1/31/2020 | Bromberg, Brian | 2.8 | Review financial information re: IACs. |
| 28 | 1/31/2020 | Kim, Ye Darm | 2.1 | Prepare analysis re: IAC operations. |
| 28 | 1/31/2020 | Kim, Ye Darm | 2.2 | Prepare summary re: IAC entities. |
| 28 | 1/31/2020 | Kurtz, Emma | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Kurtz, Emma | 1.4 | Prepare additional analysis re: IAC financial performance. |
| 28 | 1/31/2020 | Kurtz, Emma | 2.7 | Continue to prepare additional analysis re: IAC financial performance. |
| 28 | 1/31/2020 | Limoges Friend, Alexander | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Limoges Friend, Alexander | 2.8 | Prepare further analysis re: financial performance of IACs. |
| 28 | 1/31/2020 | Limoges Friend, Alexander | 2.9 | Continue to prepare further analysis re: financial performance of IACs. |
| **28 Total** | | | **749.5** | |
| **Grand Total** | | | **1,004.4** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $ 4,900.90 |
| Lodging | 4,264.56 |
| Transportation | 1,988.38 |
| Working Meals [1] | 280.92 |
| Other | 96.08 |
| **Grand Total**[2] | **$ 11,530.84** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Expenses incurred internationally have been translated to USD using the relevant spot rate.

**EXHIBIT E**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 1/12/2020 | Bromberg, Brian | Airfare | Airfare - Coach Equivalent, Brian Bromberg, EWR - LHR, 01/12/2020 - 01/18/2020.  Airfare for travel to/from London for case meetings. | $ 2,450.45 |
| 1/12/2020 | Diaz, Matthew | Airfare | Airfare - Coach Equivalent, Matthew Diaz, JFK - LHR, 01/12/2020 - 01/17/2020.  Airfare for travel to/from London for case meetings. | 2,450.45 |
| | | **Airfare Total** | | **$ 4,900.90** |
| 1/12/2020 | Bromberg, Brian | Lodging | Lodging - Brian Bromberg 01/12/2020 - 01/15/2020.  Hotel in London while traveling for case meetings. | 1,142.71 |
| 1/12/2020 | Diaz, Matthew | Lodging | Lodging - Matthew Diaz 01/12/2020 - 01/15/2020. Hotel in London while traveling for case meetings. | 1,129.36 |
| 1/15/2020 | Broadhead, Gary | Lodging | Lodging - Gary Broadhead 01/15/2020 - 01/17/2020.  Hotel in Cambridge while traveling for case meetings. | 583.09 |
| 1/15/2020 | Bromberg, Brian | Lodging | Breakfast at hotel in London while traveling for case meetings. | 18.04 |
| 1/15/2020 | Bromberg, Brian | Lodging | Lodging - Brian Bromberg 01/15/2020 - 01/17/2020.  Hotel in Cambridge while traveling for case meetings. | 601.88 |
| 1/15/2020 | Diaz, Matthew | Lodging | Breakfast at hotel in London while traveling for case meetings. | 22.10 |
| 1/15/2020 | Diaz, Matthew | Lodging | Lodging - Matthew Diaz 01/15/2020 - 01/17/2020. Hotel in Cambridge while traveling for case meetings. | 625.55 |
| 1/16/2020 | Diaz, Matthew | Lodging | Breakfast at hotel in Cambridge while traveling for case meetings. | 22.14 |
| 1/17/2020 | Bromberg, Brian | Lodging | Lodging - Brian Bromberg 01/17/2020 - 01/18/2020.  Hotel in London while traveling for case meetings. | 119.69 |
| | | **Lodging Total** | | **$ 4,264.56** |
| 11/19/2019 | Diaz, Matthew | Transportation | Taxi to White Plains to attend a court hearing | 120.08 |
| 11/19/2019 | Diaz, Matthew | Transportation | Taxi from White Plains from attending a court hearing | 60.63 |
| 12/5/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 26.97 |
| 12/6/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 22.84 |
| 12/8/2019 | Diaz, Matthew | Transportation | Taxi to the office while working on the weekend. | 14.95 |
| 12/10/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 43.25 |
| 12/10/2019 | Diaz, Matthew | Transportation | Taxi home from the office after working late on the case. | 11.76 |
| 12/11/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 20.04 |
| 12/11/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 12.36 |
| 12/12/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.34 |
| 12/13/2019 | Bingham, Anthony | Transportation | Taxi from the hotel to case meetings. | 65.82 |
| 12/16/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 13.00 |
| 12/17/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.73 |
| 12/19/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 25.67 |
| 1/3/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 25.55 |
| 1/3/2020 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 13.04 |
| 1/4/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 26.08 |
| 1/7/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.50 |
| 1/7/2020 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.74 |
| 1/7/2020 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 21.92 |
| 1/8/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 24.36 |
| 1/9/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 24.51 |
| 1/9/2020 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 23.42 |
| 1/12/2020 | Bromberg, Brian | Transportation | Taxi to the airport while traveling for case meetings. | 67.25 |
| 1/12/2020 | Bromberg, Brian | Transportation | Taxi to the hotel while traveling for case meetings. | 124.33 |
| 1/12/2020 | Diaz, Matthew | Transportation | Taxi to the airport while traveling for case meetings. | 70.94 |
| 1/12/2020 | Diaz, Matthew | Transportation | Taxi to the hotel while traveling for case meetings. | 66.59 |
| 1/13/2020 | Bromberg, Brian | Transportation | Taxi from the hotel while traveling for case meetings. | 16.59 |
| 1/13/2020 | Bromberg, Brian | Transportation | Taxi to the hotel while traveling for case meetings. | 14.68 |

