**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
                :
In re:                    :     Chapter 11
                :
PURDUE PHARMA L.P., *et al.*,  :     Case No. 19-23649 (RDD)
                :
          Debtors[1].  :     (Jointly Administered)
                :
--------------------------------------------------------------- X

### FOURTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED <u>FOR THE PERIOD OF JANUARY 1, 2020 THROUGH JANUARY 31, 2020</u>

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | January 1, 2020 through January 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $312,971.75 |
| **Current Fee Request** | $250,377.40 (80% of $312,971.75) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,783.19 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $252,160.59 |
| **Total Fees and Expenses Inclusive of Holdback** | $314,754.94 |
| **This is a(n):**   _X_ Monthly Application      ___Interim Application      ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Fourth Monthly Fee Statement (the "Fee Statement") for the period of January 1, 2020 through and including January 31, 2020 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $312,971.75 in fees during the Statement Period.  Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $250,377.40.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.[2]  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,156.81.  The blended hourly rate of all paraprofessionals is $395.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $1,783.19 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

---

[2]  In accordance with the Interim Fee Order and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (June 17, 2013), Brown Rudnick is providing notice that it's hourly rates changed in during the Statement Period.  Brown Rudnick's hourly rates are set at a level designed to fairly compensate Brown Rudnick for the work of its attorneys and paraprofessionals.  Brown Rudnick's hourly rates are subject to periodic adjustment to reflect economic and other conditions and are consistent with the rates charged by other firms rendering comparable services.  Brown Rudnick determined to adjust its rates in the manner set forth herein after its annual review of its hourly rates.  In accordance with Section 330(a)(3)(F) of title 11 of the United States Code, as amended (the "Bankruptcy Code"), Brown Rudnick represents that the 2019 Hourly Rates, as set forth herein, (a) reflect economic and other conditions, (b) are consistent with rates charged elsewhere, and (c) are reasonable based on the customary compensation charged by practitioners of comparable skill in cases other than cases under the Bankruptcy Code.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees"). To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application. Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

### Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  March 13, 2020

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:      (212) 209-4800
Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
              spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation*
*Claimants*

## EXHIBIT A

## SERVICES RENDERED BY
## BROWN RUDNICK LLP

## COMMENCING JANUARY 1, 2020 THROUGH JANUARY 31, 2020‡

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 46.2 | $45,221.00 |
| 004 Business Operations | 37.9 | $40,996.00 |
| 005 Case Administration | 24.2 | $26,931.00 |
| 007 Claims Analysis | 19.2 | $20,420.00 |
| 008 Employment and Fee Applications | 15.4 | $8,508.50 |
| 009 Emergency Financing | 58.3 | $71,978.50 |
| 010 Litigation – Contested Matters, Adversary Proceedings and Automatic Stay | 4.6 | $6,001.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 55.5 | $68,087.50 |
| 012 Non-Working Travel (billed @50%) | 4.1 | $2,797.75 |
| 014 Plan and Disclosure Statement | 17.0 | $22,030.50 |
| **Total** | **282.4** | **$312,971.75** |
| | | |
| 20% Fee Holdback | | $62,594.35 |
| 80% of Fees | | $250,377.40 |
| Plus Expenses | | $1,783.19 |
| Requested Amount | | $314,754.94 |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

#### COMMENCING JANUARY 1, 2020 THROUGH JANUARY 31, 2020

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | Previous Hourly Billing Rate | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,340.00 | $1,405.00 | 118.6 | $164,189.00 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,235.00 | $1,295.00 | 38.5 | $48,886.25 |
| Barbara J. Kelly | Counsel, 1982 Corporate & Capital Markets | $1,010.00 | $1,060.00 | 23.4 | $24,804.00 |
| Vincent J. Guglielmotti | Partner, 2005 Corporate & Capital Markets | $940.00 | $985.00 | 0.3 | $295.50 |
| Nicole M. Bouchard | Partner, 2005 Corporate & Capital Markets | $825.00 | $865.00 | 10.6 | $9,169.00 |
| Kenneth Aulet | Partner 2012 Bankruptcy & Corporate Restructuring | $825.00 | $865.00 | 8.1 | $7,006.50 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $650.00 | $800.00 | 63.0 | $50,400.00 |
| Cyavash, N. Ahmadi | Associate, 2014 Corporate & Capital Markets | N/A | $585.00 | 1.9 | $1,111.50 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $395.00 | $395.00 | 18.0 | $7,110.00 |
| **Total Fees Requested** | | | | **282.4** | **$312,971.75** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

## COMMENCING JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Copies (Color & B&W @ 10 cents per page) | $59.10 |
| Hotel | $737.46 |
| Meals | $250.54 |
| Taxi | $418.53 |
| Teleconferencing | $127.06 |
| Train Travel | $190.50 |
| **Total Expenses** | **$1,783.19** |

**brown**rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice    6892027 |
| ATTN: DAVID MOLTON | Date    Feb 26, 2020 |
| BROWN RUDNICK | Client    035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 1,783.19 | 1,783.19 |
| | **Total** | **0.00** | **1,783.19** | **1,783.19** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $1,783.19 |
| **Total Invoice** | **$1,783.19** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892027
RE: COSTS                                                                                                        Page 2
February 26, 2020

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 12/13/19 | TELECONFERENCING | 27.68 |
| 12/17/19 | TELECONFERENCING | 2.40 |
| 12/17/19 | TELECONFERENCING | 11.23 |
| 12/18/19 | TELECONFERENCING | 18.01 |
| 12/20/19 | TELECONFERENCING | 2.86 |
| 12/20/19 | TELECONFERENCING | 14.86 |
| 12/27/19 | TAXI - VENDOR: GSL LIMOUSINES CORP; INVOICE#: 5768239; DATE: 12/27/2019 - NY TAXI | 116.96 |
| 12/30/19 | TELECONFERENCING | 2.15 |
| 01/02/20 | TELECONFERENCING | 2.86 |
| 01/03/20 | TAXI - VENDOR: GSL LIMOUSINES CORP; INVOICE#: 5770218; DATE: 1/3/2020 - NY TAXI | 79.04 |
| 01/03/20 | TELECONFERENCING | 11.66 |
| 01/06/20 | COPIES | 0.10 |
| 01/06/20 | COPIES | 2.80 |
| 01/06/20 | COPIES | 0.10 |
| 01/06/20 | TAXI - 12/23/19; VENDOR: DAVID MOLTON; INVOICE#: 010620; DATE: 1/6/2020 | 101.27 |
| 01/06/20 | MEALS - 12/23/19; VENDOR: DAVID MOLTON; INVOICE#: 010620; DATE: 1/6/2020 | 27.76 |
| 01/07/20 | COPIES | 5.50 |
| 01/07/20 | COPIES | 1.10 |
| 01/07/20 | TELECONFERENCING | 33.35 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 0.30 |
| 01/08/20 | COPIES | 1.10 |
| 01/08/20 | COPIES | 1.60 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 7.20 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 0.70 |
| 01/08/20 | COLOR COPIES | 0.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6892027
RE: COSTS    Page 3
February 26, 2020

