**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### FOURTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*, FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| Name of Applicant: | **Province, Inc.** Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | January 1, 2020 through and including January 31, 2020 |
| Fees Incurred: | $1,267,664.50 |
| Less 20% Holdback: | $253,532.90 |
| Fees Requested in this Statements: | $1,014,131.60 |
| Expenses Incurred: | $11,719.44 |
| Total Fees and Expenses Requested in This Statement: | $1,025,851.04 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "<u>Interim Compensation Order</u>"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("<u>Province</u>"), financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Purdue Pharma L.P., *et al.* (collectively, the "<u>Debtors</u>"), hereby submits its Fourth Monthly Fee and Expense Statement (the "<u>Monthly Fee Statement</u>") for the period of January 1, 2020 through January 31, 2020 (the "<u>Statement Period</u>") for (i) compensation in the amount of $1,014,131.60 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,267,664.50 ) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $11,719.44.

### Itemization of Services Rendered and Expenses Incurred

1. In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **<u>Exhibit A</u>** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **<u>Exhibit B</u>** is a schedule of the Province professionals and paraprofessionals (collectively, the "<u>Timekeepers</u>") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $561.42/hour for all Timekeepers, and (b) $562.06/hour for all professionals.

- Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **<u>Exhibit D</u>** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

2

**Total Fees and Expenses Sought for The Statement Period**

2.  The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $1,267,664.50 |
| Disbursements | $11,719.44 |
| **Total** | **$1,279,383.94** |

**Notice and Objection Procedures**

3.  Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.  Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on March 27, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.  If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.  If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$1,025,851.04** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: March 13, 2020

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE INC.**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,341.7 | $732,888.00 |
| Case Administration | 14.6 | $8,123.00 |
| Claims Analysis and Objections | 391.2 | $204,139.50 |
| Committee Activities | 182.3 | $121,532.50 |
| Court Filings | 20.5 | $12,151.00 |
| Court Hearings | 7.1 | $5,500.00 |
| Fee/Employment Applications | 48.6 | $21,569.00 |
| Litigation | 226.4 | $140,505.00 |
| Tax Issues | 6.5 | $4,619.50 |
| Travel Time (billed at 50%) | 48.7 | $16,637.00 |
| **Grand Total** | **2,287.6** | **$1,267,664.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $900 | 4.0 | $3,600.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 285.5 | $249,812.50 |
| Stilian Morrison, MFin | Managing Director - Corporate restructuring.  Investment banking and restructuring employment since 2005. | $700 | 218.4 | $152,880.00 |
| Carol Cabello, MBA, CIRA | Managing Director - Corporate restructuring.  Corporate banking and restructuring employment since 1999. | $690 | 76.5 | $52,785.00 |
| Jason Crockett, MBA, CIRA | Managing Director - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 264.6 | $177,282.00 |
| Eunice Min, CVA | Director - Corporate restructuring and business valuations since 2012. | $535 | 214.3 | $114,650.50 |
| Paul Navid | Director – Investment banking. | $525 | 107.0 | $56,175.00 |
| Joshua Williams | Senior Associate - Investment banking. | $490 | 210.1 | $102,949.00 |
| James Bland | Senior Associate - Financial analysis and management consulting since 2016. | $450 | 266.3 | $119,835.00 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $435 | 99.7 | $43,369.50 |
| Harry Foard | Senior Associate - Investment banking. | $425 | 153.8 | $65,365.00 |
| Byron Groth | Associate - Corporate restructuring. Data analytics since 2006. | $385 | 185.2 | $71,302.00 |
| Darien Lord | Associate - Finance and data analytics. | $385 | 4.6 | $1,771.00 |
| Raul Busto | Associate - Data analytics. | $375 | 161.2 | $60,450.00 |
| Courtney Clement | Analyst - Finance and data analytics. | $350 | 3.0 | $1,050.00 |
| Nathan Smith | Analyst - Finance and data analytics. | $350 | 29.6 | $10,360.00 |
| | **Subtotal** | | **2,283.8** | **$1,283,636.50** |
| **Blended Rate for Professionals** | | **$562.06** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $175 | 2.2 | $385.00 |
| Vincent Dylastra | | $175 | 1.6 | $280.00 |
| **Subtotal** | | | **3.8** | **$665.00** |

|  |  |  | Fee Statement Hours | Total Compensation |
|---|---|---|---|---|
| | Subtotal | | 2,287.6 | $1,284,301.50 |
| | Blended Rate for all Timekeepers | $561.42 | | |
| | Travel Discount | | | ($16,637.00) |
| | Grand Total | | 2,287.6 | $1,267,664.50 |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Flights and trains to attend various meetings. | $5,726.48 |
| Ground Transportation | Transportation and parking while traveling to attend various meetings. | $977.61 |
| Lodging | Hotel accommodations while traveling to attend various meetings. | $3,318.19 |
| Meals | Working meals. | $448.74 |
| Miscellaneous | Research fees and office supplies while traveling to attend meeting in London. | $1,192.47 |
| Telephone/Internet | In flight Wi-Fi. | $55.95 |
| **Total Expenses** | | **$11,719.44** |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/1/2020 | Harry Foard | Business Analysis / Operations | Revised product level projection comparisons. | 1.8 | $425 | $765.00 |
| 1/1/2020 | Harry Foard | Business Analysis / Operations | Began developing comparisons of product level projections. | 2.1 | $425 | $892.50 |
| 1/1/2020 | Harry Foard | Business Analysis / Operations | Integrated business plan financials into Draft Segment Analysis. | 1.6 | $425 | $680.00 |
| 1/1/2020 | Michael Atkinson | Committee Activities | Review and analyze IAC presentation for committee. | 1.3 | $875 | $1,137.50 |
| 1/1/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze proof of claims forms. | 0.8 | $875 | $700.00 |
| 1/1/2020 | Michael Atkinson | Committee Activities | Review and analyze allocation of ERF funds. | 0.9 | $875 | $787.50 |
| 1/1/2020 | Michael Atkinson | Committee Activities | Review and analyze financial update for committee. | 1.2 | $875 | $1,050.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review summary of projections as of 11/27/2016. | 1.1 | $700 | $770.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review licensing opportunity investment returns model. | 0.8 | $700 | $560.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review Mundipharma follow-up questions from Debtors' professionals regarding China sales and marketing, allegations against Mundipharma in China, potential liability, and Mundipharma's marketing in other countries. | 1.2 | $700 | $840.00 |
| 1/1/2020 | Stilian Morrison | Committee Activities | Review latest draft of IAC presentation materials. | 1.6 | $700 | $1,120.00 |
| 1/1/2020 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 1.2 | $700 | $840.00 |
| 1/1/2020 | Harry Foard | Case Administration | Corresponded with R. Busto re: workstreams. | 0.2 | $425 | $85.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review transaction overview materials related to Purdue Canada insourcing and generic licensing opportunities. | 2.1 | $700 | $1,470.00 |
| 1/1/2020 | Raul Busto | Business Analysis / Operations | Build summary analysis of Avrio net sales product build. | 0.7 | $375 | $262.50 |
| 1/1/2020 | Raul Busto | Business Analysis / Operations | Update NPA analysis for new data. | 0.8 | $375 | $300.00 |
| 1/2/2020 | Eunice Min | Litigation | Research potential IAC entity. | 0.5 | $535 | $267.50 |
| 1/2/2020 | Eunice Min | Litigation | Research e-discovery firms. | 1.8 | $535 | $963.00 |
| 1/2/2020 | Eunice Min | Claims Analysis and Objections | Review governmental POC mark up. | 0.5 | $535 | $267.50 |
| 1/2/2020 | Eunice Min | Committee Activities | Edit financial update and prepare overview comments. | 1.0 | $535 | $535.00 |
| 1/2/2020 | Eunice Min | Committee Activities | Finalize slides on proposed transactions and circulate for review. | 1.0 | $535 | $535.00 |
| 1/2/2020 | Eunice Min | Business Analysis / Operations | Review comparisons of 2016 projections to BP and actuals. | 0.3 | $535 | $160.50 |
| 1/2/2020 | Eunice Min | Business Analysis / Operations | Prepare slides on proposed licensing arrangement. | 1.5 | $535 | $802.50 |
| 1/2/2020 | Eunice Min | Business Analysis / Operations | Prepare slides on Purdue Canada arrangement. | 2.0 | $535 | $1,070.00 |
| 1/2/2020 | Eunice Min | Litigation | Continue analyzing internal distribution files to compile listing of individual transactions and reconcile to AlixPartners' cash transfer report. | 0.6 | $535 | $321.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2020 | Eunice Min | Claims Analysis and Objections | Analyze claims forms. | 0.8 | $535 | $428.00 |
| 1/2/2020 | Eunice Min | Litigation | Analyze internal distribution files and compile listing of individual transactions. | 2.0 | $535 | $1,070.00 |
| 1/2/2020 | Byron Groth | Claims Analysis and Objections | Document review of discovery. | 3.4 | $385 | $1,309.00 |
| 1/2/2020 | Byron Groth | Claims Analysis and Objections | Conduct research for claims analyses. | 2.1 | $385 | $808.50 |
| 1/2/2020 | Byron Groth | Claims Analysis and Objections | Review materials to research claims. | 3.2 | $385 | $1,232.00 |
| 1/2/2020 | Paul Navid | Committee Activities | Drafted slides on IQVIA data with key takeaways for the committee update. | 0.9 | $525 | $472.50 |
| 1/2/2020 | Paul Navid | Committee Activities | Drafted detailed TRx and sales figures by product in 2018 and 2019 to assess growth in TRx vs. lower sales. | 1.5 | $525 | $787.50 |
| 1/2/2020 | Michael Atkinson | Litigation | Review and analyze document review providers. | 1.1 | $875 | $962.50 |
| 1/2/2020 | Michael Atkinson | Business Analysis / Operations | Call with financial advisers for all parties related to IAC's. | 0.4 | $875 | $350.00 |
| 1/2/2020 | Michael Atkinson | Committee Activities | Review and analyze IAC presentation analysis for committee. | 2.3 | $875 | $2,012.50 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze materials for claims analysis. | 3.2 | $875 | $2,800.00 |
| 1/2/2020 | Paul Navid | Committee Activities | Created a summary exhibit of NPA and NSP (TRx and Sales) for LTM Nov 2018 and 2019 for the committee presentation. | 1.9 | $525 | $997.50 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group issues. | 1.6 | $875 | $1,400.00 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claim issues for creditor groups. | 1.4 | $875 | $1,225.00 |
| 1/2/2020 | Paul Navid | Business Analysis / Operations | Evaluated IQVIA raw data provided on prescriptions and sales figures by product type to assess performance over time and changes. | 2.5 | $525 | $1,312.50 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claim issues for creditor groups. | 1.3 | $875 | $1,137.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Create overview slide on third party licensing agreement company. | 0.8 | $375 | $300.00 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Call with Debtor regarding PI forms. | 0.5 | $875 | $437.50 |
| 1/2/2020 | Paul Navid | Business Analysis / Operations | Reviewed data for licensing arrangement. | 0.5 | $525 | $262.50 |
| 1/2/2020 | Paul Navid | Business Analysis / Operations | Reviewed Canada in-sourcing proposal. | 0.9 | $525 | $472.50 |
| 1/2/2020 | Paul Navid | Case Administration | Evaluated recent files uploaded to assess case progress and provided summary to team. | 1.5 | $525 | $787.50 |
| 1/2/2020 | Carol Cabello | Committee Activities | Review draft slides on proposed transactions. | 0.5 | $690 | $345.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Analyze third party licensing agreement offer. | 0.7 | $375 | $262.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Research third party licensing agreement company. | 1.0 | $375 | $375.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Discussed forecasting accounting with H. Foard. | 0.3 | $375 | $112.50 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 2.12 IMS Q3 2019 RP Commercial Products. | 0.6 | $700 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2020 | Carol Cabello | Committee Activities | Attend committee call. | 1.0 | $690 | $690.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 1.2.47.32 TetraGenetics - Projected Milestones. | 0.4 | $700 | $280.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 1.2.47.30 Avrio OTC Product Build 2017 - 2024. | 0.9 | $700 | $630.00 |
| 1/2/2020 | Carol Cabello | Claims Analysis and Objections | Review draft proofs of claims for various creditors. | 1.1 | $690 | $759.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 1.2.47.31 Oncology - R&D Milestone Payments. | 0.7 | $700 | $490.00 |
| 1/2/2020 | Stilian Morrison | Court Filings | Reviewed Motion for Relief from Stay filed by Ironshore Specialty Insurance Company. | 0.6 | $700 | $420.00 |
| 1/2/2020 | Jason Crockett | Claims Analysis and Objections | Prepare information in advance of claims allocation meetings for various creditor groups. | 1.4 | $670 | $938.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review latest cash variance updates. | 0.8 | $700 | $560.00 |
| 1/2/2020 | Stilian Morrison | Litigation | Review document production updates. | 0.7 | $700 | $490.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Create output slides on product line prescription trend by week/month. | 1.1 | $375 | $412.50 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Incorporated Rhodes Generic into consolidated net sales. | 1.9 | $425 | $807.50 |
| 1/2/2020 | Stilian Morrison | Committee Activities | Review latest version of IAC committee materials. | 0.9 | $700 | $630.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Reviewed email thread to verify calculation methodology. | 0.4 | $425 | $170.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review patent litigation settlement letters for IACs. | 1.2 | $700 | $840.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Create output slides on Avrio net sales by product. | 1.2 | $375 | $450.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Developed historical vs. projection calculation for 2016-2018. | 1.5 | $425 | $637.50 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review Weekly NPA Rhodes and Purdue Products - 20191222. | 0.8 | $700 | $560.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Drafted email to E. Min re: Draft Segment Analysis. | 0.2 | $425 | $85.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review PPLP 2008 assignment and termination agreements. | 0.9 | $700 | $630.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Discussed forecasting accounting with R. Busto. | 0.3 | $425 | $127.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Continue working on Avrio net sales analysis. | 0.7 | $375 | $262.50 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Began developing slide re: Draft Segment Analysis. | 2.6 | $425 | $1,105.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Spread OTC net sales figures. | 0.3 | $425 | $127.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Continue working on product line prescription analysis. | 0.6 | $375 | $225.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Revised net sales projection comparisons. | 1.1 | $425 | $467.50 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Analyze methods of adjusting consolidated net sales calculation. | 1.5 | $425 | $637.50 |
| 1/2/2020 | Carol Cabello | Business Analysis / Operations | Review and consider FTI questions on Debtors' transactions. | 0.3 | $690 | $207.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2020 | Carol Cabello | Committee Activities | Revise committee slides on cash report and variance analysis. | 0.8 | $690 | $552.00 |
| 1/2/2020 | Jason Crockett | Claims Analysis and Objections | Coordinate information related to claims analysis. | 1.2 | $670 | $804.00 |
| 1/2/2020 | Jason Crockett | Committee Activities | Prepare information related to outreach for claimants to file claims in advance of deadline. | 1.0 | $670 | $670.00 |
| 1/2/2020 | Jason Crockett | Case Administration | Call with Prime Clerk regarding noticing duties, claims agent duties, and correspondence with creditors. | 0.8 | $670 | $536.00 |
| 1/2/2020 | Jason Crockett | Claims Analysis and Objections | Review of statistics for certain creditor groups and regions. | 0.9 | $670 | $603.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create LAM revenue bridge slide. | 1.3 | $490 | $637.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create Purdue Canada revenue bridge slide. | 1.3 | $490 | $637.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create slide on opioid value risk by region. | 2.1 | $490 | $1,029.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Graph Greater China's historical and projected net sales and profitability. | 0.7 | $490 | $343.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create greater China opex graph in Excel. | 0.5 | $490 | $245.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Review and analyze MNC stakeholder presentation. | 1.5 | $490 | $735.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Track Purdue potential IACs list. | 0.6 | $490 | $294.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Review of proposed licensing opportunity. | 1.2 | $490 | $588.00 |
| 1/2/2020 | Jason Crockett | Committee Activities | Prepare questions to ask creditor groups during mediation meetings. | 1.6 | $670 | $1,072.00 |
| 1/2/2020 | Jason Crockett | Committee Activities | Prepare edits and comments to proof of claim form draft. | 0.9 | $670 | $603.00 |
| 1/2/2020 | Jason Crockett | Business Analysis / Operations | Review of financial diligence related to IAC businesses. | 2.2 | $670 | $1,474.00 |
| 1/2/2020 | Timothy Strickler | Claims Analysis and Objections | Researched creditor group data for claims analysis. | 2.6 | $435 | $1,131.00 |
| 1/3/2020 | Eunice Min | Committee Activities | Review IAC slides for joint Jefferies/Province deck. | 1.0 | $535 | $535.00 |
| 1/3/2020 | Eunice Min | Committee Activities | Finalize committee update deck and notes for circulation. | 0.7 | $535 | $374.50 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review additional materials regarding charitable contributions. | 0.4 | $535 | $214.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Corresponded with H. Foard re: intercompany analysis. | 0.3 | $535 | $160.50 |
| 1/3/2020 | Eunice Min | Litigation | Analyze Sackler document search issues. | 0.4 | $535 | $214.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review November intercompany matrix and comparison to pre-petition balances. | 0.6 | $535 | $321.00 |
| 1/3/2020 | Eunice Min | Litigation | Research e-discovery firms and capabilities. | 1.0 | $535 | $535.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review materials regarding charitable contributions of Purdue. | 1.0 | $535 | $535.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Analyze diligence information related to proposed generic JV opportunity. | 1.8 | $535 | $963.00 |
| 1/3/2020 | Eunice Min | Court Filings | Review comments related to bar date notice. | 0.8 | $535 | $428.00 |
| 1/3/2020 | Eunice Min | Court Filings | Analyze POC form and bar date notice. | 0.4 | $535 | $214.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review insurance materials and circulate notes to team. | 0.9 | $535 | $481.50 |