**EXHIBIT E**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 1/13/2020 | Diaz, Matthew | Transportation | Taxi to the hotel while traveling for case meetings. | 30.02 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for M. Diaz (FTI) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for B. Bromberg (FTI) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for G. Coutts (Houlihan) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for H. Schenk (Houlihan) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Taxi to the client site while traveling for case meetings. | 15.60 |
| 1/16/2020 | Broadhead, Gary | Transportation | Taxi to the client site while traveling for case meetings. | 23.44 |
| 1/16/2020 | Bromberg, Brian | Transportation | Taxi to the hotel while traveling for case meetings. | 17.41 |
| 1/16/2020 | Tsongidis, Theodoros | Transportation | Rail - Coach/Economy, Theodoros Tsongidis, London - Cambridge, 01/16/2020 - 01/16/2020. Train ticket to the client site while traveling for case meetings. | 51.99 |
| 1/17/2020 | Bradley, Adam | Transportation | Rail - Coach/Economy, Adam Bradley, Cambridge - Preston Park, 01/17/2020 - 01/17/2020.  Train ticket to the client site while traveling for case meetings. | 58.21 |
| 1/17/2020 | Bradley, Adam | Transportation | Rail - Coach/Economy, Adam Bradley, Preston Park - Cambridge, 01/17/2020 - 01/17/2020. Train ticket to the client site while traveling for case meetings. | 108.76 |
| 1/17/2020 | Bradley, Adam | Transportation | Taxi from the client site while traveling for case meetings. | 15.67 |
| 1/17/2020 | Bradley, Adam | Transportation | Taxi to the client site while traveling for case meetings. | 15.67 |
| 1/17/2020 | Broadhead, Gary | Transportation | Taxi to the client site while traveling for case meetings. | 19.58 |
| 1/17/2020 | Broadhead, Gary | Transportation | Taxi to the client site while traveling for case meetings. | 39.17 |
| 1/17/2020 | Diaz, Matthew | Transportation | Taxi to the airport in London after attending meetings with the Company. | 214.11 |
| 1/17/2020 | Diaz, Matthew | Transportation | Taxi home from the airport after traveling to London for case meetings. | 70.78 |
| 1/18/2020 | Bromberg, Brian | Transportation | Taxi home from the airport after traveling to London for case meetings. | 91.90 |
| 1/18/2020 | Bromberg, Brian | Transportation | Taxi from the hotel to the airport while traveling home from London. | 7.48 |
| 1/30/2020 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 24.00 |
| | | **Transportation Total** | | **$ 1,988.38** |
| 1/12/2020 | Diaz, Matthew | Working Meals | Breakfast at airport while traveling for case meetings. | 15.00 |
| 1/12/2020 | Diaz, Matthew | Working Meals | Dinner while traveling in London for case meetings (2 participants). | 40.00 |
| 1/13/2020 | Bromberg, Brian | Working Meals | Breakfast at airport while traveling for case meetings. | 4.99 |
| 1/13/2020 | Diaz, Matthew | Working Meals | Dinner while traveling in London for case meetings (2 participants). | 40.00 |
| 1/15/2020 | Diaz, Matthew | Working Meals | Dinner while traveling in London for case meetings (5 participants). | 100.00 |
| 1/16/2020 | Bromberg, Brian | Working Meals | Breakfast at hotel in London while traveling for case meetings. | 20.00 |

**EXHIBIT E**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/16/2020 | Tsongidis, Theodoros | Working Meals | Dinner while traveling for case meetings. | 13.40 |
| 1/17/2020 | Bromberg, Brian | Working Meals | Breakfast at hotel in London while traveling for case meetings. | 20.00 |
| 1/17/2020 | Diaz, Matthew | Working Meals | Dinner at London airport while traveling for case meetings. | 20.00 |
| 1/18/2020 | Bromberg, Brian | Working Meals | Breakfast while traveling for case meetings. | 7.53 |
| | | **Working Meals Total** | | **$ 280.92** |
| 1/1/2020 | Diaz, Matthew | Other | Internet access for case work while traveling. | 39.95 |
| 1/12/2020 | Bromberg, Brian | Other | Internet access for case work while traveling. | 16.99 |
| 1/12/2020 | Diaz, Matthew | Other | Internet access for case work while traveling. | 15.65 |
| 1/17/2020 | Diaz, Matthew | Other | Internet access for case work while traveling. | 23.49 |
| | | **Other Total** | | **$ 96.08** |
| | | **Grand Total** | | **$ 11,530.84** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Expenses incurred internationally have been translated to USD using the relevant spot rate.