| Date | Description | Value |
|------|-------------|-------|
| 01/10/20 | COPIES | 0.10 |
| 01/10/20 | COPIES | 0.20 |
| 01/10/20 | COPIES | 0.20 |
| 01/13/20 | COPIES | 0.40 |
| 01/13/20 | COPIES | 0.50 |
| 01/13/20 | COPIES | 0.30 |
| 01/14/20 | COPIES | 0.20 |
| 01/14/20 | TAXI - 01/09/20; VENDOR: DAVID MOLTON; INVOICE#: 011420; DATE: 1/14/2020 | 11.36 |
| 01/14/20 | TAXI - 01/09/20; VENDOR: DAVID MOLTON; INVOICE#: 011420; DATE: 1/14/2020 | 18.50 |
| 01/14/20 | TAXI - 01/09/20; VENDOR: DAVID MOLTON; INVOICE#: 011420; DATE: 1/14/2020 | 28.00 |
| 01/14/20 | TAXI - 01/09/20; VENDOR: DAVID MOLTON; INVOICE#: 011420; DATE: 1/14/2020 | 21.05 |
| 01/14/20 | MEALS - 01/09/20; VENDOR: DAVID MOLTON; INVOICE#: 011420; DATE: 1/14/2020 | 206.25 |
| 01/14/20 | MEALS - 01/09/20; VENDOR: DAVID MOLTON; INVOICE#: 011420; DATE: 1/14/2020 | 7.06 |
| 01/14/20 | HOTEL - 01/09/20; VENDOR: DAVID MOLTON; INVOICE#: 011420; DATE: 1/14/2020 | 330.57 |
| 01/17/20 | TAXI - VENDOR: STEVEN D. POHL; INVOICE#: 011720; DATE: 1/17/2020 | 16.35 |
| 01/17/20 | HOTEL - VENDOR: STEVEN D. POHL; INVOICE#: 011720; DATE: 1/17/2020 | 406.89 |
| 01/17/20 | TRAIN TRAVEL - VENDOR: STEVEN D. POHL; INVOICE#: 011720; DATE: 1/17/2020 | 90.50 |
| 01/17/20 | MEALS - VENDOR: STEVEN D. POHL; INVOICE#: 011720; DATE: 1/17/2020 | 5.01 |
| 01/17/20 | MEALS - VENDOR: STEVEN D. POHL; INVOICE#: 011720; DATE: 1/17/2020 | 4.46 |
| 01/17/20 | TRAIN TRAVEL - VENDOR: STEVEN D. POHL; INVOICE#: 011720; DATE: 1/17/2020 | 85.00 |
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COPIES | 0.20 |
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COPIES | 0.30 |
| 01/21/20 | COPIES | 0.20 |
| 01/21/20 | COPIES | 0.20 |
| 01/21/20 | COPIES | 4.70 |
| 01/21/20 | COPIES | 2.20 |
| 01/21/20 | COPIES | 1.30 |
| 01/21/20 | COPIES | 1.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6892027
RE: COSTS                                                                                      Page 4
February 26, 2020

| Date | Description | Value |
|------|-------------|------:|
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COLOR COPIES | 2.60 |
| 01/21/20 | COLOR COPIES | 1.10 |
| 01/21/20 | TAXI - VENDOR: DAVID MOLTON; INVOICE#: 012120-1; DATE: 1/21/2020 | 26.00 |
| 01/21/20 | TRAIN TRAVEL - 01/16/20; VENDOR: STEVEN D. POHL; INVOICE#: 012120; DATE: 1/21/2020 | 15.00 |
| 01/22/20 | COPIES | 0.10 |
| 01/22/20 | COPIES | 0.10 |
| 01/22/20 | COPIES | 0.10 |
| 01/22/20 | COPIES | 0.80 |
| 01/22/20 | COPIES | 0.10 |
| 01/22/20 | COPIES | 0.80 |
| 01/22/20 | COPIES | 0.10 |
| 01/22/20 | COPIES | 1.10 |
| 01/22/20 | COPIES | 1.00 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.20 |
| 01/23/20 | COPIES | 0.80 |
| 01/23/20 | COPIES | 0.20 |
| 01/23/20 | COPIES | 2.30 |
| 01/23/20 | COPIES | 0.50 |
| 01/27/20 | COPIES | 0.50 |
| 01/28/20 | COPIES | 0.10 |
| 01/28/20 | COPIES | 3.80 |
| 01/29/20 | COPIES | 0.20 |
| 01/29/20 | COPIES | 0.60 |
| 01/29/20 | COPIES | 0.50 |
| 01/29/20 | COPIES | 0.50 |
| 01/29/20 | COPIES | 0.50 |
| 01/29/20 | COPIES | 0.60 |
| 01/29/20 | COPIES | 0.60 |
| 01/30/20 | COPIES | 1.80 |
| 01/30/20 | COPIES | 0.70 |
| 01/30/20 | COPIES | 1.90 |
| 01/30/20 | COPIES | 0.20 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6892027
RE: COSTS                                                                                    Page 5
February 26, 2020

| Date | Description | Value |
|------|-------------|------:|
| 01/30/20 | COPIES | 0.30 |
| | **Total Costs** | **1,783.19** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| MEALS | 250.54 |
| TRAIN TRAVEL | 190.50 |
| TAXI | 418.53 |
| HOTEL | 737.46 |
| COLOR COPIES | 4.20 |
| TELECONFERENCING | 127.06 |
| COPIES | 54.90 |
| **Total Costs** | **1,783.19** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6892027 |
| ATTN: DAVID MOLTON | Date | Feb 26, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

**Balance Due: $1,783.19**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

# **EXHIBIT D**

**Time Entries for Each Professional by Task Code (Invoice)**

63676706 v1

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6892026 |
| Date | Feb 26, 2020 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 45,221.00 | 0.00 | 45,221.00 |
| 035843.0004 | BUSINESS OPERATIONS | 40,996.00 | 0.00 | 40,996.00 |
| 035843.0005 | CASE ADMINISTRATION | 26,931.00 | 0.00 | 26,931.00 |
| 035843.0007 | CLAIMS ANALYSIS | 20,420.00 | 0.00 | 20,420.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 8,508.50 | 0.00 | 8,508.50 |
| 035843.0009 | EMERGENCY FINANCING | 71,978.50 | 0.00 | 71,978.50 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 6,001.00 | 0.00 | 6,001.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 68,087.50 | 0.00 | 68,087.50 |
| 035843.0012 | NON-WORKING TRAVEL | 5,595.50 | 0.00 | 5,595.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 22,030.50 | 0.00 | 22,030.50 |
| | **Total** | **315,769.50** | **0.00** | **315,769.50** |

| | |
|---|---|
| CURRENT FEES | $315,769.50 |
| Less 50% Non-Working Travel Reduction | (2,797.75) |
| Total Current Fees | $312,971.75 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$312,971.75** |

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6892026 |
| ATTN: DAVID MOLTON | Date | Feb 26, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: ASSET ANALYSIS AND RECOVERY

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 45,221.00 | 0.00 | 45,221.00 |
| | **Total** | **45,221.00** | **0.00** | **45,221.00** |

| | |
|---|---|
| Total Current Fees | $45,221.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$45,221.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 26, 2020