4

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Review saved Relativity searches/results created by Akin team. | 1.8 | $385 | $693.00 |
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Review statistical data for claims analyses. | 2.4 | $385 | $924.00 |
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Analyze data for claims analysis. | 1.8 | $385 | $693.00 |
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Review statistical data for claims analyses. | 2.1 | $385 | $808.50 |
| 1/3/2020 | Stilian Morrison | Committee Activities | Review product line prescription trends and OTC net sales slides prepared by R. Busto. | 0.8 | $700 | $560.00 |
| 1/3/2020 | Stilian Morrison | Committee Activities | Review latest draft of IAC presentation and provide comments to J. Williams re: same. | 1.3 | $700 | $910.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review Weekly NPA Rhodes and Purdue Products (12.20.2019). | 1.1 | $700 | $770.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Evaluated debtor to debtor intercompany activity as of November 2019. | 0.6 | $525 | $315.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC diligence. | 0.6 | $875 | $525.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Organized recently uploaded files to Province server and provided a summary to team. | 0.7 | $525 | $367.50 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze license agreements related to proposed transaction. | 2.6 | $875 | $2,275.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Analyzed restructuring and legal supporting schedules for the 13-week cash flow forecast and requested information for the debtors. | 1.1 | $525 | $577.50 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated Rhodes weekly sales by product. | 0.8 | $525 | $420.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Evaluated contract segregation analysis with detailed expiration and cost. | 0.5 | $525 | $262.50 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Read and review post-2000 insurance coverage documents. | 1.0 | $690 | $690.00 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Analyzed slides on NSP/NPA data and provide comments to team. | 1.3 | $690 | $897.00 |
| 1/3/2020 | Carol Cabello | Claims Analysis and Objections | Evaluate intercompany matrix and changes from August, send comments to team. | 0.8 | $690 | $552.00 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Review insurance policy documents pre-2001. | 1.7 | $690 | $1,173.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Update and review financial analysis related to proposed transactions. | 0.8 | $875 | $700.00 |
| 1/3/2020 | Michael Atkinson | Claims Analysis and Objections | Drafted email to Prime Clerk regarding claims filed to date. | 0.3 | $875 | $262.50 |
| 1/3/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential transactions regarding in-licensing and business development of generic products. | 1.1 | $670 | $737.00 |
| 1/3/2020 | Jason Crockett | Business Analysis / Operations | Call with Norton Rose regarding IAC diligence and scheduling. | 0.9 | $670 | $603.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Call with management regarding proposed transactions. | 0.5 | $875 | $437.50 |
| 1/3/2020 | Stilian Morrison | Case Administration | Call with case professionals to coordinate IAC meetings in London. | 0.9 | $700 | $630.00 |
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Analyze intercompany matrix. | 1.3 | $375 | $487.50 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and provide comments on IAC presentation. | 2.3 | $875 | $2,012.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Fix conditional formatting in NPA / NSP Analysis. | 0.7 | $375 | $262.50 |
| 1/3/2020 | Raul Busto | Committee Activities | Turn S. Morrison's comments on committee presentation. | 2.3 | $375 | $862.50 |
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Create slides on updated NPA / NPS Data. | 0.8 | $375 | $300.00 |
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Updated NPA / NPS Data. | 1.8 | $375 | $675.00 |
| 1/3/2020 | Stilian Morrison | Committee Activities | Review weekly cash reporting slides sent by R. Busto and provide comments on weekly NPA and NSP data re: same. | 0.4 | $700 | $280.00 |
| 1/3/2020 | Paul Navid | Court Filings | Reviewed court filings to evaluate case progress. | 1.5 | $525 | $787.50 |
| 1/3/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze information related to allocation for creditor group claims. | 0.5 | $875 | $437.50 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze charitable contributions. | 0.6 | $875 | $525.00 |
| 1/3/2020 | Michael Atkinson | Claims Analysis and Objections | Call with creditor group regarding claims process. | 0.4 | $875 | $350.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Correspondence from KPMG re: comprehensive cash tax model. | 0.3 | $700 | $210.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review Jefferies comments re: potential VC monetization structure for early development oncology products and deferred timing for product line potential monetization. | 0.8 | $700 | $560.00 |
| 1/3/2020 | Stilian Morrison | Litigation | Review files from Mass AG amended complaint. | 1.1 | $700 | $770.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review IQVIA data -- PPLP003364349 - PPLP003364379 from document production. | 0.9 | $700 | $630.00 |
| 1/3/2020 | Stilian Morrison | Litigation | Review latest document production. | 0.6 | $700 | $420.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review FTI questions related to the proposed licensing opportunity. | 0.3 | $700 | $210.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review executed Butrans Agreement. | 0.4 | $700 | $280.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review debtors' presentations on insourcing and licensing opportunities. | 1.5 | $700 | $1,050.00 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Evaluate and review professional fee detail forecast. | 0.6 | $690 | $414.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze options for data resource firms. | 1.1 | $875 | $962.50 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Evaluate intercompany analysis slide and edit commentary. | 0.4 | $690 | $276.00 |
| 1/3/2020 | Carol Cabello | Committee Activities | Review and supplement draft of committee slide deck on financial performance. | 0.7 | $690 | $483.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Altered formatting of variance slide. | 0.4 | $425 | $170.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Revised calculation of net sales for business plan variance. | 0.6 | $425 | $255.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Began recreating valuation calculations from licensing opportunity diligence file. | 1.4 | $425 | $595.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Spread P&L and CFS figures from opportunity diligence. | 2.6 | $425 | $1,105.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Corresponded with C. Cabello re: intercompany analysis. | 0.1 | $425 | $42.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2020 | Courtney Clement | Court Filings | Review retention application on docket. | 0.1 | $350 | $35.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: intercompany analysis. | 0.3 | $425 | $127.50 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Created slide to display intercompany matrix. | 0.9 | $425 | $382.50 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Updated intercompany analysis to reflect November 2019 figures. | 1.5 | $425 | $637.50 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Developed additional language for business plan variance slide. | 1.8 | $425 | $765.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Add interest components to the cash distributions workbook. | 1.0 | $490 | $490.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated total ex-US IACs P&L for appendix. | 1.5 | $490 | $735.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Proof Mundipharma presentation for submission to Jefferies. | 1.8 | $490 | $882.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated "Other" Mundi P&L for appendix. | 1.3 | $490 | $637.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated Purdue Pharma (Canada) P&L for appendix. | 1.3 | $490 | $637.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated Mundipharma LAM P&L for appendix. | 1.4 | $490 | $686.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated IAC P&L for appendix. | 1.5 | $490 | $735.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Reviewed data related to the opioid industry for claims analyses. | 2 | $450 | $900.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Conducted research related to creditor group claims. | 1.5 | $450 | $675.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claims analysis. | 1.4 | $450 | $630.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Continued to analyze data to revise claims analysis. | 1.6 | $450 | $720.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Analyzed data to revise claims analysis. | 1.9 | $450 | $855.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Revised creditor group's claims analysis, incorporating updated data. | 2.1 | $450 | $945.00 |
| 1/3/2020 | Jason Crockett | Committee Activities | Review of information related to cash tracing activity. | 1.2 | $670 | $804.00 |
| 1/3/2020 | Jason Crockett | Committee Activities | Review of revised IAC presentation and prepare supplemental analyses. | 2.8 | $670 | $1,876.00 |
| 1/3/2020 | Jason Crockett | Committee Activities | Prepare revised IAC analysis presentation materials. | 2.5 | $670 | $1,675.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Revised sizing analysis to reflect updated data. | 1.7 | $450 | $765.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Reviewed proofs of claim forms. | 1.9 | $450 | $855.00 |
| 1/3/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed status of filed claims to date. | 1.4 | $435 | $609.00 |
| 1/3/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed creditor group data for claims analysis. | 1.3 | $435 | $565.50 |
| 1/4/2020 | Eunice Min | Business Analysis / Operations | Analyze proposed transaction details. | 1.0 | $535 | $535.00 |
| 1/4/2020 | Michael Atkinson | Business Analysis / Operations | Create summary slides related to proposed generic licensing transaction. | 0.9 | $875 | $787.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze proposed generic licensing transaction. | 1.1 | $875 | $962.50 |
| 1/4/2020 | Michael Atkinson | Business Analysis / Operations | Call with FTI regarding potential debtor transactions. | 0.6 | $875 | $525.00 |
| 1/4/2020 | Michael Atkinson | Committee Activities | Review and analyze committee presentation related to IAC's. | 3.8 | $875 | $3,325.00 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Began creating flexible toggles re: Canada Insourcing. | 0.5 | $425 | $212.50 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Spread figures re: Canada Insourcing. | 1.1 | $425 | $467.50 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Spread IQVIA and preliminary financial information for the three generic products to be licensed. | 0.7 | $425 | $297.50 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Performed preliminary review of deck that explains Alix and PJT's recommendation re: proposed transaction. | 0.4 | $425 | $170.00 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Performed preliminary review of deck that explains licensing proposal. | 1.3 | $425 | $552.50 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Examined potential for sensitizing licensing project. | 1.6 | $425 | $680.00 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Spread combined financial potential page into Excel from proposed licensing opportunity diligence. | 0.9 | $425 | $382.50 |
| 1/4/2020 | Paul Huygens | Business Analysis / Operations | Review 1/3/20 cash forecast and Rhodes weekly sales summary. | 0.6 | $900 | $540.00 |
| 1/4/2020 | Joshua Williams | Business Analysis / Operations | Draft email to Jefferies on IAC presentation. | 0.5 | $490 | $245.00 |
| 1/4/2020 | Jason Crockett | Litigation | Review of information related to potential claims. | 0.7 | $670 | $469.00 |
| 1/4/2020 | Jason Crockett | Business Analysis / Operations | Review of cash flows and excess cash residing within US businesses. | 1.4 | $670 | $938.00 |
| 1/4/2020 | Jason Crockett | Business Analysis / Operations | Prepare final version for distribution of IAC analysis materials. | 0.6 | $670 | $402.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Analyzed reports for claims research. | 1.7 | $450 | $765.00 |
| 1/4/2020 | Jason Crockett | Committee Activities | Review of materials distributed to UCC from counsel. | 0.8 | $670 | $536.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Analyzed opioid statistical data for claims analysis. | 1.4 | $450 | $630.00 |
| 1/4/2020 | Jason Crockett | Committee Activities | Review of UCC materials related to cash flow and key agreements. | 1.4 | $670 | $938.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Reviewed materials for claims analysis. | 1.2 | $450 | $540.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Drafted follow up email to creditor group representatives regarding informational meeting. | 2.1 | $450 | $945.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Researched data to improve claims analysis. | 2.2 | $450 | $990.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Discussed research data related to claims analysis. | 0.4 | $450 | $180.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Analyzed and summarized reports for claims research. | 1.6 | $450 | $720.00 |
| 1/5/2020 | James Bland | Claims Analysis and Objections | Began an analysis of nationwide opioid liabilities. | 1.9 | $450 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2020 | James Bland | Claims Analysis and Objections | Continued analysis of nationwide opioid liabilities. | 2.1 | $450 | $945.00 |
| 1/5/2020 | Eunice Min | Business Analysis / Operations | Analyze details related to proposed transactions. | 0.8 | $535 | $428.00 |
| 1/5/2020 | Eunice Min | Business Analysis / Operations | Research ANDAs and analgesics. | 0.3 | $535 | $160.50 |
| 1/5/2020 | Michael Atkinson | Litigation | Review preference and fraudulent conveyance analysis and provide to counsel. | 0.6 | $875 | $525.00 |
| 1/5/2020 | Michael Atkinson | Litigation | Review and analyze discovery issues for litigation. | 1.6 | $875 | $1,400.00 |
| 1/5/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis for creditor group. | 2.7 | $875 | $2,362.50 |
| 1/5/2020 | Harry Foard | Business Analysis / Operations | Continued creating flexible toggles re: Canada Insourcing. | 1.4 | $425 | $595.00 |
| 1/5/2020 | Michael Atkinson | Case Administration | Call with counsel regarding case updates. | 0.6 | $875 | $525.00 |
| 1/5/2020 | Michael Atkinson | Committee Activities | Review and prepare analysis for committee related to transactions. | 1.4 | $875 | $1,225.00 |
| 1/5/2020 | Joshua Williams | Business Analysis / Operations | Compile sum of the parts sensitivity analysis on value. | 0.5 | $490 | $245.00 |
| 1/5/2020 | Jason Crockett | Claims Analysis and Objections | Prepare analysis of potential claims and impact of potential settlements on various parties. | 1.2 | $670 | $804.00 |
| 1/5/2020 | Jason Crockett | Committee Activities | Review of correspondence related to potential claims. | 0.6 | $670 | $402.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Reviewed factors potentially affecting creditor groups. | 1.8 | $450 | $810.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Created initial payout waterfall for Purdue claims. | 2.1 | $450 | $945.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claims analysis. | 1.5 | $450 | $675.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Created exhibit related to consolidated claim amounts. | 1.2 | $450 | $540.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Continued assessment of documents received for purpose of honing claims analysis. | 2.2 | $450 | $990.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Began assessment of documents for claims analysis. | 1.9 | $450 | $855.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Analyzed new literature on opioid economic damages to enhance claims analysis. | 1.3 | $450 | $585.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Created summary of claims based on research data. | 1.6 | $450 | $720.00 |
| 1/6/2020 | Eunice Min | Committee Activities | Review committee update materials. | 1.0 | $535 | $535.00 |
| 1/6/2020 | Eunice Min | Litigation | Review and analyze discovery documents. | 0.8 | $535 | $428.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review previously drafted BP follow up correspondence. | 0.2 | $535 | $107.00 |
| 1/6/2020 | Darien Lord | Business Analysis / Operations | Reviewed critical vendor agreements. | 0.5 | $385 | $192.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Analyze proposed transaction details. | 1.0 | $535 | $535.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review and analyze IAC materials provided by DLA Piper. | 0.6 | $535 | $321.00 |
| 1/6/2020 | Eunice Min | Committee Activities | Assist in M. Atkinson's preparation for UCC call related to proposed transaction and other financial updates. | 0.8 | $535 | $428.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2020 | Eunice Min | Committee Activities | Prepare overview of key points on transactions and CFs for UCC call. | 1.5 | $535 | $802.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review and analyze IAC materials provided by DLA Piper. | 1.9 | $535 | $1,016.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Read news article regarding study. | 0.3 | $535 | $160.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Prepare response regarding potential preference listing. | 1.0 | $535 | $535.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review IAC marketing spend. | 0.8 | $535 | $428.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Analyze intercompany matrix and changes from petition. | 0.8 | $535 | $428.00 |
| 1/6/2020 | Byron Groth | Business Analysis / Operations | Review opioid news coverage | 0.8 | $385 | $308.00 |
| 1/6/2020 | Raul Busto | Business Analysis / Operations | Update weekly NPA Rhodes and Purdue analysis. | 0.8 | $375 | $300.00 |
| 1/6/2020 | Byron Groth | Claims Analysis and Objections | Reviewed documents in Relativity related to claims. | 1.6 | $385 | $616.00 |
| 1/6/2020 | Byron Groth | Claims Analysis and Objections | Search discovery for documents that address claim issues | 2.8 | $385 | $1,078.00 |
| 1/6/2020 | Byron Groth | Claims Analysis and Objections | Document review of discovery volumes | 3.2 | $385 | $1,232.00 |
| 1/6/2020 | Jason Crockett | Tax Issues | Attend tax update call with KPMG and other advisors. | 0.4 | $670 | $268.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Prepare update on IAC diligence and valuation issues for team. | 1.2 | $670 | $804.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Coordinate with other advisors regarding IAC diligence in London. | 0.3 | $670 | $201.00 |
| 1/6/2020 | Stilian Morrison | Tax Issues | Prepare for and attend call with PJT and other case professionals re: catch-up on tax model. | 0.8 | $700 | $560.00 |
| 1/6/2020 | Stilian Morrison | Case Administration | Call with case professionals and Norton Rose re: IAC business meetings. | 0.5 | $700 | $350.00 |
| 1/6/2020 | Jason Crockett | Claims Analysis and Objections | Prepare points related to factors affecting certain claims. | 0.8 | $670 | $536.00 |
| 1/6/2020 | Stilian Morrison | Business Analysis / Operations | Correspond with M. Atkinson re: views of potential value and upside of Purdue U.S. business. | 0.8 | $700 | $560.00 |
| 1/6/2020 | Carol Cabello | Committee Activities | Attend committee call. | 0.9 | $690 | $621.00 |
| 1/6/2020 | Carol Cabello | Claims Analysis and Objections | Review status of critical vendor agreements and tracking. | 0.4 | $690 | $276.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Call with S. Jamieson regarding IAC information requests. | 0.9 | $670 | $603.00 |
| 1/6/2020 | Carol Cabello | Business Analysis / Operations | Analyze professional fee budget by firm and by month, sent email to Alix for additional detail. | 0.9 | $690 | $621.00 |
| 1/6/2020 | Jason Crockett | Litigation | Analyze documents relevant to potential estate claims. | 1.7 | $670 | $1,139.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Review of licensing business development opportunities proposed by debtors. | 1.1 | $670 | $737.00 |
| 1/6/2020 | Michael Atkinson | Litigation | Review and analyze discovery search issues with counsel. | 1.3 | $875 | $1,137.50 |
| 1/6/2020 | Harry Foard | Case Administration | Correspondence   with E. Min re: various case workstreams. | 0.3 | $425 | $127.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Review and analyze debtors' proposal to contact proposed claimants. | 0.4 | $875 | $350.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claim issues. | 1.3 | $875 | $1,137.50 |
| 1/6/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claim issues. | 0.9 | $875 | $787.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Revised  model toggles re: Canada Insourcing. | 1.3 | $425 | $552.50 |
| 1/6/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze detailed claims update from Prime Clerk. | 0.9 | $875 | $787.50 |
| 1/6/2020 | Carol Cabello | Court Filings | Read Ironshore stay relief motion and summarize for team. | 0.7 | $690 | $483.00 |
| 1/6/2020 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding proposed transactions. | 0.7 | $875 | $612.50 |
| 1/6/2020 | Paul Navid | Case Administration | Reviewed correspondence between counsel and the committee to assess case status. | 1.2 | $525 | $630.00 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Reviewed  questions list re: Canada Insourcing. | 1.5 | $425 | $637.50 |
| 1/6/2020 | Michael Atkinson | Business Analysis / Operations | Prepare questions related to transaction diligence. | 0.4 | $875 | $350.00 |
| 1/6/2020 | Paul Navid | Business Analysis / Operations | Evaluated detailed monthly professional fee forecast vs. weekly and assessed changes. | 0.9 | $525 | $472.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Troubleshot issues with preliminary model mechanisms for licensing deal. | 1.4 | $425 | $595.00 |
| 1/6/2020 | Paul Navid | Business Analysis / Operations | Evaluated legal, restructuring, and other professional fees projected vs. historical and assessed budget accuracy with schedules. | 1.8 | $525 | $945.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Review of financials related to IACs. | 0.8 | $670 | $536.00 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Performed research related to licensing proposal. | 1.1 | $425 | $467.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Experimented with ways to make licensing opportunity model flexible in Excel. | 1.7 | $425 | $722.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Built dashboard page to flex licensing opportunity model. | 2.1 | $425 | $892.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Review, analyze, and prepare committee update materials. | 1.7 | $875 | $1,487.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Review, analyze and prepare for committee call. | 0.9 | $875 | $787.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Attend committee call. | 0.9 | $875 | $787.50 |
| 1/6/2020 | Jason Crockett | Committee Activities | Participate in UCC update call. | 0.6 | $670 | $402.00 |
| 1/6/2020 | Jason Crockett | Committee Activities | Review of financial information and cash flow results in advance of UCC meeting. | 1.6 | $670 | $1,072.00 |
| 1/6/2020 | Carol Cabello | Business Analysis / Operations | Analyze contract segregation analysis and prepare follow-up questions. | 1.6 | $690 | $1,104.00 |
| 1/6/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC stakeholder binder. | 2.1 | $700 | $1,470.00 |
| 1/6/2020 | Stilian Morrison | Business Analysis / Operations | Review comp analysis and implications for Purdue including for its public health initiative estimates. | 2.0 | $700 | $1,400.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Model cash distributions in order to use in claims analysis. | 2.2 | $490 | $1,078.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Create non-linked, external distribution analysis. | 1.1 | $490 | $539.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Source Treasury rates for each transfer date using CapitalIQ. | 2.1 | $490 | $1,029.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Calculate prejudgment interest. | 1.5 | $490 | $735.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Prepare alternative prejudgment interest calculation. | 1.6 | $490 | $784.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Prepare alternative prejudgment interest calculation varying assumptions. | 1.2 | $490 | $588.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Review Project Windsor Insourcing questions. | 0.2 | $490 | $98.00 |
| 1/6/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared summary and detail schedules of filed claims. | 2.6 | $435 | $1,131.00 |
| 1/6/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed proofs of claim filed to date. | 2.1 | $435 | $913.50 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Drafted questions to ask creditor group representatives during 1/8 call. | 0.9 | $450 | $405.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Conducted analysis related to potential damages to certain creditor groups. | 1.0 | $450 | $450.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Drafted thoughts regarding creditor group issues. | 1.3 | $450 | $585.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Created an exhibit related to claims research for inclusion in claims deck. | 0.7 | $450 | $315.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Created new creditor group claim exhibits. | 0.9 | $450 | $405.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Revised claims deck to reflect updated claims analyses. | 1.3 | $450 | $585.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Researched data to improve claims analysis. | 0.8 | $450 | $360.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Analyzed data to enhance claims analysis. | 0.4 | $450 | $180.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Continued to revise creditor group claim analysis. | 0.8 | $450 | $360.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Analyzed potential claims in certain regions. | 0.9 | $450 | $405.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Analyzed research related to claims. | 0.4 | $450 | $180.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claim analysis. | 1.9 | $450 | $855.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Created summary exhibit of claims at M. Atkinson request. | 1.6 | $450 | $720.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Revised waterfall payout analysis based on certain factors. | 2.2 | $450 | $990.00 |
| 1/7/2020 | Carol Cabello | Business Analysis / Operations | Continue to analyze insurance coverage documents. | 1.6 | $690 | $1,104.00 |
| 1/7/2020 | Eunice Min | Litigation | Review materials from potential document review vendors. | 0.8 | $535 | $428.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Research materials related to PPLP historical ownership and structure. | 1.0 | $535 | $535.00 |
| 1/7/2020 | Vincent Dylastra | Business Analysis / Operations | Research Purdue Frederick's connection to the Debtors. | 0.2 | $175 | $35.00 |
| 1/7/2020 | Eunice Min | Litigation | Research and review document review vendors. | 1.8 | $535 | $963.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts regarding proposed transaction for sharing with creditors. | 0.8 | $535 | $428.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Discuss PHI sensitivity analysis with H. Foard. | 0.5 | $535 | $267.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Analyze PHI sensitivity analysis. | 0.6 | $535 | $321.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Continue reviewing materials provided by DLA Piper related to IAC compliance. | 1.0 | $535 | $535.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Review materials provided by DLA Piper related to IAC compliance. | 2.0 | $535 | $1,070.00 |
| 1/7/2020 | Eunice Min | Fee / Employment Applications | Review Purdue November time entries. | 1.7 | $535 | $909.50 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Review and analyze licensing agreement draft. | 1.0 | $535 | $535.00 |
| 1/7/2020 | Byron Groth | Business Analysis / Operations | Review discovery materials regarding executive compensation. | 2.6 | $385 | $1,001.00 |
| 1/7/2020 | Byron Groth | Business Analysis / Operations | Review discovery materials pertaining to governance. | 2.6 | $385 | $1,001.00 |
| 1/7/2020 | Byron Groth | Litigation | Review discovery materials pertaining to IACs. | 3.2 | $385 | $1,232.00 |
| 1/7/2020 | Byron Groth | Case Administration | Identify additional email accounts not captured in RFPs. | 0.8 | $385 | $308.00 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Review data received for claims analysis. | 0.8 | $875 | $700.00 |
| 1/7/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Purdue operations. | 1.7 | $875 | $1,487.50 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze allocation issues for counsel. | 3.3 | $875 | $2,887.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Examined market sizing discrepancy in PHI model. | 1.5 | $425 | $637.50 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Call with certain claim group representatives. | 0.9 | $875 | $787.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Edited logical flow of PHI model. | 1.4 | $425 | $595.00 |
| 1/7/2020 | Michael Atkinson | Litigation | Call with data discovery firm. | 0.8 | $875 | $700.00 |
| 1/7/2020 | Michael Atkinson | Litigation | Call with a potential data discovery firm. | 0.7 | $875 | $612.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Calculated PHI units sold at cost. | 0.6 | $425 | $255.00 |
| 1/7/2020 | Jason Crockett | Court Filings | Address issues related to FTI and Houlihan fee structures. | 0.8 | $670 | $536.00 |
| 1/7/2020 | Jason Crockett | Claims Analysis and Objections | Analyze claims estimates by category of claims. | 2.1 | $670 | $1,407.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI analysis. | 0.5 | $425 | $212.50 |
| 1/7/2020 | Jason Crockett | Claims Analysis and Objections | Analyze cash transfer detailed data. | 1.7 | $670 | $1,139.00 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Assess potential valuation drivers for US businesses. | 1.3 | $670 | $871.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Linked dashboard in PHI Model. | 1.7 | $425 | $722.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Created dashboard for PHI model. | 1.1 | $425 | $467.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Continued incorporating Debtors' PHI Excel schedule into Province model. | 2.7 | $425 | $1,147.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Began incorporating Debtors' PHI Excel schedule into Province model. | 2.6 | $425 | $1,105.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Corresponded with S. Morrison re: PHI workstreams. | 0.2 | $425 | $85.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Prepare potential estimate of total distributable assets from bankruptcy estate. | 1.1 | $670 | $737.00 |
| 1/7/2020 | Jason Crockett | Claims Analysis and Objections | Analyze potential impact of settlement agreements on claims of various parties. | 0.8 | $670 | $536.00 |
| 1/7/2020 | Paul Navid | Business Analysis / Operations | Evaluated Avrio OTC product build up analysis. | 1.8 | $525 | $945.00 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze factors potentially affecting claims. | 1.1 | $875 | $962.50 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis related to reducing opioid potential liability abroad. | 1.3 | $670 | $871.00 |
| 1/7/2020 | Carol Cabello | Business Analysis / Operations | Evaluate claim settlement schedule. | 0.6 | $690 | $414.00 |
| 1/7/2020 | Carol Cabello | Business Analysis / Operations | Analyze and evaluate diligence related to coverage. | 1.7 | $690 | $1,173.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review latest cash flow variance analysis prepared by P. Navid. | 0.8 | $700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review key meetings and documents required for IAC London visit. | 0.5 | $700 | $350.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review business plan diligence item response sent by PJT to FTI. | 0.9 | $700 | $630.00 |
| 1/7/2020 | Stilian Morrison | Claims Analysis and Objections | Review latest litigation claim estimates prepared by team. | 0.8 | $700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Develop preliminary sensitivities for royalty deal model. | 0.8 | $700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review Canada insourcing model prepared by H. Foard. | 0.9 | $700 | $630.00 |
| 1/7/2020 | Stilian Morrison | Committee Activities | Review business plan slides to be sent to Akin Gump with email report. | 0.8 | $700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Case Administration | Correspondence with case professionals re: IAC meetings in London. | 0.4 | $700 | $280.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review public health initiatives and updates re: same. | 1.3 | $700 | $910.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Performed preliminary formula scrubbing in PHI model. | 0.8 | $425 | $340.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review and edit email report on business plan takeaways to date. | 1.2 | $700 | $840.00 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Prepare comments for counsel related to compliance issues. | 0.6 | $670 | $402.00 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Analyze IAC materials related to marketing and compliance practices. | 2.3 | $670 | $1,541.00 |
| 1/7/2020 | Michael Atkinson | Business Analysis / Operations | Email to A. Troop regarding potential debtors' licensing transaction. | 0.4 | $875 | $350.00 |
| 1/7/2020 | Michael Atkinson | Litigation | Call with data discovery firm. | 0.9 | $875 | $787.50 |
| 1/7/2020 | Michael Atkinson | Business Analysis / Operations | Call with IAC regarding ownership structure. | 0.6 | $875 | $525.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Review bank statements for PHLP. | 1.6 | $490 | $784.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Analysis of September 2015 accounts payable. | 2.0 | $490 | $980.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Analysis of September 2015 general ledgers and accounts payable. | 1.0 | $490 | $490.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Review bank statements from September 2015 on PPLP. | 1.5 | $490 | $735.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine selling opioid reversal drugs business in USA. | 0.7 | $490 | $343.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine selling OTC products business in USA. | 0.8 | $490 | $392.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine run-off of opioid sales in USA. | 1.1 | $490 | $539.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine alternative approaches to Purdue USA assets. | 2.6 | $490 | $1,274.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Share IAC and OxyContin emails with team. | 0.3 | $490 | $147.00 |
| 1/7/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed proofs of claim. | 1.2 | $435 | $522.00 |
| 1/7/2020 | Timothy Strickler | Claims Analysis and Objections | Revised summary and detail claims schedules. | 2.1 | $435 | $913.50 |
| 1/8/2020 | James Bland | Business Analysis / Operations | Continued to analyze potential compliance issues within the IAC | 1.6 | $450 | $720.00 |
| 1/8/2020 | James Bland | Business Analysis / Operations | Analyzed potential IAC compliance issues in Asia and South America. | 1.9 | $450 | $855.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Researched issues related to potential claims. | 1.8 | $450 | $810.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Finalized initial payout analysis. | 2.1 | $450 | $945.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Continued payout analysis. | 1.5 | $450 | $675.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Created a waterfall payout analysis based on initial claim amounts. | 1.8 | $450 | $810.00 |
| 1/8/2020 | James Bland | Committee Activities | Call with M. Atkinson and UCC member re case. | 0.8 | $450 | $360.00 |
| 1/8/2020 | James Bland | Committee Activities | Assisted M. Atkinson in preparation for call with UCC member. | 0.7 | $450 | $315.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Commence draft slides with IT services analysis. | 2.1 | $690 | $1,449.00 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Review IAC compliance materials. | 0.8 | $535 | $428.00 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Review documents related to vendors' materials. | 1.1 | $535 | $588.50 |
| 1/8/2020 | Eunice Min | Claims Analysis and Objections | Analyze claims allocation considerations. | 0.5 | $535 | $267.50 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Analyze IAF historical audits and DLA materials for litigation risk. | 2.5 | $535 | $1,337.50 |
| 1/8/2020 | Eunice Min | Litigation | Supplement B. Groth's search term list. | 0.4 | $535 | $214.00 |
| 1/8/2020 | Eunice Min | Litigation | Review proposal from document review vendor. | 0.5 | $535 | $267.50 |
| 1/8/2020 | Eunice Min | Litigation | Discuss Relativity searching with B. Groth. | 0.5 | $535 | $267.50 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Analyze PV of guaranteed shareholder contribution and potential additional proceeds | 1.3 | $535 | $695.50 |
| 1/8/2020 | Darien Lord | Business Analysis / Operations | Reviewed executed and non-executed critical vendor agreements. | 0.3 | $385 | $115.50 |
| 1/8/2020 | Eunice Min | Litigation | Draft points comparing document review vendors. | 0.4 | $535 | $214.00 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Review H. Foard's PHI analysis. | 0.8 | $535 | $428.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Preliminary research bench-marking manufacturing facilities. | 0.6 | $375 | $225.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Continue building corporate overhead into the financial model. | 1.2 | $375 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Begin building in corporate overhead to financial model. | 1.6 | $375 | $600.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Create diligence request list on corporate overhead. | 0.6 | $375 | $225.00 |
| 1/8/2020 | Byron Groth | Litigation | Reviewed discovery documents. | 2.1 | $385 | $808.50 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Correspond with S. Morrison re: build up of Corporate Overhead. | 0.2 | $375 | $75.00 |
| 1/8/2020 | Byron Groth | Litigation | Review discovery materials to identify valuable documents. | 3.4 | $385 | $1,309.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Attend call with Province team and management to discuss corporate overhead allocation. | 0.3 | $375 | $112.50 |
| 1/8/2020 | Byron Groth | Litigation | Targeted discovery searches based on feedback from E. Min and M. Atkinson. | 3.2 | $385 | $1,232.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Phone call with P. Navid to discuss financial model corporate overhead allocation. | 0.3 | $375 | $112.50 |
| 1/8/2020 | Byron Groth | Case Administration | Discuss document review strategies with E. Min. | 0.5 | $385 | $192.50 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Call with S. Morrison and H. Foard re updates on PHI model, licensing model, prescription data, cash updates. | 0.6 | $375 | $225.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Review third party licensing agreement follow up presentation. | 0.3 | $375 | $112.50 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Analyze IMS data for drug to be licensed. | 0.6 | $375 | $225.00 |
| 1/8/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze potential factors affecting creditor group. | 0.9 | $875 | $787.50 |
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze DLA materials related to IAC compliance and participate in meeting at DLA Piper. | 1.7 | $875 | $1,487.50 |
| 1/8/2020 | Michael Atkinson | Committee Activities | Call with committee member regarding case. | 0.8 | $875 | $700.00 |
| 1/8/2020 | Michael Atkinson | Litigation | Review and analyze documents related to potential litigation claims. | 2.9 | $875 | $2,537.50 |
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Interview of potential data firm. | 0.8 | $875 | $700.00 |
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtors regarding business plan. | 1.6 | $875 | $1,400.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Reviewed new files uploaded to the VDR, provided a summary to Province team, and saved in server. | 1.7 | $525 | $892.50 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Preliminary evaluation of 2014 to 2019 Sep MAT sales by dollars and units for product lines. | 0.5 | $525 | $262.50 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Analyzed milestones and projections for pipeline generics. | 1.5 | $525 | $787.50 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Evaluated IT split separation program between Purdue and IACs. | 1.1 | $525 | $577.50 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Correspondence regarding analysis of corporate overhead allocations. | 0.9 | $700 | $630.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential avenues to maximize cash flow from US businesses. | 1.2 | $670 | $804.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Review of business plan financials by segment. | 1.5 | $670 | $1,005.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Call with Company regarding unallocated overhead costs. | 0.4 | $670 | $268.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Attended call with Province team and Debtor professionals to review corporate overhead allocation. | 0.3 | $700 | $210.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Meet with H. Foard and call R. Busto to go through updates on PHI model, licensing model, prescription data, cash updates. | 0.6 | $700 | $420.00 |
| 1/8/2020 | Michael Atkinson | Committee Activities | Review ERF analysis details. | 0.9 | $875 | $787.50 |
| 1/8/2020 | Paul Huygens | Business Analysis / Operations | Review US IT separation plan and Rhodes opportunities deck; correspond with P. Navid re same. | 1.2 | $900 | $1,080.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Continued review of formulas of PHI model. | 1.9 | $425 | $807.50 |
| 1/8/2020 | Jason Crockett | Litigation | Review of emails and materials from litigation related to potential liability. | 1.2 | $670 | $804.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Began performing deep scrub of PHI model formulas. | 2.6 | $425 | $1,105.00 |
| 1/8/2020 | Nathan Smith | Business Analysis / Operations | Corporate overhead call with financial advisers. | 0.3 | $350 | $105.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Fixed model issue related to PHI products provided at cost. | 0.7 | $425 | $297.50 |
| 1/8/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed IT agreement between MITS and Purdue. | 0.6 | $350 | $210.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Developed flexible toggles for market share of various PHI products. | 1.1 | $425 | $467.50 |
| 1/8/2020 | Carol Cabello | Claims Analysis and Objections | Review updates to critical vendor tracker. | 0.3 | $690 | $207.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Incorporated market sizing toggles into PHI model. | 2.6 | $425 | $1,105.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Prepare analysis related to rationale and solutions for IT separation project. | 1.4 | $690 | $966.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Incorporated starting year toggles in PHI model. | 2.4 | $425 | $1,020.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Reviewed PHI presentation for additional information. | 0.4 | $425 | $170.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Analyze and consider IT separation project documents. | 1.9 | $690 | $1,311.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Call with S. Morrison and R. Busto re updates on PHI model, licensing model, prescription data, cash updates. | 0.6 | $425 | $255.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Review and compare amendment to IT services agreement. | 0.7 | $690 | $483.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Call with R. Busto to discuss financial model corporate overhead allocation. | 0.3 | $525 | $157.50 |
| 1/8/2020 | Stilian Morrison | Court Filings | Read Prime Clerk declaration in support of Bar Date Motion. | 0.9 | $700 | $630.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Analyzed updated model for overhead allocation to each business segment. | 0.8 | $525 | $420.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review diligence follow-up on corporate overhead. | 0.7 | $700 | $490.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Call with PJT to discuss un-allocated overhead allocation to each business segment. | 0.4 | $525 | $210.00 |
| 1/8/2020 | Stilian Morrison | Litigation | Review latest document production. | 0.6 | $700 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2020 | Stilian Morrison | Tax Issues | Preliminary analysis of IAC pro forma tax computations. | 0.5 | $700 | $350.00 |
| 1/8/2020 | Stilian Morrison | Case Administration | Follow-up with case professionals re: scheduling of IAC meetings. | 0.4 | $700 | $280.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review corporate overhead allocations prepared by P. Navid and R. Busto, as assumed in business plan sensitivity model. | 0.6 | $700 | $420.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review latest PHI model from Debtors and follow up with H. Foard re: same. | 0.5 | $700 | $350.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Go through compliance review executive summary presentation risk assessment regarding the existing governance and anti-bribery and anti-corruption compliance programs within the IAC network. | 1.1 | $700 | $770.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Review of information from DB related to sale of IACs and maximization of value. | 0.8 | $670 | $536.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review March 27, 2015 IAC compliance review - Brazil, China, Egypt, and Russia. | 0.8 | $700 | $560.00 |
| 1/8/2020 | Jason Crockett | Committee Activities | Assist in preparation of listing of cash transfers. | 1.7 | $670 | $1,139.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC compliance presentation - stakeholder summary. | 1.2 | $700 | $840.00 |
| 1/8/2020 | Jason Crockett | Claims Analysis and Objections | Research basis for reduction of certain potential claims. | 1.4 | $670 | $938.00 |
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze payout sensitivity analysis. | 0.9 | $875 | $787.50 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Review of details related to corporate overhead allocations. | 0.3 | $670 | $201.00 |
| 1/8/2020 | Jason Crockett | Claims Analysis and Objections | Call with counsel regarding various claims of certain creditors. | 0.5 | $670 | $335.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Call with Norton Rose regarding IAC diligence meetings. | 0.6 | $670 | $402.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Draft points for joint presentation to committee. | 2.5 | $490 | $1,225.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Draft script for joint presentation to committee. | 1.5 | $490 | $735.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Examine China oxy calls by year 2015 - 2018 and projections. | 1.2 | $490 | $588.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Calculate IAC value spread between Europe, Canada, LAM (China separate). | 1.3 | $490 | $637.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Analyze risk factors of oxy sales in China due to legislation / gov't intervention. | 1.4 | $490 | $686.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Examine China oxy calls by year for pre-2015 period using board books. | 1.5 | $490 | $735.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Analyzed information to determine potential claims implications. | 0.8 | $450 | $360.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Updated payout analysis at M. Atkinson request | 1.8 | $450 | $810.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Continued to refine creditor group claim analysis. | 1.2 | $450 | $540.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Analyzed opioid statistics for claims analysis. | 0.7 | $450 | $315.00 |
| 1/9/2020 | James Bland | Committee Activities | Analyzed debtors' ERF proposal. | 1.8 | $450 | $810.00 |