Invoice 6892026
Page 3

RE: ASSET ANALYSIS AND RECOVERY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/20 | POHL | REVIEW FTI  IAC DILIGENCE UPDATE | 0.50 | 647.50 |
| 01/03/20 | POHL | REVIEW FTI DILIGENCE MEMO | 0.40 | 518.00 |
| 01/07/20 | CICERO | DRAFT COMMUNICATION TO PROFESSIONAL TEAM RE: DOCUMENTS PROVIDED FOR SACKLER ASSET MEETIGN ON JAN. 15TH | 0.40 | 320.00 |
| 01/07/20 | POHL | REVIEW MATERIAL RE: IAC UPDATE | 0.40 | 518.00 |
| 01/07/20 | AULET | REVIEWING IAC COMPLIANCE DOCUMENTS FROM DLA IN PREP FOR MEETING. | 2.30 | 1,989.50 |
| 01/08/20 | CICERO | REVIEW PRESENTATION MATERIAL RE: MUNDIPHARMA FOR INTERNAL QUESTIONS (2.1); ATTEND PORTIONS OF MUNDIPHARMA CALL WHERE NEEDED (2.5) | 4.60 | 3,680.00 |
| 01/08/20 | KELLY | REVIEW FTI TAX DECK ON DISPOSITIONS OF AIC ASSETS (.5); DRAFT SUMMARY EMAIL FOR D MOLTON AND S POHL (.5); RESPOND TO INCOMING CORRESPONDENCE ON TAX MATTERS (.3) | 1.30 | 1,378.00 |
| 01/08/20 | BOUCHARD | LEGAL RESEARCH RE: TAX MATTERS AGREEMENT (2.1); REVIEWED MEMORANDUM RE: DEDUCTIBILITY OF RESTITUTION PAYMENTS (.7) | 2.80 | 2,422.00 |
| 01/08/20 | POHL | IAC DILIGENCE CALL/MEETING | 1.40 | 1,813.00 |
| 01/08/20 | AULET | PREPARING FOR AND ATTENDING DLA MEETING RE: IAC COMPLAINCE. | 4.30 | 3,719.50 |
| 01/08/20 | MOLTON | ANALYZE UPCOMING PRESENTATIONS RE SACKLER ASSETS | 1.00 | 1,405.00 |
| 01/15/20 | KELLY | REVIEW AND EDIT DRAFT TAX MEMO ON NEW LAW RESTITUTION DEDUCTION (1.7); REVIEW AND DRAFT PRELIMINARY EXECUTIVE SUMMARY FOR FTI TAX ANALYSIS ON AFTER TAX PROCEEDS OF IAC SALES (2.4) | 4.10 | 4,346.00 |
| 01/17/20 | KELLY | DRAFT TAX DEDUCTION MEMORANDUM AND DISCUSS SCOPE WITH C AHMADI | 0.80 | 848.00 |
| 01/17/20 | BOUCHARD | CONFERENCE WITH B. KELLY AND C. AHMADI RE: MEMORANDUM SUMMARIZING SETTLEMENT PAYMENT DEDUCTIBILITY REQUIREMENTS | 0.80 | 692.00 |
| 01/18/20 | KELLY | REVIEW DETAILED EMAIL REGARDING HOULIHAN AND FTI DUE DILIGENCE REGARDING TAX MATTERS (.4); REPLY TO INCOMING CORRESPONDENCE REGARDING TAX MATTERS (.3) | 0.70 | 742.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                                                       Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/19/20 | KELLY | RESPOND TO INCOMING CORRESPONDENCE REGARDING STATUS OF TAX ANALYSIS IN IAC MATTER | 0.20 | 212.00 |
| 01/21/20 | CICERO | REVIEW FTI/HOUILIHAN SLIDE DECK ON LONDON IAC MEETINGS (.8); ATTEND UPDATE CALL ON IAC MEETINGS (.8); DRAFT FOLLOW-UP QUESTIONS TO INTERNAL COUNSEL AND FTI RE: SAME (.5) | 2.10 | 1,680.00 |
| 01/22/20 | KELLY | AHC TAX PROFESSIONALS CALL TO REVIEW OPEN ISSUES ON IAC SALES (1.0); PREPARE DRAFT OF EXECUTIVE SUMMARY FOR CLIENT DISTRIBUTION WITH RESPECT TO MATERIAL TAX CONSIDERATIONS WITH IAC SALES AND CASH DISTRIBUTIONS (2.0); DRAFT SUMMARY AND DISCUSS CERTAIN TAX MATTERS WITH BR TEAM AND CONFIRM SAME WITH KL TEAM (.9) | 3.90 | 4,134.00 |
| 01/24/20 | POHL | REVIEW TAX MATTERS & DILIGENCE ITEMS FROM TAX TEAMS | 0.50 | 647.50 |
| 01/24/20 | KELLY | REVIEW AND REVISE WITH FTI AND KL TAX PROFESSIONALS CLIENT DECK ON PRIMARY TAX CONSIDERATIONS FOR FUTURE PLANNING AND DISCUSSION; RESPOND TO INCOMING CORRESPONDENCE REGARDING NEXT STEPS AND ADDITIONAL INFORMATION PROCESSES | 2.80 | 2,968.00 |
| 01/27/20 | KELLY | REVISE CLIENT DECK REGARDING IAC SALES AND MATERIAL CASH CONSEQUENCES | 1.80 | 1,908.00 |
| 01/28/20 | KELLY | REVIEW IAC TAX CONSIDERATIONS REVISIONS TO DISTRIBUTION DECK FROM FTI AND KL (1.3); REVIEW RELATED EMAIL CORRESPONDENCE AND RESPOND TO SAME (.4) | 1.70 | 1,802.00 |
| 01/29/20 | AHMADI | CONFERENCE CALL WITH BROWN RUDNICK INTERNAL TEAM TO DISCUSS IAC TAX ISSUES ON SALE OF ASSETS OR ENTITIES (.4). | 0.40 | 234.00 |
| 01/29/20 | KELLY | TAX GROUP CALL ON IAC SALES TAX ISSUES FOR GROUP CALL 1/30(.5); REVIEW AND RESPOND TO INCOMING CORRESPONDENCE REGARDING IAC TAX ISSUES (.6) | 1.10 | 1,166.00 |
| 01/30/20 | CICERO | ATTEND TAX CALL AND IAC DISCUSSION ROUND TABLE | 1.60 | 1,280.00 |
| 01/30/20 | POHL | ATTEND CALL RE: "IAC" TAX STRUCTURE/ANALYSIS | 1.30 | 1,683.50 |
| 01/30/20 | AHMADI | IAC TAX SLIDE CONFERENCE CALL WITH ATTORNEY GROUP | 1.00 | 585.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                                          Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/30/20 | AHMADI | IAC TAX SLIDE DECK CONFERENCE CALL, MEMORIALIZING NOTES FROM DISCUSSION (.5) | 0.50 | 292.50 |
| 01/30/20 | KELLY | CONF CALL WITH KL AND BR BANKRUPTCY GROUP TO ADDRESS MATERIAL TAX ISSUES RELATED TO IAC SALES AND FUNDING (1.1); RESPOND TO FOLLOW UP EMAILS REGARDING POTENTIAL TAX ISSUES AND SAVINGS (.4) | 1.50 | 1,590.00 |
| | **Total Hours and Fees** | | **46.20** | **45,221.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 4.50 | hours at | 1,295.00 | 5,827.50 |
| DAVID J. MOLTON | 1.00 | hours at | 1,405.00 | 1,405.00 |
| NICOLE M. BOUCHARD | 3.60 | hours at | 865.00 | 3,114.00 |
| BARBARA J. KELLY | 19.90 | hours at | 1,060.00 | 21,094.00 |
| GERARD T. CICERO | 8.70 | hours at | 800.00 | 6,960.00 |
| KENNETH AULET | 6.60 | hours at | 865.00 | 5,709.00 |
| CYAVASH N. AHMADI | 1.90 | hours at | 585.00 | 1,111.50 |
| **Total Fees** | | | | **45,221.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6892026 |
| Date | Feb 26, 2020 |
| Client | 035843 |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 40,996.00 | 0.00 | 40,996.00 |
| | **Total** | **40,996.00** | **0.00** | **40,996.00** |

| | |
|---|---|
| Total Current Fees | $40,996.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$40,996.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                          Page 7