18

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2020 | James Bland | Claims Analysis and Objections | Adjusted claims analysis to account for increased risk factors to certain claimants. | 2.3 | $450 | $1,035.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Research PHI drug market. | 1.6 | $535 | $856.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts on sensitivity scenarios to run on PHI analysis and share with H. Foard. | 0.5 | $535 | $267.50 |
| 1/9/2020 | Eunice Min | Litigation | Analyze searches from Relativity database. | 0.6 | $535 | $321.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Call with H. Foard to discuss PHI model. | 0.6 | $535 | $321.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Review and analyze PHI sensitivity model. | 0.9 | $535 | $481.50 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Review PHI model. | 1.0 | $535 | $535.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Analyzed comp trading trends and researched key events surrounding large swings. | 1.8 | $350 | $630.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Analyzed potential opioid settlement recoveries in comparable case. | 1.9 | $350 | $665.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Researched potential opioid liability for comparable company. | 1.4 | $350 | $490.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed comp company's capital structure. | 1.9 | $350 | $665.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Constructed model to analyze comparably company's capitalization. | 1.8 | $350 | $630.00 |
| 1/9/2020 | Courtney Clement | Court Filings | Update OCP Questionnaire tracking. | 0.7 | $350 | $245.00 |
| 1/9/2020 | Raul Busto | Business Analysis / Operations | Turn S. Morrison's comments on financial model. | 1.1 | $375 | $412.50 |
| 1/9/2020 | Raul Busto | Business Analysis / Operations | Review third party licensing agreement project projections. | 0.5 | $375 | $187.50 |
| 1/9/2020 | Byron Groth | Litigation | Document review for relevant production files. | 2.4 | $385 | $924.00 |
| 1/9/2020 | Byron Groth | Litigation | Review emails related to the board. | 3.2 | $385 | $1,232.00 |
| 1/9/2020 | Byron Groth | Litigation | Document review for production materials. | 2.8 | $385 | $1,078.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Review and analyze notes from BP call and call regarding PHI. | 0.4 | $535 | $214.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Email M. Atkinson regarding follows ups for IAC diligence. | 0.2 | $535 | $107.00 |
| 1/9/2020 | Eunice Min | Fee / Employment Applications | Review Purdue November time entries. | 0.5 | $535 | $267.50 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Prepare market analysis slides for PHI deck. | 2.0 | $535 | $1,070.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Analyze PHI model and provide comments. | 1.8 | $535 | $963.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Call with H. Foard to discuss PHI model sensitivities. | 0.5 | $535 | $267.50 |
| 1/9/2020 | Michael Atkinson | Litigation | Review and analyze discovery issues and documents. | 3.2 | $875 | $2,800.00 |
| 1/9/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claim issues and analysis. | 2.7 | $875 | $2,362.50 |
| 1/9/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze potential claim issues with creditor group representatives. | 2.5 | $875 | $2,187.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI workstream. | 0.4 | $425 | $170.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Revised language in slides of PHI value. | 1.5 | $425 | $637.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Revised exhibits in slides on PHI value. | 1.4 | $425 | $595.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Drafted slides re: PHI value. | 1.7 | $425 | $722.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Revised summary bar graph of PHI value. | 0.6 | $425 | $255.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Developed summary bar graph of PHI value. | 1.5 | $425 | $637.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Constructed sensitivity tables of differing value scenarios. | 2.3 | $425 | $977.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Correspondence with S. Morrison re: PHI workstream. | 0.1 | $425 | $42.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI model sensitivities. | 0.5 | $425 | $212.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Drafted email to E. Min re: PHI organization. | 0.4 | $425 | $170.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Developed toggle for pricing premiums in PHI model. | 1.1 | $425 | $467.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Reviewed toggle mechanics of PHI model. | 0.9 | $425 | $382.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI model. | 0.6 | $425 | $255.00 |
| 1/9/2020 | Paul Huygens | Business Analysis / Operations | Review customer programs November report. | 0.4 | $900 | $360.00 |
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Preliminary reviewed schedules of insurances for Purdue and Rhodes for period 2002 to 2014. | 0.7 | $525 | $367.50 |
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Evaluated customer program report (rebates) for the month of November 2019. | 1.7 | $525 | $892.50 |
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Reviewed additional files provided through Intralinks to assess case. | 0.9 | $525 | $472.50 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Review materials for IAC diligence meetings. | 2.8 | $700 | $1,960.00 |
| 1/9/2020 | Stilian Morrison | Claims Analysis and Objections | Review claims filed to date on register. | 0.5 | $700 | $350.00 |
| 1/9/2020 | Stilian Morrison | Committee Activities | Review business plan sensitivities deck and provide additional comments to team re: same. | 0.7 | $700 | $490.00 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Check functionality and update of consolidated long-term plan model to reflect corporate overhead allocation. | 1.3 | $700 | $910.00 |
| 1/9/2020 | Stilian Morrison | Committee Activities | Analyze follow-up info for creditors' committee regarding licensing opportunity. | 1.2 | $700 | $840.00 |
| 1/9/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze OTC business analysis. | 1.2 | $875 | $1,050.00 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Review current public health initiatives model prepared by H. Foard. | 0.6 | $700 | $420.00 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Review DLA compliance follow-up items. | 0.7 | $700 | $490.00 |
| 1/9/2020 | Carol Cabello | Business Analysis / Operations | Evaluate schedules for lease agreement details. | 0.9 | $690 | $621.00 |
| 1/9/2020 | Carol Cabello | Court Filings | Review disclosures filed by OCP professionals. | 0.6 | $690 | $414.00 |
| 1/9/2020 | Carol Cabello | Business Analysis / Operations | Correspond with Alix regarding cash report and forecast. | 0.2 | $690 | $138.00 |
| 1/9/2020 | Carol Cabello | Business Analysis / Operations | Revise analysis of IT separation project. | 1.8 | $690 | $1,242.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Reviewed files and analysis related to comparable company and settlement analysis. | 1.4 | $525 | $735.00 |
| 1/9/2020 | Timothy Strickler | Claims Analysis and Objections | Designed database in Access to track filed and scheduled claims. | 2.4 | $435 | $1,044.00 |
| 1/9/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed time entries for preparation of fee application. | 2.6 | $435 | $1,131.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Examine IAC / ex. US distributions from the cash transfers report. | 1.1 | $490 | $539.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Examine cash distributions & transfers report. | 1.3 | $490 | $637.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Reconcile Purdue cash distributions per page 31 of the cash report. | 1.3 | $490 | $637.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Reconcile Purdue and Rhodes cash distributions identified in SAP system. | 1.4 | $490 | $686.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Pull net cash distributions transfers schedules into Excel. | 1.0 | $490 | $490.00 |
| 1/9/2020 | Jason Crockett | Claims Analysis and Objections | Analyze statistical data related to certain creditor groups. | 1.2 | $670 | $804.00 |
| 1/9/2020 | Jason Crockett | Business Analysis / Operations | Assess cash transfer activity and supporting documentation. | 1.9 | $670 | $1,273.00 |
| 1/9/2020 | Jason Crockett | Litigation | Prepare information related to potential arguments to assist in causation. | 1.8 | $670 | $1,206.00 |
| 1/9/2020 | Jason Crockett | Litigation | Review of documents related to causation of damages. | 1.4 | $670 | $938.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Pull latest IAC diligence materials from Norton Rose data room. | 1.4 | $490 | $686.00 |
| 1/9/2020 | Jason Crockett | Tax Issues | Prepare email for counsel related to tax issues. | 0.8 | $670 | $536.00 |
| 1/9/2020 | Jason Crockett | Tax Issues | Identify potential tax issues related to sales of IACs and potential net proceeds to US. | 1.8 | $670 | $1,206.00 |
| 1/9/2020 | Jason Crockett | Claims Analysis and Objections | Assess issues related to certain creditor groups. | 1.6 | $670 | $1,072.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Continue drafting points for joint IAC presentation to committee. | 2.5 | $490 | $1,225.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Updated extrapolation analysis. | 1.6 | $450 | $720.00 |
| 1/10/2020 | James Bland | Committee Activities | Reviewed the ERF allocation methodology | 0.6 | $450 | $270.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Conducted extrapolation analysis. | 1.2 | $450 | $540.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Drafted email to counsel regarding creditor group's claims. | 0.4 | $450 | $180.00 |
| 1/10/2020 | James Bland | Committee Activities | Revised ERF methodology at counsel's request | 1.2 | $450 | $540.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Created overview of additional claims materials to request. | 2.2 | $450 | $990.00 |
| 1/10/2020 | Carol Cabello | Business Analysis / Operations | Evaluate variance analysis for the 3 weeks ended 1/3. | 0.6 | $690 | $414.00 |
| 1/10/2020 | Carol Cabello | Business Analysis / Operations | Analyze extended weekly cash forecast and assumptions. | 1.1 | $690 | $759.00 |
| 1/10/2020 | Carol Cabello | Business Analysis / Operations | Supplement analysis of shared services. | 2.4 | $690 | $1,656.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Conducted analysis of factors affecting creditor group. | 0.9 | $450 | $405.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2020 | James Bland | Claims Analysis and Objections | Created an analysis of claims for certain creditor group. | 2.4 | $450 | $1,080.00 |
| 1/10/2020 | Eunice Min | Litigation | Brainstorm additional key word searches in Relativity database. | 0.5 | $535 | $267.50 |
| 1/10/2020 | Vincent Dylastra | Business Analysis / Operations | Revised comp analysis based on comments from team. | 0.5 | $175 | $87.50 |
| 1/10/2020 | Eunice Min | Fee / Employment Applications | Review counsel's redlines for monthly fee app. | 0.3 | $535 | $160.50 |
| 1/10/2020 | Eunice Min | Litigation | Draft correspondence to document review vendors. | 0.6 | $535 | $321.00 |
| 1/10/2020 | Vincent Dylastra | Business Analysis / Operations | Reviewed comp analysis to ensure accuracy. | 0.9 | $175 | $157.50 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Continue analyzing PHI and pipeline products and timeline. | 1.0 | $535 | $535.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed comparable firm's original indenture agreement. | 0.5 | $350 | $175.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Analyzed potential opioid settlement recoveries for comparable firm with various new assumptions. | 1.1 | $350 | $385.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Continued credit research regarding comparable firm's debt. | 1.9 | $350 | $665.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Turned comments on comp analysis. | 1.6 | $350 | $560.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Began turning comments on comparable firm analysis. | 0.6 | $350 | $210.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Reviewed credit research regarding comparable firm's debt. | 1.2 | $350 | $420.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed SEC filings of comparable firm. | 0.8 | $350 | $280.00 |
| 1/10/2020 | Byron Groth | Litigation | Document review of executive emails. | 2.4 | $385 | $924.00 |
| 1/10/2020 | Raul Busto | Committee Activities | Make edits to sum of the parts presentation. | 0.8 | $375 | $300.00 |
| 1/10/2020 | Byron Groth | Business Analysis / Operations | Document review of discovery items pertaining to business plans. | 2.8 | $385 | $1,078.00 |
| 1/10/2020 | Raul Busto | Committee Activities | Create draft sum of the parts presentation. | 1.3 | $375 | $487.50 |
| 1/10/2020 | Raul Busto | Business Analysis / Operations | Make edits to financial model. | 1.6 | $375 | $600.00 |
| 1/10/2020 | Byron Groth | Business Analysis / Operations | Document review of discovery materials pertaining to corporate governance. | 3.2 | $385 | $1,232.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Analyze naloxone market assumptions. | 1.6 | $535 | $856.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Research nalmefene and naloxone drug market. | 1.4 | $535 | $749.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Revise PHI analysis. | 2.0 | $535 | $1,070.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Prepare notes on PHI regarding market share, pricing, cost assumptions, etc. | 2.0 | $535 | $1,070.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Attended call with S. Morrison and H. Foard to discuss PHI analysis conclusions. | 0.5 | $535 | $267.50 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Attended call with H. Foard to discuss PHI model mechanics. | 0.5 | $535 | $267.50 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Attended call with H. Foard to discuss PHI analysis. | 0.7 | $535 | $374.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 2.2 | $875 | $1,925.00 |
| 1/10/2020 | Paul Navid | Business Analysis / Operations | Evaluated relevant data on comps to assess settlements. | 1.6 | $525 | $840.00 |
| 1/10/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF issues. | 0.8 | $875 | $700.00 |
| 1/10/2020 | Paul Navid | Business Analysis / Operations | Reviewed debtors' data room for requested weekly cash flow and provided an update to the team. | 0.5 | $525 | $262.50 |
| 1/10/2020 | Paul Huygens | Business Analysis / Operations | Review 1/10 cash reporting. | 0.4 | $900 | $360.00 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Revised language and formatting of PHI slides. | 0.4 | $425 | $170.00 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Reviewed  email summary re: PHI product competition. | 0.3 | $425 | $127.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Performed further scrubbing of PHI model mechanics. | 1.9 | $425 | $807.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Updated PHI slides containing sensitivity tables. | 1.3 | $425 | $552.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Revised data tables of PHI analysis. | 2.1 | $425 | $892.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Multiple emails with E. Min re: PHI. | 0.4 | $425 | $170.00 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Attended call with S. Morrison and E. Min to discuss PHI analysis conclusions. | 0.5 | $425 | $212.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI model mechanics. | 0.5 | $425 | $212.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI analysis. | 0.7 | $425 | $297.50 |
| 1/10/2020 | Paul Navid | Committee Activities | Assessed committee presentation for sum-of-the-parts valuation and sensitized enterprise value based on various assumptions. | 0.8 | $525 | $420.00 |
| 1/10/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated valuation analysis based on changes in overhead allocation. | 1.5 | $525 | $787.50 |
| 1/10/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze further diligence questions for IAC's | 1.1 | $875 | $962.50 |
| 1/10/2020 | Michael Atkinson | Business Analysis / Operations | Call with non-consenting states regarding PHI and pipeline. | 1.0 | $875 | $875.00 |
| 1/10/2020 | Paul Navid | Committee Activities | Evaluated counsel correspondence and committee call notes. | 0.8 | $525 | $420.00 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze Relativity database search terms. | 0.8 | $875 | $700.00 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze document review issues | 1.2 | $875 | $1,050.00 |
| 1/10/2020 | Jason Crockett | Committee Activities | Attend UCC call. | 0.7 | $670 | $469.00 |
| 1/10/2020 | Michael Atkinson | Committee Activities | Attend call with creditors committee. | 0.7 | $875 | $612.50 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze data firms | 0.5 | $875 | $437.50 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review opioid liability comps analysis and benchmark versus Purdue and other manufacturers. | 1.1 | $700 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review 2019 year-end pre-budget ESO presentation and compare financials to consolidating budget file. | 0.8 | $700 | $560.00 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Go through 2019 year-end pre-budget presentation for IAC. | 0.7 | $700 | $490.00 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review Global Tech Ops budget presentation from November 2019. | 0.8 | $700 | $560.00 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review Purdue and Rhodes schedules of insurance on auto, work comp, general product, umbrella. | 0.9 | $700 | $630.00 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze discovery emails. | 1.7 | $875 | $1,487.50 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Call with H. Foard and E. Min to discuss PHI analysis conclusions. | 0.5 | $700 | $350.00 |
| 1/10/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed time entries for Province fee application. | 2.4 | $435 | $1,044.00 |
| 1/10/2020 | Timothy Strickler | Claims Analysis and Objections | Imported proofs of claim filed to date into claims database. | 1.4 | $435 | $609.00 |
| 1/10/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed documents which could affect potential claims. | 1.6 | $435 | $696.00 |
| 1/10/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed documents for claims analyses. | 1.1 | $435 | $478.50 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Examine Benelux pre-budget PowerPoint presentation. | 0.9 | $490 | $441.00 |
| 1/10/2020 | Jason Crockett | Claims Analysis and Objections | Analyze PHI business and potential risk factors. | 0.8 | $670 | $536.00 |
| 1/10/2020 | Jason Crockett | Litigation | Review litigation documents and assess potential litigation arguments against insiders. | 2.6 | $670 | $1,742.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Pull page 30 of the cash report into Excel. | 0.8 | $490 | $392.00 |
| 1/10/2020 | Jason Crockett | Business Analysis / Operations | Assess potential international opioid liabilities. | 1.6 | $670 | $1,072.00 |
| 1/10/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential value of US business under various conditions. | 2.2 | $670 | $1,474.00 |
| 1/10/2020 | Jason Crockett | Committee Activities | Analyze additional supporting documentation related to cash transfers. | 1.8 | $670 | $1,206.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Pull patent overview information into Excel and show anticipated LOE by year. | 1.9 | $490 | $931.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Review patent overview on IACs. | 1.0 | $490 | $490.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Examine TechOps board presentation on IACs | 1.5 | $490 | $735.00 |
| 1/10/2020 | Jason Crockett | Tax Issues | Review of tax implications on recoveries. | 1.1 | $670 | $737.00 |
| 1/11/2020 | Jason Crockett | Travel Time | Travel to London for IAC meetings. | 6.0 | $670 | $4,020.00 |
| 1/11/2020 | James Bland | Claims Analysis and Objections | Conducted sizing analysis. | 1.7 | $450 | $765.00 |
| 1/11/2020 | James Bland | Claims Analysis and Objections | Assessed the impact of factors on certain claim groups. | 1.3 | $450 | $585.00 |
| 1/11/2020 | Carol Cabello | Business Analysis / Operations | Review IAC documents in diligence. | 1.6 | $690 | $1,104.00 |
| 1/11/2020 | James Bland | Claims Analysis and Objections | Revised research analysis related to certain creditor group. | 1.3 | $450 | $585.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2020 | James Bland | Claims Analysis and Objections | Assessed statistical data for creditor group claims analysis. | 1.7 | $450 | $765.00 |
| 1/11/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed debt structure for comp manufacturer. | 1.8 | $350 | $630.00 |
| 1/11/2020 | Raul Busto | Committee Activities | Make edits to sum of parts presentation. | 0.6 | $375 | $225.00 |
| 1/11/2020 | Raul Busto | Business Analysis / Operations | Make edit to corp overhead in financial model. | 0.3 | $375 | $112.50 |
| 1/11/2020 | Paul Navid | Business Analysis / Operations | Evaluated changes to management SOTP and OH allocation to valuation. | 0.7 | $525 | $367.50 |
| 1/11/2020 | Eunice Min | Business Analysis / Operations | Continue preparing analysis of cash distributions historically compared to historical sales and operating CF. | 3.0 | $535 | $1,605.00 |
| 1/11/2020 | Eunice Min | Business Analysis / Operations | Analyze reconciliation of cash distribution support and report. | 1.0 | $535 | $535.00 |
| 1/11/2020 | Eunice Min | Business Analysis / Operations | Prepare comparison analysis of cash distributions versus historical sales. | 3.0 | $535 | $1,605.00 |
| 1/11/2020 | Jason Crockett | Litigation | Prepare listing of search terms related to discovery requests. | 1.3 | $670 | $871.00 |
| 1/11/2020 | Jason Crockett | Committee Activities | Review of draft materials related to distributions and prepare comments. | 0.9 | $670 | $603.00 |
| 1/11/2020 | Jason Crockett | Committee Activities | Investigate and research various related entities and business functions. | 1.5 | $670 | $1,005.00 |
| 1/11/2020 | Michael Atkinson | Litigation | Review and analyze issues and analysis related to potential causes of action. | 2.5 | $875 | $2,187.50 |
| 1/11/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC documents. | 1.1 | $875 | $962.50 |
| 1/11/2020 | Michael Atkinson | Litigation | Review, analyze and provide counsel list of discovery search terms. | 0.8 | $875 | $700.00 |
| 1/11/2020 | Michael Atkinson | Litigation | Review and analyze documents for discovery. | 1.8 | $875 | $1,575.00 |
| 1/11/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze effect of certain factors on credit group claims. | 0.8 | $875 | $700.00 |
| 1/11/2020 | Michael Atkinson | Committee Activities | Review and analyze monitor issues. | 0.4 | $875 | $350.00 |
| 1/11/2020 | Michael Atkinson | Litigation | Review and analyze bank accounts and distributions. | 1.5 | $875 | $1,312.50 |
| 1/11/2020 | Stilian Morrison | Travel Time | Travel from Miami to London to IAC meetings. Includes travel to airport and check-in time. | 7.0 | $700 | $4,900.00 |
| 1/11/2020 | Joshua Williams | Business Analysis / Operations | Assist in preparing responses regarding bank statements question. | 1.3 | $490 | $637.00 |
| 1/12/2020 | Paul Navid | Committee Activities | Drafted a slide on updated prescription data provided for the committee. | 1.4 | $525 | $735.00 |
| 1/12/2020 | Paul Navid | Committee Activities | Drafted a committee presentation with cash flow updates since last reporting - 3 weeks of cash flow. | 1.8 | $525 | $945.00 |
| 1/12/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated NPA weekly Rx for Purdue and Rhodes to compare with cash flow and reporting. | 1.5 | $525 | $787.50 |
| 1/12/2020 | Paul Navid | Business Analysis / Operations | Developed an analysis of variance report for the 3-weeks cash flow ending in 1/3. | 1.1 | $525 | $577.50 |
| 1/12/2020 | Jason Crockett | Travel Time | Continued travel to London for IAC meetings. | 6.9 | $670 | $4,623.00 |
| 1/12/2020 | James Bland | Business Analysis / Operations | Finalized exhibit related to Purdue opioid sales. | 2.1 | $450 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2020 | James Bland | Business Analysis / Operations | Created exhibit related to Purdue opioid sales. | 1.9 | $450 | $855.00 |
| 1/12/2020 | Eunice Min | Business Analysis / Operations | Research historical sales trends. | 1.0 | $535 | $535.00 |
| 1/12/2020 | Eunice Min | Business Analysis / Operations | Continue to revise slides showing annual sales and profits and historical distributions. | 2.2 | $535 | $1,177.00 |
| 1/12/2020 | Raul Busto | Business Analysis / Operations | Continue spreading third party licensing agreement financials. | 1.3 | $375 | $487.50 |
| 1/12/2020 | Raul Busto | Business Analysis / Operations | Begin spreading third party licensing agreement financials. | 1.6 | $375 | $600.00 |
| 1/12/2020 | Michael Atkinson | Litigation | Review and analyze factors related to causes of action. | 0.6 | $875 | $525.00 |
| 1/12/2020 | Michael Atkinson | Litigation | Review and analyze contracts related to certain cause of action. | 0.5 | $875 | $437.50 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze financial update for committee. | 1.3 | $875 | $1,137.50 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distributions and corresponding bank accounts. | 1.2 | $875 | $1,050.00 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze HRT diligence requests. | 0.4 | $875 | $350.00 |
| 1/12/2020 | Michael Atkinson | Committee Activities | Review and analyze monitor options. | 0.4 | $875 | $350.00 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical cash flow and distributions. | 2.4 | $875 | $2,100.00 |
| 1/12/2020 | Eunice Min | Business Analysis / Operations | Revise exhibits related to cumulative FCF and distributions. | 2.0 | $535 | $1,070.00 |
| 1/12/2020 | Paul Navid | Committee Activities | Prepared an executive summary and key takeaways for committee cash flow update presentation. | 0.8 | $525 | $420.00 |
| 1/12/2020 | Paul Navid | Business Analysis / Operations | Evaluated 3 weeks of cash flow reporting from week 12/20 to 1/3 since last report provided to assess receipts and disbursements. | 2.5 | $525 | $1,312.50 |
| 1/12/2020 | Joshua Williams | Business Analysis / Operations | Review of cash transfers report, data room, and the MDL presentation for bank account listing. | 2.1 | $490 | $1,029.00 |
| 1/12/2020 | Stilian Morrison | Travel Time | Continued travel from Miami to London to IAC meetings. Includes travel from airports. | 4.0 | $700 | $2,800.00 |
| 1/13/2020 | Stilian Morrison | Business Analysis / Operations | IAC meetings with general counsel on legal/compliance, Switzerland and Austria country manager, IT head, and IP head. | 8.5 | $700 | $5,950.00 |
| 1/13/2020 | Jason Crockett | Business Analysis / Operations | Participate in IAC meetings in London with various company personnel. | 8.0 | $670 | $5,360.00 |
| 1/13/2020 | Paul Navid | Business Analysis / Operations | Evaluated IAC financials by region. | 1.8 | $525 | $945.00 |
| 1/13/2020 | Paul Navid | Committee Activities | Reviewed changes to committee cash flow presentation. | 0.5 | $525 | $262.50 |
| 1/13/2020 | James Bland | Business Analysis / Operations | Conducted analysis of generic oxycodone products. | 1.7 | $450 | $765.00 |
| 1/13/2020 | Carol Cabello | Business Analysis / Operations | Revise and supplement slides for committee cash flow update. | 0.9 | $690 | $621.00 |
| 1/13/2020 | James Bland | Claims Analysis and Objections | Continued analysis of certain creditor group. | 1.5 | $450 | $675.00 |
| 1/13/2020 | James Bland | Claims Analysis and Objections | Conducted analysis of claims. | 1.4 | $450 | $630.00 |
| 1/13/2020 | James Bland | Business Analysis / Operations | Finalized analysis of generic oxycodone products. | 1.6 | $450 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2020 | James Bland | Claims Analysis and Objections | Continued analysis of generic oxycodone products | 2.2 | $450 | $990.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze the Kolltan investment. | 0.9 | $875 | $787.50 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Update and check pro fee tracker. | 0.5 | $535 | $267.50 |
| 1/13/2020 | Michael Atkinson | Committee Activities | Attend committee call. | 0.9 | $875 | $787.50 |
| 1/13/2020 | Eunice Min | Litigation | Analyze cash transfer support files and reconciliations. | 1.0 | $535 | $535.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze Rhodes pre-petition management presentations. | 0.5 | $535 | $267.50 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Discuss with B. Groth targeted Relativity searches related to historical sales. | 0.2 | $535 | $107.00 |
| 1/13/2020 | Eunice Min | Case Administration | Review allocation meeting schedule and update team calendar. | 0.2 | $535 | $107.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor and ERF subcommittee. | 0.8 | $875 | $700.00 |
| 1/13/2020 | Eunice Min | Litigation | Review listing of Rhodes and Purdue payments. | 0.2 | $535 | $107.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and chart generic drug data. | 0.6 | $875 | $525.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze treatment of investments in associated companies in historical financials and Alix report. | 1.0 | $535 | $535.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly cash reporting. | 1.2 | $875 | $1,050.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze historical data related to formation of Rhodes Pharma. | 0.5 | $535 | $267.50 |
| 1/13/2020 | Michael Atkinson | Litigation | Review and analyze emails and other production documents | 2.5 | $875 | $2,187.50 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze model for proposed transaction. | 0.6 | $535 | $321.00 |
| 1/13/2020 | Eunice Min | Litigation | Correspond with J. Williams regarding cash distributions details | 0.2 | $535 | $107.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Phone call with R. Busto to discuss third party licensing agreement financials. | 0.2 | $535 | $107.00 |
| 1/13/2020 | Eunice Min | Litigation | Reconcile Coventry distributions to source files. | 0.4 | $535 | $214.00 |
| 1/13/2020 | Eunice Min | Litigation | Analyze cash transfer support files and reconciliations. | 1.0 | $535 | $535.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Review materials related to OxyContin patent litigation. | 1.0 | $535 | $535.00 |
| 1/13/2020 | Eunice Min | Fee / Employment Applications | Review entries for November. | 0.6 | $535 | $321.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Review and analyze 2005 board deck | 0.5 | $535 | $267.50 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical sales analysis related to DOJ investigation. | 2.4 | $875 | $2,100.00 |
| 1/13/2020 | Michael Atkinson | Litigation | Review and analyze cash distributions to Sacklers. | 1.4 | $875 | $1,225.00 |
| 1/13/2020 | Byron Groth | Business Analysis / Operations | Continue research on relationship of IACs to Purdue. | 1.6 | $385 | $616.00 |
| 1/13/2020 | Byron Groth | Litigation | Review discovery items to identify connected individuals. | 2.1 | $385 | $808.50 |
| 1/13/2020 | Byron Groth | Business Analysis / Operations | Locate and review worldwide business projections in discovery. | 3.2 | $385 | $1,232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2020 | Byron Groth | Business Analysis / Operations | Source and review sales forecasts from discovery materials. | 2.6 | $385 | $1,001.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Format financial model of third-party licensing agreement. | 0.8 | $375 | $300.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party financial model build up. | 1.3 | $375 | $487.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Build in management's base and downside case into third party licensing agreement financial model. | 1.4 | $375 | $525.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Begin recreating third party licensing agreement scenario assumptions. | 1.8 | $375 | $675.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Prepare for phone call with E. Min re: third party licensing agreement. | 0.3 | $375 | $112.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Call with E. Min to discuss third party licensing agreement. | 0.2 | $375 | $75.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Continue building in unit volume, sales and cost data into financial model for third party licensing agreement. | 1.3 | $375 | $487.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Begin building in unit volume, sales and cost project projections into third party licensing agreement financial model. | 1.9 | $375 | $712.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Continue spreading third party licensing agreement financials. | 1.8 | $375 | $675.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Test all mechanics of third-party licensing agreement financial model. | 1.6 | $375 | $600.00 |
| 1/13/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.1 | $350 | $35.00 |
| 1/13/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing Province's fee application time entries. | 1.7 | $435 | $739.50 |
| 1/13/2020 | Timothy Strickler | Business Analysis / Operations | Prepared schedule of distributions from Rhodes entities. | 1.2 | $435 | $522.00 |
| 1/13/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed time entries for preparation of Province's fee application. | 2.8 | $435 | $1,218.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Confirm Rhodes Technologies partner distributions. | 0.3 | $490 | $147.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Examine Coventry tax distributions for 2008-2018 period. | 1.4 | $490 | $686.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Analyze and review provided TXP bank statements on PHLP. | 1.2 | $490 | $588.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Request further detail on ~200 of ~2000 payments in the cash distributions support from AlixPartners. | 0.7 | $490 | $343.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Record cash transfer requests for AlixPartners. | 1.5 | $490 | $735.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Discuss cash distributions listing with E. Min. | 0.2 | $490 | $98.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Include certain Rhodes tax payments in the consolidated Purdue distributions workbook | 0.6 | $490 | $294.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Compile cash only Purdue distributions after September 15, 2016. | 1.4 | $490 | $686.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Examine all Purdue distributions after September 15, 2016. | 2.1 | $490 | $1,029.00 |
| 1/14/2020 | Stilian Morrison | Business Analysis / Operations | IAC financial meetings with S. Jamieson, external accountant. | 9.5 | $700 | $6,650.00 |