RE: BUSINESS OPERATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/07/20 | MOLTON | TELEPHONE CONFERENCE WITH SHEILA BIRNBAUM RE ERF AND MONITOR SELECTION | 5.00 | 7,025.00 |
| 01/08/20 | MOLTON | COMMUNICATE WITH SHEILA BIRNBAUM RE MONITOR ISSUE AND IDENTIFICATION | 0.80 | 1,124.00 |
| 01/08/20 | MOLTON | REVIEW FINAL PURCHASE ORDER | 0.10 | 140.50 |
| 01/09/20 | BOUCHARD | LEGAL RESEARCH RE: TAX MATTERS AGREEMENT (1.5); REVIEWED MEMORANDUM RE: DEDUCTIBILITY OF RESTITUTION PAYMENTS (.6) | 2.40 | 2,076.00 |
| 01/10/20 | BOUCHARD | LEGAL RESEARCH RE: TAX MATTERS AGREEMENT | 1.00 | 865.00 |
| 01/13/20 | MOLTON | REVIEW MONITOR SELECTION, INCLUDING NEW CANDIDATES AND THEIR SUBMISSIONS | 1.40 | 1,967.00 |
| 01/15/20 | CICERO | PREPARE FOR MONITOR CANDIDATE INTERVIEWS AND CORRESPONDENCE WITH AHC RE: SAM E (.5); ATTEND MONITOR INTERVIEW CALL (1.6); REVISE NOTES INTO BRIEF MEMO TO AHC RE: CANDIDATES (1.1) | 3.20 | 2,560.00 |
| 01/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MONITOR CANDIDATE INTERVIEWS | 2.20 | 3,091.00 |
| 01/17/20 | CICERO | RESEARCH ON MONITOR CANDIDATES AND PROVIDE SUMMARIES TO AHC SUBCOMMITTEE RE: SAME (2.0); ATTEND MONITOR PRE-CALL WITH SUBCOMMITTEE MEMBER (.1); ATTEND DEBTORS/UCC/NON-CONSENTING STATES MONITOR CALL (.5); RECAP MEMO TO AHC SUBCOMMITTEE MEMBER (.3) | 2.90 | 2,320.00 |
| 01/17/20 | MOLTON | SOLICIT INTERNAL VIEW RE MONITOR SELECTION; PREPARE FOR AND PARTICIPATE IN CALL WITH ALL STAKEHOLDERS RE MONITOR SELECTION; FOLLOW-UP ON CALL WITH AHC | 1.20 | 1,686.00 |
| 01/21/20 | BOUCHARD | REVIEWED AND REVISED MEMORANDUM RE: SUMMARY OF SETTLEMENT PAYMENT DEDUCTIBILITY REQUIREMENTS | 1.10 | 951.50 |
| 01/22/20 | MOLTON | REVIEW MONITOR SELECTION; COMMUNICATE WITH DEBTORS (SHEILA BIRNBAUM) RE SAME | 1.20 | 1,686.00 |
| 01/23/20 | MOLTON | REVIEW FINAL SELECTION OF MONITOR | 1.80 | 2,529.00 |
| 01/23/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX MATTERS AGREEMENT | 2.50 | 2,162.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                                                              Page 8

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 01/23/20 | KELLY | REVIEW LEGAL AUTHORITIES ON POTENTIAL DEDUCTION UNDER NEW LAW (1.6); REVISE CLIENT MEMORANDUM ON KEY CONSIDERATIONS FOR TAX BENEFIT WITH POTENTIAL DEDUCTION (1.5) | 3.10 | 3,286.00 |
| 01/24/20 | CICERO | ATTEND HEARING ON WAGES AND BAR DATE AND PROVIDE CONTEMPORANEOUS NOTES ON SAME TO TEAM ON THE GROUND AND CLIENTS (3.2); ADVISE ON HEARING FOLLOW-UP INCLUDING BAR DATE ISSUES AND FOLLOW-UP WITH AHC MEMBER QUESTIONS (1.1) | 4.30 | 3,440.00 |
| 01/30/20 | CICERO | REVIEW NALMEFENE DEVELOPMENT AGREEMENT AND COMMUNICATIONS FROM DEBTORS RE: SAME | 0.80 | 640.00 |
| 01/30/20 | POHL | REVIEW MATERIAL RE: RESCUE DRUG MOTIONS AND DILIGENCE | 0.90 | 1,165.50 |
| 01/31/20 | KELLY | REVIEW INCOMING CORRESPONDENCE ON TAX CONSIDERATIONS FROM KL | 0.40 | 424.00 |
| 01/31/20 | POHL | CALL RE: RESERVE DRUG/MOTION | 1.10 | 1,424.50 |
| 01/31/20 | AULET | MEETING WITH DEBTORS RE: POTENTIAL NEW CONTRACT FOR PRODUCING OVERDOSE RECOVERY DRUG. | 0.50 | 432.50 |
| | **Total Hours and Fees** | | **37.90** | **40,996.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| STEVEN POHL | 2.00 | hours at | 1,295.00 | 2,590.00 |
| DAVID J. MOLTON | 13.70 | hours at | 1,405.00 | 19,248.50 |
| NICOLE M. BOUCHARD | 7.00 | hours at | 865.00 | 6,055.00 |
| BARBARA J. KELLY | 3.50 | hours at | 1,060.00 | 3,710.00 |
| GERARD T. CICERO | 11.20 | hours at | 800.00 | 8,960.00 |
| KENNETH AULET | 0.50 | hours at | 865.00 | 432.50 |
| **Total Fees** | | | | **40,996.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6892026 |
| Date | Feb 26, 2020 |
| Client | 035843 |

RE: CASE ADMINISTRATION

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 26,931.00 | 0.00 | 26,931.00 |
| | **Total** | **26,931.00** | **0.00** | **26,931.00** |

| | |
|---|---:|
| Total Current Fees | $26,931.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$26,931.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                                Page 10

RE: CASE ADMINISTRATION

**T I M E   D E T A I L**

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/02/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.2.20 | 0.50 | 197.50 |
| 01/03/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.3.20 | 0.50 | 197.50 |
| 01/06/20 | DEERING | CIRCULATE BAR DATE MOTION AND RELATED FILINGS | 0.40 | 158.00 |
| 01/10/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.10.20 | 0.50 | 197.50 |
| 01/21/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 1.21.20 | 0.40 | 158.00 |
| 01/22/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.22.20 | 0.40 | 158.00 |
| 01/23/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.23.20 | 0.50 | 197.50 |
| 01/24/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.24.20 | 0.50 | 197.50 |
| 01/24/20 | MOLTON | PREPARE FOR AND ATTEND MONTHLY OMNIBUS HEARING BEFORE DRAIN J. | 6.20 | 8,711.00 |
| 01/27/20 | DEERING | REVIEW CASE MANAGEMENT ORDER AND EMAIL TO G. CICERO RE FILING AND SERVICE DEADLINES FOR REQUESTS FOR RELIEF | 0.50 | 197.50 |
| 01/27/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.27.20 | 0.40 | 158.00 |
| 01/28/20 | MOLTON | REVIEW RESPONSE TO MEDIATION PROPOSALS RE ALLOCATION; NUMEROUS COMMUNICATIONS WITH AHC PROFESSIONALS AND MEMBERS RE SAME | 2.70 | 3,793.50 |
| 01/28/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.28.20 | 0.50 | 197.50 |
| 01/29/20 | MOLTON | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP RE MEDIATION CALL WITH A. PREIS AND M. HEUBNER | 1.30 | 1,826.50 |
| 01/29/20 | DEERING | COORDINATE COPY OF TRANSCRIPT FROM HEARING ON 1.24.20 | 0.50 | 197.50 |
| 01/29/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.29.20 | 0.50 | 197.50 |
| 01/30/20 | DEERING | EMAILS WITH G. CICIERO AND TRANSCIBER RE TRANSCRIPT FROM 1.24.20 HEARING | 0.40 | 158.00 |
| 01/31/20 | MOLTON | PARTICIPATE IN MEETING IN DC WITH NCS AND AHC RE MEDIATOR ISSUES AND GLOBAL CASE PROGRESSION | 7.00 | 9,835.00 |
| 01/31/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.31.20 | 0.50 | 197.50 |
| **Total Hours and Fees** | | | **24.20** | **26,931.00** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 26, 2020