28

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2020 | Jason Crockett | Business Analysis / Operations | Participate in IAC meetings in London with S. Jamieson. | 9.0 | $670 | $6,030.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claims analysis. | 1.5 | $450 | $675.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Discussed claims analysis with N. Smith | 0.3 | $450 | $135.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Drafted follow up data request to UCC member related to claims issues. | 1.1 | $450 | $495.00 |
| 1/14/2020 | James Bland | Committee Activities | Call with M. Atkinson and UCC member. | 1.3 | $450 | $585.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Continued to revise claims analyses to reflect adjustments to certain litigants' claims. | 2.0 | $450 | $900.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Continued claims analyses to reflect adjustments to certain litigants' claims. | 2.2 | $450 | $990.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Revised claims analyses to reflect adjustments to certain litigants' claims. | 1.8 | $450 | $810.00 |
| 1/14/2020 | Eunice Min | Litigation | Complete document review vendor comparison. | 0.7 | $535 | $374.50 |
| 1/14/2020 | Eunice Min | Fee / Employment Applications | Final review for preparation of Nov. fee app. | 1.5 | $535 | $802.50 |
| 1/14/2020 | Eunice Min | Litigation | Continue analyzing investments in IACs and treatment in cash report, audited financials, and other support files. | 2.0 | $535 | $1,070.00 |
| 1/14/2020 | Eunice Min | Litigation | Analyze cash distributions that were invested in associated companies and track selections. | 2.0 | $535 | $1,070.00 |
| 1/14/2020 | Eunice Min | Business Analysis / Operations | Analyze model for proposed transaction. | 1.0 | $535 | $535.00 |
| 1/14/2020 | Eunice Min | Business Analysis / Operations | Analyze historical audited financials of Purdue and Rhodes/Coventry. | 2.0 | $535 | $1,070.00 |
| 1/14/2020 | Eunice Min | Litigation | Compare document vendor proposals and create comparison chart. | 1.0 | $535 | $535.00 |
| 1/14/2020 | Carol Cabello | Business Analysis / Operations | Evaluate cash flows for IAC related transactions. | 0.8 | $690 | $552.00 |
| 1/14/2020 | Carol Cabello | Business Analysis / Operations | Analyze US IAC agreements. | 1.9 | $690 | $1,311.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Review insurance allocation. | 0.8 | $385 | $308.00 |
| 1/14/2020 | Byron Groth | Litigation | Document review of discovery materials. | 1.8 | $385 | $693.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Research and analyze cash outflows. | 2.4 | $385 | $924.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Research sources and uses of Purdue financing. | 2.4 | $385 | $924.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Research consolidation of financials. | 1.8 | $385 | $693.00 |
| 1/14/2020 | Darien Lord | Business Analysis / Operations | Analyzed and reviewed the newly executed critical vendor agreements. | 0.9 | $385 | $346.50 |
| 1/14/2020 | Nathan Smith | Business Analysis / Operations | Analyze comps for liability analysis. | 1.8 | $350 | $630.00 |
| 1/14/2020 | Raul Busto | Court Filings | Read recent docket activity. | 0.6 | $375 | $225.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Review updated IQVIA Purdue trade agreement. | 0.4 | $375 | $150.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments in valuation assumptions of third-party licensing agreement. | 0.6 | $375 | $225.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Correspond with E. Min regarding third party licensing agreement. | 0.5 | $375 | $187.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Make edits to management's downside case mechanics in third party licensing agreement financial model. | 0.7 | $375 | $262.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Analyze management's provided scenarios to bridge discrepancy in calculations. | 1.1 | $375 | $412.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Estimate debtor's discount rate and growth assumptions in third party licensing agreement financial model. | 0.7 | $375 | $262.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Build active case mechanics into third party licensing agreement financial model. | 1.4 | $375 | $525.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Make edits to sales build up in third party licensing agreement financial model. | 1.8 | $375 | $675.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Prepare preliminary diligence list on third party licensing agreement financial projections. | 0.9 | $375 | $337.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Analyze ASP and WAC erosion curve in third party licensing financial model. | 1.5 | $375 | $562.50 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Call regarding proof of claim process. | 0.3 | $875 | $262.50 |
| 1/14/2020 | Harry Foard | Business Analysis / Operations | Drafted email to E. Min re: financial spreading. | 0.2 | $425 | $85.00 |
| 1/14/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claims. | 1.3 | $875 | $1,137.50 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis update. | 1.2 | $875 | $1,050.00 |
| 1/14/2020 | Jason Crockett | Business Analysis / Operations | Review of information related to potential claims. | 0.8 | $670 | $536.00 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze board minutes. | 3.2 | $875 | $2,800.00 |
| 1/14/2020 | Jason Crockett | Business Analysis / Operations | Review of information from discovery related to historical operations. | 0.7 | $670 | $469.00 |
| 1/14/2020 | Paul Huygens | Business Analysis / Operations | Correspond with team regarding data room updates. | 0.2 | $900 | $180.00 |
| 1/14/2020 | Carol Cabello | Business Analysis / Operations | Review professional fee applications filed and prepare tracking. | 0.8 | $690 | $552.00 |
| 1/14/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires | 0.1 | $350 | $35.00 |
| 1/14/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated files provided on Intralinks related to insurance and executed trade agreements - sent summary to team. | 1.5 | $525 | $787.50 |
| 1/14/2020 | Michael Atkinson | Litigation | Review and analyze distributions to Sacklers | 0.7 | $875 | $612.50 |
| 1/14/2020 | Michael Atkinson | Claims Analysis and Objections | Call with DOJ regarding claim form. | 0.4 | $875 | $350.00 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Call with insurance companies to obtain information. | 0.6 | $875 | $525.00 |
| 1/14/2020 | Michael Atkinson | Litigation | Review and analyze data analysis firms. | 0.5 | $875 | $437.50 |
| 1/14/2020 | Michael Atkinson | Litigation | Review and analyze emails flagged. | 1.7 | $875 | $1,487.50 |
| 1/14/2020 | Michael Atkinson | Committee Activities | Call with UCC Member. | 1.3 | $875 | $1,137.50 |
| 1/14/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed and edited Province fee application entries. | 2.4 | $435 | $1,044.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Model perp growth valuations for all major countries. | 2.5 | $490 | $1,225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Model perp growth valuations for all major regions. | 2.2 | $490 | $1,078.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Create perpetuity growth valuation methodology with CF_by_IAC workbook. | 1.6 | $490 | $784.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Rerun post September 15, 2016 distributions to include ex-US distributions. | 0.6 | $490 | $294.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Create methodology for bifurcating supply chain entities into regional sectors. | 1.1 | $490 | $539.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Eliminate intercompany entries up to regional contributors of free cash flow. | 0.8 | $490 | $392.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Compile major regional contributors of free cash flow for IAC London meeting. | 2.9 | $490 | $1,421.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Examine CF_by_IAC file from Norton Rose. | 0.7 | $490 | $343.00 |
| 1/14/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed board minutes and resolutions from 2008-2017 to identify loans and distributions approved by board. | 1.8 | $435 | $783.00 |
| 1/14/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing and editing Province fee application entries. | 1.6 | $435 | $696.00 |
| 1/15/2020 | Stilian Morrison | Business Analysis / Operations | IAC meetings with Benelux, Italy, and Spain country managers, global head of quality. | 9 | $700 | $6,300.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Assessed statistical data for creditor group claims analysis. | 2.2 | $450 | $990.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Developed initial estimates of potential future claims. | 1.7 | $450 | $765.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Analyzed potential future claims for creditor group. | 2.2 | $450 | $990.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Continued creating an analysis summarizing certain claims. | 1.8 | $450 | $810.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Created an analysis summarizing certain claims. | 2.1 | $450 | $945.00 |
| 1/15/2020 | Eunice Min | Fee / Employment Applications | Review and revise second monthly fee app draft. | 1 | $535 | $535.00 |
| 1/15/2020 | Eunice Min | Litigation | Analyze pre-petition non-cash transfers of stock. | 1.8 | $535 | $963.00 |
| 1/15/2020 | Eunice Min | Business Analysis / Operations | Review and analyze proposed transaction model and follow up responses. | 1.3 | $535 | $695.50 |
| 1/15/2020 | Eunice Min | Fee / Employment Applications | Continue reviewing November entries for billing. | 3.5 | $535 | $1,872.50 |
| 1/15/2020 | Eunice Min | Fee / Employment Applications | Review November entries for billing. | 0.9 | $535 | $481.50 |
| 1/15/2020 | Carol Cabello | Business Analysis / Operations | Research capital structure of competitors and estimates of opioid liability. | 2.1 | $690 | $1,449.00 |
| 1/15/2020 | Carol Cabello | Litigation | Research MDL, opioid settlements and impact to other pharma companies. | 2.6 | $690 | $1,794.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review regarding IAC distributions | 1.6 | $385 | $616.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review regarding loan facilities | 2.4 | $385 | $924.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review regarding ex-US expenses | 3.2 | $385 | $1,232.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review for discussion of budget proposals | 2.6 | $385 | $1,001.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Make edits to diligence request list on third party licensing agreement financial projections. | 0.3 | $375 | $112.50 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Adjust IRR calculation in third party licensing agreement financial model. | 0.4 | $375 | $150.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Correspond with team regarding Rhodes relationship with IACs. | 0.3 | $375 | $112.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Analyze Rhodes board discussion for relationship with IACs. | 1.5 | $375 | $562.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Make edits to sensitivity mechanics to run off of percent of management's assumptions. | 1.6 | $375 | $600.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on market volume growth in third party licensing agreement financial model. | 0.8 | $375 | $300.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on captured market share assumption in third party licensing agreement financial model. | 1.5 | $375 | $562.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on weighted average cost assumption in third party licensing agreement financial model. | 1.2 | $375 | $450.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on average selling price assumption in third party licensing agreement financial model. | 1.3 | $375 | $487.50 |
| 1/15/2020 | Paul Navid | Business Analysis / Operations | Evaluated public debt/bond analysis on opioid related pharma company. | 1.5 | $525 | $787.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Analyze effect of API arrangement on IACs and Rhodes Tech. | 0.8 | $375 | $300.00 |
| 1/15/2020 | Paul Navid | Business Analysis / Operations | Correspondence on opioid liability and market knowledge. | 0.7 | $525 | $367.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Prepare list of preliminary sensitivities to stress test and correspond with team. | 0.5 | $375 | $187.50 |
| 1/15/2020 | Paul Navid | Business Analysis / Operations | Evaluated production file on IAC and Rhodes contribution transfers for value analysis. | 1.6 | $525 | $840.00 |
| 1/15/2020 | Michael Atkinson | Committee Activities | Calls to interview monitors. | 1.5 | $875 | $1,312.50 |
| 1/15/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distribution analysis. | 2.7 | $875 | $2,362.50 |
| 1/15/2020 | Eric Mattson | Fee / Employment Applications | Draft November fee statement and email to E. Min for review. | 2.2 | $175 | $385.00 |
| 1/15/2020 | Michael Atkinson | Litigation | Review and analyze side A cash analysis. | 1.1 | $875 | $962.50 |
| 1/15/2020 | Jason Crockett | Business Analysis / Operations | Participate in IAC meetings in London. | 9.0 | $670 | $6,030.00 |
| 1/15/2020 | Michael Atkinson | Litigation | Review and supplement discovery search terms. | 0.4 | $875 | $350.00 |
| 1/15/2020 | Courtney Clement | Court Filings | Checked for additional retention applications of OCP questionnaires | 0.2 | $350 | $70.00 |
| 1/15/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis. | 0.9 | $875 | $787.50 |
| 1/15/2020 | Michael Atkinson | Litigation | Review and analyze discovery emails. | 0.9 | $875 | $787.50 |
| 1/15/2020 | Michael Atkinson | Litigation | Meeting with Sacklers regarding asset disclosure. | 4.0 | $875 | $3,500.00 |
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Record Rhodes tax distributions in the cash distributions workbook to be sort-able for all years and distribution types. | 1.4 | $490 | $686.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Record distributions for Rhodes in the cash distributions workbook to be sort-able for all years and distribution types. | 2.2 | $490 | $1,078.00 |
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Record distribution types in the cash distributions workbook to be sort-able for all years and distribution types. | 1.5 | $490 | $735.00 |
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Organize cash distributions workbook to be sort-able for all years and distribution types. | 1.8 | $490 | $882.00 |
| 1/15/2020 | Joshua Williams | Claims Analysis and Objections | Calculate percentage of IAC distributions previously requested. | 1.6 | $490 | $784.00 |
| 1/15/2020 | Joshua Williams | Claims Analysis and Objections | Respond to request for additional IAC distributions. | 0.2 | $490 | $98.00 |
| 1/15/2020 | Jason Crockett | Committee Activities | Prepare summary analysis for counsel in light of ongoing IAC European diligence. | 1.0 | $670 | $670.00 |
| 1/15/2020 | Jason Crockett | Travel Time | Travel time from London to Cambridge for IAC meetings. | 1.0 | $670 | $670.00 |
| 1/15/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed and edited entries for Province fee application. | 2.1 | $435 | $913.50 |
| 1/15/2020 | Timothy Strickler | Business Analysis / Operations | Continued reviewing board minutes and resolutions from 2008-2017 to identify loans and distributions approved by board. | 2.3 | $435 | $1,000.50 |
| 1/15/2020 | Timothy Strickler | Litigation | Reviewed board minutes and resolutions from 2008-2017 to identify loans and distributions approved by board. | 2.4 | $435 | $1,044.00 |
| 1/16/2020 | Stilian Morrison | Business Analysis / Operations | Meeting with UK and Germany country managers. | 5.0 | $700 | $3,500.00 |
| 1/16/2020 | Stilian Morrison | Business Analysis / Operations | Meeting with Tech Ops managers. | 2.0 | $700 | $1,400.00 |
| 1/16/2020 | Stilian Morrison | Business Analysis / Operations | Cambridge manufacturing facility site tour. | 2.0 | $700 | $1,400.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Reviewed opioid studies for claims analysis. | 0.9 | $450 | $405.00 |
| 1/16/2020 | Byron Groth | Business Analysis / Operations | Targeted searches of production materials. | 2.6 | $385 | $1,001.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Continued to analyze potential claims against Purdue. | 1.2 | $450 | $540.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Continued to analyze potential claims against Purdue. | 1.1 | $450 | $495.00 |
| 1/16/2020 | Byron Groth | Business Analysis / Operations | Document review of production materials. | 3.1 | $385 | $1,193.50 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Revised sizing analysis. | 1.1 | $450 | $495.00 |
| 1/16/2020 | Byron Groth | Business Analysis / Operations | Document review of production materials. | 2.4 | $385 | $924.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Continued initial analysis of potential claims against Purdue. | 2.2 | $450 | $990.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Created initial assessment of potential claims against Purdue. | 1.4 | $450 | $630.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Assessed status of claims per newly uploaded materials to Intralinks data room. | 2.3 | $450 | $1,035.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Analyzed creditor group per Purdue uploaded materials. | 2.2 | $450 | $990.00 |
| 1/16/2020 | Michael Atkinson | Tax Issues | Review and analyze tax issues related to discovery. | 0.3 | $875 | $262.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze financials for operations. | 0.8 | $875 | $700.00 |
| 1/16/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claims. | 1.6 | $875 | $1,400.00 |
| 1/16/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding noticing plan. | 0.5 | $875 | $437.50 |
| 1/16/2020 | Michael Atkinson | Litigation | Review and analyze data firms with counsel. | 0.7 | $875 | $612.50 |
| 1/16/2020 | Michael Atkinson | Litigation | Call with potential data firm. | 0.5 | $875 | $437.50 |
| 1/16/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Sackler financial presentation. | 2.7 | $875 | $2,362.50 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Analyze PHI model conclusions. | 1.1 | $425 | $467.50 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Analyzed NPA rescue drug data. | 1.8 | $425 | $765.00 |
| 1/16/2020 | Carol Cabello | Court Filings | Review draft joinder to lift stay motion. | 0.3 | $690 | $207.00 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Began scrubbing PHI model formulas. | 2.3 | $425 | $977.50 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Explored options of wider sensitivity ranges for PHI. | 2.4 | $425 | $1,020.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Create output slides on sensitization of product launch quarter. | 0.9 | $375 | $337.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Finish building launch quarter sensitivities of third-party licensing agreement financial model. | 0.8 | $375 | $300.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Begin building launch quarter sensitivity mechanics in third party licensing agreement financial model. | 1.9 | $375 | $712.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Begin creating output charts to Internal Rate of Return sensitivities of third-party licensing agreement financial model. | 1.3 | $375 | $487.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on third party licensing agreement presentation. | 0.7 | $375 | $262.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Correspond with E. Min re: third party licensing agreement overview presentation. | 0.3 | $375 | $112.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Begin creating output charts to Net Present Value sensitivities of third-party licensing agreement financial model. | 1.9 | $375 | $712.50 |
| 1/16/2020 | Raul Busto | Litigation | Review pending personal injury claims tracker. | 0.6 | $375 | $225.00 |
| 1/16/2020 | Michael Atkinson | Litigation | Review and analyze discovery documents. | 1.8 | $875 | $1,575.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Review changes made to dynamics of third-party licensing financial model for accuracy. | 1.4 | $375 | $525.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Analyze API contribution to Rhodes and IACs. | 0.6 | $375 | $225.00 |
| 1/16/2020 | Paul Navid | Business Analysis / Operations | Evaluated changes in data server to assess for new files and analyzed 42 new files provided. | 1.8 | $525 | $945.00 |
| 1/16/2020 | Paul Huygens | Litigation | Review pending case tracker. | 0.3 | $900 | $270.00 |
| 1/16/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | $350 | $70.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Read K-haler COGS analysis feedback. | 0.1 | $490 | $49.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Review Europe product P&L for product sales of certain indications. | 0.4 | $490 | $196.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Respond with thoughts on Diabetes and Biosimilars therapeutic areas for Europe. | 0.2 | $490 | $98.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Create analgesic graphs from the Europe product P&L file. | 1.1 | $490 | $539.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Create contribution margin graphs by year by therapeutic area. | 1.0 | $490 | $490.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Create stacked bar charts of IAC financials. | 1.1 | $490 | $539.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Calculate products with top EBITDA contribution from Europe product P&L file. | 1.7 | $490 | $833.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Calculate top products by contribution from the Europe P&L workbook. | 1.5 | $490 | $735.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Review Europe product P&L provided by Norton Rose. | 1.1 | $490 | $539.00 |
| 1/16/2020 | Jason Crockett | Business Analysis / Operations | Attend IAC meetings in Cambridge, UK. | 8.0 | $670 | $5,360.00 |
| 1/16/2020 | Timothy Strickler | Litigation | Reviewed board minutes and resolutions from 2008 through 2017 to identify loans and distributions made by Purdue entities and prepared schedule of amounts. | 2.6 | $435 | $1,131.00 |
| 1/16/2020 | Carol Cabello | Business Analysis / Operations | Research settlements in opioid crisis. | 1.1 | $690 | $759.00 |
| 1/16/2020 | Eunice Min | Business Analysis / Operations | Analyze Sackler net assets presentation. | 0.9 | $535 | $481.50 |
| 1/16/2020 | Eunice Min | Business Analysis / Operations | Review proposed transaction model and slides and provide R. Busto comments. | 0.7 | $535 | $374.50 |
| 1/16/2020 | Eunice Min | Litigation | Analyze materials related to Canadian litigation. | 0.7 | $535 | $374.50 |
| 1/16/2020 | Eunice Min | Litigation | Analyze Sackler net worth amounts. | 0.4 | $535 | $214.00 |
| 1/16/2020 | Eunice Min | Litigation | Prepare correspondence regarding document review vendors. | 0.3 | $535 | $160.50 |
| 1/16/2020 | Eunice Min | Business Analysis / Operations | Update fee tracker and check on status of fee apps and payments. | 0.5 | $535 | $267.50 |
| 1/16/2020 | Eunice Min | Litigation | Review internal distribution analysis file and other sources to compile additional search terms. | 1.4 | $535 | $749.00 |
| 1/17/2020 | Stilian Morrison | Business Analysis / Operations | Meeting with regional director, EU, and Senior VP, Business and Strategy. | 7.0 | $700 | $4,900.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for redactions. | 1.4 | $385 | $539.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for IAC data. | 2.4 | $385 | $924.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for IAC information. | 2.6 | $385 | $1,001.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for discussion of company strategies. | 2.1 | $385 | $808.50 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Reviewed claims-related documents and analyzed implications for claims analyses. | 2.1 | $450 | $945.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Reviewed documents for claims analyses. | 2.1 | $450 | $945.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Call with certain class representatives and M. Atkinson. | 0.8 | $450 | $360.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Call with class representatives and M. Atkinson related to claims. | 1.0 | $450 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2020 | James Bland | Committee Activities | Assisted M. Atkinson in preparing for call with certain class representatives. | 2.0 | $450 | $900.00 |
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Call with creditor regarding allocation. | 0.8 | $875 | $700.00 |
| 1/17/2020 | Carol Cabello | Claims Analysis and Objections | Correspond with M. Hartley (Alix) regarding critical vendor amounts. | 0.2 | $690 | $138.00 |
| 1/17/2020 | Carol Cabello | Claims Analysis and Objections | Review latest critical vendor tracking and evaluate changes. | 1.7 | $690 | $1,173.00 |
| 1/17/2020 | Carol Cabello | Business Analysis / Operations | Review and analyze November YTD financials. | 1.8 | $690 | $1,242.00 |
| 1/17/2020 | Darien Lord | Business Analysis / Operations | Consolidated the disbursement information and reviewed the newly posted critical vendor agreement under review. | 0.3 | $385 | $115.50 |
| 1/17/2020 | Courtney Clement | Court Filings | Checked for additional retention applications of OCP questionnaires. | 0.2 | $350 | $70.00 |
| 1/17/2020 | Darien Lord | Business Analysis / Operations | Analyzed and consolidated latest disbursements made by the Debtors as of 1/15. | 1.2 | $385 | $462.00 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Adjusted market share sensitivities for PHI value calculation. | 1.3 | $425 | $552.50 |
| 1/17/2020 | Darien Lord | Claims Analysis and Objections | Began analyzing the new critical vendor tracker provided by the Debtors on 1/15. | 0.7 | $385 | $269.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Adjusted pricing sensitivities of PHI value calculation. | 1.4 | $425 | $595.00 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Created additional exhibits to PHI deck. | 2.1 | $425 | $892.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Reviewed and revised new exhibits in PHI deck. | 0.9 | $425 | $382.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Continued developing additional toggles for PHI model. | 2.3 | $425 | $977.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Began developing additional toggles for PHI model. | 1.4 | $425 | $595.00 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on third party licensing agreement financial presentation. | 1.3 | $375 | $487.50 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Incorporate language into third party licensing agreement financial presentation. | 1.7 | $375 | $637.50 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Make edits to base case stress test slides in third party licensing agreement presentation. | 1.8 | $375 | $675.00 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Create product launch sensitivity slides of third-party licensing agreement presentation. | 1.6 | $375 | $600.00 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Make edits to management sensitivity slides of third-party licensing agreement presentation. | 1.8 | $375 | $675.00 |
| 1/17/2020 | Michael Atkinson | Claims Analysis and Objections | Call with creditor group regarding potential allocation issues. | 0.7 | $875 | $612.50 |
| 1/17/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claims information. | 1.7 | $875 | $1,487.50 |
| 1/17/2020 | Michael Atkinson | Litigation | Review and analyze data providers for document review. | 0.6 | $875 | $525.00 |
| 1/17/2020 | Paul Navid | Business Analysis / Operations | Reviewed and evaluated YTD November financial package results for Purdue and Rhodes business. Assess P&L, cash flow, sales by product, balance sheet, and subjected liabilities. | 2.5 | $525 | $1,312.50 |
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC value. | 1.5 | $875 | $1,312.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2020 | Paul Navid | Business Analysis / Operations | Analyzed updated cash reporting for week ended 1/10/2020 to assess changes and flow of cash. | 1.3 | $525 | $682.50 |
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Review and create analysis for committee related to settlement. | 1.8 | $875 | $1,575.00 |
| 1/17/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated critical vendor summary provided as of January 15, 2020. | 0.9 | $525 | $472.50 |
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze CEO compensation issues. | 0.4 | $875 | $350.00 |
| 1/17/2020 | Michael Atkinson | Litigation | Review and analyze Side B presentation and amounts. | 0.9 | $875 | $787.50 |
| 1/17/2020 | Michael Atkinson | Committee Activities | Attend call with committee. | 1.0 | $875 | $875.00 |
| 1/17/2020 | Michael Atkinson | Committee Activities | Participate on call regarding monitors. | 0.6 | $875 | $525.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Finalize presentation on Europe's product portfolio contribution. | 1.5 | $490 | $735.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Prepare net sales, total contribution and contribution margin by portfolio table. | 1.3 | $490 | $637.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Add commentary to the Mundipharma Europe product contributions and portfolio contributions powerpoint. | 2.1 | $490 | $1,029.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Prepare Mundipharma Europe product powerpoint presentation. | 2.9 | $490 | $1,421.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Prepare cover email describing product and portfolio contributions for Mundipharma Europe. | 1.1 | $490 | $539.00 |
| 1/17/2020 | Jason Crockett | Committee Activities | Prepare analysis of tax amounts paid related to Purdue to various taxing authorities. | 1.1 | $670 | $737.00 |
| 1/17/2020 | Jason Crockett | Business Analysis / Operations | Attend IAC meetings in Cambridge, UK. | 7.0 | $670 | $4,690.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Started assessment of certain creditor group claims. | 2.1 | $450 | $945.00 |
| 1/17/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed documents recently added to data room. | 0.8 | $435 | $348.00 |
| 1/17/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed and scheduled claims. | 1.8 | $435 | $783.00 |
| 1/17/2020 | Eunice Min | Litigation | Prepare exhibit on Sackler net worth. | 2.0 | $535 | $1,070.00 |
| 1/17/2020 | Eunice Min | Litigation | Reconcile summary exhibits on Sackler net worth to detail pages. | 2.0 | $535 | $1,070.00 |
| 1/17/2020 | Eunice Min | Business Analysis / Operations | Review and provide comments regarding potential transaction sensitivities. | 1.0 | $535 | $535.00 |
| 1/17/2020 | Eunice Min | Litigation | Analyze Sackler presentations regarding net assets. | 2.0 | $535 | $1,070.00 |
| 1/17/2020 | Eunice Min | Litigation | Continue analyzing Sackler presentations. | 2.3 | $535 | $1,230.50 |
| 1/18/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze European IAC analysis. | 2.7 | $875 | $2,362.50 |
| 1/18/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding claim solicitation. | 0.5 | $875 | $437.50 |
| 1/18/2020 | Paul Navid | Business Analysis / Operations | Updated weekly cash flow model to include Purdue, Rhodes, and IACs cash flow for week 1/10. | 1.5 | $525 | $787.50 |
| 1/18/2020 | Paul Huygens | Business Analysis / Operations | Review January 16 cash report and November finance report. | 0.9 | $900 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2020 | Paul Navid | Business Analysis / Operations | Created a consolidated November YTD P&L variance analysis based on each entity. | 1.8 | $525 | $945.00 |
| 1/18/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze question from counsel regarding distribution analysis and provide responses | 1.5 | $875 | $1,312.50 |
| 1/18/2020 | Joshua Williams | Litigation | Respond to request for more information re: Cash transfers | 0.4 | $490 | $196.00 |
| 1/18/2020 | Joshua Williams | Litigation | Respond to request for more information re: Cash transfers. | 0.3 | $490 | $147.00 |
| 1/18/2020 | Jason Crockett | Travel Time | Travel from Cambridge, UK to Baltimore, MD from IAC meetings. | 13.3 | $670 | $8,911.00 |
| 1/18/2020 | Eunice Min | Litigation | Prepare responses regarding cash transfer reconciliation. | 2.6 | $535 | $1,391.00 |
| 1/19/2020 | Carol Cabello | Business Analysis / Operations | Review IT documents to respond to counsel inquiries. | 1.1 | $690 | $759.00 |
| 1/19/2020 | Carol Cabello | Business Analysis / Operations | Review and edit financial update slides. | 2.1 | $690 | $1,449.00 |
| 1/19/2020 | Harry Foard | Business Analysis / Operations | Corresponded with P. Navid re: variance analysis. | 0.1 | $425 | $42.50 |
| 1/19/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis related to certain creditors. | 2.2 | $875 | $1,925.00 |
| 1/19/2020 | Raul Busto | Business Analysis / Operations | Update third party licensing agreement output charts. | 1.1 | $375 | $412.50 |
| 1/19/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party licensing agreement market growth / capture assumptions and mechanics. | 1.9 | $375 | $712.50 |
| 1/19/2020 | Michael Atkinson | Claims Analysis and Objections | Call with counsel regarding allocation and claim issues. | 0.6 | $875 | $525.00 |
| 1/19/2020 | Michael Atkinson | Tax Issues | Call with KPMG regarding taxes. | 0.8 | $875 | $700.00 |
| 1/19/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding legal issues with claims noticing. | 0.6 | $875 | $525.00 |
| 1/19/2020 | Michael Atkinson | Claims Analysis and Objections | Review documents received related to claims. | 2.2 | $875 | $1,925.00 |
| 1/19/2020 | Paul Navid | Committee Activities | Analyzed and included key takeaways on slides for the committee financial update presentation. | 1.1 | $525 | $577.50 |
| 1/19/2020 | Paul Navid | Committee Activities | Developed a financial update report for the committee as of 1/10/2020 to include changes to weekly cash flow and YTD financial update with detailed product sales and entity P&L. | 2.4 | $525 | $1,260.00 |
| 1/19/2020 | Michael Atkinson | Business Analysis / Operations | Call with creditors regarding noticing. | 0.5 | $875 | $437.50 |
| 1/19/2020 | Stilian Morrison | Travel Time | Return flight from London following IAC meetings. | 10.5 | $700 | $7,350.00 |
| 1/19/2020 | Joshua Williams | Litigation | Continue preparing cash transfers support questions for Alix Partners. | 1.5 | $490 | $735.00 |
| 1/19/2020 | Joshua Williams | Litigation | Preparation of cash transfers support questions for Alix Partners. | 1.5 | $490 | $735.00 |
| 1/19/2020 | Joshua Williams | Litigation | Calculate amount of IAC $ distributions requested from Alix Partners. | 1.6 | $490 | $784.00 |
| 1/19/2020 | Eunice Min | Business Analysis / Operations | Review and revise cash reporting deck. | 0.7 | $535 | $374.50 |
| 1/19/2020 | Eunice Min | Business Analysis / Operations | Review and analyze IAC computer server facts. | 0.8 | $535 | $428.00 |