Invoice 6892026
Page 11

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| DAVID J. MOLTON | 17.20 | hours at | 1,405.00 | 24,166.00 |
| ALEXANDRA M. DEERING | 7.00 | hours at | 395.00 | 2,765.00 |
| **Total Fees** | | | | **26,931.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6892026 |
| ATTN: DAVID MOLTON | Date | Feb 26, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: CLAIMS ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0007 | CLAIMS ANALYSIS | 20,420.00 | 0.00 | 20,420.00 |
| | **Total** | **20,420.00** | **0.00** | **20,420.00** |

| | |
|---|---|
| Total Current Fees | $20,420.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,420.00** |



RE: CLAIMS ANALYSIS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/01/20 | CICERO | PREPARE FOR BAR DATE AND PROOF OF CLAIM CALL WITH UCC/DEBTORS (.5); ATTEND AND LEAD CALL ON AHC PROOF OF CLAIM ISSUES (1.0); CORRESPONDENCE WITH AHC PROFESSIONALS RE: SAME (.4) | 1.90 | 1,520.00 |
| 01/02/20 | MOLTON | ANALYZE BAR DATE ISSUES | 1.50 | 2,107.50 |
| 01/06/20 | CICERO | ANALYZE AND DRAFT CORRESPONDENCE TO AHC RE: BAR DATE MOTION AND ORDER | 1.80 | 1,440.00 |
| 01/06/20 | POHL | REVIEW MATERIAL RE: BAR DATE MOTION | 0.50 | 647.50 |
| 01/07/20 | MOLTON | RESEARCH BAR DATE ISSUES RAISED BY AHC COMMITTEE MEMBERS | 0.80 | 1,124.00 |
| 01/08/20 | MOLTON | CONTINUED RESEARCH ON BAR DATE/PROOF OF CLAIM ISSUES | 0.90 | 1,264.50 |
| 01/17/20 | MOLTON | RESEARCH BAR DATE ISSUES FOR MUNICIPALITIES AND TRIBES | 1.10 | 1,545.50 |
| 01/18/20 | CICERO | CALLS AND COMMUNICATIONS WITH AHC COUNSEL ABOUT REMAINING BAR DATE ISSUES (.7); CALL WITH DPW RE: SAME (.4); DRAFT EMAIL UPDATE TO AHC PROFESSIONALS RE: SAME (.5); REVIEW BAR DATE ORDER FOR REVISED LANGUAGE (.5) | 2.10 | 1,680.00 |
| 01/20/20 | CICERO | REVIEW AND REVISE BAR DATE ORDER LANGUAGE RE: REMAINING ISSUES (.7); CALL WITH D. MOLTON RE: SAME (.3) | 1.00 | 800.00 |
| 01/21/20 | CICERO | CALL WITH DPW RE: FINAL BAR DATE RESOLUTIONS (.5); DRAFT UPDATES TO AHC MEMBERS RE: SAME (.5); REVIEW REVISED BAR DATE ORDER (.3); REVIEW AND COMMENTS TO PLEADING IN SUPPORT OF SAME (.3) | 1.60 | 1,280.00 |
| 01/21/20 | MOLTON | REVIEW BAR DATE ORDER EDITS AND REVISIONS TO ADDRESS GROUP FILINGS FOR MUNICIPALITIES AND TRIBES; REVIEW AND EDIT AHC'S RESERVATION OF RIGHTS TO BE FILED 22 JANUARY | 1.20 | 1,686.00 |
| 01/22/20 | CICERO | REVIEW AND REVISE BAR DATE STATEMENT IN SUPPORT (.2); REVIEW MULTIPLE ITERATIONS BY BAR DATE ORDER INCLUDING ADDITIONS MADE BY NON-CONSENTING GROUP AND UCC (.6); CALL WITH D. MOLTON RE: SAME (.2); CALL WITH R. RINGER RE: SAME AND FURTHER COMMENTS TO DEBTORS (.3); ADDRESS ISSUES PRIOR TO AHC CALLS (.1) | 1.40 | 1,120.00 |
| 01/22/20 | POHL | REVIEW BAR DATE PLEADINGS/UPDATE | 0.40 | 518.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                          Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/23/20 | CICERO | CONTINUED WORK ON FINALIZATION OF BAR DATE ISSUES | 0.80 | 640.00 |
| 01/27/20 | MOLTON | REVIEW REMAINING BAR DATE ISSUES | 0.70 | 983.50 |
| 01/28/20 | MOLTON | REVIEW BAR DATE ISSUES | 0.60 | 843.00 |
| 01/30/20 | MOLTON | FOLLOW UP ON STATUS OF BAR DATE AND POC FINALIZATION | 0.50 | 702.50 |
| 01/31/20 | POHL | REVIEW BAR DATE ORDER COMMENTS | 0.40 | 518.00 |
| | **Total Hours and Fees** | | **19.20** | **20,420.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| STEVEN POHL | 1.30 | hours at | 1,295.00 | 1,683.50 |
| DAVID J. MOLTON | 7.30 | hours at | 1,405.00 | 10,256.50 |
| GERARD T. CICERO | 10.60 | hours at | 800.00 | 8,480.00 |
| **Total Fees** | | | | **20,420.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6892026 |
| Date | Feb 26, 2020 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 8,508.50 | 0.00 | 8,508.50 |
| | **Total** | **8,508.50** | **0.00** | **8,508.50** |

| | |
|---|---:|
| Total Current Fees | $8,508.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,508.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6892026
February 26, 2020                                                                                        Page 16

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/20 | DEERING | REVIEW S. POHL COMMENTS TO INVOICE AND SECOND MONTHLY FEE STATEMENT AND INPUT REVISIONS TO SAME (.4), REVISE SECOND MONTHLY FEE STATEMENT (1.0), AND EMAIL WITH S. POHL AND G. CICERO RE SAME (.3) | 1.70 | 671.50 |
| 01/02/20 | POHL | RV/RVS MONTHLY FEE SUBMISSION | 0.80 | 1,036.00 |
| 01/03/20 | CICERO | DRAFT AND REVISE MONTHLY FEE STATEMENT (.6); PREPARE EMAIL TO AHC RE: PROFESSIONAL FEES (.3) | 1.30 | 1,040.00 |
| 01/03/20 | DEERING | REVIEW S. POHL COMMENTS TO NOV 2019 FEE STATEMENT (.3), REVIEW G. CICERO COMMENTS RE SAME (.3) AND REVISE SAME (.5) | 1.10 | 434.50 |
| 01/10/20 | DEERING | REVIEW S. POHL COMMENTS TO SECOND MONTHLY FEE STATEMENT AND REVISE RE SAME (.4), EMAILS WITH G. CICERO AND S. POHL RE REVISIONS TO SAME (.4), FINALIZE, FILE AND SERVE SECOND MONTHLY FEE STATEMENT (.7) | 1.50 | 592.50 |
| 01/13/20 | DEERING | OC WITH G. CICERO RE DEC FEE STATEMENT AND EMAILS RE SAME | 0.40 | 158.00 |
| 01/14/20 | CICERO | WORK ON AND DRAFT THIRD MONTHLY FEE STATEMENT | 0.80 | 640.00 |
| 01/15/20 | DEERING | REVIEW INTERIM COMPENSATION ORDER AND DRAFT EMAIL RE MONTHLY FEE STATEMENT FILING PROCEDURES | 0.50 | 197.50 |
| 01/16/20 | DEERING | DRAFT THIRD INTERIM FEE APPLICATION | 3.00 | 1,185.00 |
| 01/17/20 | CICERO | REVIEW THIRD MONTHLY FEE APPLICATION ISSUES (.3); COORDINATION WITH AHC PROFESSIONALS RE: SAME (.1) | 0.40 | 320.00 |
| 01/17/20 | POHL | REVIEW MONTHLY FEE SUBMISSION | 0.50 | 647.50 |
| 01/21/20 | DEERING | REVISE DEC 2019 FEE STATEMENT | 0.80 | 316.00 |
| 01/22/20 | DEERING | REVISE DEC 2019 MONTHLY FEE STATEMENT (.6) AND CIRCULATE FOR REVIEW (.2) | 0.80 | 316.00 |
| 01/23/20 | CICERO | FINALIZE THIRD MONTHLY STATEMENT | 0.60 | 480.00 |
| 01/29/20 | DEERING | FINALIZE BROWN RUDNICK THIRD MONTHLY STATEMENT FOR FILING | 0.70 | 276.50 |
| 01/30/20 | DEERING | FILE AND SERVE THIRD MONTHLY FEE APPLICATION | 0.50 | 197.50 |
| **Total Hours and Fees** | | | **15.40** | **8,508.50** |