38

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2020 | Byron Groth | Business Analysis / Operations | Review production materials for US/RoW structures. | 3.2 | $385 | $1,232.00 |
| 1/20/2020 | Byron Groth | Business Analysis / Operations | Review production materials for US/RoW information. | 2.6 | $385 | $1,001.00 |
| 1/20/2020 | Byron Groth | Business Analysis / Operations | Review production materials for Rhodes information. | 2.4 | $385 | $924.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Continue making progress on third party licensing agreement financial model. | 1.8 | $375 | $675.00 |
| 1/20/2020 | Carol Cabello | Business Analysis / Operations | Evaluate and consider OSR lease extension rationale and terms. | 1.5 | $690 | $1,035.00 |
| 1/20/2020 | Carol Cabello | Business Analysis / Operations | Read and review OSR lease and amendment. | 1.3 | $690 | $897.00 |
| 1/20/2020 | Harry Foard | Business Analysis / Operations | Began revising adjustment to COGs formula in PHI model. | 0.9 | $425 | $382.50 |
| 1/20/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC network supply chain and EU product contribution buildup. | 1.9 | $700 | $1,330.00 |
| 1/20/2020 | Stilian Morrison | Business Analysis / Operations | Develop framework for product and regional cash flow valuation sensitivity estimates. | 2.2 | $700 | $1,540.00 |
| 1/20/2020 | Stilian Morrison | Business Analysis / Operations | Analyze cash flow sensitivities of consolidated IACs. | 1.8 | $700 | $1,260.00 |
| 1/20/2020 | Jason Crockett | Committee Activities | Review of potential format and content of media advertisement and provide comments. | 1.2 | $670 | $804.00 |
| 1/20/2020 | Stilian Morrison | Committee Activities | Review and edit EU IAC product contribution materials. | 2.1 | $700 | $1,470.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Make edits to assumption mechanics in third party licensing agreement financial model. | 1.3 | $375 | $487.50 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Evaluated files received for management reports and correspondence between Province. | 1.5 | $525 | $787.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Review latest draft of third-party licensing agreement financial projections overview. | 0.6 | $375 | $225.00 |
| 1/20/2020 | Jason Crockett | Committee Activities | Analyze issues related to creation of emergency relief fund. | 0.4 | $670 | $268.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze claims script and provide comments. | 0.3 | $875 | $262.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments related to IRR of third-party licensing agreement financials. | 1.1 | $375 | $412.50 |
| 1/20/2020 | Michael Atkinson | Litigation | Review and analyze discovery with counsel. | 0.4 | $875 | $350.00 |
| 1/20/2020 | Paul Navid | Claims Analysis and Objections | Analyze public data on claims related to opioids. | 1.7 | $525 | $892.50 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Follow up with PJT and Alix on document requests. | 0.4 | $875 | $350.00 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Evaluated NPA NSP data for changes and updates. | 1.5 | $525 | $787.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party licensing agreement presentation. | 0.8 | $375 | $300.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis. | 1.6 | $875 | $1,400.00 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Reviewed files requested and tracked saved files on server. | 1.3 | $525 | $682.50 |
| 1/20/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis. | 1.1 | $875 | $962.50 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Evaluated employee separations as of Jan 2020 and new addition to the list since Dec 2019. | 1.6 | $525 | $840.00 |