# T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 1.30 | hours at | 1,295.00 | 1,683.50 |
| GERARD T. CICERO | 3.10 | hours at | 800.00 | 2,480.00 |
| ALEXANDRA M. DEERING | 11.00 | hours at | 395.00 | 4,345.00 |
| **Total Fees** | | | | **8,508.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6892026 |
| ATTN: DAVID MOLTON | Date | Feb 26, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: EMERGENCY FINANCING

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0009 | EMERGENCY FINANCING | 71,978.50 | 0.00 | 71,978.50 |
| | **Total** | **71,978.50** | **0.00** | **71,978.50** |

| | |
|---|---|
| Total Current Fees | $71,978.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$71,978.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6892026
February 26, 2020                                                                              Page 19

RE: EMERGENCY FINANCING

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/20 | CICERO | ATTEND CALL WITH NON-STATE AHC MEMBERS RE: REVISIONS TO ERF PROPOSAL AND WORK ON MARKUP OF SAME | 1.50 | 1,200.00 |
| 01/02/20 | MOLTON | REVIEW PROGRESS OF ERF PROPOSAL; NUMEROUS COMMUNICATIONS WITH NON-STATE AND STATE MEMBERS RE STATUS OF DRAFT; PARTICIPATE IN AHC CALL RE ERF WITH NON-STATE MEMBERS | 3.80 | 5,339.00 |
| 01/03/20 | CICERO | SCHEDULE AND ATTEND CALL ON ERF PROPOSAL WITH ERF AHC SUBCOMMITTEE (.9); COORDINATE CHANGES THERETO WITH P. THURMAND (.1) | 1.00 | 800.00 |
| 01/03/20 | MOLTON | NUMEROUS COMMUNICATIONS FROM AHC MEMBERS RE ERF; PREPARE FOR AND PARTICIPATE IN MEETING WITH AHC STATE AND NON-STATE MEMBERS RE ERF | 2.80 | 3,934.00 |
| 01/08/20 | MOLTON | REVIEW ERF STATUS; REVIEW LATEST DRAFT; LIAISE WITH VARIOUS STAKEHOLDERS/CONSTITUENCIES RE SAME | 2.80 | 3,934.00 |
| 01/09/20 | MOLTON | REVIEW ERF PROGRESS | 0.80 | 1,124.00 |
| 01/10/20 | MOLTON | REVIEW STATUS OF ERF DRAFT | 0.90 | 1,264.50 |
| 01/13/20 | CICERO | REVIEW ERF PROPOSAL AND CONFERENCE WITH AHC SUBGROUP ON ERF | 0.80 | 640.00 |
| 01/13/20 | MOLTON | REVIEW LATEST ITERATION OF IRF FROM NON-STATE GROUP; PARTICIPATE IN CONFERENCE CALL RE SAME WITH NON-STATE GROUP OF AHC | 2.10 | 2,950.50 |
| 01/14/20 | MOLTON | REVIEW PROGRESS AND FINALIZATION OF ERF | 1.20 | 1,686.00 |
| 01/15/20 | MOLTON | REVIEW STATUS OF ERF PROGRESS | 0.70 | 983.50 |
| 01/16/20 | CICERO | CALL WITH COUNSEL TO PHILADELPHIA RE: CHANGES TO ERF PROPOSAL AND COMMITTEE VOTE (.2); COORDINATION COMMUNICATIONS WITH AHC PROFESSIONALS RE: SAME (.5) | 0.70 | 560.00 |
| 01/17/20 | CICERO | CALLS WITH AHC PROFESSIONALS RE: PROGRESSING ERF AMONG INTERNAL MEMBERS (.6); EMAILS TO EACH MEMBER RE: SAME (.2) | 0.80 | 640.00 |
| 01/17/20 | POHL | REVIEW LATEST DRAFT OF ERF PROPOSAL | 0.40 | 518.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                                      Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/17/20 | MOLTON | REVIEW LATEST ITERATION OF ERF; PREPARE FOR AND PARTICIPATE IN CALL WITH NON-STATES RE SAME; NUMEROUS COMMUNICATIONS RE SAME | 1.90 | 2,669.50 |
| 01/21/20 | POHL | REVIEW LATEST DRAFT (.4); CLIENT GROUP CALL RE: SAME (1.0) | 1.40 | 1,813.00 |
| 01/21/20 | POHL | ATTEND NON-STATES CALL RE: ERF | 0.60 | 777.00 |
| 01/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON-STATE MEETING RE FINALIZATION OF ERF FOR VOTE IN AHC | 1.80 | 2,529.00 |
| 01/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEETING WITH STATES AND NON-STATES RE ADDRESS REMAINING ERF ISSUES FOR FINALIZATION AND VOTE | 1.20 | 1,686.00 |
| 01/22/20 | CICERO | QUICK TURN AROUND COMMUNICATIONS TO AHC MEMBERS AND WALK THROUGH OF FINAL DOCUMENT (.8); CALL WITH DPW RE: SAME (.5); FOLLOW-UP WITH AHC MEMBERS RE: SAME AND FINAL VOTE (.3) | 1.60 | 1,280.00 |
| 01/22/20 | CICERO | MULTIPLE CORRESPONDENCE AND CALLS WITH NON-STATE AHC MEMBERS RE: FINAL REVISIONS TO ERF AND VOTE SOLICITATION (.6); CALL WITH DPW RE: ERF PROPOSALS (.4); REVIEW UCC ERF PROPOSAL (.6) | 1.60 | 1,280.00 |
| 01/22/20 | POHL | PARTICIPATE IN CLIENT GROUP UPDATE/REVIEW CALL | 1.60 | 2,072.00 |
| 01/22/20 | MOLTON | FINALIZATION OF AHC ERF; REVIEW UCC ERF PROPOSAL; COMMUNICATE WITH AHC RE SAME | 3.10 | 4,355.50 |
| 01/23/20 | CICERO | ATTEND AHC PROFESSIONAL CALL ON ERF PROGRESSION WITH DEBTORS (.5); WORK ON ANALYSIS AND COMPARATIVE ANALYSIS OF ERF PROPOSALS AND DRAFT EMAIL MEMO TO PROFESSIONALS RE: SAME (2.1) | 2.60 | 2,080.00 |
| 01/23/20 | MOLTON | REVIEW ERF DISTINCTIONS BETWEEN UCC & AHC PROPOSAL; TELEPHONE CONFERENCES WITH CREDITOR GROUPS RE SAME | 2.80 | 3,934.00 |
| 01/24/20 | MOLTON | ERF PROGRESS WITH NON-MDL MUNIS AND TRIBES | 1.40 | 1,967.00 |
| 01/26/20 | MOLTON | FURTHER REVIEW OF PROPOSED EMAIL TO DEBTORS RE JUXTAPOSITION OF UCC ERF PROPOSAL WITH AHC PROPOSAL | 0.80 | 1,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 26, 2020