39

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis related to creditor group. | 1.6 | $875 | $1,400.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze IAC debtor overview presentations. | 0.6 | $375 | $225.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze IAC cash flow by entity. | 0.9 | $375 | $337.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Create slide on IAC patent expiry. | 0.7 | $375 | $262.50 |
| 1/20/2020 | Michael Atkinson | Litigation | Review and analyze emails in Relativity database. | 1.4 | $875 | $1,225.00 |
| 1/20/2020 | Jason Crockett | Business Analysis / Operations | Analyze mechanics of cash transfer from Purdue to affiliated entities. | 1.4 | $670 | $938.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Call with committee counsel regarding claims noticing issues. | 0.5 | $875 | $437.50 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze the claims solicitation budget. | 0.4 | $875 | $350.00 |
| 1/20/2020 | Jason Crockett | Claims Analysis and Objections | Analyze potential claims population related to opioids. | 0.8 | $670 | $536.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding claims noticing issues. | 0.5 | $875 | $437.50 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze document request list for Alix related to distributions | 0.7 | $875 | $612.50 |
| 1/20/2020 | Jason Crockett | Litigation | Prepare follow up requests related to email production and search terms to improve relevant production. | 1.1 | $670 | $737.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze Narcan updated NPA NSP data. | 0.6 | $375 | $225.00 |
| 1/20/2020 | Jason Crockett | Litigation | Review of information related to cash transfer report and related requests. | 1.5 | $670 | $1,005.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Review recent public health initiative sensitivity analysis. | 0.4 | $375 | $150.00 |
| 1/20/2020 | Jason Crockett | Committee Activities | Perform research regarding FDA disclosure requirements. | 1.4 | $670 | $938.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Update national prescription audit analysis. | 0.8 | $375 | $300.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze third party licensing agreement Milestone payments. | 0.4 | $375 | $150.00 |
| 1/20/2020 | Jason Crockett | Litigation | Analyze document production and review regarding potential litigation against Sacklers. | 0.7 | $670 | $469.00 |
| 1/20/2020 | Joshua Williams | Business Analysis / Operations | Coordinate perpetuity DCF valuation using Management Revisions cash flow statement. | 2.3 | $490 | $1,127.00 |
| 1/20/2020 | Joshua Williams | Litigation | Create variance analysis between aggregated cash transfers list and source statements. | 2.2 | $490 | $1,078.00 |
| 1/20/2020 | Joshua Williams | Business Analysis / Operations | Compute Mundipharma Europe working capital from the Management Revisions Balance Sheets. | 2.6 | $490 | $1,274.00 |
| 1/20/2020 | Eunice Min | Business Analysis / Operations | Review emails from Relativity regarding Rhodes business. | 0.6 | $535 | $321.00 |
| 1/20/2020 | Joshua Williams | Business Analysis / Operations | Allocate EU G&A from the Management Revisions workbooks across the top EU pharma products. | 1.8 | $490 | $882.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Continued to revise creditor group claim analysis. | 0.9 | $450 | $405.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Performed research for purposes of enhancing claims analyses. | 0.5 | $450 | $225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2020 | Eunice Min | Litigation | Analyze net worth presentations. | 1.0 | $535 | $535.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Assessed factors affecting certain creditor groups. | 1.3 | $450 | $585.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Analyzed 2007 consent judgments. | 0.8 | $450 | $360.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Revised exhibit related to claims for certain creditor group. | 1.7 | $450 | $765.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Created exhibit related to potential factors affecting claims. | 1.8 | $450 | $810.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Created exhibit related to claims for certain creditor group. | 2.2 | $450 | $990.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Assessed potential claims of certain creditor group. | 2.1 | $450 | $945.00 |
| 1/20/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed Province time entries for fee application. | 2.1 | $435 | $913.50 |
| 1/20/2020 | Timothy Strickler | Claims Analysis and Objections | Review claims filed to date. | 1.6 | $435 | $696.00 |
| 1/20/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared summary and detail claims reports for weekly financial presentation. | 2.4 | $435 | $1,044.00 |
| 1/20/2020 | Eunice Min | Committee Activities | Review draft notices and provide comments. | 0.5 | $535 | $267.50 |
| 1/20/2020 | Eunice Min | Committee Activities | Research comparable bankruptcies involving products with black box warnings. | 0.6 | $535 | $321.00 |
| 1/20/2020 | Eunice Min | Committee Activities | Research bankruptcies involving products with black box warnings. | 1.7 | $535 | $909.50 |
| 1/20/2020 | Eunice Min | Litigation | Review and revise diligence list related to cash transfers. | 1.4 | $535 | $749.00 |
| 1/20/2020 | Eunice Min | Case Administration | Analyze tax returns and financial statements and prepare diligence request related thereto. | 0.7 | $535 | $374.50 |
| 1/20/2020 | Eunice Min | Case Administration | Review status of various diligence requests. | 0.7 | $535 | $374.50 |
| 1/20/2020 | Eunice Min | Litigation | Reconcile listing of cash transfers to the amounts in cash transfer report. | 0.9 | $535 | $481.50 |
| 1/20/2020 | Eunice Min | Business Analysis / Operations | Provide R. Busto comments on transaction sensitivities. | 1.2 | $535 | $642.00 |
| 1/20/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | $350 | $70.00 |
| 1/21/2020 | Byron Groth | Business Analysis / Operations | Review production materials for valuation materials. | 2.4 | $385 | $924.00 |
| 1/21/2020 | Byron Groth | Business Analysis / Operations | Review production materials related to valuations. | 2.6 | $385 | $1,001.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Analyze cash flow and NPV analysis of lease options. | 0.9 | $690 | $621.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Draft summary of call for counsel regarding leases. | 0.4 | $690 | $276.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Prepare for and attend call with Debtors' advisors regarding OSR lease extension. | 0.7 | $690 | $483.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Provide feedback on claims noticing process. | 0.3 | $875 | $262.50 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding lease extension and follow up email. | 0.7 | $875 | $612.50 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Review of lease information, subleases, and potential new leases for headquarters building and prepare comments and questions. | 1.2 | $670 | $804.00 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Call with AlixPartners regarding lease options at One Stamford Forum building. | 0.4 | $670 | $268.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2020 | Stilian Morrison | Business Analysis / Operations | Review EU segment cash flow detail. | 1.2 | $700 | $840.00 |
| 1/21/2020 | Stilian Morrison | Court Filings | Review NAS complaints. | 2.4 | $700 | $1,680.00 |
| 1/21/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC follow-up diligence list. | 0.9 | $700 | $630.00 |
| 1/21/2020 | Byron Groth | Claims Analysis and Objections | Review production materials regarding liabilities. | 1.1 | $385 | $423.50 |
| 1/21/2020 | Paul Navid | Claims Analysis and Objections | Preliminary review of 86 new files uploaded regarding Neonatal Abstinence Syndrome complaints. | 1.8 | $525 | $945.00 |
| 1/21/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims for creditor group. | 1.2 | $875 | $1,050.00 |
| 1/21/2020 | Byron Groth | Business Analysis / Operations | Review production materials for valuation support. | 2.2 | $385 | $847.00 |
| 1/21/2020 | Michael Atkinson | Committee Activities | Attend call with committee. | 0.9 | $875 | $787.50 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis related to PHI business. | 1.1 | $670 | $737.00 |
| 1/21/2020 | Stilian Morrison | Business Analysis / Operations | Review licensing investment sensitivity analysis prepared by R. Busto and respond with comments re: same. | 2.1 | $700 | $1,470.00 |
| 1/21/2020 | Michael Atkinson | Litigation | Review and analyze work product email for counsel. | 0.4 | $875 | $350.00 |
| 1/21/2020 | Jason Crockett | Litigation | Prepare additional questions and comments related to memo regarding special committee investigation. | 0.9 | $670 | $603.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Call with committee member regarding claims process. | 0.9 | $875 | $787.50 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Read lease agreements and presentation prepared by Alix on OSR. | 2.5 | $690 | $1,725.00 |
| 1/21/2020 | Jason Crockett | Litigation | Review of special committee investigation memo. | 0.6 | $670 | $402.00 |
| 1/21/2020 | Jason Crockett | Litigation | Prepare questions related to special committee memo. | 0.8 | $670 | $536.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Evaluate economics of various sub lease terms; read sub lease agreement. | 1.8 | $690 | $1,242.00 |
| 1/21/2020 | Jason Crockett | Litigation | Prepare correspondence with counsel regarding obtaining additional production and relevancy of information in request to key UCC investigative issues. | 0.7 | $670 | $469.00 |
| 1/21/2020 | Jason Crockett | Claims Analysis and Objections | Prepare analysis related to determination of appropriate claim amounts for certain creditor groups and factors for consideration. | 1.8 | $670 | $1,206.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.2 | $875 | $1,050.00 |
| 1/21/2020 | Michael Atkinson | Litigation | Review and analyze mediator issues. | 0.4 | $875 | $350.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis. | 0.8 | $875 | $700.00 |
| 1/21/2020 | Jason Crockett | Committee Activities | Analyze cash transfer activity and documentation. | 2.0 | $670 | $1,340.00 |
| 1/21/2020 | Jason Crockett | Committee Activities | Research regarding potential mediators. | 1.1 | $670 | $737.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze claims noticing issues. | 0.3 | $875 | $262.50 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze additional ARCOS data related to ERF. | 0.4 | $875 | $350.00 |
| 1/21/2020 | Paul Navid | Business Analysis / Operations | Evaluated third party licensing agreement presentation. | 0.8 | $525 | $420.00 |
| 1/21/2020 | Michael Atkinson | Litigation | Review and analyze issues related to distribution raised by counsel. | 1.4 | $875 | $1,225.00 |
| 1/21/2020 | Michael Atkinson | Committee Activities | Call with ERF subcommittee. | 0.6 | $875 | $525.00 |
| 1/21/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF issues. | 0.5 | $875 | $437.50 |
| 1/21/2020 | Raul Busto | Business Analysis / Operations | Begin turning S. Morrison's comments on financial model for third party licensing agreement. | 1.3 | $375 | $487.50 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze lease issue. | 1.1 | $875 | $962.50 |
| 1/21/2020 | Raul Busto | Business Analysis / Operations | Correspond with S. Morrison re: third party licensing agreement financial model. | 0.4 | $375 | $150.00 |
| 1/21/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party licensing agreement overview presentation. | 1.6 | $375 | $600.00 |
| 1/21/2020 | Jason Crockett | Committee Activities | Prepare language regarding intercompany transfer information. | 0.8 | $670 | $536.00 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Investigate issues related to accounting policy for intercompany transfers. | 1.4 | $670 | $938.00 |
| 1/21/2020 | Joshua Williams | Business Analysis / Operations | Confirm stock and asset tax rates for IACs. | 0.3 | $490 | $147.00 |
| 1/21/2020 | Joshua Williams | Business Analysis / Operations | Examine 2020 creditors presentation on Mundipharma Europe. | 2 | $490 | $980.00 |
| 1/21/2020 | Joshua Williams | Litigation | Read OConnell (PJT, Debtor advisor) deposition to analyze it for changes in cash transfers reporting to PRALP. | 1.5 | $490 | $735.00 |
| 1/21/2020 | Eunice Min | Litigation | Continue analyzing cash transfer detail. | 1.0 | $535 | $535.00 |
| 1/21/2020 | Joshua Williams | Business Analysis / Operations | Review 500+ files on board books from 2013 to 2017. | 2.7 | $490 | $1,323.00 |
| 1/21/2020 | Eunice Min | Litigation | Prepare bridge summary showing cash transfer sums to amounts in special committee report. | 2.5 | $535 | $1,337.50 |
| 1/21/2020 | Eunice Min | Litigation | Compile cash transfer transactions into workable format. | 2.0 | $535 | $1,070.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Researched historical data to assist in claims analyses for certain creditor groups. | 2.1 | $450 | $945.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Continued to revised claims research analysis. | 2.3 | $450 | $1,035.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Participated on call with M. Atkinson and UCC member. | 0.6 | $450 | $270.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Revised claims research analysis per M. Atkinson guidance. | 2.4 | $450 | $1,080.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Continued to revise creditor group claim analysis. | 1.7 | $450 | $765.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Reviewed data to refine claims analysis. | 1.1 | $450 | $495.00 |
| 1/21/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing time entries for Province's fee application. | 1.1 | $435 | $478.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed entries for Province's fee application. | 2.6 | $435 | $1,131.00 |
| 1/21/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts on PHI. | 1.3 | $535 | $695.50 |
| 1/21/2020 | Eunice Min | Committee Activities | Review special committee's memo and provide comments. | 0.5 | $535 | $267.50 |
| 1/21/2020 | Eunice Min | Litigation | Draft response to counsel regarding cash transfers. | 0.6 | $535 | $321.00 |
| 1/21/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | $350 | $70.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Begin researching updated comparative script data. | 1.4 | $375 | $525.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Correspond with team re: November YTD figures and business plan. | 0.4 | $375 | $150.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Continue adjusting business plan financial model for 2019 run rate figures. | 1.6 | $375 | $600.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Begin adjusting business plan financial model for 2019 run rate figures. | 1.8 | $375 | $675.00 |
| 1/22/2020 | Byron Groth | Business Analysis / Operations | Review production materials for funding decisions. | 2.1 | $385 | $808.50 |
| 1/22/2020 | Byron Groth | Claims Analysis and Objections | Start analysis of data set for claims analysis. | 1.6 | $385 | $616.00 |
| 1/22/2020 | Byron Groth | Business Analysis / Operations | Cross-reference board decision materials against email discovery. | 2.4 | $385 | $924.00 |
| 1/22/2020 | Byron Groth | Business Analysis / Operations | Review board decision materials. | 2.2 | $385 | $847.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Prepare summary analysis of IT services for counsel. | 0.5 | $690 | $345.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Read and analyze OSR shared services agreement. | 0.6 | $690 | $414.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Read and consider TXP agreement. | 0.8 | $690 | $552.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Evaluate post-petition IAC transactions. | 0.7 | $690 | $483.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Prepare analysis and research US IACs. | 1.9 | $690 | $1,311.00 |
| 1/22/2020 | Carol Cabello | Court Filings | Read and prepare summary of Ironshore reply to objections to stay relief motion. | 0.8 | $690 | $552.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013.09 Board Book. | 0.9 | $700 | $630.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Call regarding claim noticing plan | 0.7 | $875 | $612.50 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential initial investment in public health initiatives over next 12 months. | 1.1 | $670 | $737.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-09 Board Book. | 0.7 | $700 | $490.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Review of and develop questions related to cash transfer additional supporting documentation. | 0.6 | $670 | $402.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-08 Board Book. | 0.7 | $700 | $490.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Analyze cash transfer report supporting documentation. | 0.8 | $670 | $536.00 |
| 1/22/2020 | Michael Atkinson | Litigation | Review and analyze discovery issues with production | 0.9 | $875 | $787.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-07 Board Book. | 0.6 | $700 | $420.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze public health initiative issues | 0.8 | $875 | $700.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-06 Board Book. | 0.5 | $700 | $350.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Participate in call with AlixPartners regarding cash transfer activity and supporting documentation. | 1.0 | $670 | $670.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-05 Board Book. | 0.6 | $700 | $420.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Call with Debtor regarding allocation | 0.5 | $875 | $437.50 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-04 Board Book. | 0.9 | $700 | $630.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze pre-petition insurance claims. | 0.6 | $875 | $525.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-03 FOLOTYN Board presentation 21Mar2013. | 0.7 | $700 | $490.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Prepare PPLP product level variance between Actuals vs Business Plan vs budget. | 0.7 | $375 | $262.50 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-03 Board Book. | 0.8 | $700 | $560.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Prepare consolidated P&L Variance of Actuals versus Business plan and budget. | 0.6 | $375 | $225.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-02 Transmittal Email MNP. | 0.5 | $700 | $350.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Analyze November year to date financials. | 1.3 | $375 | $487.50 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-01 Board Book. | 0.8 | $700 | $560.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Review materials related to headquarters lease and prepare questions related to various issues. | 1.1 | $670 | $737.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-01 Board Book. | 0.9 | $700 | $630.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze new lease analysis | 1.4 | $875 | $1,225.00 |
| 1/22/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF document | 0.4 | $875 | $350.00 |
| 1/22/2020 | Michael Atkinson | Litigation | Call with debtor regarding discovery | 1.9 | $875 | $1,662.50 |
| 1/22/2020 | Jason Crockett | Committee Activities | Prepare correspondence related to cash transfer follow up requests and status of obtaining various information. | 1.2 | $670 | $804.00 |
| 1/22/2020 | Michael Atkinson | Litigation | Review and analyze emails related to potential litigation | 2.6 | $875 | $2,275.00 |
| 1/22/2020 | Paul Navid | Business Analysis / Operations | Reviewed most recent IQVIA data. | 0.5 | $525 | $262.50 |
| 1/22/2020 | Paul Navid | Business Analysis / Operations | Analyzed variances between business model projections and most recent financials provided as of YTD Nov. | 1.6 | $525 | $840.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Call with Alix regarding distribution document requests. | 1.0 | $875 | $875.00 |
| 1/22/2020 | Joshua Williams | Business Analysis / Operations | Add commentary to the IAC follow-up request from London meetings. | 1.0 | $490 | $490.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2020 | Joshua Williams | Litigation | Provide redline commentary for the latest cash distributions email update to the counsel. | 0.8 | $490 | $392.00 |
| 1/22/2020 | Joshua Williams | Business Analysis / Operations | Analyze cash transfers per the board minutes. | 1.5 | $490 | $735.00 |
| 1/22/2020 | Joshua Williams | Litigation | Finish recording Side A trust information details (Grantor, Beneficiaries, and Trustees). | 2.1 | $490 | $1,029.00 |
| 1/22/2020 | Joshua Williams | Litigation | Assist in calculating assets held by Raymond and Mortimer sides. | 2.9 | $490 | $1,421.00 |
| 1/22/2020 | Jason Crockett | Claims Analysis and Objections | Assess litigation claims historically and prepare related questions. | 0.9 | $670 | $603.00 |
| 1/22/2020 | Jason Crockett | Committee Activities | Prepare questions related to lease for counsel. | 0.8 | $670 | $536.00 |
| 1/22/2020 | Jason Crockett | Litigation | Investigate angles to maximize lookback period for fraudulent conveyances. | 0.9 | $670 | $603.00 |
| 1/22/2020 | Jason Crockett | Claims Analysis and Objections | Prepare information related to Purdue's historical operations. | 0.8 | $670 | $536.00 |
| 1/22/2020 | Jason Crockett | Committee Activities | Prepare comments related to Prime Clerk claims messaging. | 0.5 | $670 | $335.00 |
| 1/22/2020 | Eunice Min | Litigation | Continue analyzing cash transfer detail. | 1.4 | $535 | $749.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Updated claims deck per M. Atkinson request. | 1.6 | $450 | $720.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Call with M. Atkinson, Debtors, and counsel. | 0.8 | $450 | $360.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis for creditor group. | 2.1 | $450 | $945.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Edited claims analysis for creditor group. | 0.9 | $450 | $405.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Revised claims analysis for creditor group. | 1.9 | $450 | $855.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Assessed historical Purdue data for claims analysis. | 0.7 | $450 | $315.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Analyzed data to hone claims analysis for creditor groups. | 2.3 | $450 | $1,035.00 |
| 1/22/2020 | Eunice Min | Claims Analysis and Objections | Review and analyze claims filed and overview for committee. | 0.8 | $535 | $428.00 |
| 1/22/2020 | Carol Cabello | Court Filings | Review and analyze non-consenting states objection to Landau wages. | 1.1 | $690 | $759.00 |
| 1/22/2020 | Timothy Strickler | Litigation | Reconcile distributions from board materials to schedule from AlixPartners. | 2.4 | $435 | $1,044.00 |
| 1/22/2020 | Timothy Strickler | Business Analysis / Operations | Prepare schedule of real estate and personal property taxes paid related to corporate office. | 1.8 | $435 | $783.00 |
| 1/22/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared updated summary and detail schedules of filed claims. | 2.1 | $435 | $913.50 |
| 1/22/2020 | Nathan Smith | Business Analysis / Operations | Constructed  presentation regarding Purdue management's OSF extension. | 1.9 | $350 | $665.00 |
| 1/22/2020 | Nathan Smith | Business Analysis / Operations | Analyzed Purdue management's OSF extension overview. | 1.3 | $350 | $455.00 |
| 1/22/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed OSF lease extension documents. | 1.8 | $350 | $630.00 |
| 1/22/2020 | Eunice Min | Litigation | Analyze Sacklers' side A net assets. | 2.7 | $535 | $1,444.50 |
| 1/22/2020 | Eunice Min | Litigation | Analyze cash transfer detail. | 2.0 | $535 | $1,070.00 |
| 1/22/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | $350 | $70.00 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Review newly uploaded trade agreements. | 0.4 | $375 | $150.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2020 | Michael Atkinson | Litigation | Review and analyze Sackler asset disclosures for counsel. | 2.2 | $875 | $1,925.00 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Analyze OxyContin pre-LOE market share loss to competitors. | 0.3 | $375 | $112.50 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Sensitize competitors to Oxycontin market share growth to analyze impact to projections. | 1.3 | $375 | $487.50 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Review and analyze allocation of ERF per States plan and provide comments to counsel. | 0.9 | $875 | $787.50 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Research ADHD market scrip data. | 1.5 | $375 | $562.50 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Compare business plan assumptions of competitor market share vs internal market share analysis. | 0.4 | $375 | $150.00 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Review and analyze states ERF plan and provide counsel comments. | 1.5 | $875 | $1,312.50 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Work on OxyContin competitor prescription analysis. | 1.1 | $375 | $412.50 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Participate with Alix and DPW in call regarding lease for headquarters. | 0.5 | $670 | $335.00 |
| 1/23/2020 | Harry Foard | Business Analysis / Operations | Reviewed notes of J. Williams re: PHI for potential diligence request items. | 1.9 | $425 | $807.50 |
| 1/23/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding 2007&2008 business strategy planning. | 2.6 | $385 | $1,001.00 |
| 1/23/2020 | Paul Navid | Business Analysis / Operations | Researched ER competitor market share and projections compared to Oxycontin. | 0.8 | $525 | $420.00 |
| 1/23/2020 | Paul Navid | Business Analysis / Operations | Evaluated market research on TRx tracking to assess market size. (Evercore, Barclays, and JPM). | 1.7 | $525 | $892.50 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-02 STC Medifoam Due Diligence Report. | 0.5 | $700 | $350.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC Advisory Presentation to the Science & Technology Committee re: Esteve Multi-Programme Research and Development Agreement. | 0.9 | $700 | $630.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-02 Board Book (Regular Session). | 1.1 | $700 | $770.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 BDC UPDATED MEDIFOAM BDC presentation vS r1. | 0.6 | $700 | $420.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 BDC Mundipharma Celltrion Update Briefing FINAL (2). | 0.7 | $700 | $490.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 BDC Medifoam_short DD Final. | 0.7 | $700 | $490.00 |
| 1/23/2020 | Byron Groth | Claims Analysis and Objections | Review production materials for marketing materials. | 1.1 | $385 | $423.50 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation - Proposal to inlicense MEDIFOAM® for Asia,Latin America and Middle East/Africa. | 0.8 | $700 | $560.00 |
| 1/23/2020 | Byron Groth | Business Analysis / Operations | Review production materials for sales forecasts. | 2.3 | $385 | $885.50 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-02 BDC LSO-Meiji BDC Presentation 12_Feb_14 FINAL. | 0.5 | $700 | $350.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-01 Transmittal Email MNP (Executive Session). | 0.2 | $700 | $140.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-01 GOV Governance Committee Agenda. | 0.2 | $700 | $140.00 |
| 1/23/2020 | Byron Groth | Business Analysis / Operations | Review production materials for worldwide projections. | 2.4 | $385 | $924.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-01 IAC board book. | 1.0 | $700 | $700.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-12 IAC board book. | 0.8 | $700 | $560.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-11 IAC board book. | 0.7 | $700 | $490.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-10 IAC board book. | 0.6 | $700 | $420.00 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 0.6 | $875 | $525.00 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 0.7 | $875 | $612.50 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze factors affecting certain claim groups. | 0.9 | $875 | $787.50 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 0.8 | $875 | $700.00 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze factors affecting certain claim groups. | 0.9 | $875 | $787.50 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 1.2 | $875 | $1,050.00 |
| 1/23/2020 | Harry Foard | Business Analysis / Operations | Reviewed PHI diligence question list from FTI. | 0.2 | $425 | $85.00 |
| 1/23/2020 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min re: PHI diligence questions. | 0.3 | $425 | $127.50 |
| 1/23/2020 | Carol Cabello | Business Analysis / Operations | Analyze and comment on NPV lease analysis. | 0.9 | $690 | $621.00 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Call regarding Monitor. | 0.4 | $875 | $350.00 |
| 1/23/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI document requests and update FTI and HL. | 0.4 | $875 | $350.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Participate in Committee call. | 0.5 | $670 | $335.00 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Participate in Committee call. | 0.5 | $875 | $437.50 |
| 1/23/2020 | Paul Navid | Committee Activities | Review committee materials. | 0.5 | $525 | $262.50 |