Invoice 6892026
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/27/20 | CICERO | CONTINUED REVISIONS TO ANALYSIS ON COMPARATIVE ERF PROPOSALS (1.0); CALL WITH D. SIMON AND TRIBAL LEADERSHIP COMMITTEE RE: ERF PROPOSALS (.6); CALL WITH NON-STATE AHC MEMBERS RE SAME (1.6); CALL WITH P. THURMOND OF PHILADELPHIA RE: SAME (.5); CALL WITH KRAMER LEVIN RE: SAME (.3); CALL WITH K. QUINN RE: SAME (.2) | 4.20 | 3,360.00 |
| 01/27/20 | MOLTON | FOLLOW-UP ON ERF PROGRESS AND GARNERING SUPPORT STRATEGY PER AHC COUNSEL CALL | 0.80 | 1,124.00 |
| 01/28/20 | MOLTON | REVIEW SOLICITATION OF RESPONSES FROM TRIBES AND OTHER GOVERNMENTAL CREDITOR GROUPS TO AHC'S ECF PROPOSAL | 1.80 | 2,529.00 |
| 01/29/20 | POHL | REVIEW UPDATE TO ERF DOCUMENT FROM NON-CONSENTING STATES | 0.50 | 647.50 |
| 01/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COUNSEL TO MULTI STATE GROUP (KEVIN MACCLAY) RE OUR ERF PROPOSAL AND VIEWS RE SAME | 1.10 | 1,545.50 |
| 01/29/20 | MOLTON | REVIEW TROOP GROUP (NCS) EDITS TO AHC ERF PROPOSAL; COMMUNICATE WITH AHC MEMBERS AND COUNSEL RE SAME | 1.50 | 2,107.50 |
| 01/30/20 | CICERO | CONTINUED DISCUSSION AND COMMENTS TO ERF AND REVIEW OF NCS COMMENTS TO SAME | 0.80 | 640.00 |
| 01/30/20 | MOLTON | NUMEROUS COMMUNICATIONS/CALLS WITH COMMITTEE MEMBERS (STATES AND NON-STATES), TRIBES, NON COMMITTEE MUNICIPALITIES RE ERF PROPOSALS AND WORKING TOWARD CONSENSUS AND RESOLUTION RE OUTSTANDING ISSUES; PARTICIPATE IN AHC CALL WITH DEBTOR RE SAME | 3.20 | 4,496.00 |
| 01/31/20 | MOLTON | REVIEW PROGRESS OF ERF, PARTICIPATE IN CONFERENCE CALL BETWEEN NCS ERF TEAM AND AHC ERF TEAM RE ACHIEVING CONSENSUS AND UNITY RE PROPOSAL | 1.70 | 2,388.50 |
| | **Total Hours and Fees** | | 58.30 | 71,978.50 |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 4.50 | hours at | 1,295.00 | 5,827.50 |
| DAVID J. MOLTON | 38.20 | hours at | 1,405.00 | 53,671.00 |
| GERARD T. CICERO | 15.60 | hours at | 800.00 | 12,480.00 |
| **Total Fees** | | | | **71,978.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6892026 |
| ATTN: DAVID MOLTON | Date | Feb 26, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 6,001.00 | 0.00 | 6,001.00 |
| | **Total** | **6,001.00** | **0.00** | **6,001.00** |

| | |
|---|---|
| Total Current Fees | $6,001.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,001.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 26, 2020

Invoice 6892026
Page 24

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/13/20 | POHL | REVIEW INSURANCE COVERAGE RELIEF FIRM STAY FILINGS | 0.30 | 388.50 |
| 01/17/20 | POHL | REVIEW INSURANCE DISPUTE RELATED PLEADINGS | 0.40 | 518.00 |
| 01/21/20 | POHL | DILIGENCE CALL WITH FTI ON VARIOUS CASE MATTERS INCLUDING INSURANCE | 0.80 | 1,036.00 |
| 01/21/20 | MOLTON | TELEPHONE CONFERENCE WITH GILBERTS RE STRATEGY FOR 24 JANUARY INSURER'S LIFT STAY MOTION | 0.40 | 562.00 |
| 01/24/20 | POHL | ATTEND HEARING TELEPHONICALLY | 2.70 | 3,496.50 |
| **Total Hours and Fees** | | | **4.60** | **6,001.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| STEVEN POHL | 4.20 | hours at | 1,295.00 | 5,439.00 |
| DAVID J. MOLTON | 0.40 | hours at | 1,405.00 | 562.00 |
| **Total Fees** | | | | **6,001.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6892026 |
| Date | Feb 26, 2020 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 68,087.50 | 0.00 | 68,087.50 |
| | **Total** | **68,087.50** | **0.00** | **68,087.50** |

| | | |
|---|---|---|
| Total Current Fees | | $68,087.50 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$68,087.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                                          Page 26

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/05/20 | MOLTON | COMMUNICATE WITH COMMITTEE MEMBERS RE JANUARY MEETINGS WITH AH UCC AND DEBTORS | 0.90 | 1,264.50 |
| 01/06/20 | POHL | DRAFT PROGRESS UPDATE EMAILS TO AD HOC COMMITTEE MEMBERS (.6); PARTICIPATE IN CALL RE GO-FORWARD ISSUES (.8) | 1.40 | 1,813.00 |
| 01/06/20 | MOLTON | PARTICIPATE IN COUNSEL CALL RE GOING FORWARD ISSUES | 0.80 | 1,124.00 |
| 01/07/20 | CICERO | PREPARE FOR AND PREPARE AGENDA FOR NON-STATE AHC MEMBERS UPDATE CALL (.6); ATTENDED NON-STATE AHC MEMBERS UPDATE CALL ON ERF, BAR DATE, AND UPCOMING MEETINGS WITH PRINCIPALS RE: PROGRESSING DEAL (.9) | 1.50 | 1,200.00 |
| 01/07/20 | POHL | ATTEND NON-STATES BI-WEEKLY CALL | 1.00 | 1,295.00 |
| 01/07/20 | MOLTON | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP RE AHC NON-STATE MEMBER CALL RE ERF, BAR DATE/CLAIM FORMS AND MONITOR SELECTION | 1.60 | 2,248.00 |
| 01/07/20 | AULET | NON-STATE MEMBERS UPDATE CALL. | 1.00 | 865.00 |
| 01/08/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC AND OTHER CREDITORS RE CASE PROGRESS AND GOING FORWARD RSA AND PLAN STRATEGY | 1.80 | 2,529.00 |
| 01/09/20 | CICERO | ATTENDED AHC COMMITTEE MEMBER CALL (1.3); LEAD DISCUSSION ON AHC COMMITTEE CALL ON BAR DATE ISSUES (.3) | 1.60 | 1,280.00 |
| 01/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEETING WITH AP RE ARCHITECTURES FOR PLAN RESOLUTION | 4.50 | 6,322.50 |
| 01/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC MEETING | 0.80 | 1,124.00 |
| 01/09/20 | POHL | REVIEW COMMITTEE UPDATES | 0.30 | 388.50 |
| 01/09/20 | POHL | ATTEND FULL AD HOC COMMITTEE CALL | 1.70 | 2,201.50 |
| 01/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC MEMBER REP DON SIMON RE TRIBE PRESENTATIONS | 0.80 | 1,124.00 |
| 01/13/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC AND NON-CONSENTING STATE GROUP RE MONITOR AND CASE ADMINISTRATION ISSUES | 1.10 | 1,545.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 26, 2020