| 1/23/2020 | Paul Navid | Business Analysis / Operations | Reviewed all changes to the data room indexing to assess new files. | 1.8 | $525 | $945.00 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Prepare questions related to PHI for call with Company. | 0.8 | $670 | $536.00 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Review of specific transactions in cash transfer report and prepare request list for additional supporting documentation. | 1.1 | $670 | $737.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Prepare comments related to claims noticing timing and messaging. | 0.6 | $670 | $402.00 |
| 1/23/2020 | Jason Crockett | Litigation | Prepare analysis of net recoverable assets and associated liabilities related to ability to collect on potential litigation claims. | 1.9 | $670 | $1,273.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Review draft of ERF document supported by states, compare to Committee version, and prepare comments on certain issues. | 1.7 | $670 | $1,139.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2020 | Joshua Williams | Litigation | Record the trust information related to Raymond side (Grantor, Beneficiaries and Trustees). | 3.0 | $490 | $1,470.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Review of updated script for claims noticing and prepare comments. | 0.9 | $670 | $603.00 |
| 1/23/2020 | Joshua Williams | Business Analysis / Operations | Create a new methodology for cash transfer testing. | 0.5 | $490 | $245.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Prepare assessment of impact of other opioid bankruptcies upon recovery for estate creditors. | 1.2 | $670 | $804.00 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Review of lease materials to prepare questions in advance of call with Company regarding lease. | 0.7 | $670 | $469.00 |
| 1/23/2020 | Joshua Williams | Business Analysis / Operations | Prepare request for additional cash transfers testing re: AlixPartners report. | 2.2 | $490 | $1,078.00 |
| 1/23/2020 | Joshua Williams | Business Analysis / Operations | Prepare powerpoint deck re: after-tax proceeds using DCF perpetuity growth method. | 2.7 | $490 | $1,323.00 |
| 1/23/2020 | Eunice Min | Litigation | Analyze issues related to trust jurisdiction and assets. | 1.4 | $535 | $749.00 |
| 1/23/2020 | James Bland | Business Analysis / Operations | Began to assess potential liability over time. | 1.7 | $450 | $765.00 |
| 1/23/2020 | James Bland | Claims Analysis and Objections | Analyzed historical data to revise claims analyses. | 1.9 | $450 | $855.00 |
| 1/23/2020 | James Bland | Claims Analysis and Objections | Continued to create memo related to key points of focus on each of the claims. | 2 | $450 | $900.00 |
| 1/23/2020 | James Bland | Claims Analysis and Objections | Created memo related to key points of focus on each of the claims. | 1.9 | $450 | $855.00 |
| 1/23/2020 | James Bland | Committee Activities | Analyzed potential ERF distributions. | 2.4 | $450 | $1,080.00 |
| 1/23/2020 | Eunice Min | Litigation | Continue compiling and editing Sackler net worth listing. | 1.5 | $535 | $802.50 |
| 1/23/2020 | Eunice Min | Court Filings | Review and analyze AHG wage objection and other recent docket filings. | 0.8 | $535 | $428.00 |
| 1/23/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing and editing entries from Province's fee application. | 2.4 | $435 | $1,044.00 |
| 1/23/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed entries for Province's fee application. | 2.5 | $435 | $1,087.50 |
| 1/23/2020 | Eunice Min | Litigation | Analyze Sacklers side B net assets. | 2.5 | $535 | $1,337.50 |
| 1/23/2020 | Darien Lord | Claims Analysis and Objections | Analyzed and consolidated the newly posted executed vendor agreement within the diligence folder. | 0.3 | $385 | $115.50 |
| 1/23/2020 | Carol Cabello | Business Analysis / Operations | Review rent analysis in wrap lease relative to offers and current lease. | 0.8 | $690 | $552.00 |
| 1/23/2020 | Eunice Min | Business Analysis / Operations | Analyze matters related to potential claims. | 1.6 | $535 | $856.00 |
| 1/23/2020 | Eunice Min | Litigation | Prepare exhibit of Sackler net assets. | 2.8 | $535 | $1,498.00 |
| 1/23/2020 | Nathan Smith | Business Analysis / Operations | Constructed summary slide regarding OSF lease extension concerns. | 1.9 | $350 | $665.00 |
| 1/23/2020 | Nathan Smith | Business Analysis / Operations | Turned comments on OSF lease extension presentation. | 1.7 | $350 | $595.00 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Continue working on prescription tracking sensitivity analysis. | 1.7 | $375 | $637.50 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-05 BDC MYO2 - Mundipharma Myosciences vSendf commercial deck. | 0.6 | $700 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation on proposed equity investment into Celltrion Healthcare. | 0.8 | $700 | $560.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Evaluated valuations for IACs. | 1.3 | $525 | $682.50 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-05 BDC Jupiter Board Presentation May14. | 0.6 | $700 | $420.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-05 BDC Celltrion Term Sheet. | 0.5 | $700 | $350.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-04 Board Book (Executive Session). | 0.7 | $700 | $490.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-04 BDC PTM Jupiter and Phidias Board Presentations Apr22. | 1.0 | $700 | $700.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-04 BDC Abbott Cross Co-Promotion for France. | 0.7 | $700 | $490.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-02 Transmittal Emails BDC. | 0.8 | $700 | $560.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 STC S&T Presentation CEAA Mayo Jackson FL. | 0.9 | $700 | $630.00 |
| 1/24/2020 | Byron Groth | Claims Analysis and Objections | Create updated statistical analysis for claims support. | 1.4 | $385 | $539.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Evaluated court approved incentive bonus of $1.3m to Purdue CEO (Craig Landau) to assess impact. | 1.1 | $525 | $577.50 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation Presentation to the Science and Technology Committee re: Proposal to in-license MEDIFOAM for Asia, LatAm, and Middle East. | 0.8 | $700 | $560.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Evaluated sensitivity market share analysis of Oxycontin and extended-release competition for business model. | 0.9 | $525 | $472.50 |
| f1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 STC ONO-4059-ASH-2013-ORAL-PRESENTATION-SLIDESET _final_2. | 0.7 | $700 | $490.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-02 STC Medifoam_answers to tech committee questions_20140224 vSent. | 0.9 | $700 | $630.00 |
| 1/24/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding business strategies. | 2.1 | $385 | $808.50 |
| 1/24/2020 | Byron Groth | Business Analysis / Operations | Review production materials for information on trusts. | 2.3 | $385 | $885.50 |
| 1/24/2020 | Byron Groth | Business Analysis / Operations | Research IAC relationships. | 2.4 | $385 | $924.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Reviewed performance tracking reports provided and drafted an email to debtors with requests of updated files. | 1.5 | $525 | $787.50 |
| 1/24/2020 | Michael Atkinson | Litigation | Review and analyze database search terms. | 0.7 | $875 | $612.50 |
| 1/24/2020 | Michael Atkinson | Court Hearings | Attend court hearing telephonically. | 3.2 | $875 | $2,800.00 |
| 1/24/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues list. | 1.5 | $875 | $1,312.50 |
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC European value of issues. | 0.8 | $875 | $700.00 |
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze ERF issues. | 1.3 | $875 | $1,137.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze trust cash analysis for counsel. | 1.1 | $875 | $962.50 |
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distribution analysis. | 1.6 | $875 | $1,400.00 |
| 1/24/2020 | Jason Crockett | Claims Analysis and Objections | Analyze arguments that would impact claims and offsets of various categories of claimants. | 1.4 | $670 | $938.00 |
| 1/24/2020 | Jason Crockett | Court Hearings | Participate in hearing on exclusivity, bar date, wages and relief from stay motion. | 1.0 | $670 | $670.00 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Correspond with team regarding findings on Oxycontin competitors. | 0.4 | $375 | $150.00 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Review notes on business plan regarding treatment of competitors in model. | 0.8 | $375 | $300.00 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Review Institutional research reports for data on Cepranopadol & Nektar-181. | 1.3 | $375 | $487.50 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Review dataroom for discussions on Cebranopadol & Nektar-181. | 0.6 | $375 | $225.00 |
| 1/24/2020 | Jason Crockett | Litigation | Review of information related to claims by jurisdiction. | 0.9 | $670 | $603.00 |
| 1/24/2020 | Jason Crockett | Committee Activities | Review of information related to ERF and effectiveness of existing programs. | 0.3 | $670 | $201.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Prepare request related to IAC valuation information. | 0.8 | $670 | $536.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis related to key value drivers for internationals businesses. | 0.9 | $670 | $603.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Analyze information on product revenue trends and margins by region. | 1.2 | $670 | $804.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Review of financials by product related to Asia region. | 1.5 | $670 | $1,005.00 |
| 1/24/2020 | Eunice Min | Litigation | Review and analyze Canadian litigation filings. | 0.9 | $535 | $481.50 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Prepare questions related to LAM diligence. | 1.6 | $670 | $1,072.00 |
| 1/24/2020 | Joshua Williams | Litigation | Finalize Mundipharma after-tax proceeds powerpoint and write cover email highlighting key points. | 1.4 | $490 | $686.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Add commentary to powerpoint deck on after-tax cash proceeds re: sale of IACs. | 2.9 | $490 | $1,421.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Prepare list of questions on EY financials and databook. | 1.0 | $490 | $490.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Variance analysis on the differences between EY and Management Revisions. | 2.1 | $490 | $1,029.00 |
| 1/24/2020 | Eunice Min | Litigation | Analyze issues impacting claims analysis. | 1.0 | $535 | $535.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Analyze and circulate latest IAC follow-up answers: reporting hierarchy + product sales. | 0.8 | $490 | $392.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Download and review latest board books from Norton Rose IAC data room. | 0.5 | $490 | $245.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Continued extrapolated analysis-based claims research. | 2.2 | $450 | $990.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Created extrapolated analysis based on claims research. | 1.8 | $450 | $810.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Reviewed materials related to creditor group to improve claims analysis. | 1.3 | $450 | $585.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Began to assess third-party opioid liabilities. | 1.4 | $450 | $630.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Analyzed new opioid treatment-related study. | 1.2 | $450 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2020 | James Bland | Business Analysis / Operations | Continued to assess information relating to potential claims. | 1.9 | $450 | $855.00 |
| 1/24/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing time entries for Province fee application. | 2.6 | $435 | $1,131.00 |
| 1/24/2020 | Eunice Min | Committee Activities | Assess materials related to IAC ownership. | 0.8 | $535 | $428.00 |
| 1/24/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing time entries in billing system for Province fee application. | 2.4 | $435 | $1,044.00 |
| 1/24/2020 | Timothy Strickler | Fee / Employment Applications | Review time entries for Province fee application. | 2.5 | $435 | $1,087.50 |
| 1/24/2020 | Carol Cabello | Business Analysis / Operations | Analyze revised cash forecast and changes from prior version. | 2.2 | $690 | $1,518.00 |
| 1/24/2020 | Carol Cabello | Business Analysis / Operations | Evaluate cash actuals details as of 1/17. | 1.8 | $690 | $1,242.00 |
| 1/24/2020 | Eunice Min | Litigation | Assess materials related to IAC ownership. | 0.6 | $535 | $321.00 |
| 1/24/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | $350 | $70.00 |
| 1/24/2020 | Eunice Min | Business Analysis / Operations | Update pro fee tracker. | 0.2 | $535 | $107.00 |
| 1/24/2020 | Eunice Min | Litigation | Analyze disbursement activity by debtor entity. | 1.5 | $535 | $802.50 |
| 1/24/2020 | Eunice Min | Litigation | Analyze matters concerning Sackler side B trust. | 1.0 | $535 | $535.00 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and draft document request list for Alix related to financial reporting. | 0.7 | $875 | $612.50 |
| 1/25/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated weekly projections for 13 weeks ending 4/10 for Purdue, Rhodes, IACs, rebates, and prof fees as of 1/17. | 2.3 | $525 | $1,207.50 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze budget to actual reporting. | 1.4 | $875 | $1,225.00 |
| 1/25/2020 | Paul Navid | Business Analysis / Operations | Evaluated reported weekly cash flow ended 1/17/2020. | 1.9 | $525 | $997.50 |
| 1/25/2020 | Michael Atkinson | Claims Analysis and Objections | Review, analyze and create claims issues list for each type of claim for counsel. | 2.6 | $875 | $2,275.00 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze document requests related to disbursements. | 0.5 | $875 | $437.50 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC presentation for committee. | 1.7 | $875 | $1,487.50 |
| 1/25/2020 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 1.8 | $700 | $1,260.00 |
| 1/25/2020 | Stilian Morrison | Committee Activities | Review Jefferies IAC presentation and respond with comments and questions re: same. | 1.8 | $700 | $1,260.00 |
| 1/25/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF and provide comments to counsel. | 1.5 | $875 | $1,312.50 |
| 1/25/2020 | Stilian Morrison | Committee Activities | Review IAC valuation materials prepared by J. Williams and respond with comments re: same. | 1.4 | $700 | $980.00 |
| 1/25/2020 | Paul Navid | Business Analysis / Operations | Checked data room for updated weekly cash flow report and other weekly reports requested. | 0.4 | $525 | $210.00 |
| 1/25/2020 | Jason Crockett | Claims Analysis and Objections | Prepare listing of points to consider when evaluating claims of various creditor classes. | 1.6 | $670 | $1,072.00 |
| 1/25/2020 | Jason Crockett | Committee Activities | Prepare comments and revisions to ERF draft proposal. | 1.5 | $670 | $1,005.00 |
| 1/25/2020 | Jason Crockett | Business Analysis / Operations | Review of and prepare comments for revision of draft IAC presentation slides. | 2.2 | $670 | $1,474.00 |
| 1/25/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis of potential cash balances and excess cash beyond what is necessary for operations. | 0.8 | $670 | $536.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2020 | Jason Crockett | Claims Analysis and Objections | Prepare claims memo edits and revisions. | 2.0 | $670 | $1,340.00 |
| 1/25/2020 | Joshua Williams | Business Analysis / Operations | Calculate pro forma EBITDA according to Management Revision support for the projected period. | 0.9 | $490 | $441.00 |
| 1/25/2020 | Joshua Williams | Business Analysis / Operations | Provide commentary to Jefferies IAC report. | 2.1 | $490 | $1,029.00 |
| 1/25/2020 | James Bland | Claims Analysis and Objections | Updated ERF allocation methodology to account for 2013-2014 ARCOS MME data | 1.8 | $450 | $810.00 |
| 1/25/2020 | James Bland | Claims Analysis and Objections | Drafted email related to factoring impacting various creditors' claims. | 0.6 | $450 | $270.00 |
| 1/26/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid effect studies. | 1.6 | $875 | $1,400.00 |
| 1/26/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and update distribution analysis. | 0.5 | $875 | $437.50 |
| 1/26/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF document. | 1.2 | $875 | $1,050.00 |
| 1/26/2020 | Jason Crockett | Committee Activities | Review of latest draft of ERF document and prepare answers to questions posed by counsel. | 1.1 | $670 | $737.00 |
| 1/26/2020 | Jason Crockett | Committee Activities | Correspondence with counsel related to ERF. | 0.3 | $670 | $201.00 |
| 1/26/2020 | Joshua Williams | Business Analysis / Operations | Respond to questions on Jefferies IAC report. | 0.7 | $490 | $343.00 |
| 1/26/2020 | James Bland | Claims Analysis and Objections | Conducted research related to creditor group. | 1.2 | $450 | $540.00 |
| 1/26/2020 | James Bland | Committee Activities | Revised ERF language to reflect new allocation methodology. | 2.0 | $450 | $900.00 |
| 1/26/2020 | James Bland | Claims Analysis and Objections | Conducted research related to creditor group claims. | 2.1 | $450 | $945.00 |
| 1/26/2020 | Jason Crockett | Committee Activities | Prepare edits and comments to draft ERF proposal document. | 1.6 | $670 | $1,072.00 |
| 1/26/2020 | Paul Navid | Committee Activities | Included key takeaways and detailed summary of committee financial and cash flow update. | 1.2 | $525 | $630.00 |
| 1/26/2020 | Paul Navid | Committee Activities | Drafted a committee cash flow presentation with changed forecasts and updated cash flow through 1/17. | 2.4 | $525 | $1,260.00 |
| 1/26/2020 | Paul Navid | Business Analysis / Operations | Evaluated detailed schedules of projected cash flow through April 10 and assessed changes. | 1.8 | $525 | $945.00 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze E&Y IAC report. | 0.8 | $535 | $428.00 |
| 1/27/2020 | Joshua Williams | Case Administration | Troubleshoot relativity access for case search with help of Akin Gump. | 1.1 | $490 | $539.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Examine expected working capital from Management Revisions. | 1.1 | $490 | $539.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Revised waterfall payout analysis based on various assumptions. | 1.4 | $450 | $630.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Created schedule related to creditor group claims. | 0.4 | $450 | $180.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for IAC funding by instrument type (secured loan, unsecured loan / payables, preferred, shareholder loan). | 1.6 | $490 | $784.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Review sources of IAC funding over time for PRALP, Lucien, PPLP, and Rhodes. | 1.1 | $490 | $539.00 |
| 1/27/2020 | James Bland | Business Analysis / Operations | Created exhibit related to potential liabilities. | 2.3 | $450 | $1,035.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2020 | James Bland | Claims Analysis and Objections | Researched potential claims for certain creditor group. | 0.7 | $450 | $315.00 |
| 1/27/2020 | James Bland | Committee Activities | Updated ERF allocation methodology. | 1.0 | $450 | $450.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Updated claims-related exhibits | 0.9 | $450 | $405.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Continued to update sizing analysis. | 1.9 | $450 | $855.00 |
| 1/27/2020 | James Bland | Business Analysis / Operations | Revised extrapolation analysis. | 1.5 | $450 | $675.00 |
| 1/27/2020 | James Bland | Business Analysis / Operations | Assessed market information to discern implications for Purdue & Rhodes. | 0.7 | $450 | $315.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Updated sizing analysis. | 1.7 | $450 | $765.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Prepare overview of current vs. expected products based on 2024E contribution. | 1.2 | $490 | $588.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Create slide on the number of developed products versus new. | 2.1 | $490 | $1,029.00 |
| 1/27/2020 | Eunice Min | Litigation | Research materials related to potential assets held abroad. | 1.0 | $535 | $535.00 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze tax calculation materials from Relativity. | 0.3 | $535 | $160.50 |
| 1/27/2020 | Byron Groth | Business Analysis / Operations | Review product liability discussions. | 1.6 | $385 | $616.00 |
| 1/27/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed complaints filed against Purdue and prepared summary schedule. | 2.3 | $435 | $1,000.50 |
| 1/27/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires | 0.2 | $350 | $70.00 |
| 1/27/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed Province time entries. | 2.6 | $435 | $1,131.00 |
| 1/27/2020 | Byron Groth | Business Analysis / Operations | Review production for key documents | 2.4 | $385 | $924.00 |
| 1/27/2020 | Byron Groth | Claims Analysis and Objections | Review production files for discussion of litigation | 2.7 | $385 | $1,039.50 |
| 1/27/2020 | Byron Groth | Case Administration | Work with J. Williams to search Relativity database. | 0.5 | $385 | $192.50 |
| 1/27/2020 | Byron Groth | Business Analysis / Operations | Review production for financial discussion. | 2.6 | $385 | $1,001.00 |
| 1/27/2020 | Paul Navid | Case Administration | Reviewed and checked UCC diligence request list and responses with tracker. | 0.5 | $525 | $262.50 |
| 1/27/2020 | Paul Navid | Committee Activities | Updated committee report with Rhodes weekly sales and included graphs summary with key takeaways. | 1.5 | $525 | $787.50 |
| 1/27/2020 | Eunice Min | Litigation | Update document review vendor comparison chart and analyze rates. | 1.0 | $535 | $535.00 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze PHI assumptions and variables. | 1.0 | $535 | $535.00 |
| 1/27/2020 | Carol Cabello | Claims Analysis and Objections | Read and review critical vendor agreements, compare to tracker. | 0.5 | $690 | $345.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Analyze discovery from high-target custodian. | 1.0 | $375 | $375.00 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Began revising projection-comparison analysis. | 2.3 | $425 | $977.50 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review volume 1 of E&Y Phase 1 vendor due diligence. | 1.0 | $700 | $700.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Review production for data related to financial projections. | 2.2 | $375 | $825.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Continue reviewing Relativity production for documents relating to yearly 10-year plan projections. | 2.1 | $375 | $787.50 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Investigated potential to show product-level gross margin comparisons. | 1.6 | $425 | $680.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review volume 1 of E&Y Phase 1 vendor due diligence. | 1.5 | $700 | $1,050.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Search through production for files relating to historical business plans. | 2.4 | $375 | $900.00 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Searched data room for relevant files re: historical and current projection comparisons. | 1.2 | $425 | $510.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review business questions for A. Breabout (Mundipharma). | 0.7 | $700 | $490.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Work with support team to get access to Relativity database. | 0.4 | $375 | $150.00 |
| 1/27/2020 | Paul Navid | Business Analysis / Operations | Analyzed Rhodes weekly sales since the petition date by category, product, and unit vs. dollar amount. | 2.3 | $525 | $1,207.50 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review latest prescription data update on ER and ADHD drugs per R. Busto. | 2.2 | $700 | $1,540.00 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI. | 0.2 | $425 | $85.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Assess potential values and cash flow related to public health initiative, and assess potential market risk factors. | 1.1 | $670 | $737.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review previously completed business plan projections produced as part of discovery. | 1.2 | $700 | $840.00 |
| 1/27/2020 | Jason Crockett | Litigation | Prepare correspondence for counsel related to potential litigation actions and theories. | 0.3 | $670 | $201.00 |
| 1/27/2020 | Jason Crockett | Business Analysis / Operations | Review of EY report on consolidated IAC financial information. | 1.2 | $670 | $804.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review previously completed business plan projections produced as part of discovery. | 1.4 | $700 | $980.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Participate in call regarding ERF with subcommittee. | 0.8 | $670 | $536.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Review of issues related to potential recovery actions to be brought by Debtors against Sacklers. | 1.1 | $670 | $737.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Call with FTI regarding PHI. | 0.7 | $875 | $612.50 |
| 1/27/2020 | Stilian Morrison | Committee Activities | Review final version of Purdue committee presentation on IAC update. | 1.3 | $700 | $910.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Participate in UCC financial update call. | 1.1 | $670 | $737.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze cash uses for IAC's last few years. | 1.8 | $875 | $1,575.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Prepare additional comments to ERF in response to questions from counsel on certain aspects. | 0.8 | $670 | $536.00 |
| 1/27/2020 | Michael Atkinson | Litigation | Review and analyze distributions for counsel. | 1.3 | $875 | $1,137.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2020 | Michael Atkinson | Committee Activities | Participate in UCC financial update call. | 1.1 | $875 | $962.50 |
| 1/27/2020 | Jason Crockett | Committee Activities | Prepare comments for UCC call related to European IACs. | 1.0 | $670 | $670.00 |
| 1/27/2020 | Jason Crockett | Business Analysis / Operations | Review of IAC financials and prepare comments to presentation materials. | 1.6 | $670 | $1,072.00 |
| 1/27/2020 | Michael Atkinson | Committee Activities | Review and analyze issues raised by counsel related to ERF. | 1.3 | $875 | $1,137.50 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze sub leases for potential claim issues. | 0.9 | $875 | $787.50 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze IAC financials since 2016 and below-the-line items historically. | 1.0 | $535 | $535.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Begin discovery exercises for documents relating to potential claims. | 2.0 | $375 | $750.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze budget to actual results. | 1.1 | $875 | $962.50 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC presentation. | 0.8 | $875 | $700.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Participate in call regarding ERF with subcommittee. | 0.8 | $875 | $700.00 |
| 1/27/2020 | Carol Cabello | Business Analysis / Operations | Analyze restructuring expense detail forecast and compare to prior. | 0.9 | $690 | $621.00 |
| 1/27/2020 | Michael Atkinson | Committee Activities | Review and analyze latest ERF agreement. | 1.2 | $875 | $1,050.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Review of latest draft of ERF document and prepare comments for counsel. | 1.7 | $670 | $1,139.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Analyze market for nalmefene and naloxone. | 1.5 | $535 | $802.50 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Assessed new laws related to opioid products. | 0.9 | $450 | $405.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Provide J. Bland comments on certain inputs and assumptions for waterfall analysis. | 1.0 | $535 | $535.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Finalized initial waterfall payout analysis, which included a schedule of professional fees by firm. | 2.1 | $450 | $945.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Continued to revise waterfall payout analysis to include professional fees by firm. | 1.8 | $450 | $810.00 |
| 1/28/2020 | James Bland | Litigation | Assessed potential takeaways of vendor settlement. | 1.7 | $450 | $765.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Revised waterfall payout analysis to include professional fees by firm. | 1.1 | $450 | $495.00 |
| 1/28/2020 | James Bland | Litigation | Conducted analysis related to vendor settlement. | 0.9 | $450 | $405.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Conducted analysis of ER opioid market. | 1.4 | $450 | $630.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Coordinate DLA presentation follow-up questions list. | 0.4 | $490 | $196.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Analyzed payments made by pharmaceutical companies. | 0.3 | $450 | $135.00 |
| 1/28/2020 | Joshua Williams | Case Administration | Create working group list for Project Malta. | 1.3 | $490 | $637.00 |
| 1/28/2020 | James Bland | Claims Analysis and Objections | Continued to revise Purdue waterfall to reflect M. Atkinson requested changes. | 1.7 | $450 | $765.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Response to Akin Gump's cash distributions question on PPLP originations. | 0.8 | $490 | $392.00 |