Invoice 6892026
Page 27

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/14/20 | POHL | REVIEW MATERIAL TO PREPARE FOR UPCOMING MEETING | 0.30 | 388.50 |
| 01/14/20 | MOLTON | COMMUNICATE WITH AHC AND NON CONSENTING STATES RE NUMEROUS ISSUES RE MONITOR, ERF AND CASE STATUS | 0.80 | 1,124.00 |
| 01/15/20 | POHL | ALL HANDS MEETING RE: FAMILY ASSETS | 5.00 | 6,475.00 |
| 01/15/20 | MOLTON | PREPARE, PARTICIPATE IN AND FOLLOW UP ON ISSUES FROM SACKLER PRESENTATION RE NON IAC ASSETS AND NET WORTH INFORMATION OF VARIOUS SACKLER FAMILY MEMBERS | 6.50 | 9,132.50 |
| 01/17/20 | MOLTON | COMMUNICATE WITH VARIOUS TRIBAL COUNSEL AND REPRESENTATIVES RE VARIOUS COORDINATION AND CASE ADMINISTRATION ISSUES | 0.60 | 843.00 |
| 01/21/20 | CICERO | PREPARE FOR ERF AND NON-STATE UPDATE CALL RE: ISSUES BEFORE HEARING (1.4); CALL WITH NON-STATE MEMBERS RE: ERF AND HEARING ISSUES (.9); CALL WITH FULL AHC RE: ERF EDITS AND VOTE (1.1); | 3.40 | 2,720.00 |
| 01/22/20 | CICERO | ATTEND FULL AHC CALL AND VOTE GATHERING MEETING (1.6); POST MEETING EMAILS WITH AHC MEMBERS, INCLUDING D. SIMON AND M. WEISS RE OUSTANDING QUESTIONS ON MONITOR AND MEETINGS WITH DEBOTRS AND ANSWERS RE: SAME (.7) | 2.30 | 1,840.00 |
| 01/22/20 | POHL | CLIENT GROUP WEEKLY CALL | 1.40 | 1,813.00 |
| 01/22/20 | MOLTON | MEETING WITH ANDREW TROOP RE ERF, MONITOR AND RELATED ISSUES | 0.60 | 843.00 |
| 01/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC CALL | 1.40 | 1,967.00 |
| 01/23/20 | CICERO | PREPARE FOR CONSENTING TRIBAL CALL (.6); ATTEND SAME WITH AHC PROFESSIONALS (1.1) | 1.70 | 1,360.00 |
| 01/23/20 | POHL | PREPARE CLIENT GROUP UPDATES/CORRESPONDENCE | 0.50 | 647.50 |
| 01/27/20 | POHL | ATTEND AD HOC PROFESSIONALS CALL RE: STRATEGY/NEXT STEPS | 1.30 | 1,683.50 |
| 01/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON-STATE CALL FOCUSING ON ERF | 0.90 | 1,264.50 |
| 01/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC COUNSEL CALLS RE VARIOUS ITEMS ON AGENDA TO PROGRESS | 1.20 | 1,686.00 |
| 01/27/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE ERF PROGRESS AND BAR DATE ISSUES | 0.60 | 843.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 26, 2020

Invoice 6892026
Page 28

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/28/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH VARIOUS AHC MEMBERS RE CASE ISSUES | 0.90 | 1,264.50 |
| 01/29/20 | CICERO | FULL AHC CALL RE: HEARING FOLLOW-UP AND ERF (1.3); CALL WITH NON-STATE MEMBERS RE: ERF ISSUE (.3); FOLLOW-UP COMMUNICATIONS WITH NON-STATE MEMBERS RE: ERF PROPOSAL FROM NCS (.7) | 2.30 | 1,840.00 |
| 01/29/20 | POHL | REVIEW CLIENT GROUP UPDATE | 0.20 | 259.00 |
| 01/29/20 | POHL | ATTEND WEEKLY AD HOC COMMITTEE CALL | 1.00 | 1,295.00 |
| 01/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC STATUS CALL | 1.30 | 1,826.50 |
| 01/30/20 | POHL | REVIEW CLIENT CORRESPONDENCE | 0.20 | 259.00 |
| 01/31/20 | POHL | REVIEW CLIENT UPDATES | 0.30 | 388.50 |
| | **Total Hours and Fees** | | **55.50** | **68,087.50** |

### TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 14.60 | hours at | 1,295.00 | 18,907.00 |
| DAVID J. MOLTON | 27.10 | hours at | 1,405.00 | 38,075.50 |
| GERARD T. CICERO | 12.80 | hours at | 800.00 | 10,240.00 |
| KENNETH AULET | 1.00 | hours at | 865.00 | 865.00 |
| **Total Fees** | | | | **68,087.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice 6892026 |
| ATTN: DAVID MOLTON | Date Feb 26, 2020 |
| BROWN RUDNICK | Client 035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0012 | NON-WORKING TRAVEL | 5,595.50 | 0.00 | 5,595.50 |
| | **Total** | **5,595.50** | **0.00** | **5,595.50** |

| | |
|---|---:|
| CURRENT FEES | $5,595.50 |
| Less 50% Non-Working Travel Reduction | (2,797.75) |
| Total Current Fees | $2,797.75 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,797.75** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6892026
February 26, 2020                                                                            Page 30

RE: NON-WORKING TRAVEL

| TIME DETAIL |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/14/20 | POHL | TRAVEL TO NYC FOR MEETINGS | 0.50 | 647.50 |
| 01/16/20 | POHL | POST NYC MEETING; TRAVEL BACK TO BOSTON | 1.00 | 1,295.00 |
| 01/24/20 | MOLTON | NON WORKING TRAVEL TO AND FROM COURT HEARING | 2.60 | 3,653.00 |
| | **Total Hours and Fees** | | **4.10** | **5,595.50** |

| TIME SUMMARY |
|---|

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 1.50 | hours at | 1,295.00 | 1,942.50 |
| DAVID J. MOLTON | 2.60 | hours at | 1,405.00 | 3,653.00 |
| **Total Fees** | | | | **5,595.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6892026 |
| Date | Feb 26, 2020 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 22,030.50 | 0.00 | 22,030.50 |
| | **Total** | **22,030.50** | **0.00** | **22,030.50** |

| | |
|---|---:|
| Total Current Fees | $22,030.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$22,030.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES            Invoice 6892026
February 26, 2020                                                 Page 32

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/23/19 | MOLTON | PREPARE FOR AND ATTEND CONFERENCE AT MOTLEY RICE IN WASHINGTON DC WITH CREDITOR CONSTITUENTS RE PROGRESSING AND RESOLVING ISSUES TO RSA AND PLAN | 9.50 | 12,730.00 |
| 01/03/20 | POHL | REVIEW AND COMMENT ON RSA OUTLINE | 1.10 | 1,424.50 |
| 01/08/20 | GUGLIELMOTTI | STRATEGIZE WITH BARBARA KELLY RE: APPLICABLE STRUCTURE AND DOCUMENTATION. | 0.30 | 295.50 |
| 01/08/20 | POHL | REVIEW DRAFT EXCLUSIVITY EXTENSION MOTION AND EMAIL TO AHC PROFESSIONALS RE: SAME | 0.70 | 906.50 |
| 01/15/20 | POHL | MEETING WITH REPRESENTATIVES FROM AD HOC COMMITTEE, UCC AND NON-CONSENTING STATES RE: CASE/PATH FORWARD | 1.70 | 2,201.50 |
| 01/17/20 | CICERO | ATTEND SUB-COMMITTEE CALL ON RSA TERMSHEET AND SUPPORTING DOCUMENTS | 1.00 | 800.00 |
| 01/17/20 | POHL | ATTEND RSA SUBCOMMITTEE CALL | 1.10 | 1,424.50 |
| 01/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEETING WITH AHC RSA SUBCOMMITTEE RE RSA DOCUMENTATION OUTLINE | 1.60 | 2,248.00 |
| | **Total Hours and Fees** | | **17.00** | **22,030.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 4.60 | hours at | 1,295.00 | 5,957.00 |
| DAVID J. MOLTON | 1.60 | hours at | 1,405.00 | 2,248.00 |
| DAVID J. MOLTON | 9.50 | hours at | 1,340.00 | 12,730.00 |
| VINCENT J. GUGLIELMOTTI | 0.30 | hours at | 985.00 | 295.50 |
| GERARD T. CICERO | 1.00 | hours at | 800.00 | 800.00 |
| **Total Fees** | | | | **22,030.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6892026 |
| ATTN: DAVID MOLTON | Date | Feb 26, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due: $312,971.75**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594