56

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2020 | James Bland | Claims Analysis and Objections | Revised Purdue waterfall to reflect M. Atkinson requested changes. | 1.5 | $450 | $675.00 |
| 1/28/2020 | Darien Lord | Claims Analysis and Objections | Reviewed and consolidated the information provided within the new critical vendor trade agreement, sent for review. | 0.4 | $385 | $154.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Calculate effective tax rate for net after-cash stock and asset sale for IACs | 0.5 | $490 | $245.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity tables for "Other" proceeds for asset and stock sale. | 1.3 | $490 | $637.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity tables for Canada proceeds for asset and stock sales. | 1.7 | $490 | $833.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity tables for LAM proceeds for asset and stock sale. | 1.5 | $490 | $735.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity analysis for Europe stock sale proceeds. | 0.7 | $490 | $343.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity analysis for Europe asset sale proceeds. | 0.7 | $490 | $343.00 |
| 1/28/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared updated summary and detail claims schedules. | 1.9 | $435 | $826.50 |
| 1/28/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed proofs of claim. | 1.7 | $435 | $739.50 |
| 1/28/2020 | Timothy Strickler | Litigation | Reviewed complaints filed against Purdue and prepared summary schedule. | 2.1 | $435 | $913.50 |
| 1/28/2020 | Jason Crockett | Litigation | Prepare information related to cash analysis as requested by counsel. | 1.2 | $670 | $804.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Research and review of information related to marketing practices. | 1.4 | $670 | $938.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Research pharma companies developing nalmefene. | 0.8 | $535 | $428.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Correspond with J. Crockett regarding nalmefene market. | 0.3 | $535 | $160.50 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts on potential views of the PHI market. | 0.8 | $535 | $428.00 |
| 1/28/2020 | Carol Cabello | Court Filings | Review protective order. | 0.5 | $690 | $345.00 |
| 1/28/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | $350 | $70.00 |
| 1/28/2020 | Carol Cabello | Business Analysis / Operations | Analyze intercompany transactions with domestic entities. | 1.4 | $690 | $966.00 |
| 1/28/2020 | Byron Groth | Claims Analysis and Objections | Research marketing agreements. | 1.8 | $385 | $693.00 |
| 1/28/2020 | Eunice Min | Committee Activities | Review and revise weekly financial update. | 0.6 | $535 | $321.00 |
| 1/28/2020 | Byron Groth | Business Analysis / Operations | Analyze vendor agreements. | 2.4 | $385 | $924.00 |
| 1/28/2020 | Byron Groth | Business Analysis / Operations | Investigate business relationships with third-party vendors. | 2.7 | $385 | $1,039.50 |
| 1/28/2020 | Eunice Min | Litigation | Review MDL decks for discussion of Sackler-owned affiliates. | 0.2 | $535 | $107.00 |
| 1/28/2020 | Byron Groth | Business Analysis / Operations | Review flagged production documents. | 2.3 | $385 | $885.50 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Corresponded with H. Foard re: PHI workstreams. | 0.1 | $535 | $53.50 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2009 10-year plan. | 1.6 | $375 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Analyze 2009 10-year plan. | 1.3 | $375 | $487.50 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Call with H. Foard to discuss PHI analysis. | 0.6 | $535 | $321.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Continue searching discovery for prepared 10-year plans. | 1.6 | $375 | $600.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Analyze IQVIA data related to nalmefene. | 2.0 | $535 | $1,070.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Correspond with J. Bland and J. Crockett regarding illustrative waterfall. | 0.3 | $535 | $160.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare analysis and recommendation related to wrap lease and new lease with OSR. | 1.2 | $670 | $804.00 |
| 1/28/2020 | Michael Atkinson | Case Administration | Talk to counsel regarding open issues. | 0.3 | $875 | $262.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare analysis for counsel related to lease rejection issues. | 0.6 | $670 | $402.00 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Meeting with debtors regarding noncash transactions. | 2.1 | $875 | $1,837.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Analyze lease and sublease documents to assess potential exposure for termination of wrap lease. | 1.8 | $670 | $1,206.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Analyze information related to public health business. | 1.6 | $670 | $1,072.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Call with Company regarding lease terms. | 0.4 | $670 | $268.00 |
| 1/28/2020 | Stilian Morrison | Litigation | Review IAC compliance presentation and binder of supporting materials to develop supplementary diligence questions for Davis Polk list. | 2.9 | $700 | $2,030.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Discussed Narcan prescription level data with R. Busto. | 0.2 | $425 | $85.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Call with AlixPartners and other professionals regarding IAC diligence status. | 0.4 | $670 | $268.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Continue analyzing production for files relating to potential claims. | 1.8 | $375 | $675.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Made comparison to separate Narcan NSP data provided to the Debtors. | 1.3 | $425 | $552.50 |
| 1/28/2020 | Paul Navid | Court Filings | Reviewed court filings on protected discovery. | 0.6 | $525 | $315.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Analyzed NSP pricing data. | 1.9 | $425 | $807.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze lease issues with debtor. | 0.5 | $875 | $437.50 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Revised Buprenorphine/Naloxone data table for updated forecast. | 1.5 | $425 | $637.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.7 | $875 | $1,487.50 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Researched molecules used in NSP data provided by the Debtors. | 1.6 | $425 | $680.00 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze issues and emails regarding vendor. | 0.8 | $875 | $700.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Continue searching in Relativity database for 10-year business plans. | 2.0 | $375 | $750.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI workstreams. | 0.1 | $425 | $42.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI analysis. | 0.6 | $425 | $255.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Research Relativity production for 10-year business plans. | 2.3 | $375 | $862.50 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Call with FTI regarding public health initiative. | 0.5 | $670 | $335.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Review remainder of 2014 board books. | 1.7 | $700 | $1,190.00 |
| 1/28/2020 | Michael Atkinson | Committee Activities | Call with committee members. | 0.4 | $875 | $350.00 |
| 1/28/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze information related to creditor group. | 1.2 | $875 | $1,050.00 |
| 1/28/2020 | Michael Atkinson | Litigation | Review and analyze information related to marketing emails. | 1.8 | $875 | $1,575.00 |
| 1/28/2020 | Michael Atkinson | Committee Activities | Call with potential ERF board member. | 0.5 | $875 | $437.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.5 | $875 | $1,312.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Call with FTI regarding PHI. | 0.9 | $875 | $787.50 |
| 1/28/2020 | Michael Atkinson | Committee Activities | Call with counsel regarding ERF. | 0.7 | $875 | $612.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare update for counsel regarding analysis of public health business and potential values. | 0.8 | $670 | $536.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review volume 3 of E&Y Phase 1 vendor due diligence. | 1.2 | $700 | $840.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Review volume 3 of E&Y Phase 1 vendor due diligence. | 1.4 | $700 | $980.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review volume 2 of E&Y Phase 1 vendor due diligence. | 1.3 | $700 | $910.00 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare comments and revisions to draft waterfall analysis. | 0.8 | $670 | $536.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Review volume 2 of E&Y Phase 1 vendor due diligence. | 1.6 | $700 | $1,120.00 |
| 1/29/2020 | James Bland | Business Analysis / Operations | Analyzed Purdue / Rhodes opioid market data. | 1.3 | $450 | $585.00 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Performed research related to claims analysis. | 0.8 | $450 | $360.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Create exhibit showing debtors' naloxone market assumptions. | 1.5 | $535 | $802.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Analyzed research data for the purposes of improving claims analysis. | 1.0 | $450 | $450.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Update pro fee tracker and verify figures. | 0.5 | $535 | $267.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Performed research for purposes of enhancing claims analyses. | 1.4 | $450 | $630.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Review updated claims slide and weekly cash reporting. | 0.6 | $535 | $321.00 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Updated Purdue waterfall payout analysis. | 1.1 | $450 | $495.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Draft outline for PHI sensitivities deck and share with H. Foard. | 1.5 | $535 | $802.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Researched opioid-related studies for the purposes of improving claims analysis. | 1.6 | $450 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Phone call with I. Tully at Akin Gump re: Distributions by date. | 0.5 | $490 | $245.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Clean up valuation on after tax proceeds for stock and asset sale by region. | 1.9 | $490 | $931.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Create "football field" charts on valuation for proceeds from asset and stock sales by region. | 1.8 | $490 | $882.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Create "football field" for the perpetuity growth DCFs. | 1.7 | $490 | $833.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Prepare valuation on Europe products. | 1.5 | $490 | $735.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for Purdue Pharma (Canada) discussions. | 1.1 | $490 | $539.00 |
| 1/29/2020 | Paul Navid | Court Filings | Reviewed filings and counsel correspondence on mediation allocation, leases, and other financial related schedules. | 1.1 | $525 | $577.50 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Continue searching Relativity database for remaining ten-year plans. | 1.9 | $375 | $712.50 |
| 1/29/2020 | Timothy Strickler | Claims Analysis and Objections | Set up Access database to track status of filed and scheduled claims. | 1.7 | $435 | $739.50 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Analyze data related to MME and revenue by year. | 1.3 | $670 | $871.00 |
| 1/29/2020 | Stilian Morrison | Business Analysis / Operations | Review presentation from Alberto Martinez re: European priorities meeting. | 1.9 | $700 | $1,330.00 |
| 1/29/2020 | Stilian Morrison | Business Analysis / Operations | Review TechOps Board Presentation YEE19 OB20 FINAL. | 1.8 | $700 | $1,260.00 |
| 1/29/2020 | Timothy Strickler | Litigation | Reviewed complaints filed against Purdue and prepared summary schedule. | 2.4 | $435 | $1,044.00 |
| 1/29/2020 | Stilian Morrison | Business Analysis / Operations | Review latest IAC country risk assessment reports. | 2.9 | $700 | $2,030.00 |
| 1/29/2020 | Stilian Morrison | Court Hearings | Read January 24, 2020 hearing transcript. | 2.9 | $700 | $2,030.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Build 2011 10-year plan discounted cash flow analysis. | 0.6 | $375 | $225.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2011 10-year plan financial statements. | 1.5 | $375 | $562.50 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Review of insurance issues and coverages. | 0.7 | $670 | $469.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Prepare update for counsel regarding assessment of lease options. | 0.5 | $670 | $335.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Call with CBRE and the Company regarding alternative lease options. | 0.4 | $670 | $268.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Create discounted cash flow analysis on 2010 10-year plan. | 1.4 | $375 | $525.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2010 10-year plan financial statements. | 1.8 | $375 | $675.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Prepare for call with CBRE regarding lease options. | 0.4 | $670 | $268.00 |
| 1/29/2020 | Michael Atkinson | Litigation | Review and analyze potential mediator issues. | 0.4 | $875 | $350.00 |
| 1/29/2020 | Michael Atkinson | Business Analysis / Operations | Call regarding Insurance tower issues. | 1.1 | $875 | $962.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Continued updating claims analysis related to potential liabilities. | 1.4 | $450 | $630.00 |
| 1/29/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.8 | $875 | $1,575.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF comments from states and provide information related thereto. | 1.5 | $875 | $1,312.50 |
| 1/29/2020 | Michael Atkinson | Litigation | Review and analyze documents related to discovery. | 2.7 | $875 | $2,362.50 |
| 1/29/2020 | Jason Crockett | Committee Activities | Analyze insurance issues. | 0.6 | $670 | $402.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2008 ten-year plan P&L. | 0.8 | $375 | $300.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Correspond with E. Min regarding 10-year plan analysis. | 0.2 | $375 | $75.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Correspond with H. Foard re: free cash flow build. | 0.3 | $375 | $112.50 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Continue spreading all relevant detail of 2009 10-year plan. | 1.1 | $375 | $412.50 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Create a discounted cash flow analysis on 2009 10-year plan. | 0.9 | $375 | $337.50 |
| 1/29/2020 | Jason Crockett | Committee Activities | Review of current draft of emergency relief fund. | 0.6 | $670 | $402.00 |
| 1/29/2020 | Byron Groth | Claims Analysis and Objections | Review correspondence regarding creditor group. | 1.2 | $385 | $462.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Prepare correspondence for counsel related to changes to ERF. | 0.5 | $670 | $335.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Prepare responses to issues raised related to ERF. | 1.8 | $670 | $1,206.00 |
| 1/29/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.1 | $350 | $35.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis of market share. | 1.2 | $670 | $804.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Review history of specialty pilot programs. | 2.4 | $385 | $924.00 |
| 1/29/2020 | Eunice Min | Committee Activities | Analyze historical sales since 1992 for Purdue and Rhodes and calculate market share. | 1.7 | $535 | $909.50 |
| 1/29/2020 | Carol Cabello | Business Analysis / Operations | Review diligence room for recent financials and reporting on weekly drug sales. | 0.4 | $690 | $276.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Analyze IQVIA data to supplement E. Min analyses. | 1.2 | $385 | $462.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Prepare analysis for Committee related to existing and new lease opportunity. | 1.1 | $670 | $737.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Continued research of marketing relationships. | 2.6 | $385 | $1,001.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Analyze illustrative waterfall inputs regarding professional fee cash burn. | 1.4 | $535 | $749.00 |
| 1/29/2020 | Jason Crockett | Litigation | Prepare questions related to potential causes of action. | 1.2 | $670 | $804.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Review historical marketing strategies. | 2.4 | $385 | $924.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Call with counsel regarding potential causes of action. | 0.8 | $670 | $536.00 |
| 1/29/2020 | Michael Atkinson | Litigation | Review and analyze documents required for "Company X" issues. | 0.4 | $875 | $350.00 |
| 1/29/2020 | Michael Atkinson | Litigation | Call with states regarding "Company X" issues. | 0.6 | $875 | $525.00 |
| 1/29/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze valuation license issues. | 3.2 | $875 | $2,800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Continue analyzing PHI model and nalmefene projections specifically. | 1.4 | $535 | $749.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Reviewed and provided ideas for PHI deck outline. | 0.6 | $425 | $255.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Developed additional exhibits related to summaries of program value for PHI deck. | 2.5 | $425 | $1,062.50 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Analyze nalmefene projections and draft overview. | 0.8 | $535 | $428.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Layered new PHI data tables into revised deck. | 1.8 | $425 | $765.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Revised data table parameters in PHI model. | 2.1 | $425 | $892.50 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Investigated accounting discrepancies in information relating to potential claims. | 0.2 | $425 | $85.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Began developing summary projection PHI exhibits. | 1.7 | $425 | $722.50 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Analyzed and graphed NSP data for naloxone. | 1.3 | $425 | $552.50 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Researched OTC Naloxone market share projection methodologies. | 1.8 | $425 | $765.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: new PHI deck. | 0.2 | $425 | $85.00 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Updated claims analysis related to potential liabilities. | 1.7 | $450 | $765.00 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC responses related to questions on products and pricing. | 0.5 | $700 | $350.00 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review 2020 Europe IAC creditors' presentation. | 1.4 | $700 | $980.00 |
| 1/30/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed and scheduled claims. | 1.8 | $435 | $783.00 |
| 1/30/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed personal injury complaints filed against Purdue entities. | 2.1 | $435 | $913.50 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review supporting materials for Public Health Initiative and correspond with team re: same. | 1.4 | $700 | $980.00 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review and compare parallel liability structures across opioid debtor landscape. | 1.8 | $700 | $1,260.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for MEA discussion on Oxy. | 1.1 | $490 | $539.00 |
| 1/30/2020 | Stilian Morrison | Claims Analysis and Objections | Review latest opioid liability estimates prepared by J. Bland. | 1.8 | $700 | $1,260.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for head of Mundipharma LAM. | 1.3 | $490 | $637.00 |
| 1/30/2020 | Paul Navid | Business Analysis / Operations | Evaluated lease rejection recommendation by the debtors, weekly cash flow sent to the committee, and presentation on development of methods for opioid reversal. | 1.6 | $525 | $840.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Email counsel regarding lease, Nalmefene and other issues. | 0.3 | $875 | $262.50 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for Mundipharma head of Europe plans. | 1.1 | $490 | $539.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Call with Alix regarding lease and other issues. | 0.3 | $875 | $262.50 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for ex. US entities. | 1.5 | $490 | $735.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Update for counsel on various items including lease, nalmefene and business plan. | 0.3 | $670 | $201.00 |
| 1/30/2020 | Jason Crockett | Committee Activities | Prepare talking points for UCC call on cash flow and financial performance. | 0.9 | $670 | $603.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Categorize notes from license valuation call. | 0.8 | $490 | $392.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Review of recent financial and cash flow performance results. | 1.2 | $670 | $804.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Research issues related to marketing practices in the Company. | 1.5 | $670 | $1,005.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Review information requests for debtors' business and operations. | 1.1 | $490 | $539.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Call with AlixPartners regarding lease and other issues. | 0.4 | $670 | $268.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Call with private side to discuss potential allocation process. | 1.1 | $875 | $962.50 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Review Relativity database for additional documents relating to potential claims. | 1.6 | $375 | $600.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Oxycontin margin analysis related to royalty rates. | 1.6 | $875 | $1,400.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Nalmefene Auto injector product and plan. | 1.2 | $875 | $1,050.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Continued analysis of historical claims. | 1.4 | $450 | $630.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Created analysis of historical claims. | 2.2 | $450 | $990.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Created analysis of historical liabilities. | 1.9 | $450 | $855.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Created analysis of historical liabilities. | 1.6 | $450 | $720.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Continued analysis of historical liabilities. | 1.4 | $450 | $630.00 |
| 1/30/2020 | James Bland | Committee Activities | Participated on UCC call. | 1.0 | $450 | $450.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Continued analysis of historical claims for creditor group. | 1.4 | $450 | $630.00 |
| 1/30/2020 | James Bland | Litigation | Reviewed and revised diligence request list. | 0.6 | $450 | $270.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Conducted historical claims analysis for creditor group. | 0.8 | $450 | $360.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Review Norton Rose updates with diligence items. | 1.0 | $535 | $535.00 |
| 1/30/2020 | James Bland | Business Analysis / Operations | Reviewed analysis conducted by J. Crockett | 0.7 | $450 | $315.00 |
| 1/30/2020 | Jason Crockett | Committee Activities | Prepare analysis of royalty and licensing revenues. | 1.4 | $670 | $938.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Analyze information related to license agreements. | 2.2 | $670 | $1,474.00 |
| 1/30/2020 | Eunice Min | Committee Activities | Review and analyze recent filings in MDL. | 0.5 | $535 | $267.50 |
| 1/30/2020 | Eunice Min | Case Administration | Analyze outstanding diligence requests and identify priority asks to be highlighted. | 1.0 | $535 | $535.00 |
| 1/30/2020 | Eunice Min | Committee Activities | Draft points on nalmefene for committee call. | 2.0 | $535 | $1,070.00 |
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Review indemnification materials. | 1.6 | $385 | $616.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Identify third-party vendors with joint marketing arrangements. | 2.7 | $385 | $1,039.50 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Compile follow up questions and diligence regarding nalmefene development deal. | 0.5 | $535 | $267.50 |
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding suspicious activity reports. | 2.8 | $385 | $1,078.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Analyze nalmefene development deal terms. | 1.4 | $535 | $749.00 |
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding pharmacy and distributor relationships. | 2.4 | $385 | $924.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Compare nalmefene projections and materials to previously provided materials. | 0.6 | $535 | $321.00 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Analyze variance of 2011 10-year plan based on different risk levels. | 0.8 | $375 | $300.00 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Analyze 2012 10 year risked adjusted plan. | 0.9 | $375 | $337.50 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Make edits to consolidated 10-year plan analysis. | 1.5 | $375 | $562.50 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Build DCF on 2012 10-year plan. | 0.8 | $375 | $300.00 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Spread 2012 10-year plan financial statements. | 1.3 | $375 | $487.50 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Analyze supplemental schedules in 2010 - 2012 10-year plan. | 1.8 | $375 | $675.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Reviewed PHI analysis performed by E. Min and provided feedback re: same. | 0.3 | $425 | $127.50 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Updated PHI exhibits in deck to reflect revised commentary. | 1.7 | $425 | $722.50 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min re: PHI exhibits. | 0.4 | $425 | $170.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Performed sanity checks for PHI model outputs. | 2.8 | $425 | $1,190.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Began scrubbing PHI model calculation methodology. | 2.5 | $425 | $1,062.50 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Drafted response email to S. Morrison re: auto-injector proposal. | 0.2 | $425 | $85.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Compared auto-injector proposal presentation to previously received deck and drafted email to S. Morrison re: same. | 0.6 | $425 | $255.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Preliminary review of auto-injector proposal presentation. | 0.7 | $425 | $297.50 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze claims analysis going back in time. | 1.4 | $875 | $1,225.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Nalmefene issues. | 0.9 | $875 | $787.50 |
| 1/30/2020 | Michael Atkinson | Committee Activities | Prepare materials for committee call. | 1.7 | $875 | $1,487.50 |
| 1/30/2020 | Michael Atkinson | Committee Activities | Participated on UCC call. | 1.0 | $875 | $875.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Amend naloxone market share analysis to incorporate nalmefene and make further edits. | 1.4 | $535 | $749.00 |
| 1/31/2020 | Timothy Strickler | Claims Analysis and Objections | Matched filed proofs of claim to scheduled claim amounts. | 2.1 | $435 | $913.50 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Review Relativity database for additional 10-year or 5-year plans. | 0.8 | $375 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed and scheduled claims. | 2.2 | $435 | $957.00 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Continue working on analysis relating to potential claims. | 0.9 | $375 | $337.50 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Work on initial summary of 10-year plan analysis. | 1.5 | $375 | $562.50 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Analyze product contribution matrix of Latin American, Asia, Middle East IAC financials. | 1.9 | $700 | $1,330.00 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Call with P. Topper (Jefferies) re: latest analysis of IAC valuation and correspond with team re: same. | 0.5 | $700 | $350.00 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Update valuation estimates on sum-of-the-parts for latest product P&L data. | 1.8 | $700 | $1,260.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI analysis and presentation. | 0.5 | $425 | $212.50 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Incorporated exhibits related to PHI estimate reconciliation into slide deck. | 1.9 | $425 | $807.50 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Created exhibits related to comparison of Debtors' PHI valuations to other estimates. | 2.0 | $425 | $850.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Performed sensitivity analysis of total PHI value and present value of cost. | 1.1 | $425 | $467.50 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Examine the latest Project Malta databook from EY. | 1.2 | $490 | $588.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Created analysis of creditor group claims for purposes of honing analysis. | 1.4 | $450 | $630.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Created analysis of claims group for purposes of honing analysis. | 2.1 | $450 | $945.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Discussed analysis with R. Busto. | 0.2 | $425 | $85.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Download latest Norton Rose IAC files and upload to Province data room. | 0.5 | $490 | $245.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Continued analysis of claims settlements related to creditor group. | 1.8 | $450 | $810.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Continued analysis of claims group for purposes of honing analysis. | 1.9 | $450 | $855.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min re: updated figures. | 0.2 | $425 | $85.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Create combined IAC bridge by product portfolio for 2017-2019 period. | 1.6 | $490 | $784.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Performed extrapolation analysis for purposes of honing claims analysis. | 0.9 | $450 | $405.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Adjusted presentation layout of PHI model. | 1.2 | $425 | $510.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Reconciliation of cash transfers from support to the Alix Partners report. | 2.7 | $490 | $1,323.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Review of new auto-injector documents provided by the Debtors. | 0.8 | $425 | $340.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Preparation of cash listing with dates for counsel. | 1.7 | $490 | $833.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Incorporated revised Nalmefene data into PHI model. | 2.3 | $425 | $977.50 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | WIP listing of cash transfers by date and by sub-category. | 2.1 | $490 | $1,029.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Correspondence with S. Morrison re: PHI updates. | 0.2 | $425 | $85.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Review E&Y databook - Project Malta Phase 1 PL BS CF databook_Client copy_v1_171219. | 2.9 | $700 | $2,030.00 |
| 1/31/2020 | Jason Crockett | Claims Analysis and Objections | Analyze potential claims at various points in time. | 0.9 | $670 | $603.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distributions and obtain information from counsel. | 1.2 | $875 | $1,050.00 |
| 1/31/2020 | Eunice Min | Litigation | Analyze cash transfer detail. | 1.5 | $535 | $802.50 |
| 1/31/2020 | Jason Crockett | Committee Activities | Analyze information related to licensing rates. | 1.7 | $670 | $1,139.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Update pro fee tracker for filed statements. | 0.2 | $535 | $107.00 |
| 1/31/2020 | Jason Crockett | Committee Activities | Review of cash transfer detail and related information. | 1.4 | $670 | $938.00 |
| 1/31/2020 | Jason Crockett | Committee Activities | Prepare information related to claims website. | 0.6 | $670 | $402.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid sales at IACs. | 2.2 | $875 | $1,925.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze issues related to MDL. | 0.9 | $875 | $787.50 |
| 1/31/2020 | Eunice Min | Litigation | Analyze and prepare bridge between total distributions and AlixPartners' total. | 0.9 | $535 | $481.50 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Review Purdue - EY Report Diligence Questions 012420 EY response. | 1.3 | $700 | $910.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Sketch summary slide for PHI deck and send to H. Foard. | 0.5 | $535 | $267.50 |
| 1/31/2020 | Eunice Min | Case Administration | Review protective order acknowledgement for M. Atkinson to execute. | 0.2 | $535 | $107.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Review and analyze preliminary analysis and send R. Busto comments. | 0.6 | $535 | $321.00 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Participate in call with Company and its advisors regarding public health business investments. | 1.4 | $670 | $938.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Analyze nalmefene development deal. | 1.5 | $535 | $802.50 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Analyze revised projections and assumptions related to nalmefene. | 0.7 | $535 | $374.50 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Research SEC filings of competitor. | 0.5 | $535 | $267.50 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI. | 1.4 | $875 | $1,225.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding Nalmefene. | 1.1 | $875 | $962.50 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Nalmefene issues. | 1.1 | $875 | $962.50 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential cash flows of nalmefene business under varying assumptions. | 0.9 | $670 | $603.00 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Research regarding potential market of naloxone versus nalmefene. | 1.2 | $670 | $804.00 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Analyze public health materials. | 1.5 | $670 | $1,005.00 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Build DCF on 2013 10-year plan. | 0.5 | $375 | $187.50 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Spread 2013 10-year plan financial statements. | 1.3 | $375 | $487.50 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Continue editing PHI deck. | 1.3 | $535 | $695.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Edit PHI sensitivity slides and add commentary regarding assumptions and considerations. | 1.0 | $535 | $535.00 |
| 1/31/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.1 | $350 | $35.00 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Expenses |
|------|------------------|-------------|----------|
| 1/2/2020 | Telephone/Internet | ViaSat - M. Atkinson in-flight wi-fi. | $12.00 |
| 1/2/2020 | Telephone/Internet | ViaSat - M. Atkinson in-flight wi-fi. | $16.00 |
| 1/6/2020 | Telephone/Internet | GogoAir - M. Atkinson in-flight wi-fi. | $14.00 |
| 1/8/2020 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one way while traveling to meeting in NYC. | $315.00 |
| 1/8/2020 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling from meeting in NYC. | $438.00 |
| 1/8/2020 | Ground Transportation | Marc Station - M. Atkinson Parking at BWI station to attend meetings in NYC. | $9.00 |
| 1/8/2020 | Ground Transportation | Lyft - M. Atkinson from transport NY Penn Station to Akin Gump offices for Purdue meeting. | $15.20 |
| 1/11/2020 | Airfare/Train | United Airlines - J Crockett flight IAD-LHR roundtrip while traveling to attend IAC meetings. | $1,820.55 |
| 1/11/2020 | Airfare/Train | Norwegian Air - S. Morrison flight MIA-LGA one-way while traveling IAC meetings. | $597.64 |
| 1/11/2020 | Ground Transportation | Uber - S. Morrison transportation from home to MIA for flight to London for IAC meetings. | $51.08 |
| 1/11/2020 | Telephone/Internet | Norwegian Air - S. Morrison in-flight wi-fi. | $5.95 |
| 1/11/2020 | Meals | Budweiser Brew House - S. Morrison meal while traveling to attend IAC meetings. | $22.82 |
| 1/12/2020 | Airfare/Train | Gatwick Express - S. Morrison transportation from London Gatwick airport to hotel while traveling to attend IAC meetings. | $13.42 |
| 1/12/2020 | Meals | Wagamama - S. Morrison meal while traveling to attend IAC meetings. | $32.89 |
| 1/12/2020 | Ground Transportation | Taxi - J. Crockett transportation from Heathrow to downtown London for IAC meetings. | $126.79 |
| 1/12/2020 | Meals | Comptoir - S. Morrison dinner with J. Crockett while traveling to attend IAC meetings. | $72.21 |
| 1/12/2020 | Meals | Caffe Nero - S. Morrison meal while traveling to attend IAC meetings. | $8.45 |
| 1/12/2020 | Meals | Champor Champor - S. Morrison meal with J. Crockett while traveling to attend IAC meetings. | $112.90 |
| 1/12/2020 | Lodging | Hilton - J. Crockett hotel (1/12-1/14) while traveling to attend IAC meetings. | $739.36 |
| 1/12/2020 | Lodging | Hilton - S. Morrison hotel (1/12 - 1/15) while traveling to attend IAC meetings. | $1,419.35 |
| 1/13/2020 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one way while traveling from meeting in NYC. | $444.00 |
| 1/14/2020 | Lodging | The Tower Hotel - J. Crockett hotel (1/14-1/15) while traveling to attend IAC meetings. | $267.19 |

| Date | Expense Category | Description | Expenses |
|---|---|---|---|
| 1/14/2020 | Meals | OMBRA - S. Morrison meal during travel to attend IAC meetings. | $70.00 |
| 1/14/2020 | Ground Transportation | Uber - S. Morrison transportation from dinner to hotel while traveling to attend IAC meetings. | $20.00 |
| 1/14/2020 | Ground Transportation | Uber - S. Morrison transportation from hotel to dinner while traveling to attend IAC meetings. | $24.13 |
| 1/15/2020 | Lodging | Coral House - S. Morrison lodging (1/15-1/17) while traveling to attend IAC meetings. | $144.03 |
| 1/15/2020 | Miscellaneous | Boots UK unlimited – S. Morrison office supplies during travel to attend IAC meeting. | $11.26 |
| 1/15/2020 | Meals | Nando's - S. Morrison meal while traveling for IAC meetings. | $16.48 |
| 1/15/2020 | Airfare/Train | LNE Railway - S. Morrison train with J. Crockett to Cambridge to attend IAC meeting. | $68.84 |
| 1/15/2020 | Airfare/Train | Transport for London - S. Morrison train/subway with J. Crockett, and P. Topper (Jefferies) from London bridge to rail station to attend IAC meeting. | $19.61 |
| 1/15/2020 | Airfare/Train | Transport for London - J. Crockett train ticket wile traveling to attend IAC meeting. | $6.39 |
| 1/15/2020 | Ground Transportation | Uber - J. Crockett transportation while traveling to attend IAC meetings. | $10.92 |
| 1/15/2020 | Ground Transportation | Lyft - M. Atkinson transportation in NYC while traveling to attend meeting. | $18.92 |
| 1/15/2020 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one-way while traveling from meeting in NYC. | $345.00 |
| 1/15/2020 | Lodging | Victoria Guest House - J. Crockett hotel (1/15 - 1/17) while traveling to attend IAC meetings. | $219.13 |
| 1/16/2020 | Meals | Amelie Restaurants - S. Morrison meal while traveling to attend IAC meetings. | $20.04 |
| 1/16/2020 | Ground Transportation | The Marc Station - M. Atkinson Parking at BWI station to attend meetings in NYC. | $9.00 |
| 1/16/2020 | Ground Transportation | Uber - S. Morrison transportation from hotel to dinner while traveling to attend IAC meetings. | $12.73 |
| 1/16/2020 | Ground Transportation | Uber - S. Morrison transportation from dinner to hotel while traveling to attend IAC meetings. | $15.31 |
| 1/16/2020 | Ground Transportation | Uber - J. Crockett transportation from IAC meetings to hotel while traveling. | $13.53 |
| 1/16/2020 | Meals | NAPP - J. Crockett meal while traveling to attend IAC meetings. | $18.16 |
| 1/16/2020 | Ground Transportation | Uber - J. Crockett transportation from hotel to IAC meetings while traveling. | $9.71 |
| 1/17/2020 | Ground Transportation | Abello East Cambridge - S. Morrison train while traveling from Cambridge to London following IAC meetings. | $55.36 |

| Date | Expense Category | Description | Expenses |
|---|---|---|---|
| 1/17/2020 | Airfare/Train | Transport for London - S. Morrison train from rail station to hotel in London while traveling to attend IAC meetings. | $6.57 |
| 1/17/2020 | Airfare/Train | Gatwick Express - S. Morrison train from rail station while traveling to attend IAC meetings. | $13.14 |
| 1/17/2020 | Ground Transportation | Uber - S. Morrison transportation from Mundipharma Cambridge offices to train station while traveling to attend IAC meetings. | $16.12 |
| 1/17/2020 | Meals | NAPP - J. Crockett meal while traveling to attend IAC meetings. | $23.09 |
| 1/17/2020 | Meals | Milton House - J. Crockett meal while traveling to attend IAC meetings. | $20.73 |
| 1/17/2020 | Ground Transportation | Uber - J. Crockett transportation from Cambridge to Heathrow Airport during travel to attend IAC meetings. | $173.68 |
| 1/17/2020 | Ground Transportation | Uber - J. Crockett transportation while traveling to attend IAC meetings. | $10.36 |
| 1/17/2020 | Lodging | Victoria Guest House - J. Crockett hotel (1/17-1/18) during travel to attend IAC meetings. | $96.83 |
| 1/17/2020 | Lodging | DoubleTree - S. Morrison hotel (1/17-1/19) while traveling to attend IAC meetings. | $432.30 |
| 1/18/2020 | Ground Transportation | Mileage - J. Crockett travel to and from Dulles Airport to attend IAC meetings. | $103.24 |
| 1/18/2020 | Ground Transportation | Dulles Airport - J. Crockett - Parking at for IAC during travel to attend IAC meetings. | $175.00 |
| 1/18/2020 | Meals | Portland Arms - J. Crockett meal while traveling to attend IAC meetings. | $5.51 |
| 1/18/2020 | Airfare/Train | Transport for London - S. Morrison train subway travel to and from London hotel while traveling to attend IAC meetings. | $18.15 |
| 1/18/2020 | Ground Transportation | Uber - S. Morrison transportation to Cambridge for dinner while traveling to attend IAC meetings. | $9.62 |
| 1/19/2020 | Airfare/Train | Norwegian Air - S. Morrison airfare LGW-MIA flight one-way while traveling to attend IAC meetings. | $903.41 |
| 1/19/2020 | Airfare/Train | Victoria Station - S. Morrison transportation from London to Gatwick airport following IAC meetings. | $26.76 |
| 1/19/2020 | Ground Transportation | CMT UK Ltd - S. Morrison transportation from dinner back to hotel while traveling to attend IAC meetings. | $19.90 |
| 1/19/2020 | Meals | Caffe Nero - S. Morrison meal while traveling to attend IAC meetings. | $7.66 |
| 1/19/2020 | Meals | Nando's - J. Crockett meal while traveling for IAC meetings. | $17.80 |

| Date | Expense Category | Description | Expenses |
|---|---|---|---|
| 1/19/2020 | Ground Transportation | Uber - S. Morrison transportation from MIA airport to home after returning from IAC meetings. | $53.87 |
| 1/25/2020 | Telephone/Internet | Southwest - S. Morrison in-flight wi-fi. | $8.00 |
| 1/28/2020 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one-way while traveling to meeting in NYC. | $345.00 |
| 1/28/2020 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling from meeting in NYC. | $345.00 |
| 1/28/2020 | Ground Transportation | The Marc Station - M. Atkinson Parking at BWI during travel to attend meeting in NYC. | $9.00 |
| 1/28/2020 | Ground Transportation | Lyft - M. Atkinson transportation in NYC from Penn Station to Akin Gump offices for meetings. | $15.14 |
| 1/31/2020 | Miscellaneous | Standard & Poor's - January research fee. | $1,001.46 |
| 1/31/2020 | Miscellaneous | Debtwire - January research fee. | $179.75 |
|  | **Total Expenses** |  | **$11,719.44** |