AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | January 1, 2020 through January 31, 2020 |
| Fees Incurred: | $3,101,044.00 |
| 20% Holdback: | $620,208.80 |
| Total Compensation Less 20% Holdback: | $2,480,835.20 |
| Monthly Expenses Incurred: | $68,475.18 |
| Total Fees and Expenses Requested: | **$3,169,519.18** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fourth Monthly Fee Statement") covering the period from January 1, 2020 through and including January 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [ECF No. 529]. By the Fourth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2]

---

[2] The total amount sought for fees and expenses ($3,169,519.18) reflects (i) a voluntary reduction of $119,336.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period as well as certain other voluntary reductions and (ii) a reduction of $883.09 in expenses incurred during the Compensation Period. Such fees and expenses are excluded from the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.

Akin Gump requests (a) interim allowance and payment of compensation in the amount of $2,480,835.20 (80% of $3,101,044.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $68,475.18[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit  C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[3] This amount includes (i) $1,258.28 for out-of-pocket expenses incurred by Creditors' Committee members during and outside of the Compensation Period in connection with their participation on the Creditors' Committee and (ii) $6,243.73 relating to the payment of consulting fees and expenses incurred by Third Horizon Strategies LLC.  Expense reports for such expenses are included within **Exhibit E**.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email:     Christopher.Robertson@davispolk.com,     and     Dylan     Consla, Dylan.Consla@davispolk.com; and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg @usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov (collectively, the "Notice Parties").

Objections to this Fourth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on March 27, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Fourth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fourth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fourth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
March 13, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*_____
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

     *Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P.*, et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 164.90 | $202,002.50 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 10.00 | $11,750.00 |
| Dean Chapman | Litigation | 2009 | $1,225.00 | 21.20 | $25,970.00 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 10.10 | $11,867.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 2.00 | $3,190.00 |
| Shawn Hanson | Litigation | 1983 | $1,135.00 | 27.00 | $30,645.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 147.60 | $235,422.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 16.30 | $18,500.50 |
| Stuart Leblang | Tax | 1991 | $1,655.00 | 5.40 | $8,937.00 |
| Allison Miller | Corporate | 2001 | $1,350.00 | 61.50 | $83,025.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 167.80 | $267,641.00 |
| Steven Ross | Litigation | 1976 | $1,300.00 | 8.80 | $11,440.00 |
| Corey Roush | Litigation | 2000 | $1,135.00 | 11.40 | $12,939.00 |
| Robert Salcido | Health | 1989 | $1,155.00 | 22.90 | $26,449.50 |
| Howard Sklamberg | Health | 1996 | $1,075.00 | 13.80 | $14,835.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 21.50 | $23,972.50 |
| **Partner Total** | | | | **712.20** | **$988,586.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Kenneth Alderfer | Tax | 1986 | $1,110.00 | 16.10 | $17,871.00 |

| Christin Carey | Health | 2012 | $885.00 | 6.60 | $5,841.00 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 6.20 | $6,262.00 |
| Eugene Elder | Health | 1993 | $975.00 | 45.50 | $44,362.50 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 59.50 | $63,367.50 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 6.60 | $6,501.00 |
| Angeline Koo | Litigation | 2005 | $1,000.00 | 42.90 | $42,900.00 |
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 106.10 | $103,447.50 |
| Clayton Matheson | Litigation | 2010 | $950.00 | 46.10 | $43,795.00 |
| William Mongan | Litigation | 2012 | $1,005.00 | 37.50 | $37,687.50 |
| John Murphy | Litigation | 2011 | $1,025.00 | 65.40 | $67,035.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 186.50 | $191,162.50 |
| Holli Pryor-Baze | Litigation | 1999 | $965.00 | 10.40 | $10,036.00 |
| Jillie Richards | Litigation | 2007 | $850.00 | 126.90 | $107,865.00 |
| Matthew Schmitten | Litigation | 2013 | $850.00 | 15.00 | $12,750.00 |
| M. Todd Tuten | Public Law & Policy | 1990 | $1,035.00 | 20.10 | $20,803.50 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 60.10 | $57,696.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 33.90 | $32,713.50 |
| **Counsel Total** | | | | **871.30** | **$851,293.00** |

| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| --- | --- | --- | --- | --- | --- |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 78.00 | $60,450.00 |
| Megi Belegu | Litigation | Not yet admitted | $565.00 | 68.10 | $38,476.50 |

| Richard Cochrane | Litigation | 2019 | $535.00 | 35.60 | $19,046.00 |
|---|---|---|---|---|---|
| Jess Coleman | Financial Restructuring | Not yet admitted | $615.00 | 102.50 | $63,037.50 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 65.60 | $53,136.00 |
| Alyx Eva | Litigation | 2019 | $535.00 | 114.70 | $61,364.50 |
| Sanzana Faroque | Corporate | Not yet admitted | $565.00 | 11.00 | $6,215.00 |
| Madison Gardiner | Financial Restructuring | Not yet admitted | $615.00 | 8.70 | $5,350.50 |
| Nina Goepfert | Litigation | 2018 | $725.00 | 140.00 | $101,500.00 |
| Sohrab Hajarian | Intellectual Property | 2016 | $535.00 | 9.80 | $5,243.00 |
| Anthony Hilbert | Corporate | 2019 | $535.00 | 57.00 | $30,495.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 11.30 | $6,045.50 |
| McKenzie Miller | Litigation | Not yet admitted | $535.00 | 204.70 | $109,514.50 |
| Oluwaremilekun Ojurongbe | Litigation | Not yet admitted | $535.00 | 43.40 | $23,219.00 |
| Colin Phillips | Litigation | 2017 | $650.00 | 88.20 | $57,330.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 218.10 | $176,661.00 |
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 16.50 | $11,137.50 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 103.50 | $80,212.50 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 33.10 | $26,811.00 |
| Izabelle Tully | Litigation | Not yet admitted | $565.00 | 136.00 | $76,840.00 |
| **Associate Total** | | | | **1,545.80** | **$1,012,085.00** |
| | | | | | |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 154.00 | $52,360.00 |

| Daniel Chau | Ediscovery | N/A | $370.00 | 53.60 | $19,832.00 |
|---|---|---|---|---|---|
| Kimberly La Croix | Ediscovery | N/A | $370.00 | 23.00 | $8,510.00 |
| Ashley Forrestier | Paralegal, Litigation | N/A | $330.00 | 10.20 | $3,366.00 |
| Michael Ginsborg | Research & Info Services | N/A | $285.00 | 8.00 | $2,280.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 129.30 | $45,255.00 |
| Sophia Levy | Paralegal, Financial Restructuring | N/A | $245.00 | 16.50 | $4,042.50 |
| Donna Moye | Practice Attorney, Litigation | N/A | $515.00 | 108.70 | $55,980.50 |
| Lauren O'Brien | Public Law & Policy Consultant | N/A | $625.00 | 35.20 | $22,000.00 |
| W. Matt Pinkney | Trial Services | N/A | $205.00 | 63.40 | $12,997.00 |
| Doris Yen | Research & Info Services | N/A | $285.00 | 5.80 | $1,653.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **627.80** | **$249,079.50** |
| **Total Hours / Fees Requested** | | | | **3,757.10** | **$3,101,044.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 25.90 | $17,535.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 116.70 | $85,560.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 11.00 | $8,267.00 |
| 6 | Retention of Professionals | 8.50 | $11,036.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 220.30 | $249,414.50 |
| 8 | Hearings and Court Matters/Court Preparation | 62.20 | $68,386.00 |
| 11 | Executory Contract/Lease Issues | 17.60 | $21,412.50 |
| 12 | General Claims Analysis/Claims Objections | 560.40 | $479,490.00 |
| 13 | Analysis of Pre-Petition Transactions | 2219.50 | $1,665,775.50 |
| 14 | Insurance Issues | 118.50 | $127,341.50 |
| 16 | Automatic Stay Issues | 128.30 | $123,767.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 25.60 | $21,836.50 |
| 18 | Tax Issues | 40.10 | $40,830.50 |
| 19 | Labor Issues/Employee Benefits | 0.30 | $292.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 131.50 | $99,590.00 |
| 21 | Exclusivity | 0.30 | $292.50 |
| 24 | Real Estate Issues | 1.80 | $2,205.00 |
| 25 | Travel Time | 3.70 | $3,877.50[4] |
| 31 | Business Operations | 33.60 | $44,918.00 |
| 32 | Intellectual Property | 31.30 | $29,215.50 |
| | **TOTAL:** | **3,757.10** | **$3,101,044.00** |

---

[4] This amount reflects a 50% reduction in fees for non-working travel time.

# Exhibit C

## Itemized Fees



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1876702 |
| Invoice Date | 03/13/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 25.90 | $17,535.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 116.70 | $85,560.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 11.00 | $8,267.00 |
| 0006 | Retention of Professionals | 8.50 | $11,036.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 220.30 | $249,414.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 62.20 | $68,386.00 |
| 0011 | Executory Contract/Lease Issues | 17.60 | $21,412.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 560.40 | $479,490.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 2219.50 | $1,665,775.50 |
| 0014 | Insurance Issues | 118.50 | $127,341.50 |
| 0016 | Automatic Stay Issues | 128.30 | $123,767.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 25.60 | $21,836.50 |
| 0018 | Tax Issues | 40.10 | $40,830.50 |
| 0019 | Labor Issues/Employee Benefits | 0.30 | $292.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 131.50 | $99,590.00 |
| 0021 | Exclusivity | 0.30 | $292.50 |
| 0024 | Real Estate Issues | 1.80 | $2,205.00 |
| 0025 | Travel Time | 3.70 | $3,877.50 |
| 0031 | Business Operations | 33.60 | $44,918.00 |
| 0032 | Intellectual Property | 31.30 | $29,215.50 |

|  | | |
|---|---|---|
| TOTAL | 3757.10 | $3,101,044.00 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Page 3
03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/01/20 | MPH | Revise diligence request letters to Debtors and Sacklers (2.4); correspondence with A. Preis re same (.3). | 2.70 |
| 01/01/20 | SLB | Correspond with A. Preis and E. Lisovicz re ongoing opioid litigation (.4); review materials re same (.4). | 0.80 |
| 01/01/20 | SLB | Review correspondence with members of Bar Date Subcommittee and State AGs re open issues in connection with Bar Date Motion and POC forms (.3); review materials in connection with the same (.5). | 0.80 |
| 01/01/20 | SLB | Correspond with J. Richards re analysis in connection with discovery issues. | 0.30 |
| 01/01/20 | EYP | Revise diligence request letters (.9); correspond with M. Hurley re same (.2). | 1.10 |
| 01/01/20 | EYP | Review correspondence with DPW re proof of claim form and bar date issues. | 0.50 |
| 01/01/20 | EYP | Revise materials in connection with ongoing opioid litigation (1.0); correspond with S. Brauner and E. Lisovicz re same (.4). | 1.40 |
| 01/01/20 | JBR | Correspond with S. Brauner regarding discovery (.5); analyze documents in support of potential estate claims (1.7). | 2.20 |
| 01/01/20 | ESL | Analyze open issues re opioid litigation and implications for Purdue. | 0.50 |
| 01/01/20 | WMP | Create presentation in connection with estate claims diligence (3.2); review documents re info to be included (2.8); annotate presentation based on same (4.5). | 10.50 |
| 01/01/20 | JEP | Draft facts section of memo re prepetition estate claims (1.8); analyze diligence items re same (1.7). | 3.50 |
| 01/01/20 | RJD | Review documents re potential estate claims (1.4); analyze issues re same (.8). | 2.20 |
| 01/01/20 | BKB | Circulate articles and news updates on opioid litigation (.2); review same (.2). | 0.40 |
| 01/02/20 | SEL | Research tax issues in connection with potential estate transactions (.5); correspond with R. Katz re same (.5). | 1.00 |
| 01/02/20 | KDA | Review revised ERF proposal (.3); research issue re same (.6); confer with L. O'Brien re same (.6). | 1.50 |
| 01/02/20 | MPH | Attend UCC call (1.0); review correspondence with UCC professionals re issues raised on UCC call (.1). | 1.10 |
| 01/02/20 | MPH | Attend call with Debtors re POC/Bar Date issues (.5); prep for same (.1). | 0.60 |
| 01/02/20 | MPH | Revise diligence request letters to Debtors and Sacklers (2.9); review document production (.9) and correspondence re same (.4). | 4.20 |
| 01/02/20 | MPH | Review correspondence with Debtors' insurance counsel (.2); analyze issues re insurance policies (.8). | 1.00 |
| 01/02/20 | APM | Participate on UCC call. | 1.00 |
| 01/02/20 | DJW | Correspondence with Debtor's insurance counsel regarding insurance policies (.2); prepare for internal call regarding insurance issues (.5); correspond with S. Hanson re same (.2). | 0.90 |
| 01/02/20 | LC | Review newly produced documents (1.8) and upload to database for attorney review (.6). | 2.40 |
| 01/02/20 | DLC | Review draft of legal research memorandum re estate causes of action (.8); correspondence with members of Lit team re same (.6); perform follow-up legal research re same (.4). | 1.80 |
| 01/02/20 | CNM | Continue insurance coverage analysis (.4); correspondence with Debtors' insurance counsel (.2). | 0.60 |
| 01/02/20 | KPP | Review research re prepetition transactions (1.7); correspond with members of Akin litigation team re same (.4); review diligence | 4.90 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | letters (1.3); correspond with committee advisors and Debtors re scheduling meeting with Debtors (.6); review expert reports (.3); correspond with members of Lit and FR teams re discovery issues (.6). | |
| 01/02/20 | KPP | Attend committee call. | 1.00 |
| 01/02/20 | KPP | Internal communications with members of FR and Lit teams re opioid litigation issues. | 0.30 |
| 01/02/20 | SLB | Participate in call with DPW and State AGs re POC forms and related issues (.5); follow-up correspondence among Bar Date Subcommittee members and UCC professionals re same (.3); review (1.0) and comment on (1.2) materials re same; correspond with Debtors and other parties in interest re same (.3). | 3.30 |
| 01/02/20 | SLB | Review agenda and related materials in connection with Committee call (.5); participate on the same (1.0); follow-up correspondence with UCC professionals re strategy and open issues (.5). | 2.00 |
| 01/02/20 | SLB | Correspond with members of Lit team re discovery issues (.6); confer with A. Preis re same (.1); review the same (.3). | 1.00 |
| 01/02/20 | SLB | Review analysis re opioid litigation (.1); correspond with members of FR and Lit teams re same (.1). | 0.20 |
| 01/02/20 | SLB | Correspond with J. Salwen re billing issues (.3); review Akin invoice for privilege and compliance with UST guidelines (1.6). | 1.90 |
| 01/02/20 | SLB | Analyze outstanding issues re protective order. | 0.30 |
| 01/02/20 | EYP | Prepare for (.4) and lead (1.0) call with UCC; correspondence with UCC advisors re issues raised on same (.6); draft UCC update email (.8). | 2.80 |
| 01/02/20 | EYP | Prepare for (.2) and participate in (.5) call with DPW re proof of claim form; prepare for (.4) and participate in (.5) call with DPW and states re same; correspond with UCC advisors re same (.4); revise proof of claim documents (1.0). | 3.00 |
| 01/02/20 | EYP | Correspondence with members of FR and Lit teams re opioid litigation. | 0.50 |
| 01/02/20 | EYP | Revise diligence request letters (.6); confer with S. Brauner re same (.1). | 0.70 |
| 01/02/20 | SH | Correspond with D. Windscheffel re insurance issues (.2); analyze documents re same (.5). | 0.70 |
| 01/02/20 | GA | Analyze search reports and other documents in connection with potential estate claims (4.1); draft summaries re same (2.6). | 6.70 |
| 01/02/20 | KL | Prepare searches and summary of hit results in preparation for attorney and consultant review. | 2.20 |
| 01/02/20 | RRW | Draft memorandum re estate claims analysis (4.9); conduct legal research re same (1.9). | 6.80 |
| 01/02/20 | JBR | Draft correspondence to Debtors and Sacklers regarding discovery issues (2.0); analyze documents in support of potential estate claims (5.2); draft summary re same (3.6); confer with M. Miller re same (.8). | 11.60 |
| 01/02/20 | MTT | Research issues re ERF. | 1.00 |
| 01/02/20 | CWR | Participate in teleconference with UCC (1.0); correspond with UCC professionals re case issues and strategies re same (.2). | 1.20 |
| 01/02/20 | NPG | Correspond with Lit and FR attorneys re discovery issues (.7); draft summary materials re same (.5); review document production in connection with analysis of potential estate causes of action (6.1). | 7.30 |
| 01/02/20 | ESL | Attend UCC call (1.0); prepare for same (.2); correspond with J. Coleman re same (.1). | 1.30 |
| 01/02/20 | ESL | Call with DPW re POC form (.5); review mark-up (.2) and related materials re same (.5). | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 5
Bill Number: 1876702                                                                           03/13/20

| Date | Tkpr | | Hours |
|------|------|------|------|
| 01/02/20 | ESL | Prepare analysis re opioid litigation (1.2); correspondence with members of FR and Lit teams re same (.4). | 1.60 |
| 01/02/20 | ESL | Review docket filings. | 0.10 |
| 01/02/20 | LBO | Calls with K. Alderfer re ERF issues (.6); review materials re same (.4). | 1.00 |
| 01/02/20 | WMP | Review documents in connection with presentation re shareholder diligence (6.7); revise same based on internal comments (5.3). | 12.00 |
| 01/02/20 | JEP | Review agenda for UCC call (.2); review correspondence (.3) and materials (.5) re same. | 1.00 |
| 01/02/20 | JEP | Draft section of estate claims memo (6.2); conduct research re same (3.6). | 9.80 |
| 01/02/20 | SH | Research IP licensing/sales issues during bankruptcy. | 4.80 |
| 01/02/20 | MFM | Analyze documents in support of potential estate claims (9.4); confer with J. Richards re same (.8); track notable documents (1.2). | 11.40 |
| 01/02/20 | MB | Correspond with Lit team members regarding discovery status (.7); research regarding estate claims (3.9). | 4.60 |
| 01/02/20 | JKC | Prepare materials for UCC Call (.7); review correspondence with UCC (.4); correspond with E. Lisovicz re same (.3). | 1.40 |
| 01/02/20 | JKC | Review (.5) and circulate (.1) recent docket filings; update working group list (.5). | 1.10 |
| 01/02/20 | IRT | Correspond with litigation and FR team members re discovery issues (.7); conduct research re potential estate causes of action (4.0); draft memorandum insert re same (4.7). | 9.40 |
| 01/02/20 | TJS | Prepare materials for UCC call (.7); review same (.7). | 1.40 |
| 01/02/20 | TJS | Prepare for (.2) and attend (.5) call with Debtors re proof of claim/bar date issues; comment on updated drafts re same (.4); review revised drafts re same (.3). | 1.40 |
| 01/02/20 | TJS | Correspond with S. Brauner re billing issues. | 0.30 |
| 01/02/20 | RJD | Analyze documents re potential estate claims (3.9); draft summary re same (1.2). | 5.10 |
| 01/02/20 | AL | Organize corporate due diligence materials for attorney review. | 0.70 |
| 01/02/20 | BKB | Review correspondence with UCC professionals re case issues and strategies re same. | 0.50 |
| 01/02/20 | BKB | Review news updates and articles re opioid litigation developments, related issues. | 0.70 |
| 01/03/20 | KDA | Review correspondence to Committee. | 0.10 |
| 01/03/20 | MPH | Confer with S. Hanson and D. Windscheffel re insurance matters. | 0.70 |
| 01/03/20 | MPH | Correspond with counsel PEC re discovery issues (.5); call with Bayard re same (.3); review estate claims memo outline (.8); draft instructions to memo team re additions/modifications to same (2.2). | 3.80 |
| 01/03/20 | APM | Review presentation by DLA Piper related to Mundipharma. | 1.80 |
| 01/03/20 | ALK | Review draft memorandum re estate causes of action (.8); conduct legal and factual analysis in connection with same (2.1). | 2.90 |
| 01/03/20 | DJW | Confer regarding insurance issues with M. Hurley and S. Hanson (.7); conduct research regarding insurance policies (3.6). | 4.30 |
| 01/03/20 | LC | Prepare documents for attorney review and upload to database. | 5.70 |
| 01/03/20 | DLC | Correspond with members of Lit team re changes to estate claims memo. | 0.50 |
| 01/03/20 | CNM | Continue analyzing insurance coverage (.8); participate on call with UCC members regarding insurance coverage analysis (.6). | 1.40 |
| 01/03/20 | KPP | Edit drafts of presentation re estate claims diligence (.7); correspond with members of Akin litigation team re document analysis (.4); correspondence with Province re same (.9); review summary re prepetition transaction analysis (.4); phone call with Bayard re document review (.3) and follow up correspondence | 4.70 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 6
Bill Number: 1876702                                                                                          03/13/20

| Date | Tkpr | | Hours |
|------|------|---|------|
| | | with Bayard per same (.2); review research compilation re same (.2); correspond with members of Akin litigation re estate claims memo (.2); meet with M. Belegu re research questions (.4); conduct analysis re expert reports (1.0). | |
| 01/03/20 | KPP | Meeting with members of Akin and FR team re timekeeping and prebill privilege/confidentiality issues (partial). | 0.70 |
| 01/03/20 | KPP | Correspond with S. Brauner re protective order draft. | 0.20 |
| 01/03/20 | SLB | Correspond with K. Porter re protective order and related issues. | 0.20 |
| 01/03/20 | SLB | Revise analysis re opioid litigation issues (.8); confer with A. Preis re same (.2). | 1.00 |
| 01/03/20 | SLB | Meetings with members of FR (.5) and FR and Lit (.8) teams re invoice review process; follow-up correspondence with members of FR team re same (.3). | 1.60 |
| 01/03/20 | SLB | Participate on call with Debtor and UCC professionals re Bar Date Motion and related issues (.4); correspond with Debtor and UCC professionals re same (.5); analyze issues re same (.5); comment on documents re the same (1.2). | 2.60 |
| 01/03/20 | EYP | Calls with UCC member (1.1) and C. Roush (.4) re proposed allocation process; correspond with UCC advisors re same (.2); prepare for (.2) and participate on (.4) call with Debtor and UCC professionals re bar date/proof of claim issues; correspond with UCC and Debtor professionals re same (.9); comment on documents re same (1.2). | 4.40 |
| 01/03/20 | EYP | Draft UCC update email (.9); correspond with members of UCC re same (.5). | 1.40 |
| 01/03/20 | EYP | Confer with S. Brauner re opioid litigation and related issues. | 0.20 |
| 01/03/20 | SH | Attend call re Purdue coverage with UCC members (.6); confer with M. Hurley and D. Windscheffel re follow up on issues regarding availability of certain policies (.7); analyze open issues re Debtors' insurance policies (.9). | 2.20 |
| 01/03/20 | GA | Analyze documents re potential estate claims (4.1); confer with M. Miller and J. Richards re same (.5); draft summaries re same (4.9). | 9.50 |
| 01/03/20 | KL | Download additional data room documents from Norton site (.9); prepare documents to Relativity database for attorney due diligence review (1.9); confer with M. Miller re tracking certain Sackler info (.4). | 3.20 |
| 01/03/20 | RRW | Correspondence with lit team members re claims work streams. | 0.50 |
| 01/03/20 | JBR | Confer with M. Miller and G. Anisimova regarding documents in support of potential estate claims (.5); analyze document production in connection with potential estate claims (4.5). | 5.00 |
| 01/03/20 | KAT | Draft summary of research re post-judgment collectability. | 0.30 |
| 01/03/20 | CWR | Correspond with A. Preis re scope and timing of upcoming allocation meetings with various creditors. | 0.40 |
| 01/03/20 | NPG | Attend conference with litigation and bankruptcy team members re fee statement and monthly billing review protocol. | 0.80 |
| 01/03/20 | NPG | Review document production in connection with analysis of potential estate causes of action (4.6); correspond with members of Lit team re document review (.5). | 5.10 |
| 01/03/20 | ESL | Prepare analysis re opioid litigation issues. | 1.30 |
| 01/03/20 | ESL | Review update correspondence to UCC. | 0.20 |
| 01/03/20 | ESL | Review revised bar date materials (.5); attend call with Debtors re same (.4). | 0.90 |
| 01/03/20 | ESL | Attend meeting with FR and litigation teams re billing memo (partial). | 0.40 |
| 01/03/20 | LBO | Review UCC update correspondence. | 0.10 |
| 01/03/20 | WMP | Revise annotated presentation re shareholder diligence. | 6.50 |
| 01/03/20 | JEP | Draft (5.9) and research (2.5) insert for memo re prepetition estate | 8.40 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Page 7
03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | claims. | |
| 01/03/20 | MFM | Analyze documents re potential estate claims (8.8); confer with J. Richards and G. Anisimova re same (.5); update diligence tracker (.5); confer with K. La Croix re same (.4). | 10.20 |
| 01/03/20 | MB | Conduct research re estate claims (3.7); conference with K. Porter regarding pre-petition estate claims research (.4). | 4.10 |
| 01/03/20 | MB | Confer with junior members of litigation and financial restructuring teams regarding billing procedures. | 0.80 |
| 01/03/20 | SF | Review documents for information re Sacklers (.4); draft correspondence to J. Richards re same (.2); review IAC dataroom for recent diligence items (.1). | 0.70 |
| 01/03/20 | JKC | Confer with members of FR (.5) and FR and Lit (.8) teams re work streams, billing issues. | 1.30 |
| 01/03/20 | AEE | Review recently produced diligence documents. | 0.50 |
| 01/03/20 | IRT | Correspond with litigation team members re potential estate causes of action (.5); conduct research re same (2.3); draft memorandum re same (3.8); review diligence documents re potential estate causes of action (1.8). | 8.40 |
| 01/03/20 | IRT | Meet with junior members of litigation and FR teams re timekeeping issues. | 0.80 |
| 01/03/20 | DY | Obtain copies of cases cited in memo. | 0.60 |
| 01/03/20 | TJS | Confer with members of FR team re billing issues (.5); follow-up correspondence re same (.4). | 0.90 |
| 01/03/20 | TJS | Review updated bar date/proof of claim materials (.5); research precedent re same (.3); correspond with members of Akin FR team re same (.2); prepare for (.2) and attend (.4) call with Debtors re same. | 1.60 |
| 01/03/20 | RJD | Review documents re prepetition transactions (3.9); draft summary of analysis re same (2.2). | 6.10 |
| 01/03/20 | AL | Compile diligence documents (2.9); create index of same (1.6); correspond with members of Akin Lit re same (.4); organize case law for memorandum (2.2); review and circulate redaction and privilege logs (.6); coordinate with managing clerk for case docket (.5). | 8.20 |
| 01/03/20 | BKB | Confer with members of FR team re billing practices re privilege and confidentiality issues (.5); correspond with members of FR team re same (.3); meeting with junior members of Akin Lit and FR teams re same (.8); prepare for same (.3); review invoice for compliance with UST guidelines, privilege and confidentiality issues (.7). | 2.50 |
| 01/04/20 | APM | Correspond with A. Preis re Sackler family diligence work streams. | 0.80 |
| 01/04/20 | ALK | Analyze legal issues relating to potential estate claims (1.1); review of case law regarding same (.9). | 2.00 |
| 01/04/20 | KPP | Review research re prepetition transactions section of estate claims memo (2.7) and analyze case law cited in same (2.8); correspondence with J. Richards re same (.6). | 6.10 |
| 01/04/20 | EYP | Correspond with A. Miller re open diligence and analysis items re estate causes of action. | 1.00 |
| 01/04/20 | JBR | Revise section of estate claims memo to reflect internal comments on same (.6); correspond with K. Porter re same (.3). | 0.90 |
| 01/04/20 | LBO | Review article re opioid litigation developments. | 0.20 |
| 01/04/20 | IRT | Review diligence documents re potential estate claims analysis. | 0.60 |
| 01/04/20 | RJD | Analyze records of prepetition transactions in connection with analysis of potential estate causes of action. | 2.70 |
| 01/05/20 | MPH | Review research re estate claims (1.8); correspond with K. Porter re analysis of prepetition transactions (.4); review outstanding | 3.60 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | issues re discovery (.8); draft update to Akin Lit team members regarding discovery status (.6). | |
| 01/05/20 | ALK | Analyze memo, diligence documents re legal issues relating to potential estate claims (1.3); review of case law regarding same (1.2). | 2.50 |
| 01/05/20 | KPP | Analyze legal arguments in estate claims memo re opioid epidemic (.7); conduct targeted document review searches (1.4); correspond with M. Hurley re project updates and status for analysis of prepetition transactions (.4); comment on section of estate claims analysis memo (2.0). | 4.50 |
| 01/05/20 | EYP | Calls (.7) and correspondence (.3) with creditors regarding potential allocation process. | 1.00 |
| 01/05/20 | EYP | Calls with Committee members re case issues and next steps. | 1.00 |
| 01/05/20 | EYP | Correspondence with lit team regarding discovery and litigation issues (.3); analyze related materials (.7). | 1.00 |
| 01/05/20 | JBR | Review correspondence from members of Akin Lit team re estate claims (.2); review (.5) and analyze (1.5) documents re potential estate claims; review internal comments to estate claims memo (.2); revise same based on comments (.6). | 3.00 |
| 01/05/20 | NPG | Conduct research re potential estate causes of action. | 0.80 |
| 01/05/20 | WMP | Review documents re information to be included in presentation re shareholder diligence (1.4) and revise same (2.6). | 4.00 |
| 01/05/20 | MFM | Analyze documents in support of potential estate claims (1.6); draft summary re same (1.5). | 3.10 |
| 01/06/20 | SEL | Conduct research into tax issues in connection with estate transactions (.9); prepare summary of analysis of same (.3). | 1.20 |
| 01/06/20 | KDA | Review UCC correspondence re case status (.2), along with attached materials (.1). | 0.30 |
| 01/06/20 | EEE | Analyze potential DOJ claims against Debtors and defenses to same. | 2.40 |
| 01/06/20 | MPH | Correspond with Debtors' counsel regarding disclosures and discovery issues (.5); correspond with members of Lit team re same (.5); attention to discovery request preparation (1.0); meet with Akin Lit team members on substantive assignments (1.8). | 3.80 |
| 01/06/20 | MPH | Attend UCC call. | 1.00 |
| 01/06/20 | APM | Participate on UCC call. | 1.00 |
| 01/06/20 | APM | Review Mundipharma presentation by DLA Piper (.6); attention to various ongoing diligence matters related to Sacklers (.4). | 1.00 |
| 01/06/20 | APM | Participate on call with UCC professionals related to proposed ordinary course transactions (1.4); correspond with UCC professionals re same (.4). | 1.80 |
| 01/06/20 | EEH | Review family trust and entity structures in connection with estate claims recoverability analysis (2.6); correspond with members of Lit team re same (1.9). | 4.50 |
| 01/06/20 | PWB | Review DLA presentation on Mundipharma. | 2.00 |
| 01/06/20 | ALK | Correspond with members of litigation team regarding estate claims memo (.5); meet with members of litigation team regarding same (1.8); analyze potential claims and legal research memo (1.8). | 4.10 |
| 01/06/20 | LC | Prepare newly produced documents for attorney review and upload to database. | 5.80 |
| 01/06/20 | DLC | Review legal research items (.5); participate in team meeting re legal research memorandum re estate claims analysis (1.8); correspond with Akin Lit team members re same (.1). | 2.40 |
| 01/06/20 | KPP | Correspond with members of litigation team re document review (3.5); participate in Akin litigation team meeting re prepetition transactions memo (1.8); correspond with members of Lit team re | 8.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 9
Bill Number: 1876702                                                                          03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | analysis of prepetition transfers (1.9); correspond re prepetition estate claims research with members of Akin litigation team (1.2). | |
| 01/06/20 | KPP | Participate in Committee call. | 1.00 |
| 01/06/20 | KPP | Review proposed edits to protective order. | 0.10 |
| 01/06/20 | SLB | Participate on call with UCC professionals re Debtors' proposed ordinary course transactions (1.4); follow-up correspondence with UCC professionals re same (.5) | 1.90 |
| 01/06/20 | SLB | Prepare for (.2) and participate on (1.0) Committee Call. | 1.20 |
| 01/06/20 | SLB | Review recent press and scholarship re opioid litigation. | 1.20 |
| 01/06/20 | SLB | Review Akin invoice for privilege issues and compliance with UST Guidelines (1.0); prepare correspondence to members of Akin FR team re same (.3); confer with J. Coleman re same (.3). | 1.60 |
| 01/06/20 | EYP | Calls with various creditors re allocation process proposal (1.3); calls with Province re same (.6); correspondence with Debtors re same (.9). | 2.80 |
| 01/06/20 | EYP | Prepare for (.4) and lead (1.0) UCC call; draft UCC update correspondence (.9); correspond with UCC professionals re same (.1). | 2.40 |
| 01/06/20 | EYP | Participate in call with UCC professionals re ordinary course transactions (1.4); review materials re same (.6); correspond with UCC professionals re same (.7). | 2.70 |
| 01/06/20 | EYP | Correspond with CAHC professionals re Houlihan engagement issues. | 0.20 |
| 01/06/20 | SH | Analyze issues re TIG/Ironshore lift-stay motion. | 0.40 |
| 01/06/20 | GA | Analyze documents in support of potential estate claims (5.0); update diligence tracker (4.3). | 9.30 |
| 01/06/20 | KL | Prepare, process and stage documents to Relativity database for review. | 3.30 |
| 01/06/20 | OJD | Review diligence documents received in connection with tax analysis of potential estate claims (1.0); prepare analysis for members of Akin Lit re same (.4). | 1.40 |
| 01/06/20 | RRW | Draft new section for potential estate causes of action memorandum (3.3); attend litigation team meeting re same (1.8). | 5.10 |
| 01/06/20 | JBR | Revise document summarizing discovery requests (2.0); review correspondence with Akin Lit members re potential estate claims analysis (.3); revise memorandum regarding pending investigations (2.0); review documents re same (.9). | 5.20 |
| 01/06/20 | MTT | Review background materials re state opioid abuse initiatives (.5); research issues re ERF in connection with ERF proposal (1.0). | 1.50 |
| 01/06/20 | KAT | Confer with members of Lit team re prepetition transactions analysis (1.8); review background materials on collectability (.2); analyze memoranda related to same (1.0); correspondence with members of Lit team re same (.2) | 3.20 |
| 01/06/20 | CWR | Review materials re allocation analysis. | 0.50 |
| 01/06/20 | NPG | Draft research summary re prepetition transactions in connection with development of potential estate claims (5.0); correspond with Lit team members re same (.8); review document production in connection with same (1.2); correspond with A. Laaraj re preparation of materials re same (.4). | 7.40 |
| 01/06/20 | ESL | Attend call with UCC professionals re proposed Purdue transactions (partial) (.4); review Province presentation re same (.1). | 0.50 |
| 01/06/20 | ESL | Review SDNY fee guidelines (.2) and draft email summary re same (.4); correspond with Bayard re same (.1). | 0.70 |
| 01/06/20 | ESL | Review correspondence re HL engagement letter. | 0.20 |
| 01/06/20 | ESL | Review update correspondence to UCC and related materials (.3); attend UCC call (1.0). | 1.30 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/06/20 | ESL | Review Ironshore motion for relief from stay (.5); correspondence with J. Salwen re same (.1); revise summary re same (.5). | 1.10 |
| 01/06/20 | LBO | Revise UCC ERF proposal. | 0.80 |
| 01/06/20 | WMP | Draft for presentation re shareholder diligence. | 5.20 |
| 01/06/20 | JMS | Review materials re opioid litigation analyses. | 0.50 |
| 01/06/20 | JEP | Draft insert for memo re prepetition estate claims (2.2); attend meeting with members of Lit team re same (1.8). | 4.00 |
| 01/06/20 | MFM | Review diligence requests to Debtors and Sacklers re discovery in prior proceedings (.6) and responses to same (.6); update tracking sheet of requests and responses (.5); review (5) and label (1.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same. | 7.80 |
| 01/06/20 | OO | Review case background materials re DOJ issues. | 2.20 |
| 01/06/20 | MB | Participate in meeting with members of the litigation team regarding prepetition estate claims (1.8); conduct research re same (1.8). | 3.60 |
| 01/06/20 | MB | Attend conference with junior members of the Lit and FR teams re work streams. | 1.00 |
| 01/06/20 | JKC | Confer with members of FR and Lit teams re work streams. | 1.00 |
| 01/06/20 | JKC | Review invoice for compliance with UST guidelines and privilege issues (3.8); confer with S. Brauner re same (.3). | 4.10 |
| 01/06/20 | JKC | Prepare materials for call with Committee. | 0.20 |
| 01/06/20 | IRT | Meet with junior FR and Lit team members re work streams. | 1.00 |
| 01/06/20 | IRT | Meet with litigation team members re analysis of potential estate claims (1.8); review documents re same (2.1); draft summary re same (.3); edit memo re same (1.1). | 5.30 |
| 01/06/20 | SDL | Circulate recent diligence items added to datasite. | 0.40 |
| 01/06/20 | TJS | Correspond with E. Lisovicz re Ironshore lift-stay motion (.2); review updated summary re same (.2). | 0.40 |
| 01/06/20 | TJS | Prepare for (.5) and lead (1.0) meeting of junior FR and Lit associates re coordination of work streams. | 1.50 |
| 01/06/20 | TJS | Review DLA presentation re Mundipharma compliance programs (1.6); draft questions re same (.3). | 1.90 |
| 01/06/20 | RJD | Analyze diligence items identified by Akin Lit team members in connection with evaluation of potential estate claims (1.8); correspond with members of Akin Lit team re same (.3). | 2.10 |
| 01/06/20 | AL | Review, index and organize due diligence materials (4.0); prepare summary spreadsheet re same (3.0); correspondence with N. Goepfert re same (.4). | 7.40 |
| 01/06/20 | BKB | Prepare materials for UCC call (1.0); review UCC correspondence and attached materials (.4). | 1.40 |
| 01/06/20 | BKB | Review docket filings (.4), prepare summary of same (.4). | 0.80 |
| 01/06/20 | BKB | Review monthly invoice for compliance with UST guidelines, privilege and confidentiality issues. | 0.70 |
| 01/07/20 | SEL | Conduct research re tax structure issues (.5); confer with O. De Moor re same (.4). | 0.90 |
| 01/07/20 | MPH | Review DLA presentation in preparation for call (2.4); call with DPW regarding PPLP structure (1.0); correspond with A. Preis re same (.3). | 3.70 |
| 01/07/20 | MPH | Review materials relating to lift stay motion. | 1.60 |
| 01/07/20 | MPH | Review revised PO (.5); confer with UCC members (.5) and K. Porter (.2) re same. | 1.20 |
| 01/07/20 | MPH | Correspondence with C. Roush re allocation issues. | 0.90 |
| 01/07/20 | APM | Attention to questions related to PPLP ownership structure and changes (.8); confer with E. Harris re same (.3); participate on conference call with Norton Rose and others re same (1.0); analyze materials re IACs in connection with analysis of potential | 3.90 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | estate claims (1.8). | |
| 01/07/20 | EEH | Analyze PPLP ownership structure (1.8); confer with A. Miller re same (.3); participate on call with debtor counsel re PPLP historical ownership (1.0); correspond with S. Slotkin re trust issues in connection with estate claims collectability analysis (.4). | 3.50 |
| 01/07/20 | PWB | Prepare for 1/8 meeting with DLA re Mundipharma China issues (.5); review materials re research on enforcement actions (1.0). | 1.50 |
| 01/07/20 | ALK | Correspond with litigation team regarding estate claims memo (.7); correspond with I. Tully regarding specific potential estate claims and legal research regarding corporate structure (.3); analyze related work product from UCC professionals (1.5). | 2.50 |
| 01/07/20 | DJW | Conduct research regarding certain insurance policies (1.2); correspond with S. Brauner re same (.3). | 1.50 |
| 01/07/20 | LC | Prepare documents and upload to database for attorney review (3.2); correspond with K. Porter re same (.4). | 3.60 |
| 01/07/20 | DLC | Correspond with members of Lit team re estate claims research. | 0.20 |
| 01/07/20 | KPP | Correspond with members of Akin Lit re staffing for open projects (.3); discuss research re prepetition transfers with I. Tully (.3); correspond with eDiscovery team re document searches and analysis (.5); phone calls with potential document vendors re capabilities and pricing (2.6); correspond with members of Akin litigation team re research and analysis (1.8); phone call with UCC advisors, Debtors, and Sackler counsel re history of ownership structure (1.0); correspondence with members of Akin Lit team re same (.5). | 7.00 |
| 01/07/20 | KPP | Confer with M. Hurley re protective order edits. | 0.20 |
| 01/07/20 | KPP | Review materials re opioid litigation monitoring. | 0.20 |
| 01/07/20 | SLB | Prepare for (.4) and participate on (.3) call with FR and Lit team members re tracking pending opioid litigation; correspond with members of FR team re same (.3). | 1.00 |
| 01/07/20 | SLB | Correspond with D. Windscheffel re open insurance research issues (.3); review background research re same (1.6). | 1.90 |
| 01/07/20 | SLB | Finalize Akin invoice for filing (.3); communications with members of FR team re same (.3). | 0.60 |
| 01/07/20 | SLB | Participate on call with Debtor and UCC professionals re PPLP structure. | 1.00 |
| 01/07/20 | EYP | Prepare for (.5) and participate on (1.0) call with Sackler/Debtor counsel re PPLP ownership structure; correspondence with M. Hurley re same (.3); review presentation re same (.8); review (1.8) and comment on (.6) draft estate claims memo. | 5.00 |
| 01/07/20 | GA | Review and analyze documents in support of potential estate causes of action (7.1); update chart re same (4.6). | 11.70 |
| 01/07/20 | KL | Correspond with K. Porter re document searches (.8); review and summarize same (.5). | 1.30 |
| 01/07/20 | OJD | Confer with S. Leblang re tax issues relating to PPLP structure. | 0.40 |
| 01/07/20 | OJD | Prepare for (.5) and attend (1.0) call with DPW and Sackler counsel re PPLP ownership structure; correspond with members of Akin Lit re same (.3). | 1.80 |
| 01/07/20 | RRW | Attend teleconference with Debtor and Sackler counsel re company structure (1.0); correspond with members of Akin Lit re same (.2). | 1.20 |
| 01/07/20 | JBR | Review correspondence with members of Akin Lit (.3); analyze documents in connection with potential estate claims (5.1); revise section of estate claims memo based on same (2.9). | 8.30 |
| 01/07/20 | MTT | Review action on state opioid abuse initiatives in connection with ERF analysis. | 0.40 |
| 01/07/20 | MTT | Review Mundipharma compliance presentation. | 0.40 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/07/20 | KAT | Review background materials for claims analysis memo (.6); correspond with Akin Lit team members re same (.4). | 1.00 |
| 01/07/20 | CWR | Correspondence with M. Hurley re allocation process and necessary research (.7); correspondence with Akin Lit members re next steps and materials needed to assess allocation process (.4). | 1.10 |
| 01/07/20 | CBP | Review dockets and filings of concurrent opioid litigation (2.2); prepare summary of same (.6); call with Akin FR members re same (.3). | 3.10 |
| 01/07/20 | NPG | Attend telephone conference with Debtors' and Sacklers' counsel re corporate organizational structure (1.0); correspond with members of Akin Lit re same (.5); conduct research (5.2) and draft analysis (2.4) re potential estate causes of action; correspond with Akin Lit members re same (.4); prepare materials re same for M. Hurley review (.4). | 9.90 |
| 01/07/20 | ESL | Call with Akin FR and Lit team members re national litigation tracker (.3); correspond with Akin team re same (.1). | 0.40 |
| 01/07/20 | ESL | Review draft motion to extend exclusivity. | 0.30 |
| 01/07/20 | ESL | Attend call with DPW and NRF re Purdue ownership structure. | 1.00 |
| 01/07/20 | WMP | Revise presentation re shareholder diligence. | 2.00 |
| 01/07/20 | JMS | Confer with O. Ojurongbe to discuss opioid claims analysis. | 0.30 |
| 01/07/20 | DPM | Conduct research re elements of possible estate claims. | 3.60 |
| 01/07/20 | JEP | Draft memo re prepetition transactions in connection with potential estate claims (6.8); review correspondence with lit team members re same (.4). | 7.20 |
| 01/07/20 | SH | Conduct research re precedent IP settlements and asset sales in bankruptcy. | 1.30 |
| 01/07/20 | MFM | Review requests to Debtors and Sacklers re discovery diligence (.3) and responses to same (.7); update tracking sheet of requests and responses (.1); review (6.5) and label (1.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents in connection with potential estate claims (3.0). | 11.70 |
| 01/07/20 | OO | Review DOJ settlement and press release (.6); review materials re creditor claims analysis (.7); confer with J. Schmitten re same (.3). | 1.60 |
| 01/07/20 | MB | Conduct research re prepetition transactions in connection with potential estate claims (3.4); draft summary of research re same (1.5). | 4.90 |
| 01/07/20 | JKC | Review (.5) and circulate (.1) news articles re Purdue litigation and related matters. | 0.60 |
| 01/07/20 | JKC | Circulate recent docket filings. | 0.20 |
| 01/07/20 | AEE | Conduct research re elements of estate claims (5.3); analyze issues related to same (1.2). | 6.50 |
| 01/07/20 | IRT | Confer with K. Porter re analysis of potential estate claims (.3); conduct research re same (5.3); correspondence with A. Koo re same (.3); draft memo re same (3.4). | 9.30 |
| 01/07/20 | SDL | Review hearing transcripts. | 1.80 |
| 01/07/20 | RJD | Analysis of pre-petition transactions and conduct relating to evaluation of estate claims (3.2); call with DPW and NRF re ownership structure of Purdue (1.0). | 4.20 |
| 01/07/20 | AL | Update tracker re due diligence materials (2.7); review document production (5.6). | 8.30 |
| 01/07/20 | BKB | Call with members of Lit and FR teams re tracking opioid cases (.3); correspond with Akin FR members re same (.1); review materials re same (.1); review opioid news updates (.1). | 0.60 |
| 01/07/20 | BKB | Circulate docket filings (.3); draft summary of same (.6); circulate same (.1). | 1.00 |
| 01/07/20 | BKB | Review opioid news articles re litigation developments, related | 0.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 13
Bill Number: 1876702                                                                          03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | issues. | |
| 01/08/20 | SEL | Review tax issues memo (.4); confer with O. Moore re same (.4). | 0.80 |
| 01/08/20 | KDA | Conduct research re effective strategies for use in ERF. | 0.30 |
| 01/08/20 | MPH | Review Ironshore submissions (.8); analyze issues re same (2.2); review case law re same (.9); correspond with members of FR team re same (.2). | 4.10 |
| 01/08/20 | MPH | Attend IAC presentation at DLA (1.5); correspond with members of Lit team regarding Purdue structure (.3); revise letter to Norton (.5); correspond with A. Miller and A. Preis re IACs (.2); correspond with K. Porter re staffing (.1). | 2.60 |
| 01/08/20 | MPH | Participate on call with Gilbert re insurance issues. | 1.00 |
| 01/08/20 | ISD | Confer with A. Preis re case issues and strategy. | 0.30 |
| 01/08/20 | APM | Prepare for (.7) and telephonically participate in meeting re Mundipharma compliance with DLA Piper and other advisors (1.5); call with S. Kho on compliance issues for IACs (.5); correspond with A. Preis and M. Hurley on same (.2); review background materials (1.0). | 3.90 |
| 01/08/20 | PWB | Attend conference call re DLA presentation. | 1.50 |
| 01/08/20 | ALK | Perform legal and factual analysis relating to potential estate claims (2.2); call with I. Tully regarding draft section of estate claims memo insert and feedback (.8). | 3.00 |
| 01/08/20 | DJW | Participate in call with Gilbert regarding insurance issues (1.0); conduct research regarding insurance policies (1.2). | 2.20 |
| 01/08/20 | LC | Prepare recently produced documents for attorney review and upload to database. | 4.70 |
| 01/08/20 | SSK | Call with A. Miller re IACs in connection with potential estate claims analysis (.5); review documents re same (3.8). | 4.30 |
| 01/08/20 | HVP | Revise memorandum on potential estate claims against third parties (1.9); conduct research re same (3.1). | 5.00 |
| 01/08/20 | CNM | Research defenses to certain insurance claims (3.0); internal correspondence with FR and Lit team members re same (.4); attend call with the Gilbert firm regarding insurance coverage analyses (1.0). | 4.40 |
| 01/08/20 | KPP | Phone calls with potential document review vendors re capabilities and pricing (.8); correspond with Province re same (.9); meeting with N. Goepfert re analysis re prepetition transactions (1.8); correspondence with Akin IT and litigation team members re document searching (.8); correspond with Bayard re document review findings (.3); review diligence summary (.4); conduct research re same (.3); review research re potential defenses to estate claims (.6); correspond with M. Hurley re staffing litigation team (.5); draft correspondence re additional analysis of estate claims (.5). | 6.90 |
| 01/08/20 | SLB | Analyze issues re open issues in connection with Debtors' policies (.2); internal correspondence with members of FR and Lit teams re same (.4); participate on call with Debtor and UCC advisors re insurance policies and related issues (1.0). | 1.60 |
| 01/08/20 | SLB | Travel to (total travel time = .3) and from (total travel time = .3) meeting at DLA Piper. | 0.30 |
| 01/08/20 | SLB | Prepare for (1.0) and attend (1.5) in-person meeting at DLA's offices re Mundipharma. | 2.50 |
| 01/08/20 | SLB | Review Ironshore lift stay motion (.5); analyze issues re same (1.0); correspond with members of FR and Lit teams re same (.4); confer with members of FR re same (.3); prepare correspondence to Debtors' counsel re coordinating in respect of the same (.2). | 2.40 |
| 01/08/20 | SLB | Communications with members of FR team and paralegals re preparation of fee statement and related issues. | 0.50 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Page 14
03/13/20

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 01/08/20 | SLB | Confer with Debtors' counsel re scheduling allocation meetings (.2); prepare correspondence to Debtors' counsel re same (.3). | 0.50 |
| 01/08/20 | EYP | Prepare for (.6) and participate in (1.5) meeting regarding IACs at DLA offices; correspond with members of Lit and FR teams re same (.2); review presentation materials re same (.8). | 3.10 |
| 01/08/20 | EYP | Participate on call with Gilbert re insurance issues (1.0); correspond with insurance and FR team members re same (.4). | 1.40 |
| 01/08/20 | EYP | Review (.4) and analyze (.5) Ironshore motion; call with Province re same (.2); correspond with FR and Lit team members re same (.4). | 1.50 |
| 01/08/20 | EYP | Draft UCC update email (.3); confer with I. Dizengoff re pending matters (.3). | 0.60 |
| 01/08/20 | SH | Attend call with Gilbert re insurance programs and issues (1.0); analyze materials for same (.6); correspond with members of FR and Lit teams re same (.4). | 2.00 |
| 01/08/20 | GA | Review diligence documents in connection with potential estate claims (6.1); update diligence chart/tracker of same (2.1). | 8.20 |
| 01/08/20 | KL | Conduct searches re diligence materials. | 1.60 |
| 01/08/20 | OJD | Meeting with S. Sahasranaman re tax issues (.8); analyze various withholding tax considerations (.6); confer with S. Leblang re same (.4). | 1.80 |
| 01/08/20 | JBR | Correspond with Akin Lit and E-discovery team members regarding document production searches (.8); attend call with DLA Piper regarding IACs (1.5); analyze document production re potential estate claims (1.4); revise document summarizing information in support of potential estate claims (.6). | 4.20 |
| 01/08/20 | MTT | Review background materials re Oversight Subcommittee investigation of state opioid initiatives. | 0.80 |
| 01/08/20 | KAT | Analyze materials re creditor claims and allocation analysis. | 2.00 |
| 01/08/20 | CBP | Review docket filings in MDL and remanded opioid cases (4.2); track and summarize same (1.1). | 5.30 |
| 01/08/20 | NPG | Conference with K. Porter re potential estate causes of action analysis (1.8); preparation re same (.5); draft letter re diligence request to Sackler counsel (.9); revise research re prepetition transactions in connection with development of potential estate claims (3.3). | 6.50 |
| 01/08/20 | SVS | Discussion with O. De Moor re certain tax issues (.8); research open tax matters (6.9); draft memorandum with respect to tax research (.7). | 8.40 |
| 01/08/20 | ESL | Review correspondence (.3) and related materials (.7) re DLA Piper re IAC compliance; review correspondence re diligence requests to Sacklers (.6). | 1.60 |
| 01/08/20 | ESL | Correspond with members of Akin FR team re motion for stay relief (.2); confer with J. Salwen and S. Brauner re same (.3). | 0.50 |
| 01/08/20 | WMP | Revise presentation re shareholder diligence. | 4.00 |
| 01/08/20 | DPM | Research issues re potential estate causes of action (4.9); memo re same (1.5). | 6.40 |
| 01/08/20 | JEP | Revise memo re potential estate claims (4.9); conduct research for same (3.7). | 8.60 |
| 01/08/20 | SH | Research IP asset sales and IP case settlement during bankruptcy. | 3.70 |
| 01/08/20 | MFM | Review (2.8) and label (.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents in support of potential estate claims (3.2); conduct research re potential estate claims (.9); draft summary of same (.7). | 7.70 |
| 01/08/20 | OO | Review background materials relating to MDL trials and related state actions. | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 15
Bill Number: 1876702                                                                                               03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/08/20 | MB | Summarize research regarding estate claims. | 1.20 |
| 01/08/20 | JKC | Review (.3) and circulate (.1) recent filings. | 0.40 |
| 01/08/20 | JKC | Review (.3) and circulate (.1) news articles re Purdue litigation and related matters. | 0.40 |
| 01/08/20 | JKC | Research cases cited in motion for relief from stay (1.5); draft summary re same (.3); correspond with members of FR team re same (.3). | 2.10 |
| 01/08/20 | AEE | Research pending opioid litigation in concurrent proceedings. | 5.00 |
| 01/08/20 | IRT | Revise potential estate claims memo (4.3); review diligence items re same (2.3); call with A. Koo re same (.8). | 7.40 |
| 01/08/20 | SDL | Draft exhibits for fee statement (1.3); review invoice for privileged information (1.8); correspond with members of FR team re same (.2); draft October fee statement (1.3). | 4.60 |
| 01/08/20 | SDL | Circulate documents added to Relativity data room. | 0.40 |
| 01/08/20 | TJS | Outline arguments in response to Ironshore lift-stay motion (1.4); conduct research re same (3.1); correspond with members of Akin FR team re same (.7); confer with members of Akin FR re same (.3). | 5.50 |
| 01/08/20 | RJD | Prepare analysis of prepetition transactions in connection with development of potential estate claims (4.5); conduct research re same (3.0). | 7.50 |
| 01/08/20 | AL | Prepare chart tracking factual information re potential estate claims (8.4); circulate estate claims research materials (.4). | 8.80 |
| 01/08/20 | BKB | Review opioid news articles re litigation developments, related issues. | 0.20 |
| 01/08/20 | BKB | Review invoice for compliance with UST Guidelines and privilege and confidentiality issues (.7); correspond with members of FR team re same (.2). | 0.90 |
| 01/09/20 | KDA | Comment on Debtor's ERF proposal (1.2); correspond with L. O'Brien and A. Preis re same (.9). | 2.10 |
| 01/09/20 | EEE | Review materials re potential DOJ claims and defenses. | 1.50 |
| 01/09/20 | MPH | Correspond with members of Lit team regarding discovery (1.3); revise letter to Norton Rose re same (1.8); confer with members of Lit team regarding staffing and next steps (1.3); call with DPW re Special Committee (1.0). | 5.40 |
| 01/09/20 | MPH | Review and respond to memo from DPW re PO (.3); draft memo to Committee member re same (.4). | 0.70 |
| 01/09/20 | ISD | Confer with A. Preis re potential allocation process and related issues. | 0.50 |
| 01/09/20 | APM | Correspond with Akin Lit team members related to Sackler emails and diligence requests. | 1.20 |
| 01/09/20 | ALK | Perform legal analysis of potential potential estate claims (1); review draft memo and case law regarding same (1.1). | 2.10 |
| 01/09/20 | DJW | Conduct research regarding general liability policies. | 3.80 |
| 01/09/20 | LC | Prepare diligence documents for attorney review and upload to database. | 2.50 |
| 01/09/20 | DCV | Analyze materials relating to patent expiration and litigation. | 3.90 |
| 01/09/20 | CNM | Analyze strategies in response to Ironshore's motion to lift the stay (.5); correspondence with members of FR team re same (.3). | 0.80 |
| 01/09/20 | KPP | Correspond with members of Lit team re prepetition transactions as they relate to potential estate causes of action (.6); call with UCC professionals re discovery requests (.6) and draft correspondence to Debtors following same (.5); revise draft discovery requests (2.5); review additional diligence items re analysis of estate claims (.4). | 4.60 |
| 01/09/20 | KPP | Review articles re opioid litigation. | 0.20 |
| 01/09/20 | SLB | Correspond with C. Phillips re opioid litigation tracking charts and | 0.40 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | related issues. | |
| 01/09/20 | SLB | Review Akin fee statement (.4); correspond with members of FR team re same (.2). | 0.60 |
| 01/09/20 | SLB | Prepare for (.5) and participate on (.5) call with DPW and Akin teams re Ironshore lift stay motion and objections to the same; follow-up communications with members of the Akin FR and Insurance teams re same (.8); prepare summary of DPW call re the same (.4); analyze issues re same (1.5). | 3.70 |
| 01/09/20 | EYP | Review outline re Ironshore response (.8); correspond with FR and insurance litigation team members re same (.4). | 1.20 |
| 01/09/20 | EYP | Analyze issues re allocation process (.4); confer with I. Dizengoff re same (.5); correspond with Debtors re same (.3). | 1.20 |
| 01/09/20 | EYP | Call with Debtors re special committee issues (1.0); review documents re same (.3). | 1.30 |
| 01/09/20 | EYP | Review (1.1) and comment on (.6) ERF proposal from Debtors; correspond with L. O'Brien and K. Alderfer re same (.9); correspond with UCC member re same (.7). | 3.30 |
| 01/09/20 | SH | Correspond with members of Akin FR and insurance litigation teams re Ironshore motion. | 0.30 |
| 01/09/20 | GA | Analyze documents in support of potential estate claims (4.6); update diligence chart/tracker (2.2). | 6.80 |
| 01/09/20 | KL | Prepare, process and stage documents for attorney review and upload to Relativity. | 2.30 |
| 01/09/20 | JBR | Attend call with UCC professionals regarding review of discovery (.6); prepare summary of correspondence regarding diligence requests (.4); analyze documents for information in support of potential estate claims (3.4); prepare chart summarizing information in support of potential estate claims (2.9); correspond with members of Akin Lit team re same (.5). | 7.80 |
| 01/09/20 | KAT | Call with Lit team members regarding allocation research. | 0.60 |
| 01/09/20 | KAT | Call with D. Moye re potential estate claims and prepetition transactions (.3); review materials in preparation for same (.4). | 0.70 |
| 01/09/20 | CWR | Review materials in preparation for call with members of Akin Lit re creditor claims analysis and allocation issues (.6); call with members of Akin Lit team re same (.6). | 1.20 |
| 01/09/20 | CBP | Draft memorandum re legal foundations of claims against Debtors. | 3.90 |
| 01/09/20 | CBP | Track and review concurrent opioid cases in MDL and cases remanded there from (6.2); correspond with S. Brauner re same (.4). | 6.60 |
| 01/09/20 | NPG | Draft summary of research re prepetition transactions in connection with analysis of potential estate claims (4.9); correspond with members of litigation team re same (.6). | 5.50 |
| 01/09/20 | ESL | Review and finalize first monthly fee statement (1.1); correspond with Akin FR team members re same (.2). | 1.30 |
| 01/09/20 | LBO | Review Debtors' ERF proposal (.3); correspond with A. Preis and K. Alderfer re same (.9); draft comparison chart of UCC and Debtors' proposals (.8). | 2.00 |
| 01/09/20 | LBO | Call with members of Akin Lit team re allocation issues. | 0.60 |
| 01/09/20 | WMP | Update presentation re shareholder diligence. | 1.50 |
| 01/09/20 | JMS | Prepare for (.7) and attend (.6) call with Lit team members to discuss memo related to allocation research. | 1.30 |
| 01/09/20 | DPM | Prepare case survey re section of potential estate causes of action memorandum (7.1); confer with K. Tongalson re same (.3). | 7.40 |
| 01/09/20 | MHG | Conduct research re Purdue MDL litigation. | 2.70 |
| 01/09/20 | JEP | Update facts section of estate claims memo (8.1); review materials re same (3.5). | 11.60 |
| 01/09/20 | MFM | Conduct research re potential estate claims against related parties. | 0.90 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/09/20 | MFM | Review (7.6) and label (1.0) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; prepare analysis of same (1.5). | 10.10 |
| 01/09/20 | OO | Review past state settlements and memorandum re claims analysis (2.0); review public materials re DOJ exposure (.4). | 2.40 |
| 01/09/20 | MB | Draft sections of memo regarding prepetition estate claims (3.8); review diligence items re same (2.1). | 5.90 |
| 01/09/20 | SF | Prepare timeline re organizational structure of PPLP. | 0.30 |
| 01/09/20 | JKC | Draft section of response to motion for relief from stay (.4); correspond with members of FR team re same (.1). | 0.50 |
| 01/09/20 | JKC | Review (.3) and circulate (.1) news articles re Purdue litigation and related matters. | 0.40 |
| 01/09/20 | JKC | Review (.4) and circulate (.2) recent docket filings. | 0.60 |
| 01/09/20 | AEE | Conduct research re prepetition transactions in connection with potential estate claims (4.9); draft summary re same (2.7). | 7.60 |
| 01/09/20 | IRT | Conduct research re potential estate claims (3.6); draft memo re same (1.1); revise memo re same based on internal comments (2.2). | 6.90 |
| 01/09/20 | DY | Research and obtain copies of various case filings and indictments. | 0.90 |
| 01/09/20 | SDL | Draft exhibits to October fee statement. | 1.10 |
| 01/09/20 | TJS | Attention to logistics for 1/10/20 UCC call (.1); coordinate with UCC members re same (.1). | 0.20 |
| 01/09/20 | TJS | Continue outlining response to Ironshore motion (1.6); conduct research re same (1.1); correspondence with members of Akin FR team re same (.6); prepare for (.4) and participate on (.5) call with DPW to discuss approaches to opposition/joinder; begin drafting same (1.9). | 6.10 |
| 01/09/20 | RJD | Research prepetition transactions in connection with potential estate causes of action (4.9); update memo re same (.6). | 5.50 |
| 01/09/20 | AL | Continue to prepare chart tracking important facts for potential estate claims. | 2.60 |
| 01/09/20 | AL | Review due diligence materials (3.8); update tracker re same (.4). | 4.20 |
| 01/09/20 | BKB | Review opioid news articles re litigation developments, related issues. | 0.20 |
| 01/09/20 | BKB | Draft November fee statement (2.1); review invoice for compliance with UST Guidelines and privilege and confidentiality issues (.8). | 2.90 |
| 01/09/20 | BKB | Research automatic stay issues in connection with Ironshore motion response. | 2.30 |
| 01/10/20 | KDA | Attend ERF subcommittee call (.8); correspond with members of Akin Lit and FR re follow up to same (.1). | 0.90 |
| 01/10/20 | EEE | Analyze materials re potential DOJ claims and defenses. | 1.50 |
| 01/10/20 | MPH | Review documents escalated from MDL production (3.1); revise letter to DPW regarding special committee activities (1.4); correspond with Akin Lit team members re same (.5). | 5.00 |
| 01/10/20 | MPH | Prep for (.3) and attend (.7) committee call. | 1.00 |
| 01/10/20 | MPH | Participate on conference call with dissenting states re overdose reversal drugs (.8); prep for same (.3). | 1.10 |
| 01/10/20 | APM | Prepare for (.5) and participate on (.7) UCC update call. | 1.20 |
| 01/10/20 | APM | Review timeline re Sackler diligence and ownership changes in connection with analysis of potential estate claims (.9) and related materials (.6). | 1.50 |
| 01/10/20 | ALK | Call with members of Lit team regarding Sackler document collection issues (.5); prepare for same (.5); analyze memo re prepetition estate claims (1.4). | 2.40 |
| 01/10/20 | DJW | Conduct research regarding legal issues in regards to products | 3.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 18
Bill Number: 1876702                                                         03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | liability policies. | |
| 01/10/20 | LC | Prepare newly produced documents for attorney review and upload to database. | 4.70 |
| 01/10/20 | SSK | Review documents re Mundipharma compliance (1.1); confer with J. Richards re same (.3). | 1.40 |
| 01/10/20 | DLC | Call with members of Lit team re discovery issues. | 0.50 |
| 01/10/20 | KPP | Review research re potential estate claims defenses (.3); phone call with State AG re investigation of prepetition transactions (.7); review letter from Sacklers re discovery requests (.3); correspond with Debtors re metadata in discovery production (.2); correspond with members of Lit team re estate claims research (.8); correspondence with members of Lit team re document review and analysis (.5); cross check search terms and correspondence re same (.5); call with members of Lit team re discovery issues (.5); conduct second level document review re diligence items (2.7). | 6.50 |
| 01/10/20 | KPP | Review summary of opioid litigation in MDL and remanded cases. | 0.30 |
| 01/10/20 | SLB | Participate in ERF subcommittee call (.8); participate in Committee call (.7); review UCC correspondence re ERF status (.1). | 1.60 |
| 01/10/20 | SLB | Participate in call with dissenting States and UCC advisors re opioid reversal drugs. | 0.80 |
| 01/10/20 | SLB | Finalize fee statement for filing (.5); correspond with members of FR team re same (.4). | 0.90 |
| 01/10/20 | SLB | Correspond with members of FR team re UCC professionals' fee statements. | 0.30 |
| 01/10/20 | SLB | Review recent articles re status of opioid litigation. | 0.90 |
| 01/10/20 | SLB | Correspondence with members of FR team re objection to Ironshore lift stay motion (.4); analyze issues re same (.8). | 1.20 |
| 01/10/20 | EYP | Call with dissenting states re overdose reversal drugs. | 0.80 |
| 01/10/20 | EYP | Prepare for (.2) and lead (.7) UCC call; draft UCC update email (.2); correspondence with UCC professionals and UCC members re ERF proposal (.1). | 1.20 |
| 01/10/20 | GA | Analyze documents in support of potential estate claims (4.2); update tracker re same (1.1); call with J. Richards re same (.4). | 5.70 |
| 01/10/20 | KL | Correspond with members of Lit team re document review (.5); prepare revisions to saved review searches and send update re same (1.8). | 2.30 |
| 01/10/20 | OJD | Review substantive US withholding considerations and presumption rules (3.1); finalize memo re tax issues (.7); discussion with O. De Moor re same (.4). | 4.20 |
| 01/10/20 | RRW | Revise estate claims memorandum (1.6); correspondence with members of Lit team re same (.3). | 1.90 |
| 01/10/20 | JBR | Call with G. Anisimova regarding requests to Debtors and Sacklers (.4); confer with S. Kho re Mundipharma documents (.3); review diligence materials (2.6) and update diligence tracker (1.2); correspondence with members of Akin Lit re same (.4). | 4.90 |
| 01/10/20 | MTT | Review ERF proposal and feedback from creditors (.6); review background materials re same (.4). | 1.00 |
| 01/10/20 | CBP | Track and review other ongoing opioid cases (5.9); prepare summary of same (1.7); revise same based on internal comments (.9). | 8.50 |
| 01/10/20 | NPG | Review documents in connection with analysis of potential estate causes of action (.7); call with litigation team members re search terms for discovery request (.5); correspond with Lit members re same (.2); review diligence materials re prepetition transactions (2.4). | 3.80 |
| 01/10/20 | SVS | Conduct additional research re tax issues (3.2); revise tax memo | 4.70 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | based on same (1.1); discussion with O. De Moor regarding the same (.4). | |
| 01/10/20 | ESL | Attend call with ERF subcommittee (.8); correspondence with Akin Lit and FR members re same (.2); attend UCC call (.7); review materials re same (.5). | 2.20 |
| 01/10/20 | ESL | Call with State AGs and UCC advisors re opioid reversal medications (.8); prepare for same (.2). | 1.00 |
| 01/10/20 | ESL | Review draft opioid litigation status trackers and comment on same. | 0.20 |
| 01/10/20 | ESL | Review Province first monthly fee application for privilege and confidentiality (.4); review Bayard first monthly fee statement (.2); correspondence with members of FR team re same (.1). | 0.70 |
| 01/10/20 | ESL | Review correspondence from Province re Sackler diligence (.2); review updated diligence tracker (.1). | 0.30 |
| 01/10/20 | ESL | Revise (.4) and finalize (.4) Akin first monthly fee statement; correspond with S. Brauner re same (.2); finalize invoice (.3). | 1.30 |
| 01/10/20 | ESL | Review proposed language from ad hoc group of hospitals re bar date order. | 0.20 |
| 01/10/20 | LBO | Attend call with UCC ERF Subcommittee to discuss ERF Proposal (.8); draft summary of negotiating points (.6); revise UCC ERF proposal (.4); correspond with M. Atkinson re modifications to funding methodology (.2); attend UCC update call (.7); review and incorporate changes from revised funding methodology (.7). | 3.40 |
| 01/10/20 | WMP | Revise presentation re shareholder diligence based on internal comments. | 4.00 |
| 01/10/20 | DPM | Revise summary chart re estate causes of action. | 1.30 |
| 01/10/20 | MHG | Research re opioid MDL cases and remanded cases re status and recent developments. | 3.00 |
| 01/10/20 | JEP | Draft memo re prepetition estate claims (5.9); review diligence documents re same (2.8); review case law research re same (1.6); correspond with Akin Lit team members re same (.4); attend call with lit team members regarding potential supplemental discovery search terms (.5). | 11.20 |
| 01/10/20 | MFM | Review (4.4) and label (.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; update diligence tracker (1.0); draft additional discovery requests (.6). | 6.20 |
| 01/10/20 | OO | Review proposed claim analysis memorandum outline (.9); correspond with members of Lit team re same (.2); review litigation documents for same (.5); draft summary re same (.4). | 2.00 |
| 01/10/20 | MB | Draft fact section of memorandum re estate claims (3.1); review diligence materials in connection with same (2.5). | 5.60 |
| 01/10/20 | SF | Review documents recently uploaded to IAC dataroom (.4); draft update re same (.1); revise timeline re organizational structure of PPLP (.5). | 1.00 |
| 01/10/20 | JKC | Review (.3) and circulate (.1) news articles re Purdue litigation and related matters. | 0.40 |
| 01/10/20 | JKC | Review December fee statement for compliance with UST guidelines and privilege issues (3.9); review First Monthly Fee Statement for final edits (.5); draft exhibit to First Monthly Fee Statement (.8). | 5.20 |
| 01/10/20 | JKC | Circulate recent docket filings (.6); update case calendar (.3). | 0.90 |
| 01/10/20 | JKC | Review recently filed fee statements (.4); update fee tracker (.4). | 0.80 |
| 01/10/20 | JKC | Prepare materials for UCC call (.3); review correspondence with UCC and related documents (.4). | 0.70 |
| 01/10/20 | AEE | Research elements of estate causes of action (4.4); revise memo re | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 20
Bill Number: 1876702                                                                         03/13/20

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | same (.8). | |
| 01/10/20 | IRT | Revise section of memo re potential estate claims (2.3); correspond with K. Porter re review of discovery documents (.4). | 2.70 |
| 01/10/20 | DY | Obtain copies of various case filings and subpoenas relating to ongoing opioid litigation. | 0.80 |
| 01/10/20 | SDL | File (.2) and serve (.1) Akin fee statement. | 0.30 |
| 01/10/20 | SDL | File (.4) and serve (.2) Province and Bayard fee statements. | 0.60 |
| 01/10/20 | SDL | Prepare materials for upcoming hearing. | 0.30 |
| 01/10/20 | TJS | Correspond with ex officio member re bylaws and UCC call issues (.2); prepare materials for UCC call (.4). | 0.60 |
| 01/10/20 | TJS | Continue drafting opposition to Ironshore lift-stay motion (1.1); conduct research re same (1.5); correspond with members of FR team re same (.3). | 2.90 |
| 01/10/20 | RJD | Analyze prepetition transactions in connection with factual development of potential estate causes of action (4.5); review diligence items re same (1.5); prepare summary of same (1.8); correspond with Akin Lit members re same (.3). | 8.10 |
| 01/10/20 | AL | Prepare diligence materials for attorney review. | 0.70 |
| 01/10/20 | BKB | Research automatic stay legal issues re Ironshore Motion response. | 3.20 |
| 01/10/20 | BKB | Compile tracker of NY State opioid cases, summarizing key developments and discovery issues (1.8); review relevant docket filings for same (.9). | 2.70 |
| 01/10/20 | BKB | Review Bayard fee statement (.4) and comment on and finalize same (.8); correspondence with FR team members re same (.5). | 1.70 |
| 01/10/20 | BKB | Review docket filings (.9); prepare summaries re same for UCC (2.1). | 3.00 |
| 01/11/20 | KDA | Correspond with Debtors re Florida opioid task force and revised ERF proposal. | 0.20 |
| 01/11/20 | APM | Draft summary re ongoing diligence efforts. | 0.70 |
| 01/11/20 | ALK | Revise memo re prepetition estate claims (3.5); correspond with litigation team re same (.7); legal analysis regarding same (1.0). | 5.20 |
| 01/11/20 | DLC | Correspond with members of Lit team re prepetition estate claims research. | 0.50 |
| 01/11/20 | HVP | Revise memo re estate claims (1.5); conduct research re same (.9); draft summary chart re precedent for certain potential estate claims (2.5); correspond with members of Lit team re same (.5). | 5.40 |
| 01/11/20 | KPP | Review draft analyses re potential estate causes of action and comment on same (1.7); review document production re same (1.2). | 2.90 |
| 01/11/20 | SLB | Review research re claims analysis (.3); review correspondence re allocation issues and scheduling among parties in interest (.3). | 0.60 |
| 01/11/20 | SLB | Review correspondence re monitor and related issues among parties in interest. | 0.40 |
| 01/11/20 | SLB | Review revised ERF proposal and related correspondence. | 0.60 |
| 01/11/20 | ESL | Correspond with members of FR team re preparation for Jan. 15 meeting with Sacklers. | 0.30 |
| 01/11/20 | WMP | Update Sackler family tree layout and annotations thereto with additional information. | 3.00 |
| 01/11/20 | OO | Draft section of claims analysis memo. | 0.90 |
| 01/11/20 | JKC | Review (.3) and circulate (.2) news articles re opioid litigation and related matters. | 0.50 |
| 01/11/20 | JKC | Coordinate with UCC members re logistics for upcoming presentation from Sacklers. | 0.30 |
| 01/11/20 | JKC | Conduct research re Ironshore motion to lift automatic stay (4.3); correspondence with members of FR team re same (.3). | 4.60 |
| 01/11/20 | JKC | Review materials re creditor claims analysis (.7); conduct research | 1.50 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | re same (.8). | |
| 01/11/20 | AEE | Conduct research re legal issues in connection with estate claims analysis (3.5); correspond with members of Akin Lit team re same (.4). | 3.90 |
| 01/11/20 | TJS | Continue drafting opposition to Ironshore lift-stay motion (3.9); conduct research re same (3.2); internal correspondence with members of FR team re same (.5). | 7.60 |
| 01/11/20 | BKB | Review opioid news articles re litigation developments and related issues. | 0.40 |
| 01/12/20 | KDA | Correspond with Debtors re ERF proposal. | 0.20 |
| 01/12/20 | MPH | Correspond with A. Preis and members of Akin Lit re claims analysis. | 0.60 |
| 01/12/20 | ALK | Correspond with members of Akin Lit team re analysis of prepetition transactions in connection with estate claims (.5); analyze diligence materials issues in connection with same (1.0). | 1.50 |
| 01/12/20 | DLC | Revise legal memorandum re estate claims (1.2); correspond with members of Akin Lit re same (.3). | 1.50 |
| 01/12/20 | KPP | Comment on memo re prepetition transactions and potential estate causes of action. | 4.90 |
| 01/12/20 | SLB | Review materials re revised POC forms. | 1.30 |
| 01/12/20 | SLB | Analyze materials re Nalmefene. | 0.50 |
| 01/12/20 | SLB | Review correspondence to UCC re status and open issues (.3) and related documents (.5). | 0.80 |
| 01/12/20 | JBR | Review various documents related to pending DOJ investigations of Purdue. | 1.00 |
| 01/12/20 | CBP | Track MDL cases, remanded cases and other ongoing opioid cases (7.8); prepare summary of same (1.2). | 9.00 |
| 01/12/20 | NPG | Prepare analysis in connection with prepetition transactions and potential estate claims. | 2.20 |
| 01/12/20 | ESL | Review and comment on draft joinder to Debtors' opposition to TIG motion for relief from stay (.6); correspond with FR team members re same (.5). | 1.10 |
| 01/12/20 | MFM | Conduct research re issues related to potential estate claims (5.3); draft summary of same (3.4). | 8.70 |
| 01/12/20 | OO | Draft section of creditor claims analysis memo. | 0.70 |
| 01/12/20 | MB | Revise chart re investigation diligence based on internal comments, additional info. | 1.50 |
| 01/12/20 | JKC | Conduct research re Ironshore motion to lift automatic stay (3.2); correspond with members of FR team re same (.5). | 3.70 |
| 01/12/20 | JKC | Research issue re creditor claims. | 0.90 |
| 01/12/20 | JKC | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 01/12/20 | JKC | Review Debtors' professional retention application. | 0.50 |
| 01/12/20 | AEE | Research law governing potential estate claims. | 1.70 |
| 01/12/20 | IRT | Comment on annotated presentation re shareholder diligence (2.8); revise memo re potential estate claims (.9). | 3.70 |
| 01/12/20 | TJS | Revise joinder to Debtors' opposition to Ironshore lift-stay motion (1.7); conduct research re same (1.1); correspond with members of FR team re same (.5). | 3.30 |
| 01/13/20 | SEL | Meet with O. De Moore and S. Sahasrarana re tax analysis memo (.5); conduct research re same (1.0). | 1.50 |
| 01/13/20 | SRR | Call with WilmerHale re congressional investigation (.6); review materials in connection with same (.4). | 1.00 |
| 01/13/20 | KDA | Prepare for (.5) and participate on (.8) call with debtors re ERF proposals. | 1.30 |
| 01/13/20 | MPH | Correspond with Akin Lit team members re estate claims issues and diligence matters (.8); attention to Sackler voluntary | 1.60 |

PURDUE CREDITORS COMMITTEE                                                        Page 22
Bill Number: 1876702                                                              03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | disclosure issues (.8). | |
| 01/13/20 | MPH | Call with ERF subcommittee and Dechert (.7) (partial); call with full UCC (.7) | 1.40 |
| 01/13/20 | APM | Participate on UCC update call (partial). | 0.60 |
| 01/13/20 | APM | Correspond with Akin Lit team members re ongoing diligence matters. | 0.50 |
| 01/13/20 | ALK | Review memo re estate claims (.8); analyze issues re same (1.0); correspond with Akin Lit members same (.5). | 2.30 |
| 01/13/20 | DJW | Conduct research re insurance issues raised by Ironshore motion to lift stay. | 0.40 |
| 01/13/20 | DJW | Conduct research regarding insurance policy terms. | 1.20 |
| 01/13/20 | LC | Prepare newly produced diligence documents and upload to database for attorney review. | 3.30 |
| 01/13/20 | SSK | Review documents re IACs in connection with evaluation of potential estate claims. | 1.00 |
| 01/13/20 | DLC | Comment on draft of estate claims memo (2.3); confer with K. Porter re same (.4). | 2.70 |
| 01/13/20 | CNM | Continue analyzing open insurance issues re certain policies (2.6); correspond with S. Hanson and S. Brauner re same (.3). | 2.90 |
| 01/13/20 | KPP | Attend Committee call. | 0.70 |
| 01/13/20 | KPP | Perform second level diligence document review (2.9); correspondence re findings from same with UCC professionals (.9); correspond with Debtors re metadata issues (.5); confer with D. Chapman re memo on estate claims (.4); analyze and synthesize proposed discovery search terms (1.4); review research regarding prepetition conduct as it relates to potential estate claims (1.4). | 7.50 |
| 01/13/20 | KPP | Revise tracker of ongoing opioid litigation (.9); correspond with Akin Lit and FR members re same (.1). | 1.00 |
| 01/13/20 | SLB | Correspond with C. Matheson and S. Hanson re open insurance coverage issues (.3); review materials re same (.5). | 0.80 |
| 01/13/20 | SLB | Correspond with members of FR and Lit teams re opioid litigation tracking chart and related analysis. | 0.40 |
| 01/13/20 | SLB | Participate on ERF subcommittee call with Debtors (.8); prepare for (.8) and participate on (.7) Committee call; follow-up communications with UCC professionals re status and next steps (.6). | 2.90 |
| 01/13/20 | SLB | Revise TIG response (5.2); communications with members of FR team re same (.6). | 5.80 |
| 01/13/20 | EYP | Prepare for calls (.4); participate on call with ERF subcommittee and Debtors (.8); lead UCC call (.7); draft UCC update email (.6). | 2.50 |
| 01/13/20 | EYP | Review draft TIG/Ironshore objection (.2); correspond with members of FR team re same (.1). | 0.30 |
| 01/13/20 | EYP | Calls with UCC members re allocation process proposals. | 0.20 |
| 01/13/20 | SH | Correspond with C. Matheson and S. Brauner re additional research on open insurance issues. | 0.30 |
| 01/13/20 | GA | Analyze documents in support of potential estate claims (4.2); correspond with members of Lit team re same (.4); update chart re same (2.8). | 7.40 |
| 01/13/20 | OJD | Confer with S. Leblang and S. Sahasranana re outstanding tax issues. | 0.50 |
| 01/13/20 | RRW | Conduct research re law governing certain claims against the Debtors. | 0.90 |
| 01/13/20 | JBR | Correspondence with members of Akin Lit related to diligence requests (.4); review document production (3.0); update diligence tracker (.5). | 3.90 |
| 01/13/20 | JBR | Review various documents related to pending DOJ investigations. | 2.80 |

PURDUE CREDITORS COMMITTEE                                                                Page 23
Bill Number: 1876702                                                                        03/13/20

| Date | Tkpr | | Hours |
|------|------|---|------|
| 01/13/20 | MTT | Participate on call with Debtors and ERF subcommittee re ERF proposal and potential revisions (.8); review materials in connection with same (1.2). | 2.00 |
| 01/13/20 | SD | Confer with H. Jacobson re case status and outstanding tax issues. | 0.40 |
| 01/13/20 | CBP | Track and review MDL cases, remanded cases, and other opioid cases (7.4); edit chart re same (2.0); correspond with members of FR team re same (.8). | 10.20 |
| 01/13/20 | NPG | Draft summary of research and analysis re potential estate causes of action (1.3); draft search terms for discovery request to Debtors (4.0); prepare analysis of potential estate claims (2.3); prepare analysis re UCC diligence requests (2.1). | 9.70 |
| 01/13/20 | SVS | Continue revising tax analysis memo (2.0); confer with O. De Moor and S. Leblang regarding the same (.5); review secondary sources cited in memo (.9). | 3.40 |
| 01/13/20 | ESL | Correspond with multiple parties in interest re preparations for creditor allocation meetings. | 0.30 |
| 01/13/20 | ESL | Review and comment on objection to stay relief motion (.8); review research re same (.5); correspondence with Akin FR team members re same (.2); review further revised version of same (.4). | 1.90 |
| 01/13/20 | ESL | Review update correspondence to UCC (.1); attend UCC call (.7); follow up with members of FR team re same (.2). | 1.00 |
| 01/13/20 | LBO | Attend call with Debtors and ERF subcommittee to discuss ERF proposals (.8); attend UCC update call (.7). | 1.50 |
| 01/13/20 | WMP | Edit draft presentation re shareholder diligence. | 3.70 |
| 01/13/20 | DPM | Research elements of potential estate claims (5.2); draft section of estate claims memo summarizing analysis of same (1.5). | 6.70 |
| 01/13/20 | MHG | Research status of stayed litigation. | 1.00 |
| 01/13/20 | JEP | Draft correspondence to debtors regarding gaps in production (2.6); review briefing from prepetition litigation in connection with estate claims analysis (4.2); develop supplemental discovery search terms for document production (5.1). | 11.90 |
| 01/13/20 | RAC | Review draft creditor claims analysis memorandum (.6); draft section of same (.8); correspond with members of Lit team re same (.2); review complaints by state attorneys general re same (3.7). | 5.30 |
| 01/13/20 | MFM | Review (3.3) and label (.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; update discovery tracker (.9). | 4.40 |
| 01/13/20 | OO | Draft section of claims analysis memo (3.9); review case law research re same (.8); correspond with members of Akin Lit re same (.3). | 5.00 |
| 01/13/20 | MB | Revise memorandum of prepetition estate claims (.5); conduct research re same (.9); conduct document review (2.2). | 3.60 |
| 01/13/20 | SF | Draft timeline of Debtors' organizational changes (.9); review diligence materials re same (.9). | 1.80 |
| 01/13/20 | JKC | Review (.3) and circulate (.4) recent docket filings; update case calendar (.3); update UCC Call List (.2) and Working Group List (.2). | 1.40 |
| 01/13/20 | JKC | Review fee statements for compliance with UST guidelines and privilege issues. | 3.30 |
| 01/13/20 | JKC | Revise objection to Ironshore motion to lift stay (1.4); correspondence with FR team members re same (.2). | 1.60 |
| 01/13/20 | JKC | Prepare materials for call with Committee. | 0.30 |
| 01/13/20 | JKC | Review (.4) and circulate (.1) relevant news articles re opioid litigation. | 0.50 |
| 01/13/20 | AEE | Research issues re creditor claims analysis (1.6); draft fact section of memo re same (.5). | 2.10 |

PURDUE CREDITORS COMMITTEE                                                                 Page 24
Bill Number: 1876702                                                                       03/13/20

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 01/13/20 | IRT | Review comments from litigation team members re potential estate claims memo (1.1); revise same (1.7). | 2.80 |
| 01/13/20 | TJS | Prepare materials for ERF subcommittee call (.4); review correspondence with UCC (.3). | 0.70 |
| 01/13/20 | TJS | Review November invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.60 |
| 01/13/20 | TJS | Revise response to Ironshore lift-stay motion (4.6); conduct research re same (.7); correspond with members of FR team re same (.4). | 5.70 |
| 01/13/20 | RJD | Analyze prepetition transactions (3.8); revise chart re same (.9). | 4.70 |
| 01/13/20 | AL | Review diligence materials (6.2) and prepare same for attorney review (1.8). | 8.00 |
| 01/13/20 | BKB | Review NY litigation dockets and filings thereon (1.3); prepare summary of same (.9); update NY cases tracker re same (.5); edits to tracker of same based on comments (.6); correspond with members of Akin Lit and FR re same (.4); review opioid news articles (.3). | 3.80 |
| 01/13/20 | BKB | Review correspondence to UCC members and attachments thereto. | 0.40 |
| 01/14/20 | SRR | Review letter from Congress (.4); call with Wilmer Hale re same (.8). | 1.20 |
| 01/14/20 | EEE | Analyze materials regarding potential defenses to certain claims. | 2.70 |
| 01/14/20 | MPH | Call with Debtors' counsel and DOJ re proof of claim forms (.4); review materials re same (.1). | 0.50 |
| 01/14/20 | MPH | Review research re potential estate claims (1.7); comment on same (.9). | 2.60 |
| 01/14/20 | ISD | Review summary outline re response to Ironshore lift-stay motion. | 0.20 |
| 01/14/20 | APM | Review materials in connection with January 15 presentation on Sackler assets. | 1.60 |
| 01/14/20 | ALK | Review UCC correspondence regarding case updates and outstanding issues. | 0.60 |
| 01/14/20 | DJW | Conduct research regarding response to Ironshore Motion to Lift Stay (3.4); correspond with members of FR and insurance litigation teams re same (.4). | 3.80 |
| 01/14/20 | LC | Prepare diligence documents in Relativity database for attorney review. | 1.00 |
| 01/14/20 | DCV | Analyze materials relating to patent expiration and litigation. | 1.80 |
| 01/14/20 | DLC | Confer with M. Belegu re estate claims research (.4); correspond with members of Akin Lit team re same (.1). | 0.50 |
| 01/14/20 | JCM | Review materials re creditor claims analysis memo (.8); research issues re same (.8); correspond with members of Lit team re same (.2). | 1.80 |
| 01/14/20 | CNM | Review revised response to Ironshore's lift-stay motion (.7); comment on same (.3); correspondence with members of insurance litigation and FR teams re same (.2). | 1.20 |
| 01/14/20 | CNM | Continue analyzing insurance coverage issues (2.2); correspondence with S. Brauner re same (.4). | 2.60 |
| 01/14/20 | KPP | Correspondence with Akin Lit team members re open diligence questions and gaps in document productions (1.5); correspondence with members of Akin litigation re estate claims research (.3); review and comment on sections of analysis regarding prepetition transactions (4.3); correspond with Akin Lit members re discovery search terms (.6). | 6.70 |
| 01/14/20 | SLB | Attention to Committee composition, distribution lists and related issues. | 1.00 |
| 01/14/20 | SLB | Communications with C. Matheson re open insurance issues. | 0.40 |
| 01/14/20 | SLB | Participate on call with Debtor and UCC professionals re POC | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 25
Bill Number: 1876702                                                                        03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | issues (.5); participate on call with DOJ re POC form and related issues (.4); participate on follow-up call with DPW re same (.1). | |
| 01/14/20 | SLB | Continue to revise TIG objection (3.4); multiple communications with members of FR, Insurance Litigation teams re same (.5); meet with J. Salwen re same (.4); review Debtors' draft objection re same (.7); communications with DPW re same (.3); correspond with counsel for the AHC re same (.2). | 5.50 |
| 01/14/20 | SH | Correspond with members of Akin FR and insurance litigation teams re Ironshore motion for relief from stay (.5); review same (.5); comment on draft response to same (1.2). | 2.20 |
| 01/14/20 | GA | Analyze documents in support of potential estate claims (5.8); update summary chart re same (1.9); correspond with Lit team members re same (.5). | 8.20 |
| 01/14/20 | JBR | Revise summary memorandum regarding issues relevant to pending DOJ investigations of Purdue (2.0); analyze various public documents re creditor claims (4.1). | 6.10 |
| 01/14/20 | CWR | Meet with R. Ojurongbe re allocation memo and next steps (.3); review materials in support of same (.4). | 0.70 |
| 01/14/20 | NPG | Draft summary of prepetition transactions analysis (2.2); correspond with M. Miller re diligence tracker (.4); prepare analysis of potential estate causes of action in connection with prepetition transactions (5.7). | 8.30 |
| 01/14/20 | ESL | Correspond with UCC members (.3) and Debevoise (.2) re 1/15 meeting re Sackler presentation. | 0.50 |
| 01/14/20 | ESL | Review revised draft of objection to Ironshore motion (.5); correspond with Akin FR, Lit and insurance team members re same (.2). | 0.70 |
| 01/14/20 | ESL | Attend call with Debtors and DOJ re POC forms (.4); review same (.4). | 0.80 |
| 01/14/20 | ESL | Review recent docket filings (.2); attend to case administration matters (.2). | 0.40 |
| 01/14/20 | WMP | Further revise shareholder diligence presentation based on internal comments. | 2.50 |
| 01/14/20 | DPM | Review litigation claims analysis (1.5); continue research to supplement case matrix with relevant analysis (5.6); confer with K. Porter re status of research results and analysis (.3). | 7.40 |
| 01/14/20 | JEP | Draft correspondence re revised discovery search terms (3.5); review document production in same (3.1). | 6.60 |
| 01/14/20 | RAC | Draft creditor claims analysis memo (4.4); conduct research re same (2.5). | 6.90 |
| 01/14/20 | MFM | Index outstanding requests to Debtors (1.4); review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.3); update tracking sheet of requests and responses (.2); review (4.2) and label (.5) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; review (.6) and analyze (.8) documents in connection with estate claims; confer with N. Goepfert re same (.5). | 8.70 |
| 01/14/20 | OO | Draft section of creditor claims analysis memo (2.2); research outstanding legal issues re same (1.7); confer with C. Roush re same (.3). | 4.20 |
| 01/14/20 | MB | Analyze briefings from MDL docket for relevant information re potential estate claims (.8); confer with D. Chapman re same (.4); conduct research re same (.2). | 1.40 |
| 01/14/20 | SF | Review PPLP organizational documents and prepetition transactions (1.1); draft timeline of PPLP organizational structure changes (1.2). | 2.30 |

| Date | Tkpr | | Hours |
|------|------|-----|------|
| 01/14/20 | JKC | Review professionals' fee statements (.4); update fee tracker (.2). | 0.60 |
| 01/14/20 | JKC | Update call list (.4) and Working Group List (.2); circulate recent docket filings (.3). | 0.90 |
| 01/14/20 | JKC | Coordinate logistics for creditor allocation meetings. | 1.20 |
| 01/14/20 | AEE | Correspond with members of Akin Lit re estate claims research issue (.4); conduct research re same (4.2); draft summary re same and circulate (.6). | 5.20 |
| 01/14/20 | IRT | Review comments from litigation team members re potential estate claims memo (.4); correspond with Lit members re research for same (.3); revise same (.8). | 1.50 |
| 01/14/20 | TJS | Revise response to Ironshore Lift-Stay Motion based on internal comments to same (1.3); confer with S. Brauner re same (.4); correspond with members of FR and Insurance Litigation teams re same (.4); conduct legal research re same (.8); prepare materials for hearing on same (.6); review correspondence with Debtors and SMTs re same (.5). | 4.00 |
| 01/14/20 | AL | Obtain complaints (1.3) and create spreadsheet for same (5.1) in connection with prepetition transactions research. | 6.40 |
| 01/14/20 | BKB | Review correspondence re docket filings and attachments thereto (.3); prepare summaries re same (1.0). | 1.30 |
| 01/14/20 | BKB | Review articles re opioid litigation (.2); review NY opioid litigation docket (.3). | 0.50 |
| 01/14/20 | BKB | Review invoice for compliance with UST Guidelines, privilege and confidentiality issues. | 0.90 |
| 01/15/20 | RSS | Review prior government enforcement actions in connection with potential DOJ claims. | 2.80 |
| 01/15/20 | KDA | Review updated ERF proposal materials. | 0.40 |
| 01/15/20 | MPH | Attend meeting at Debevoise regarding Sackler asset value (4.0); prepare for same (.5); meet with CAHC counsel re same (2.5); correspond with Debevoise, Milbank and members of Corp and Lit teams re follow up to same (.5). | 7.50 |
| 01/15/20 | APM | Participate in meeting at Debevoise under section 17(b) of the UCC stipulation (4.0); correspond with Akin Lit members, Debvoise and Milbank related to same (.5); review presentation materials (1.4). | 5.90 |
| 01/15/20 | EEH | Analyze materials re Sackler presentation (3.3); prepare analysis of agreements between Debtors and related parties (1.2). | 4.50 |
| 01/15/20 | ALK | Review Sackler presentation re claims investigation and assets (2.2); correspond with Lit team members regarding same and case updates (.8). | 3.00 |
| 01/15/20 | DJW | Conduct research re interpretation of certain insurance policies. | 2.60 |
| 01/15/20 | LC | Prepare diligence documents in Relativity database for attorney review. | 1.30 |
| 01/15/20 | JCM | Review case materials (.2); review Sackler defense presentations (1.7); meet with K. Porter re estate claims analysis (1.0). | 2.90 |
| 01/15/20 | CNM | Continue analyzing strategy in connection with response to Ironshore's lift-stay motion (1.5); correspondence with members of FR team re same (.2). | 1.70 |
| 01/15/20 | KPP | Attend presentation by Sackler families (4.0) and correspond with Akin litigation team members re same (.5); review summary of prior claims and comment on same (.6); meet with J. Murphy re estate claims issues (1.0); revise research memo re same (1.0). | 7.10 |
| 01/15/20 | SLB | Travel to (total travel time = .5) and from (total travel time = .4) in-person meeting by Sackler counsel. | 0.40 |
| 01/15/20 | SLB | Continue to revise TIG objection (2.1); confer with counsel for the AHC re same (.4); internal communications with members of FR and Insurance Litigation teams re same (.7); communications with | 3.40 |

PURDUE CREDITORS COMMITTEE                                                                Page 27
Bill Number: 1876702                                                                         03/13/20

| Date | Tkpr | | Hours |
|------|------|------|------|
| | | DPW re same (.2). | |
| 01/15/20 | SLB | Attend in-person presentation by Sackler counsel re assets and Trust structures. | 4.00 |
| 01/15/20 | SLB | Correspond with members of Litigation (Insurance) team re open insurance issues and related research questions (.5); analyze the same (.5). | 1.00 |
| 01/15/20 | EYP | Attend Sackler asset presentation at Debevoise (4.0); correspondence with multiple parties in interest re same (.4). | 4.40 |
| 01/15/20 | EYP | Prepare for (.4) and conduct (.9) monitor interviews. | 1.30 |
| 01/15/20 | SH | Correspond with members of Akin FR and insurance Litigation teams re open insurance issues (.5); prepare agenda for Gilbert call re PL insurance (.3). | 0.80 |
| 01/15/20 | GA | Analyze documents in support of estate claims (5.4); update chart re same (.5); correspond with members of Lit team re same (.5). | 6.40 |
| 01/15/20 | KL | Correspond with members of Lit team re discovery issues (.5); process and stage documents to Relativity for attorney review (.9). | 1.40 |
| 01/15/20 | JBR | Review various documents relevant to pending DOJ investigations of Debtors. | 2.50 |
| 01/15/20 | JBR | Analyze documents from Debtors for responsiveness to diligence requests (3.7); draft supplemental diligence requests (.8); correspond with members of Lit team re potential estate claims research and related discovery issues (.4). | 4.90 |
| 01/15/20 | NPG | Draft memo re prepetition transactions (8.2); conduct research re possible defenses to potential estate claims re prepetition transactions (3.8); prepare summary of research (1.0). | 13.00 |
| 01/15/20 | ESL | Review recent docket filings. | 0.20 |
| 01/15/20 | ESL | Attend presentation re Sackler assets via webcast (4.0); correspond with Akin Lit team members (.2) and UCC members (.2) re same. | 4.40 |
| 01/15/20 | DPM | Perform research re elements of possible estate claims (7.5); draft summary of same (.6). | 8.10 |
| 01/15/20 | JEP | Telephonically attend presentation re Sacklers trusts and assets. | 4.00 |
| 01/15/20 | RAC | Draft claim-by-claim insert for claims analysis memorandum. | 1.10 |
| 01/15/20 | MFM | Correspond with members of Lit team re potential estate claims (.4); review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.3); update tracking sheet of requests and responses (1.2); review (4) and label (.5) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; draft supplemental diligence requests (3.0). | 9.60 |
| 01/15/20 | OO | Revise section of claims analysis memo. | 1.00 |
| 01/15/20 | MB | Conduct research re prepetition transactions in connection with potential estate claims. | 1.00 |
| 01/15/20 | SF | Review PPLP organizational documents (1.1); draft timeline of PPLP's organizational structure changes (1.2). | 2.30 |
| 01/15/20 | JKC | Review professionals' fee statements (.3); update fee tracker re same (.3). | 0.60 |
| 01/15/20 | JKC | Coordinate logistics for allocation meetings. | 1.00 |
| 01/15/20 | AEE | Conduct research re elements of potential estate claims (4.0); review materials re same (1.0); draft analysis re same (3.1). | 8.10 |
| 01/15/20 | SDL | Coordinate logistics for upcoming hearing. | 0.80 |
| 01/15/20 | TJS | Review Debtors' draft objection to Ironshore motion (1.0); conduct legal research re same (1.3); revise UCC objection to same (2.8); correspond with members of FR and insurance litigation teams re same (.8). | 5.90 |
| 01/15/20 | TJS | Correspond with members of UCC re remote attendance at Sackler presentation. | 0.80 |
| 01/15/20 | RJD | Analyze factual basis for potential estate claims. | 4.80 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/15/20 | AL | Obtain deposition transcripts (1.4) and related materials (2.0); prepare same for attorney review (3.3). | 6.70 |
| 01/15/20 | BKB | Review articles re opioid litigation (.2); review NY litigation docket re discovery and other developments (.8). | 1.00 |
| 01/16/20 | RSS | Review government enforcement actions against opioid manufacturers in connection with analysis of potential DOJ's claims (2.2); confer with J. Richards re same (.4). | 2.60 |
| 01/16/20 | KDA | Review UCC correspondence re the ERF proposal and related developments. | 0.30 |
| 01/16/20 | EEE | Analyze claims by various constituencies (.9); prepare analysis regarding potential counter-arguments and defenses to same (2.5). | 3.40 |
| 01/16/20 | MPH | Review research memos prepared by Lit team members re potential estate claims (2.9); review summaries and flagged documents re status of discovery of debtors and Sacklers (2.8); correspond with members of Akin Lit re same (.9); communications with Lit team members regarding follow up on Sacklers' asset presentation (1.1). | 7.70 |
| 01/16/20 | ISD | Confer with A. Preis re noticing strategy. | 0.20 |
| 01/16/20 | APM | Review presentation materials related to Sackler family assets (2.2); respond to various correspondence with Akin Lit members re follow up on same (1.2). | 3.40 |
| 01/16/20 | EEH | Confer with Lit team members re recovery from trusts (1.0); conduct research re same (1.7). | 2.70 |
| 01/16/20 | ALK | Correspond with members of Akin Lit team re estate claims issues (1.0); analyze issues re same (1.2). | 2.20 |
| 01/16/20 | LC | Prepare diligence documents in Relativity database for attorney review. | 3.20 |
| 01/16/20 | SSK | Review documents in connection with congressional investigation. | 1.50 |
| 01/16/20 | DCV | Analyze materials relating to named inventors. | 3.80 |
| 01/16/20 | DLC | Participate in meeting with Lit and tax team members re estate claims recoverability and related trust issues. | 1.00 |
| 01/16/20 | JCM | Confer with Lit and T&E team members re collectability issues (1.0); review research memorandum re same (1.7); conduct research re same (.6); analyze issues re same (1.9). | 5.20 |
| 01/16/20 | JCM | Review amended protective order. | 0.30 |
| 01/16/20 | CNM | Continue researching legal issues regarding certain insurance claims against Debtors (2.9); correspond with member of Akin insurance litigation team re Gilbert call prep (.3). | 3.20 |
| 01/16/20 | KPP | Correspond with members of Akin litigation re discovery search terms proposal (.8); correspond with members of same re estate claims research (1.5); meet with members lit and trusts teams re estate claims collectability analysis (1.0); correspond with Akin litigation team members re diligence document collection and review (.3); correspond with Bayard re same (1.0); revise summary analysis of entities for estate claims (.5); confer with Bayard re research and analysis of prepetition conduct in connection with analysis of potential estate claims (.4); call with Province re document review (.2); review materials re trust assets (.9); correspond with Lit team members re same (.6). | 7.20 |
| 01/16/20 | SLB | Correspond with members of FR team re TIG objection and related issues (.8); revise the same (1.8); review precedent re same (.5); call with DPW team re same (.5); prepare correspondence to Debtors (.2) and CAHC (.1) re same. | 3.90 |
| 01/16/20 | SLB | Review correspondence re ERF proposals. | 0.30 |
| 01/16/20 | EYP | Confer with CAHC advisors re noticing strategy and bar date issues (.2); confer with I. Dizengoff re same (.2); correspond with UCC members re same (.4); correspond with UCC members re | 1.40 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | allocation process issues (.6). | |
| 01/16/20 | EYP | Correspond with UCC professionals (.8) and Debtors (.5) re monitor appointment. | 1.30 |
| 01/16/20 | EYP | Revise objection to TIG/Ironshore motion (.5); correspond with members of FR team re same (.4). | 0.90 |
| 01/16/20 | EYP | Draft UCC update email (.5) and email to ERF subcommittee (.4). | 0.90 |
| 01/16/20 | SH | Prepare for call with Gilbert re insurance issues (.3); correspond with Akin insurance litigation team member re same (.1). | 0.40 |
| 01/16/20 | GA | Conduct research re potential estate claims (.7); draft summary memo re same (1.5); correspond with members of Lit team re same (.2); update spreadsheet re same (.8). | 3.20 |
| 01/16/20 | KL | Review Relativity database and prepare saved searches (.6); prepare, process and stage documents to Relativity for attorney review (2.0). | 2.60 |
| 01/16/20 | RRW | Draft sections of potential estate claims assessment memorandum. | 2.60 |
| 01/16/20 | JBR | Revise summary of documents in support of potential estate claims (2.0); correspond with members of litigation team re same (.4); analyze (1.0) and summarize (.5) additional diligence documents; analyze documents from Debtors for responsiveness to diligence requests (1.7). | 5.60 |
| 01/16/20 | JBR | Review various documents relevant to pending DOJ investigations of Debtors (1.1); confer with R. Salcido re same (.4). | 1.50 |
| 01/16/20 | MTT | Review background materials re ERF proposal (.5); confer with policy contacts re same (.8). | 1.30 |
| 01/16/20 | CBP | Review research materials (2.2) and draft section of claims analysis memo (1.6). | 3.80 |
| 01/16/20 | CBP | Track and review docket filings in MDL cases, remanded cases and other opioid cases. | 0.40 |
| 01/16/20 | NPG | Draft analysis in connection with evaluation of potential estate claims (7.3); confer with J. Poon re same (.2); attend call with litigation and T&E team members re same (1.0); internal correspondence with Lit team members re preparing overview of trust assets (.3). | 8.80 |
| 01/16/20 | ESL | Correspond with J. Coleman re UCC inquiry. | 0.20 |
| 01/16/20 | ESL | Call with Debtors re bar date media strategy (.3); review proposal from Debtors re same (.2); call with UCC member re same (.2). | 0.70 |
| 01/16/20 | DPM | Prepare survey of claims against Debtors (6.4); begin analysis of certain creditor claims (1.0). | 7.40 |
| 01/16/20 | JEP | Draft section of memo re potential estate claims (8.1); correspond with N. Goepfert re same (.2); revise supplemental search terms for document collection (1.1); correspond with lit team members re same (.4). | 9.80 |
| 01/16/20 | RAC | Conduct research re potential estate causes of action. | 1.70 |
| 01/16/20 | RAC | Revise claim-by-claim analysis insert for claims analysis memorandum. | 2.40 |
| 01/16/20 | MFM | Analyze (4.1) documents in support of potential estate claims; correspond with members of Akin Lit re same (.7). | 4.80 |
| 01/16/20 | OO | Review past consent judgments (1.6); draft analysis of same (1.8). | 3.40 |
| 01/16/20 | MB | Conduct legal research re potential estate claims issues. | 1.90 |
| 01/16/20 | JKC | Circulate recent docket filings. | 0.30 |
| 01/16/20 | JKC | Correspondence with E. Lisovicz re UCC member issues. | 0.60 |
| 01/16/20 | AEE | Conduct research re claims analysis (3.7); draft analysis re same (4.9); correspondence with lit team members re same (.4). | 9.00 |
| 01/16/20 | AEH | Review draft memorandum re potential estate claims (.6); conduct research re outstanding legal issues in same (3.6). | 4.20 |
| 01/16/20 | IRT | Revise memo re potential estate claims. | 1.10 |
| 01/16/20 | DY | Pull docket reports and filings for Purdue lawsuits. | 1.70 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 01/16/20 | SDL | Circulate data room updates. | 0.60 |
| 01/16/20 | TJS | Revise objection to Ironshore lift-stay motion (.4); review internal comments to same (.5); review comments from UCC members to same (.2); conduct research re same (.5); correspond with members of FR team re same (.7); participate in call with DPW re same (.5). | 2.80 |
| 01/16/20 | TJS | Correspond with UCC members re UCC call issues (.4); prepare materials for 1/17 UCC call (.2). | 0.60 |
| 01/16/20 | RJD | Review pre-petition conduct and transactions (5.2); prepare analysis of potential estate claims in connection with same (2.4). | 7.60 |
| 01/16/20 | AL | Create spreadsheet of Sackler trusts (5.7); review materials re same (1.6). | 7.30 |
| 01/16/20 | BKB | Review invoice for compliance with UST Guidelines, as well as privilege and confidentiality issues. | 1.20 |
| 01/17/20 | RSS | Review court filings in connection with claims analysis (.7); correspond with E. Elder re same (.5). | 1.20 |
| 01/17/20 | KDA | Preparation for (.5) and participation on (1.0) UCC call. | 1.50 |
| 01/17/20 | EEE | Analyze potential claims to claims against Debtors (1.2); review research materials related to DOJ and other government investigations (2.0); correspond with R. Salcido regarding same (.5). | 3.70 |
| 01/17/20 | MPH | Attend call with CAHC re insurance issues (.6); prepare for same (.2). | 0.80 |
| 01/17/20 | MPH | Correspondence with Lit team members re potential estate claims (2.8); revise memo re same (3.1). | 5.90 |
| 01/17/20 | ISD | Confer with A. Preis re case status and strategy. | 0.20 |
| 01/17/20 | APM | Participate on UCC call (1.0); review UCC correspondence re status and open issues (.3). | 1.30 |
| 01/17/20 | EEH | Prepare primer for UCC members re trusts and creditor claims (3.2); conduct research for same (1.1). | 4.30 |
| 01/17/20 | DJW | Participate on call with Akin insurance litigation and FR members re PL issues (.2); correspond with FR and insurance team members re issues raised on insurance call with CAHC (.2); conduct insurance policy research (2.4). | 2.80 |
| 01/17/20 | LC | Prepare newly produced documents for attorney review and upload to database. | 1.20 |
| 01/17/20 | DCV | Analyze materials relating to named inventors. | 4.50 |
| 01/17/20 | DLC | Review research re estate claims (.2); confer with M. Belegu re same (.2). | 0.40 |
| 01/17/20 | JCM | Review Sackler presentations for information for estate claims memo. | 2.20 |
| 01/17/20 | CNM | Research legal issues regarding insurance matters and related defenses in regards to the States' claims (3.0); correspond with Akin FR and insurance members re same (.4). | 3.40 |
| 01/17/20 | KPP | Review (1.3) and comment on (1.2) research memorandum re prepetition transactions; review (.6) and comment on (.4) factual analysis re prepetition transactions in estate claims memorandum; correspond with Debtors re production issues (1.6); review diligence documents regarding prepetition transactions (1.5); review deposition transcripts in connection with same (.3); draft correspondence to Debtors re diligence questions (.5). | 7.50 |
| 01/17/20 | KPP | Attend committee call. | 1.00 |
| 01/17/20 | SLB | Finalize TIG objection for filing (2.2) and coordinate filing of the same (.4); internal communications with members of FR team re same (.3); correspondence with DPW team members re same (.3). | 3.20 |
| 01/17/20 | SLB | Participate on internal call with members of Insurance team re open insurance issues in advance of call with CAHC re same (.2); | 1.20 |

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | participate on call with CAHC and UCC advisors re same (.6); correspond with members of the Akin Insurance Litigation team re follow up to same (.4). | |
| 01/17/20 | SLB | Comment on KPMG retention application materials (1.6); correspondence with UCC advisors re same (.4). | 2.00 |
| 01/17/20 | SLB | Internal correspondence with members of FR team re billing issues. | 0.20 |
| 01/17/20 | SLB | Correspondence with FR team members re open issues in connection with Debtors' media plan re proof of claim process (.5); analyze issues re same (.4). | 0.90 |
| 01/17/20 | SLB | Review recent articles re status of opioid litigation. | 0.80 |
| 01/17/20 | EYP | Draft UCC update email (1.1); prepare for UCC call (.4); confer with I. Dizengoff re strategy issues (.2); lead UCC call (1.0); calls with UCC members (1.8) and ex officio members (.6) re ERF issues. | 5.10 |
| 01/17/20 | EYP | Revise objection to TIG/Ironshore motion (.8); correspondence with members of FR team re same (.3). | 1.10 |
| 01/17/20 | EYP | Correspondence with multiple parties in interest re noticing strategy issues (.8); comment on proposed documents re same (.9); calls with UCC members (.5) and other unsecured creditors (.6) re mediation process proposals. | 2.80 |
| 01/17/20 | SH | Prepare for (.4) and participate on (.6) call with Gilbert re insurance issues; participate on pre-call with FR and insurance litigation team members re same (.2); internal correspondence with members of FR and insurance teams re same (.4); review key case law re same (.6). | 2.20 |
| 01/17/20 | GA | Conduct research re estate claims analysis (.7); review diligence materials re same (1.3); correspond with J. Richards re same (.2). | 2.20 |
| 01/17/20 | JBR | Review various documents relevant to pending DOJ investigations of Debtors (3.0); revise memorandum related to same (1.7); correspond with members of Akin Lit team re same (.3). | 5.00 |
| 01/17/20 | JBR | Analyze (1.3) and summarize (.8) documents from Debtors for responsiveness to diligence requests; update diligence tracker (1.4); correspond with G. Anisimova re same (.5). | 4.00 |
| 01/17/20 | MTT | Participate on conference call with UCC (1.0); review briefing materials and creditor feedback re ERF (.5). | 1.50 |
| 01/17/20 | CBP | Draft memo analyzing claims against Debtors and allocation issues (3.4); correspondence with members of Akin Lit ream re same (.3). | 3.70 |
| 01/17/20 | CBP | Review filings in MDL, remanded cases and other opioid cases. | 0.20 |
| 01/17/20 | NPG | Confer with I. Tully and R. D'Amato re analysis of prepetition transactions (.7); draft section of memo re same (4.7); review documents in connection with same (1.2). | 6.60 |
| 01/17/20 | ESL | Review bar date media proposal from Debtors (.1) and correspondence from Debtors re same (.2); review declaration in support of bar date motion (.5); review bar date motion and memo of law re same (.8); draft UCC statement re bar date motion (2.0); correspondence with members of Akin FR team re same (.3). | 3.90 |
| 01/17/20 | ESL | Review correspondence with Debtors re C. Landau compensation. | 0.10 |
| 01/17/20 | ESL | Review recently filed pleadings. | 0.20 |
| 01/17/20 | ESL | Review and comment on stay relief (.6); review filing version of same (.3); review Debtors' objection to stay relief motion (.3); correspondence with members of FR team re same (.3). | 1.50 |
| 01/17/20 | ESL | Attend UCC call (1.0); prepare for same (.2). | 1.20 |
| 01/17/20 | LBO | Review A. Preis correspondence with updates and agenda for UCC call (.1); participate on UCC call (1.0). | 1.10 |
| 01/17/20 | DPM | Review documents re pending claims against Purdue (1.1); | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 32
Bill Number: 1876702                                                                          03/13/20

---

| Date | Tkpr | | Hours |
|------|------|------|------|
| | | prepare summary re claims and defenses to same (4.2); correspondence with members of Lit team re same (.2). | |
| 01/17/20 | JEP | Draft sections of memo re potential estate claims (6.1); draft discovery requests re same (3.4); draft Sackler asset presentation questions for Province (2.0). | 11.50 |
| 01/17/20 | RAC | Correspondence with Akin Lit team members regarding claims analysis memo (.3); review claims chart for use in claims analysis memorandum (.3); revise claim-by-claim analysis insert for claims analysis memorandum (1.5); revise section of claims analysis memorandum (.5). | 2.60 |
| 01/17/20 | MFM | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.7) and responses to same (.8); update tracking sheet of requests and responses (.3); review (4.5) and label (.4) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; prepare summaries re same (2.0). | 8.70 |
| 01/17/20 | MFM | Revise memorandum re estate claims (.8); correspond with members of Akin Lit team re same (.1). | 0.90 |
| 01/17/20 | OO | Review complaints for claims analysis memo (2.1); draft memo re same (2.4). | 4.50 |
| 01/17/20 | MB | Conduct research re estate claims (1.3); draft summary re same (.3); confer with D. Chapman re same (.2). | 1.80 |
| 01/17/20 | JKC | Review November fee statement for compliance with UST guidelines (4.4); correspond with members of FR team re same and billing issues (.3). | 4.70 |
| 01/17/20 | JKC | Update tracker of professionals' fees. | 0.50 |
| 01/17/20 | JKC | Prepare materials for call with Committee. | 0.50 |
| 01/17/20 | JKC | Compile materials for UCC statement re bar date motion (.3); begin drafting same (1.0); correspond with members of FR team re same (.2). | 1.50 |
| 01/17/20 | JKC | Review Province fee statement for privilege and confidentiality issues. | 1.00 |
| 01/17/20 | JKC | Review (.9) and summarize (.5) recent docket filings; circulate to team (.2). | 1.60 |
| 01/17/20 | AEE | Conduct research re legal issue in connection with claims analysis (6.0); correspondence with members of Akin Lit team re same (.6). | 6.60 |
| 01/17/20 | AEH | Conduct research re elements of certain potential estate claims (7.2); draft summary re same (1.7). | 8.90 |
| 01/17/20 | IRT | Meet with R. D'Amato and N. Goepfert re analysis of prepetition transactions (.7); review documents re same (5.4). | 6.10 |
| 01/17/20 | DY | Research filed complaints in connection with estate claims factual analysis. | 0.60 |
| 01/17/20 | SDL | Organize materials for upcoming hearing. | 2.00 |
| 01/17/20 | SDL | Review (.2) and file (.2) objection to TIG/Ironshore lift-stay motion; serve the same (.2). | 0.40 |
| 01/17/20 | TJS | Revise opposition to Ironshore lift-stay motion (1.4); internal correspondence with members of FR team re same (.5); conduct research re same (.6); review revised draft of Debtors' objection (.4); update materials for hearing on same (.6); revise summaries of objections to Ironshore motion (.5). | 4.00 |
| 01/17/20 | TJS | Review NAS objection to bar date motion (.3); draft summary of same (.3). | 0.60 |
| 01/17/20 | RJD | Draft analysis of pre-petition conduct and transactions (3.6); meet with N. Goepfert and I. Tully re same (.7). | 4.30 |
| 01/17/20 | AL | Update complaint spreadsheet (5.1); continue to update the Sackler Trust chart (4.2). | 9.30 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/17/20 | BKB | Review invoice for compliance with UST Guidelines, along with privilege and confidentiality issues (1.6); correspondence with members of FR team re same and related billing issues (.3). | 1.90 |
| 01/17/20 | BKB | Review UCC update correspondence. | 0.20 |
| 01/17/20 | BKB | Review articles re opioid litigation (.1); review NY litigation docket for discovery and other developments (.9). | 1.00 |
| 01/18/20 | SRR | Correspond with WilmerHale re congressional investigation productions. | 0.30 |
| 01/18/20 | MPH | Correspond with K. Porter re diligence (.4); draft memo to DPW re diligence questions (.6). | 1.00 |
| 01/18/20 | EEH | Prepare presentation on Sackler trusts for UCC. | 3.50 |
| 01/18/20 | KPP | Correspond with Debtors re diligence issues (.2); correspond with Lit team members re document review findings (.4); correspond with M. Hurley re outstanding diligence items (.4); review research summaries re potential estate claims (.9); correspond with J. Salwen re production of Sackler financial presentations (.3). | 2.20 |
| 01/18/20 | SLB | Participate on call with Debtor and UCC advisors re media strategy (.7); multiple follow up communications with UCC professionals re same (.4); analyze issues re same (.4). | 1.50 |
| 01/18/20 | SLB | Prepare for (.2) and participate on (.9) call with private litigation claimants' counsel re NY opioid mediation and related issues. | 1.10 |
| 01/18/20 | ESL | Call with Debtors re bar date noticing strategy and media plan. | 0.70 |
| 01/18/20 | ESL | Call with counsel to private litigation plaintiffs re NY state court mediation. | 0.90 |
| 01/18/20 | ESL | Review CAHC opposition to stay relief motion. | 0.30 |
| 01/18/20 | JEP | Review document production for hot docs (4.3); update diligence tracker (.8). | 5.10 |
| 01/18/20 | OO | Draft claims analysis memo. | 2.30 |
| 01/18/20 | AEE | Conduct research re potential estate claims (3.9); prepare summary re same (.6). | 4.50 |
| 01/18/20 | AEH | Prepare summary of estate claim research (3.1); revise same (.5). | 3.60 |
| 01/18/20 | IRT | Review documents re analysis of prepetition transactions (3.1); update chart re same (.8). | 3.90 |
| 01/18/20 | TJS | Correspondence with Sackler counsel re production of financial presentation (.2); correspondence with K. Porter re same (.2); review protective order re same (.3). | 0.70 |
| 01/19/20 | MPH | Finalize letter to DPW Special Committee re diligence issues. | 1.60 |
| 01/19/20 | MPH | Attend call with UCC advisors re Mundipharma tax analysis (.5); review summary re same (.2). | 0.70 |
| 01/19/20 | APM | Participate on call with UCC advisors related to Mundipharma tax issues and diligence matters (.5); correspondence with multiple parties in interest re same (.2). | 0.70 |
| 01/19/20 | EEH | Review Sackler family presentations re trusts (.6); revise presentation for UCC re same (2.1). | 2.70 |
| 01/19/20 | KPP | Review (2.0) and revise (3.4) updated analysis of prepetition transactions; review document production (1.6) and revise discovery requests (.6). | 7.60 |
| 01/19/20 | KPP | Attend phone call with UCC advisors re tax information (.5); draft summary re same (.2). | 0.70 |
| 01/19/20 | SLB | Participate in call among UCC professionals re IAC tax issues and next steps (.5); review materials re same (.3). | 0.80 |
| 01/19/20 | SLB | Call with Company's regulatory team re media strategy and related issues. | 0.70 |
| 01/19/20 | JBR | Analyze diligence documents re outstanding data points. | 2.00 |
| 01/19/20 | CBP | Revise memorandum re claims analysis and allocation issues. | 0.20 |
| 01/19/20 | NPG | Conduct research (1.1) and draft analysis (.5) re prepetition transactions. | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                  Page 34
Bill Number: 1876702                                                                         03/13/20

| Date | Tkpr | | Hours |
|------|------|-------|-------|
| 01/19/20 | ESL | Call with Debtors re bar date media strategy and regulatory issues (.8); draft UCC statement re bar date motion (.5). | 1.30 |
| 01/19/20 | HRS | Conduct legal research re proof of claims forms (1.3); confer with N. Brown re same (.3); correspondence with N. Brown re same (.3). | 1.90 |
| 01/19/20 | JEP | Revise memo re factual analysis of potential estate claims. | 6.50 |
| 01/19/20 | RAC | Research regarding creditor claims for claims analysis memorandum (1.8); revise claims analysis memo sections (1.8); create claims analysis table for claims analysis memorandum (.5). | 4.10 |
| 01/19/20 | OO | Draft section of creditor claims analysis memo. | 2.70 |
| 01/19/20 | AEE | Draft memo insert analyzing certain claims against Debtors (1.1); research issue in connection with same (1.4). | 2.50 |
| 01/19/20 | IRT | Draft additional discovery requests to Sacklers. | 2.10 |
| 01/19/20 | TJS | Review November invoice for compliance with UST guidelines and privilege confidentiality issues. | 3.10 |
| 01/20/20 | KDA | Review Debtors' ERF proposal re structural issues (.5); review UCC professionals' correspondence with Debtors' advisors re same (.2). | 0.70 |
| 01/20/20 | APM | Draft stipulation related to information sharing in connection with retention of KPMG (1.5); correspondence with UCC and Debtor advisors re same (.4). | 1.90 |
| 01/20/20 | APM | Attention to follow up related to Sackler discovery/diligence. | 1.00 |
| 01/20/20 | ALK | Review deposition testimony and estate claims investigation (.8); correspondence with members of Lit team re revisions to draft estate claims memo (.4). | 1.20 |
| 01/20/20 | LC | Prepare documents in the Relativity database for attorney review. | 0.40 |
| 01/20/20 | DLC | Comment on draft insert to estate claims memo (1.4); review supporting documents for same (.6). | 2.00 |
| 01/20/20 | KPP | Continue to revise analysis of potential estate causes of action (7.8); correspondence with Lit team members re same (.8). | 8.60 |
| 01/20/20 | SLB | Participate on call with UCC professionals re Debtors' proposed media strategy (.6); participate on call with Debtor and UCC professionals re same (.5); revise UCC statement re Bar Date Motion in connection with the same (3.2); internal correspondence with members of FR team re the same (.5); review correspondence among UCC and Debtor professionals re next steps in connection with media strategy (.4). | 5.20 |
| 01/20/20 | SLB | Review correspondence among UCC and Debtor professionals re ERF (.4) and revised proposal from the Debtors re same (.4). | 0.80 |
| 01/20/20 | SLB | Review case law and related materials re TIG lift stay motion in preparation for upcoming hearing. | 2.80 |
| 01/20/20 | EYP | Correspondence with DPW (1.0), CAHC (.7) and UCC members (.4) re ERF; review updated proposal re same (.5); correspondence with UCC advisors re same (.9); draft UCC update email (.8). | 4.30 |
| 01/20/20 | EYP | Calls with Davis Polk (.5) and CAHC (.3) re bar date and noticing; call with UCC professionals re same (.6); correspondence with members of FR team re same (.4). | 1.80 |
| 01/20/20 | EYP | Review TIG motion materials for hearing. | 0.40 |
| 01/20/20 | WFM | Review case background materials (1.5); comment on estate claims memo (1.2); conduct research re same (.7). | 3.40 |
| 01/20/20 | JBR | Analyze various documents in connection with discovery issues (1.6); correspond with Lit team members re same (.4). | 2.00 |
| 01/20/20 | MTT | Correspond with UCC professionals and Debtors' advisors re ERF proposal, proposed revisions, next steps and strategy (.4); review revised ERF proposal (.6). | 1.00 |
| 01/20/20 | KAT | Revise creditor claims analysis memo (2.0); review materials re same (2.8); correspond with Lit team members re same (.2). | 5.00 |

| Date | Tkpr | | Hours |
|------|------|------|------|
| 01/20/20 | SD | Revise tax diligence list. | 2.00 |
| 01/20/20 | CWR | Review prior communications re allocation process (.4); correspondence with Lit team members re next steps and status of work (.3). | 0.70 |
| 01/20/20 | CBP | Draft memorandum re creditor claims analysis (8.8); correspondence with members of Lit team re same (.6). | 9.40 |
| 01/20/20 | NPG | Conduct research (2.9) and draft analysis (2.5) re prepetition transactions; correspond with Akin Lit team members re same (.4). | 5.80 |
| 01/20/20 | ESL | Review draft presentation to UCC re trust characteristics. | 0.30 |
| 01/20/20 | ESL | Draft statement to UCC re bar date motion (1.3); review comments to same and revise (.7); call (.5) and correspondence (.4) with Debtors re bar date motion and noticing strategy; call (.6) and correspondence (.4) with UCC advisors re same and related regulatory issues; review Debtors' draft materials re media strategy (.3) and correspondence with members of Akin FR re same (.2). | 4.40 |
| 01/20/20 | LBO | Correspond with UCC advisors re revised ERF proposal from debtors. | 0.20 |
| 01/20/20 | JMS | Revise draft creditor claims analysis memo (7.3); correspondence with members of Lit team re same (.7); conduct research re same (.3). | 8.30 |
| 01/20/20 | HRS | Call with Debtors re proof of claim notice (.5); correspondence with UCC professionals re same (.3). | 0.80 |
| 01/20/20 | JEP | Revise memo re factual analysis of potential estate claims (6.2); correspondence with Lit team members re same (.7). | 6.90 |
| 01/20/20 | RAC | Correspondence with lit team members re claims analysis memo (.5); revise structure of claims analysis memo (1.3). | 1.80 |
| 01/20/20 | OO | Draft section of estate claims analysis memo. | 0.90 |
| 01/20/20 | MB | Review diligence documents in connection with analysis of prepetition transactions. | 1.00 |
| 01/20/20 | JKC | Conduct research for UCC statement re bar date motion. | 1.00 |
| 01/20/20 | AEE | Draft insert for claims analysis memo re certain claims (5.4); conduct research re same (1.3); correspondence with members of Lit team re same (.4). | 7.10 |
| 01/20/20 | IRT | Conduct research re potential discovery requests to Sacklers (3.4); draft summary re same (1.0); correspondence with members of litigation team re revisions to draft claims memo (.1). | 4.50 |
| 01/20/20 | TJS | Review revised bar date noticing documents (.2); correspond with members of FR team re same (.2). | 0.40 |
| 01/20/20 | AL | Retrieve complaints filed against Purdue for use in claims analysis. | 0.30 |
| 01/20/20 | BKB | Review hearing transcripts in connection with UCC's bar date statement (.9); correspond with members of Akin FR team re same (.1). | 1.00 |
| 01/20/20 | BKB | Review invoice for compliance with UST Guidelines, privilege and confidentiality issues. | 2.90 |
| 01/21/20 | SRR | Communications with Wilmer Hale re documents in congressional investigation productions. | 1.00 |
| 01/21/20 | RSS | Review documents re DOJ exposure (2.2); correspondence with J. Richards and E. Elder re same (.3). | 2.50 |
| 01/21/20 | KDA | Conduct further analysis of the Debtors' ERF proposal (1.1); confer with L. O'Brien re same (.6); prepare for (.2) and participate on (.5) ERF subcommittee call; conduct research re ERF structure issues (1.3); comment on proposal re same (.7). | 4.40 |
| 01/21/20 | EEE | Review cases related to potential DOJ theories of recovery from debtor (1.8); correspondence with R. Salcido and J. Richards re same (.4). | 2.20 |
| 01/21/20 | MPH | Review diligence information from Debtors (2.2); review | 6.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 36
Bill Number: 1876702                                                            03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | correspondence with Debtors re MDL discovery (.9); call with Committee members regarding disclosure process (.6); review JPML order re same (.4); correspondence with Sackler counsel re diligence requests (.9); analyze issues re same (1.0). | |
| 01/21/20 | MPH | Call with ERF subcommittee (.5); attend UCC call (.8); review UCC correspondence (.3). | 1.60 |
| 01/21/20 | ISD | Confer with A. Preis re ERF developments. | 0.20 |
| 01/21/20 | APM | Participate on UCC call. | 0.80 |
| 01/21/20 | APM | Review outstanding Sackler diligence requests (.5); continue to review backup materials related to assets (1.2). | 1.70 |
| 01/21/20 | EEH | Conduct research re estate claims issues. | 1.90 |
| 01/21/20 | EEH | Participate on UCC call to present on trust issues. | 0.80 |
| 01/21/20 | ALK | Communications with Lit team members and Province regarding claims investigation and analysis (1.0); conduct legal and factual analysis relating to same (1.4). | 2.40 |
| 01/21/20 | DLC | Confer with J. Murphy and K. Porter re estate claims memo (.8); provide comments to draft of same (.2). | 1.00 |
| 01/21/20 | JCM | Revise memorandum re potential estate claims (5.0); meet with D. Chapman and K. Porter re same (.8). | 5.80 |
| 01/21/20 | JCM | Meet with K. Tongalson re claims analysis research. | 0.10 |
| 01/21/20 | CNM | Continue researching carriers' defenses to claims (5.2); draft memo summarizing findings (1.6); correspondence with S. Brauner re same (.2). | 7.00 |
| 01/21/20 | KPP | Review DPW memo re diligence (.8) and comment on same (.5); analyze additional discovery search terms (1.1); meet with D. Chapman and J. Murphy re prepetition transactions analysis (.8); correspond with members of Akin litigation team re reviewing diligence documents (.5); correspond with UCC advisors re prior discovery (.7); draft report of analysis regarding transactions and diligence (7.5). | 11.90 |
| 01/21/20 | KPP | Attend committee call. | 0.80 |
| 01/21/20 | SLB | Participate on ERF Subcommittee call (.5); participate on Committee Call (.8). | 1.30 |
| 01/21/20 | SLB | Draft UCC statement re Bar Date motion to include reservation of rights (1.7); multiple internal communications with members of FR team re same (.5); revise the same (.5); coordinate filing of the same (.3); correspond with Committee member re proof of claim issues (.2); correspond with DPW re same (.2). | 3.40 |
| 01/21/20 | SLB | Analyze research memo re open insurance issues in connection with claims (.7); correspond with members of Akin insurance team re same (.2). | 0.90 |
| 01/21/20 | SLB | Correspond with UCC professionals re lease rejection issues (.4); analyze the same (.5); prepare correspondence with DPW re same (.3). | 1.20 |
| 01/21/20 | SLB | Review filings re TIG lift stay motion in preparation for hearing (.5); analyze issues re same (1.5). | 2.00 |
| 01/21/20 | EYP | Review draft memo re potential estate claims. | 1.00 |
| 01/21/20 | EYP | Revise statement re bar date motion (.6); correspondence with Province and members of FR group re same (.4); calls with UCC members re noticing issues (1.4); call with DPW re allocation process (.7) | 3.10 |
| 01/21/20 | EYP | Correspondence with UCC professionals re analysis of lease issues (.8); correspondence with DPW re same (.3). | 1.10 |
| 01/21/20 | EYP | Draft UCC update email (.8); prepare for calls (.5); lead call with UCC (.8); lead call with ERF subcommittee (.5); correspondence with Debtors re ERF issues and revisions (.6); confer with I. Dizengoff re case status and issues (.2). | 3.40 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Page 37
03/13/20

| Date | Tkpr | | Hours |
|------|------|------|------|
| 01/21/20 | EYP | Analyze Ironshore reply in support of lift stay motion. | 0.40 |
| 01/21/20 | SH | Analyze insurance issues for PL and additions to the report. | 0.60 |
| 01/21/20 | WFM | Revise estate claims research memo (4.8); review background materials re same (1.1); conduct research re same (1.5). | 7.40 |
| 01/21/20 | GA | Update spreadsheet re UCC-Debtor correspondence (1.9); review Board material search results (2.4); update spreadsheet re same (2.0); confer with J. Richards and M. Miller re same (.5). | 6.80 |
| 01/21/20 | JBR | Analyze various documents in support of potential estate claims (3.0); draft summary of same (1.8); confer with M. Miller and G. Anisimova regarding diligence review (.5); draft summary of correspondence regarding diligence requests (1.0). | 6.30 |
| 01/21/20 | JBR | Analyze various documents regarding DOJ claims against Purdue (.9); emails with R. Salcido and G. Elder re same (.4). | 1.30 |
| 01/21/20 | MTT | Comment on revised ERF proposals (1.3); participate on ERF Subcommittee call (.5). | 1.80 |
| 01/21/20 | CHC | Research and analyze FDA regulatory and legal issues in connection with POC noticing (6.3); meet with H. Sklamberg re same (.3). | 6.60 |
| 01/21/20 | KAT | Conduct research re certain claims against Debtors (3.5); meet with J. Murphy re same (.1); revise section of memo re same (3.0); correspond with Lit team members re same (.2). | 6.80 |
| 01/21/20 | CWR | Review research re creditor claims. | 0.70 |
| 01/21/20 | CBP | Revise section of draft memo re allocation issues. | 0.70 |
| 01/21/20 | NPG | Review of diligence documents in connection with analysis of prepetition transactions (2.2); correspond with members of Akin Lit team re same (.2). | 2.40 |
| 01/21/20 | ESL | Review comments to statement and reservation of rights re bar date motion (.9); comment on same (.5); prepare filing version of same (.2); review correspondence with Debtors and materials re media strategy (.4); correspond with Akin FR team and UCC members re bar date motion (.1); review revised bar date order (.2). | 2.30 |
| 01/21/20 | ESL | Review ERF proposals (.7); attend call with subcommittee re ERF (.5); prepare for (.4) and attend (.8) UCC call; review correspondence with UCC members re case status and open issues (.2). | 2.60 |
| 01/21/20 | ESL | Review UCC professionals' correspondence re Stamford lease. | 0.30 |
| 01/21/20 | LBO | Review updated ERF proposal from Debtors (1.2); confer with Province (.4) and K. Alderfer (.6) re changes to same; draft updates to ERF proposal comparison chart to reflect revisions made in UCC and debtor proposals (.8); prepare for (.6) and participate on (.5) UCC ERF subcommittee call to discuss ERF changes; correspondence with DPW re ERF proposal (.3); conduct research re same (1.0). | 5.40 |
| 01/21/20 | HRS | Correspond with N. Brown re proof of claim legal issue (.3); conduct legal research re same (1.2); correspondence with UCC professionals re proof of claim issue (.3). | 1.80 |
| 01/21/20 | DPM | Prepare summaries of potential estate claims (3.1); conduct research re same (4.0). | 7.10 |
| 01/21/20 | JEP | Revise memo re potential estate claims (2.6); revise facts section of estate claims memo (4.9). | 7.50 |
| 01/21/20 | RAC | Revise claims analysis memorandum for structure and content (3.1); conduct research regarding same (.5). | 3.60 |
| 01/21/20 | MFM | Confer with J. Richards and A. Anisimova re ongoing diligence tasks (.5); index outstanding requests to Debtor and Sackler counsel re discovery conducted in prior proceedings (1.3); review (4.5) and draft summary analysis of (4.4) diligence documents in | 10.70 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | support of potential estate claims. | |
| 01/21/20 | OO | Review various plaintiff complaints and settlement information re creditor claims analysis memo (.7); draft claims analysis memo (3.9). | 4.60 |
| 01/21/20 | MB | Review analysis re evaluation of potential estate claims. | 0.70 |
| 01/21/20 | SF | Review recent uploads to IAC dataroom in connection with potential estate claims. | 0.40 |
| 01/21/20 | JKC | Revise latest drafts of statement and ROR re bar date motion. | 0.90 |
| 01/21/20 | JKC | Review December fee statement for compliance with UST guidelines, privilege and confidentiality issues (4.1); correspond with members of FR and Lit team re same (.5). | 4.60 |
| 01/21/20 | JKC | Review protective order (.5) and conduct research re provision of same (.7). | 1.20 |
| 01/21/20 | JKC | Update internal case calendar (.5); circulate recent docket filing (.1). | 0.60 |
| 01/21/20 | JKC | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 01/21/20 | AEE | Draft analysis of certain creditor claims (2.2); conduct research re same (2.7). | 4.90 |
| 01/21/20 | IRT | Conduct research re potential estate causes of action (.5); review diligence documents and research memos from related work streams re same (5.0); correspondence with K. Porter re same (.1). | 5.60 |
| 01/21/20 | SDL | Submit electronic device orders for 1/24 hearing. | 0.30 |
| 01/21/20 | SDL | File (.3) and serve (.2) Bar Date statement and ROR. | 0.50 |
| 01/21/20 | TJS | Prepare materials for UCC call (.7); correspondence with UCC member re case issues (.3). | 1.00 |
| 01/21/20 | TJS | Draft script for hearing on Ironshore lift-stay motion (.6); correspondence with S. Brauner re same (.1). | 0.70 |
| 01/21/20 | TJS | Review November invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.60 |
| 01/21/20 | AL | Retrieve complaints against Purdue for review in connection with creditor claims analysis. | 0.40 |
| 01/21/20 | BKB | Review invoice for compliance with UST Guidelines, privilege and confidentiality issues (1.8); correspond with junior members of FR team re same (.3). | 2.10 |
| 01/21/20 | BKB | Review NY opioid litigation dockets (.7), compile defendants list (1.1); research issues re same (.4); review NY opioid litigation docket and recent filings (1.6); draft summary of same re status, key developments and discovery issues (.8); revise same based on internal comments (.3). | 4.90 |
| 01/22/20 | MPH | Call with counsel for IACs re disclosures (.3); correspond with counsel for IACs re same (1.8); correspondence with Lit team members regarding disclosure process (1.9); prepare for (1.4) and attend (3.0) meeting with DPW re Special Committee investigation. | 8.40 |
| 01/22/20 | MPH | Revise stipulation re KPMG information sharing protocol (.6); correspondence with A. Miller re same (.2). | 0.80 |
| 01/22/20 | ISD | Review UCC update email. | 0.20 |
| 01/22/20 | APM | Participate telephonically in special committee review update related to Sackler investigation (partial). | 1.50 |
| 01/22/20 | APM | Revise stipulation related to KPMG information sharing (.6); correspondence with M. Hurley re same (.4). | 1.00 |
| 01/22/20 | EEH | Review Sackler materials re individual and trust financials (2.1); conduct research re Sackler trusts and related issues (1.2). | 3.30 |
| 01/22/20 | PWB | Review email correspondence re updates on DOJ matters. | 0.50 |
| 01/22/20 | LC | Prepare newly produced documents and upload to Relativity database for attorney review. | 1.00 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Page 39
03/13/20

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 01/22/20 | JCM | Draft memorandum re potential estate claims (4.9); attend meeting with Davis Polk re Special Committee investigation (3.0). | 7.90 |
| 01/22/20 | CNM | Analyze strategies for obtaining information regarding historical insurance data. | 1.00 |
| 01/22/20 | KPP | Correspondence with Debtors regarding redactions and production issues (1.4); correspondence with members of Lit team re discovery issues (1.0); prepare for (.4) and attend (3.0) meeting with special committee; meet with W. Mongan re case overview and memo re estate claims (.8); review legal research from members of Akin litigation team re potential estate claims (1.1); correspondence with members of Akin litigation team re same (.2); revise document requests (.6). | 8.50 |
| 01/22/20 | SLB | Prepare hearing script for TIG lift stay objection (1.0); communications with J. Salwen re same (.5); review materials in connection with the same (1.6). | 3.10 |
| 01/22/20 | SLB | Participate on call with UCC and Debtor professionals re media and notice issues. | 0.60 |
| 01/22/20 | SLB | Participate telephonically in meeting re Special Committee review. | 3.00 |
| 01/22/20 | SLB | Revise and send questions re lease rejection issues to DPW (.4); correspondence with UCC professionals re same (.2). | 0.60 |
| 01/22/20 | SLB | Internal communications with members of FR team re bill review process and related issues. | 0.50 |
| 01/22/20 | EYP | Participate in meeting at DPW re special committee issues. | 3.00 |
| 01/22/20 | EYP | Call with DOJ representatives re ERF issues (.2); revise proposal re same (.7); correspondence with DPW re same (.5); call with UCC member re same (.8); call (.4) and correspondence (.5) with UCC advisors re same; draft UCC update email (.5). | 3.60 |
| 01/22/20 | EYP | Correspondence with multiple parties in interest re monitor appointment. | 0.70 |
| 01/22/20 | EYP | Prepare for (.2) and participate on (.6) call with Debtors re bar date and noticing issues; calls with UCC members re same (.8); correspondence with UCC professionals re same (.6); comment on amended proposed order (.5). | 2.70 |
| 01/22/20 | SH | Analyze issues re potential legal arguments (.8); correspond with insurance team members re draft additions to insurance memo (1.5). | 2.30 |
| 01/22/20 | SH | Analyze Ironshore reply re motion for relief from stay for insurance coverage arbitration. | 0.40 |
| 01/22/20 | WFM | Conduct research re attorney-client privilege issues (.4); meet with K. Porter re case overview and estate claims memo (.8); review draft memo re insolvency analysis in connection with potential estate claims (1.1); conduct research re same (2.7); correspond with K. Porter re same (.1). | 5.10 |
| 01/22/20 | GA | Update spreadsheet re UCC-Debtor correspondence (2.6); review Board materials re same (6.3). | 8.90 |
| 01/22/20 | KL | Prepare, process and stage diligence documents to Relativity database for attorney review. | 2.40 |
| 01/22/20 | JBR | Analyze materials re potential estate claims (.4); correspondence with members of Akin Lit team re work streams re same (.5). | 0.90 |
| 01/22/20 | JBR | Analyze documents re possible DOJ claims. | 2.00 |
| 01/22/20 | KAT | Conduct research re estate claims causes of action (4.1); comment on estate claims memo (.9). | 5.00 |
| 01/22/20 | CWR | Correspondence with C. Phillips re upcoming meetings concerning allocation process and re allocation memorandum. | 0.40 |
| 01/22/20 | CBP | Track and review other opioid cases (1.9); correspondence with E. Lisovicz re same (.2). | 2.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 40
Bill Number: 1876702                                                          03/13/20

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 01/22/20 | CBP | Draft creditor claims analysis memo (5.4); review documents in support of same (2.2); research legal issues for same (2.2); correspondence with C. Roush re same and upcoming meetings re allocation process (.5). | 10.30 |
| 01/22/20 | ESL | Review updated memo re insurance issues. | 0.20 |
| 01/22/20 | ESL | Correspondence with C. Phillips re MDL developments. | 0.20 |
| 01/22/20 | ESL | Correspond with Akin FR members and Province re lease extension (.4); review materials from Debtors re same (.6); review correspondence from Debtors re same (.2). | 1.20 |
| 01/22/20 | ESL | Review revised bar date order (.4) and correspondence with Debtors re same (.2); review script for commercial re bar date (.1) and correspondence with members of Akin FR re same (.1); attend call with Debtors re same (.6). | 1.40 |
| 01/22/20 | ESL | Call with DOJ re ERF proposal (.2); review correspondence re same (.1); review update correspondence with UCC (.2); review correspondence with UCC members (.2). | 0.70 |
| 01/22/20 | ESL | Review dissenting states' objection to Landau wages. | 0.20 |
| 01/22/20 | ESL | Review Ironshore reply in support of stay relief motion (.5); review and comment on summary for UCC re same (.4); review and comment on draft hearing outline re same (.3); review CACH opposition to stay relief motion (.2). | 1.40 |
| 01/22/20 | LBO | Correspondence with UCC, Debtor and CAHC professionals re adjustments to ERF proposal (.6); draft updates to proposal (.9); participate on call with DOJ representatives re same (.2). | 1.70 |
| 01/22/20 | JMS | Revise draft memo analyzing claims against Debtors (4.3); review case law re same (.3). | 4.60 |
| 01/22/20 | HRS | Call with opposing counsel re bar date notice issues (.6); conduct legal research re same (5.6); correspondence with opposing counsel re claims issues (.2). | 6.20 |
| 01/22/20 | DPM | Prepare summary of potential estate claims (3.6); research defenses under applicable state law (1.1); prepare analysis re same (2.0); correspond with members of Akin Lit re same (.2). | 6.90 |
| 01/22/20 | JEP | Draft third party preservation demand letter (3.3); draft confirmatory correspondence regarding meeting with special committee (2.6); revise facts section of estate claims memo (3.7). | 9.60 |
| 01/22/20 | RAC | Revise claims analysis memorandum based on comments from Akin Lit team members (4.8); conduct fact research re same (1.2). | 6.00 |
| 01/22/20 | MFM | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.7) and responses to same (.3); update tracking sheet of requests and responses (.2); analyze (3.1) documents in support of potential estate claims; summarize same (1.3). | 5.60 |
| 01/22/20 | OO | Comment on claims analysis memo. | 3.40 |
| 01/22/20 | MB | Draft section of memo re estate claims based on analysis of new documents. | 1.80 |
| 01/22/20 | JKC | Circulate recent docket filings. | 0.30 |
| 01/22/20 | JKC | Review (.5) and circulate (.2) news articles re opioid litigation and related matters. | 0.70 |
| 01/22/20 | JKC | Review invoice for compliance with UST guidelines (4); correspond with members of FR team re same (.3). | 4.30 |
| 01/22/20 | JKC | Summarize Ironshore reply in support of lift-stay motion. | 1.30 |
| 01/22/20 | AEE | Revise section of memo re potential estate claims. | 4.20 |
| 01/22/20 | AEH | Review personal injury claims against Purdue Pharma in preparation for memorandum summarizing and analyzing claims. | 1.10 |
| 01/22/20 | AEH | Revise factual analysis in memo re potential estate claims (1.8); conduct research re same (.4). | 2.20 |
| 01/22/20 | IRT | Conduct research re corporate discovery issues (2.1); draft | 2.90 |

| Date | Tkpr | | Hours |
|------|------|--------|-------|
| | | summary re same (.8). | |
| 01/22/20 | DY | Retrieve research materials for claims analysis memo. | 0.10 |
| 01/22/20 | SDL | Organize court call for upcoming hearing. | 0.30 |
| 01/22/20 | TJS | Revise script for hearing on Ironshore Lift-Stay Motion (1.1); correspondence with S. Brauner re same (1.2); review reply re same (.6). | 2.90 |
| 01/22/20 | TJS | Review November invoice for compliance with UST guidelines and privilege/confidentiality issues (4.8); internal correspondence with members of FR team re same (.3). | 5.10 |
| 01/22/20 | TJS | Review CAHC statement re bar date motion (.1); review updated drafts of bar date order (.2). | 0.30 |
| 01/22/20 | AL | Upload documents to database for attorney review (2.3); compile diligence materials (1.2). | 3.50 |
| 01/22/20 | BKB | Review invoice for compliance with UST Guidelines, privilege and confidentiality issues. | 1.10 |
| 01/22/20 | BKB | Review NY opioid litigation docket and recent filings. | 0.80 |
| 01/22/20 | BKB | Update UCC distribution list. | 0.10 |
| 01/23/20 | SRR | Multiple discussions with Wilmer Hale re congressional investigation. | 1.20 |
| 01/23/20 | EEE | Review precedent re DOJ exposure. | 3.70 |
| 01/23/20 | MPH | Participate on UCC call. | 0.50 |
| 01/23/20 | MPH | Correspondence with A. Miller re KPMG info sharing. | 0.30 |
| 01/23/20 | MPH | Analyze open issues re disclosures (1.1); correspond with members of Akin Lit team re same (.7). | 1.80 |
| 01/23/20 | APM | Correspondence with M. Hurley re KPMG information sharing stipulation. | 0.60 |
| 01/23/20 | APM | Participate on UCC update call. | 0.50 |
| 01/23/20 | APM | Analyze ongoing tax issues re Mundipharma entities. | 0.50 |
| 01/23/20 | APM | Review documents in connection with Sackler investigation. | 2.70 |
| 01/23/20 | EEH | Conduct research re open issues in connection with Sackler. | 3.70 |
| 01/23/20 | LC | Prepare recently produced documents for attorney review and upload to database. | 1.30 |
| 01/23/20 | SSK | Meet with T. Grasser re IAC project (.3); review documents re IACs (.9). | 1.20 |
| 01/23/20 | DCV | Analyze materials relating to patent term and expiration. | 3.00 |
| 01/23/20 | DLC | Correspondence with members of Lit team re open issues in connection with estate claims analysis. | 0.30 |
| 01/23/20 | JCM | Conduct research (4.2) and draft (2.8) memorandum re creditor claims analysis. | 7.00 |
| 01/23/20 | KPP | Phone call (.2) and correspondence (.3) with Debtors' counsel re production issues; review case law re prepetition transactions (1.7); call with R. Williams re research and analysis re prepetition transactions (.4); correspondence with Lit team members re estate claims and related research (.7); review draft analysis re same (.3) and comment on same (.3). | 3.90 |
| 01/23/20 | SLB | Confer with DPW (.5) and Gilbert (.3) teams re hearing on TIG lift stay motion; revise script for same (2.2); follow-up correspondence with DPW re same (.3); multiple internal communications with members of FR team re same (.5); review case law in preparation for the same (1.0); prepare for same (1.8). | 6.60 |
| 01/23/20 | SLB | Participate on call with Debtor and UCC advisors re lease rejection and related issues (.5); follow-up correspondence with UCC advisors re same (.2). | 0.70 |
| 01/23/20 | SLB | Participate on Committee call (.5); review revised ERF proposals (1.0). | 1.50 |
| 01/23/20 | SLB | Participate on call with multiple parties in interest re monitor process. | 0.40 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/23/20 | SLB | Review recent articles re developments in opioid litigation. | 0.90 |
| 01/23/20 | EYP | Review pleadings in preparation for hearing (1.7); prepare hearing remarks (1.3); correspondence with members of FR team re same (.8). | 3.80 |
| 01/23/20 | EYP | Draft UCC update email (.8); prepare for (.3) and lead (.5) UCC call; review updated ERF proposal (1.2); correspondence with UCC members re same (.6). | 3.40 |
| 01/23/20 | EYP | Call with multiple parties in interest re monitor selection (.4); prepare for same (.3); correspondence with UCC professionals re same (.5). | 1.20 |
| 01/23/20 | EYP | Correspondence with DPW re mediation process (.3); calls with UCC members re same (.6); calls with other creditors re same (.4); correspondence with multiple parties in interest re bar date order (.3). | 1.60 |
| 01/23/20 | SH | Prepare for UCC call (.5); present to UCC on call re insurance issues (.5). | 1.00 |
| 01/23/20 | WFM | Conduct research re elements of estate causes of action (5.7); draft summary re same (.7). | 6.40 |
| 01/23/20 | GA | Update factual summary re estate claims memo (3.2); review Board materials (4.6); update spreadsheet re same (2.1). | 9.90 |
| 01/23/20 | KL | Prepare and upload documents to Relativity for attorney review. | 0.40 |
| 01/23/20 | RRW | Call with K. Porter re estate claims memorandum (.4); conduct legal research re same (3.2); draft outline re same (2.1). | 5.70 |
| 01/23/20 | JBR | Review (.3) and analyze (1.5) documents related to responses to diligence requests; correspondence with Akin Lit members re same and estate claims issues (.5); analyze various documents in support of potential estate claims (1.3). | 3.60 |
| 01/23/20 | JBR | Analyze various documents regarding DOJ claims against Purdue. | 1.00 |
| 01/23/20 | MTT | Review ERF proposals (.5); comment on same (.5). | 1.00 |
| 01/23/20 | KAT | Conduct research on trust issues in conection with estate claims analysis. | 1.50 |
| 01/23/20 | CWR | Communications with UCC members re next steps in potential allocation process. | 0.60 |
| 01/23/20 | NPG | Draft analysis of prepetition transactions. | 0.30 |
| 01/23/20 | ESL | Review draft stipulation with Debtors re KPMG retention and information sharing (.2); correspondence with Debtors and Jefferies re same (.3). | 0.50 |
| 01/23/20 | ESL | Review protective order. | 0.20 |
| 01/23/20 | ESL | Review correspondence re appointment of monitor. | 0.60 |
| 01/23/20 | ESL | Review W-9 form requested by Debtors (.1); correspondence with Debtors re same (.1). | 0.20 |
| 01/23/20 | ESL | Call with Debtors' advisors re lease extension. | 0.50 |
| 01/23/20 | ESL | Review revised script for TV bar date notice and correspondence re same (.2); review summary notice re bar date (.1); review revised bar date order (.4). | 0.70 |
| 01/23/20 | ESL | Analyze issue re Ironshore lift stay request. | 0.30 |
| 01/23/20 | ESL | Prepare for (.2) and attend (.5) UCC call; review correspondence re same (.1); review ERF proposal from states (.4) and comparison chart re same (.2). | 1.40 |
| 01/23/20 | ESL | Prepare for Jan. 24 hearing (.5); review agenda re same (.1). | 0.60 |
| 01/23/20 | ESL | Review articles re developments in opioid litigation. | 0.40 |
| 01/23/20 | LBO | Complete review of ERF proposal from states (.6); draft comparison of state proposal and proposal from UCC-Debtors (1.2); begin drafting updates to UCC-Debtors' ERF proposal (.4). | 2.20 |
| 01/23/20 | KLK | Conduct research re open issues re trusts (3.2); correspondence with members of Lit team re estate claims memo (.3). | 3.50 |
| 01/23/20 | HRS | Call with FDA re regulatory issues in connection with noticing | 1.70 |

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | strategy (.5); conduct research re same (.9); draft summary of law relevant to bar date notice (.3). | |
| 01/23/20 | DPM | Prepare summaries of claims against Purdue (2.5); conduct research re same (2.9); prepare analysis re same (1.4). | 6.80 |
| 01/23/20 | TI | Review IAC documents in connection with estate claims analysis (2.3); draft diligence requests re same (1.3). | 3.60 |
| 01/23/20 | JEP | Revise correspondence to special committee re additional search terms (4.2); revise facts section of estate claims memo (8.1). | 12.30 |
| 01/23/20 | MFM | Review responses requests to Debtors and Sacklers re discovery conducted in prior proceedings (.8); update tracking sheet of requests and responses (.2); analyze documents in support of potential estate claims (2.6); prepare summary of same (2.7). | 6.30 |
| 01/23/20 | MB | Conduct research re estate claims (4.3); summarize research (.9); correspondence with K. Porter re same (.2). | 5.40 |
| 01/23/20 | JKC | Review (.3) and circulate (.2) news articles re opioid litigation. | 0.50 |
| 01/23/20 | JKC | Update case calendar. | 0.20 |
| 01/23/20 | JKC | Prepare materials for call with Committee (.9); review correspondence with UCC (.3). | 1.20 |
| 01/23/20 | JKC | Prepare materials for 1/24 hearing. | 0.50 |
| 01/23/20 | AEE | Draft memo re analysis of claims against Purdue. | 2.20 |
| 01/23/20 | AEH | Research creditor claims against Purdue Pharma in preparation for memorandum summarizing and analyzing claims. | 1.70 |
| 01/23/20 | IRT | Review documents re potential estate causes of action (3.2); conduct research re defenses to same (.9); correspondence with K. Porter re same (.1). | 4.20 |
| 01/23/20 | IRT | Review December invoice for compliance with UST guidelines and privilege issues. | 1.10 |
| 01/23/20 | SDL | Prepare materials for upcoming hearing. | 1.30 |
| 01/23/20 | TJS | Prepare for (.3) and attend (.5) call with DPW re hearing strategy for Ironshore lift-stay motion; prepare for (.2) and participate in (.3) call with CAHC counsel re same; revise hearing script re same (.3); correspondence with members of FR team re same (.6); analyze issues re same (.3). | 2.50 |
| 01/23/20 | TJS | Review November invoice for compliance with UST guidelines and privilege/confidentiality issues. | 2.60 |
| 01/23/20 | TJS | Review (.3) and comment on (.7) ERF proposal. | 1.00 |
| 01/23/20 | AL | Index diligence materials (2.3); update spreadsheet re same (4.7). | 7.00 |
| 01/23/20 | BKB | Review opioid litigation articles re developments and related issues. | 0.30 |
| 01/24/20 | SRR | Communications with Wilmer Hale re congressional investigation documents. | 0.50 |
| 01/24/20 | EEE | Analysis of enforcement actions and settlements related to potential Debtor liability. | 3.20 |
| 01/24/20 | MPH | Review and revise memo to DPW regarding Special Committee process. | 0.60 |
| 01/24/20 | MPH | Attend hearing in White Plains (3.8); prepare for same (2.8). | 6.60 |
| 01/24/20 | APM | Correspondence with Debtor and Sackler professionals re Mundipharma diligence requests. | 1.40 |
| 01/24/20 | APM | Review update correspondence to UCC. | 0.40 |
| 01/24/20 | EEH | Conduct research re recovery of assets from trusts and valuations (3.4); call with J. Murphy re same (.5); call with K. Tongalson re same (.4). | 4.30 |
| 01/24/20 | PWB | Conduct analysis re liability theories (1.0); correspondence with Lit team members re same (.5). | 1.50 |
| 01/24/20 | ALK | Review internal communications regarding estate claims analysis. | 0.80 |
| 01/24/20 | SSK | Confer with J. Richards and M. Miller re DOJ claims against Purdue (.5); review materials in connection with same (1.9). | 2.40 |

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 01/24/20 | DLC | Review legal research re potential estate claims (.3) and follow-up with team re same (.1). | 0.40 |
| 01/24/20 | DLC | Prepare task list re litigation items. | 0.50 |
| 01/24/20 | JCM | Call with E. Harris re claims analysis memo (.5); call with K. Tongalson re claims analysis memo (.2); draft section of claims analysis memo (3.0); correspondence with members of Lit team re same (.3). | 4.00 |
| 01/24/20 | CNM | Call with creditors regarding Court hearing, insurance issues, and case strategies (1.2); prepare for same (.2). | 1.40 |
| 01/24/20 | KPP | Revise search terms (.6); correspondence with Debtor counsel re discovery items (.7); review analyses re potential estate causes of action and comment on same (1.6); correspondence with Lit team members re research and additional analyses re potential estate causes of action (1.1); review Province analysis re same (.3); correspondence with Province re same (.2); review discovery correspondence responses to the UCC (.5). | 5.00 |
| 01/24/20 | KPP | Correspondence with H. Jacobson re tax diligence issues. | 0.30 |
| 01/24/20 | SLB | Travel to (total travel time = 1.1 hours) and from (total travel time = 1.2) hearing in White Plains. | 1.10 |
| 01/24/20 | SLB | Prepare for (1.0) and participate in (3.8) hearing. | 4.80 |
| 01/24/20 | SLB | Participate in meeting with parties in interest re allocation issues. | 0.40 |
| 01/24/20 | SLB | Participate on call with creditors re open insurance issues. | 1.20 |
| 01/24/20 | SLB | Review correspondence from subcommittee re revised ERF proposal. | 0.40 |
| 01/24/20 | EYP | Prepare for (1.8) and participate in (3.8) hearing; follow-up correspondence with multiple parties in interest re same (.6). | 6.20 |
| 01/24/20 | EYP | Correspondence with subcommittee re ERF proposal (1.2); calls with UCC members re same (.7); draft UCC update email (1.0). | 2.90 |
| 01/24/20 | EYP | Participate in meeting re allocation with multiple parties in interest (.4); correspondence with UCC members re same (.8). | 1.20 |
| 01/24/20 | SH | Prepare for (.5) and attend (1.2) call with creditors re open insurance issues. | 1.70 |
| 01/24/20 | WFM | Conduct research re estate causes of action (1.8); review Sackler presentations re same (5.8). | 7.60 |
| 01/24/20 | GA | Review Board materials (4.3) and update spreadsheet (.7); revise and update requested chronologies (2.7). | 7.70 |
| 01/24/20 | RRW | Draft outline for estate claims memorandum insert (1.5); draft memo section re same (4.3). | 5.80 |
| 01/24/20 | JBR | Review correspondence with members of Akin Lit re estate claims and discovery issues (.5); review (.2) and analyze (.8) documents related to responses to diligence requests; review (1.0) and analyze (2.5) various documents in support of potential estate claims. | 5.00 |
| 01/24/20 | JBR | Confer with S. Kho and M. Miller regarding potential DOJ claims against Purdue (.5); review (1.4) and analyze (2.3) various documents regarding same. | 4.20 |
| 01/24/20 | MTT | Review UCC correspondence (.3); analyze report re ERF issues (1.4); correspondence with UCC advisors re state proposals and revisions to ERF (.6). | 2.30 |
| 01/24/20 | ARF | Retrieve background information related to certain potential estate claims. | 4.50 |
| 01/24/20 | KAT | Conduct research re open issues in connection with Sackler trusts (3.1); draft summary re same (1.8); call with J. Murphy re trust issues (.2); call with E. Harris re same (.4). | 5.50 |
| 01/24/20 | CWR | Review research re claims analysis (.4); correspondence with members of Lit team re same (.3). | 0.70 |
| 01/24/20 | NPG | Review of diligence documents in connection with analysis of prepetition transactions. | 7.60 |

| Date | Tkpr | | Hours |
|---|---|---|---|
| 01/24/20 | ESL | Correspondence with UCC advisors re Sackler investigation discovery issues. | 0.40 |
| 01/24/20 | ESL | Travel to White Plains for hearing (total travel time = 1.0 hour); travel to office following hearing in White Plains (total travel time = 1.0 hour). | 1.00 |
| 01/24/20 | ESL | Prepare for (.6) and attend (3.8) hearing re bar date motion, Landau compensation, and stay relief motion; review and comment on summary re same (.4). | 4.80 |
| 01/24/20 | LBO | Review feedback from UCC member re States' ERF proposal and respond (.6); discuss edits to same with C. Kessler (.5); continue analysis of States' ERF proposal (1.2); draft updates to UCC-Debtors' ERF proposal (.3); review C. Kessler modifications to ERF proposal (.4); correspond with UCC advisors re additional changes to same (.6). | 3.60 |
| 01/24/20 | KLK | Conduct research re trust issues. | 2.50 |
| 01/24/20 | HRS | Conduct research re FDA regulatory issues. | 1.40 |
| 01/24/20 | DPM | Evaluate prior litigation documents (2.1) and summarize potential defenses in connection with creditor claims analysis (1.2); research application of governing law re same (2.9). | 6.20 |
| 01/24/20 | TI | Review materials re sale of Mundipharma (3.0); summarize same (.5). | 3.50 |
| 01/24/20 | MHG | Retrieve docket materials from Purdue state court litigation. | 0.50 |
| 01/24/20 | JEP | Revise facts section of estate claims memo (2.1); conduct research re same (4.7). | 6.80 |
| 01/24/20 | RAC | Review correspondence re claims analysis. | 0.10 |
| 01/24/20 | MFM | Confer with P. Butler, S. Kho, and J. Richards re claims analysis. | 0.50 |
| 01/24/20 | MFM | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.4) and responses to same (.4); update tracking sheet of requests and responses (.3); review (7) and label (1.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents in support of potential estate claims (3.0). | 12.30 |
| 01/24/20 | MB | Review December fee statement for compliance with UST guidelines and confidentiality issues. | 0.40 |
| 01/24/20 | MB | Conduct research re estate claims (1.5); draft informal memo re same (.2); correspond with members of Lit team re same (.2). | 1.90 |
| 01/24/20 | JKC | Review (.4) and circulate (.1) news articles re opioid litigation and other related issues. | 0.50 |
| 01/24/20 | JKC | Circulate recent docket filings (.2); update case calendar (.2). | 0.40 |
| 01/24/20 | JKC | Review recently filed fee statements (.3); update tracker (.1). | 0.40 |
| 01/24/20 | AEE | Review summaries of claims against Purdue (1.5); prepare analysis re same (3.1). | 4.60 |
| 01/24/20 | IRT | Conduct research re potential estate claims and related issues (2.7); correspondence with Lit team members re same (.2); review diligence documents re potential estate claims (2.3). | 5.20 |
| 01/24/20 | TJS | Travel to (full travel time = 1.1 hours) and from (full travel time = .7 hours) White Plains for omnibus hearing. | 0.90 |
| 01/24/20 | TJS | Prepare materials for hearing (.4); prepare for (.5) and attend (3.8) hearing; draft summary of same for UCC (.8). | 5.50 |
| 01/24/20 | AL | Update index of due diligence materials (.8); update spreadsheet of complaints (8.5). | 9.30 |
| 01/24/20 | BKB | Review opioid litigation news updates, articles re developments. | 0.40 |
| 01/24/20 | BKB | Attention to logistics re court hearing (.2); prepare materials for same (.6). | 0.80 |
| 01/25/20 | MPH | Review status of outstanding disclosure issues (.8); review memos from Lit team members regarding discovery related research (1.4). | 2.20 |
| 01/25/20 | MPH | Review latest opioid news developments. | 0.60 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/25/20 | DLC | Correspond with members of Lit team re legal research for estate claims memo. | 0.20 |
| 01/25/20 | EYP | Correspondence with UCC members re mediation proposal (1.1); correspondence with Debtors re same (.4); correspondence with CAHC re same (.2). | 1.70 |
| 01/25/20 | EYP | Calls with UCC members re ERF proposal issues. | 1.30 |
| 01/25/20 | JBR | Review (.7) and analyze (1.8) diligence requests and various documents related to DOJ claims against Purdue; draft diligence requests related to same (.5); review correspondence re same (.2). | 3.20 |
| 01/25/20 | MFM | Conduct searches of production documents re corporate matters (.3); review resulting documents (.9); draft summary of same (.2). | 1.40 |
| 01/25/20 | AEE | Conduct analysis of claims asserted against Debtors. | 1.20 |
| 01/26/20 | SRR | Communications with Wilmer Hale re congressional documents and related issues (.7); review materials re same (.5). | 1.20 |
| 01/26/20 | MPH | Review correspondence from counsel to IACs re diligence issues (.8); review research re estate claims (.7). | 1.50 |
| 01/26/20 | LC | Prepare documents and upload to database for attorney review. | 0.50 |
| 01/26/20 | KPP | Review factual information for estate claims memo (.6); correspond with J. Poon re same (.4); revise discovery search terms (.3); review trust chart and comment on same (.3). | 1.60 |
| 01/26/20 | SLB | Internal correspondence with members of FR team re Akin invoices and related issues. | 0.20 |
| 01/26/20 | SLB | Review correspondence from members of ERF Subcommittee re revised proposal. | 0.50 |
| 01/26/20 | EYP | Call with creditor re mediation proposal (.6); correspondence with UCC members re same (1.0). | 1.60 |
| 01/26/20 | EYP | Correspondence with UCC advisors re ERF issues (1.2); call with UCC member re same (.3). | 1.50 |
| 01/26/20 | ESL | Review November prebill for privilege and confidentiality (1.8); correspondence with members of FR team re same (.2). | 2.00 |
| 01/26/20 | LBO | Correspondence with UCC advisors re ERF (.6); review Province comments re same (.2); revise same (1.3). | 2.10 |
| 01/26/20 | JEP | Revise facts section of memo (8.6); correspondence with members of Akin Lit team re same (.6). | 9.20 |
| 01/26/20 | MFM | Review (1.8) and label (.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same. | 1.90 |
| 01/26/20 | AEE | Conduct analysis re estate claims. | 0.90 |
| 01/26/20 | AL | Review (1.4) Sackler presentation and update (.9) Trusts chart based on same. | 2.30 |
| 01/26/20 | BKB | Review invoice for compliance with UST Guidelines, privilege and confidentiality issues (1.6); correspond with members of FR team re same (.3). | 1.90 |
| 01/27/20 | SRR | Correspondence with Wilmer Hale re congressional investigation (.5); review documents re same (.7). | 1.20 |
| 01/27/20 | RSS | Conduct research re potential DOJ claims against Debtors. | 2.60 |
| 01/27/20 | KDA | Comment on revised ERF proposal (.7); participate on ERF subcommittee call (.8). | 1.50 |
| 01/27/20 | MPH | Confer with A. Preis and I. Dizengoff regarding potential mediation (.2); review correspondence re same (.1). | 0.30 |
| 01/27/20 | MPH | Review internal Lit team correspondence re estate claims work streams and discovery issues (.8); draft task list for follow up research (1.5); review related case law (3.2); review trust case law (1.4). | 6.90 |
| 01/27/20 | MPH | Attend ERF subcommittee call (.8); review materials re same (.7); participate in UCC call (1.1). | 2.60 |
| 01/27/20 | ISD | Confer with A. Preis and M. Hurley re mediation process issues. | 0.20 |
| 01/27/20 | APM | Prepare for (.1) and participate in (1.1) UCC call. | 1.20 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

| Date | Tkpr | | Hours |
|------|------|------|------|
| 01/27/20 | APM | Correspond with Lit team members on open diligence items (.3); review diligence summaries related to prepetition transfers (.5); review new documents in dataroom re same (.5). | 1.30 |
| 01/27/20 | EEH | Conduct research re Sackler trusts (3.8); call with S. Slotkin re same (.1); draft summary re same (.4). | 4.30 |
| 01/27/20 | LC | Prepare newly produced diligence documents for attorney review and upload to database. | 1.20 |
| 01/27/20 | DLC | Review legal research summaries re potential estate claims. | 1.50 |
| 01/27/20 | JCM | Review research summary re estate claims (.6); draft section of estate claims analysis memo based on same (6.0). | 6.60 |
| 01/27/20 | CNM | Continue insurance coverage analysis. | 0.90 |
| 01/27/20 | KPP | Review research re potential estate causes of action (3.4); confer with N. Goepfert re same (.2); correspondence with K. Tongalson re deposition analysis (.1); review status of productions (.4); meet with W. Mongan re elements of estate claims (.6); review governing orders (.2); review research from Bayard on prepetition transactions (.3); correspondence with Akin Lit members re same and discovery issues (.1). | 5.20 |
| 01/27/20 | SLB | Lead ERF Subcommittee call (.8); prepare for (.7) and participate on (1.1) Committee Call. | 2.60 |
| 01/27/20 | SLB | Correspondence with UCC advisors re lease rejection and new lease proposal (.5); analyze issues re same (1.0). | 1.50 |
| 01/27/20 | SLB | Correspondence with DPW re POC issues (.3); analyze issues re same (.8). | 1.10 |
| 01/27/20 | EYP | Prepare for (.2) and lead (1.1) UCC call; review updated ERF proposals (.6); comment on same (.3); correspondence with multiple parties in interest re same (.4). | 2.60 |
| 01/27/20 | EYP | Calls with UCC members re mediation proposal (1.0); discuss same with M. Hurley and I. Dizengoff (.2); call with CAHC professionals re same (.5); call with UCC member and Province re same (.8); correspondence with multiple parties in interest re bar date order (1.2); call with DPW re same (.4). | 4.10 |
| 01/27/20 | EYP | Review Jefferies report re IACs (1.1); comment on draft estate claims memo (.7). | 1.80 |
| 01/27/20 | SH | Review (1.3) and comment on (.4) draft insurance presentation. | 1.70 |
| 01/27/20 | WFM | Meet with K. Porter re estate claims memo (.4); conduct research re same (.6). | 1.00 |
| 01/27/20 | GA | Review Board materials (6.7); revise and update spreadsheet re same (1.2). | 7.90 |
| 01/27/20 | RRW | Draft section of creditor claims analysis memorandum (4.3); conduct case law research re same (1.0). | 5.30 |
| 01/27/20 | JBR | Update productions tracker (1.7); correspondence with Lit team members re same (.3). | 2.00 |
| 01/27/20 | MTT | Partcipate on Purdue ERF Subcommittee conference call (.8); research issues re revised ERF (1.5). | 2.30 |
| 01/27/20 | ARF | Pull information and documents related to claims against Purdue. | 0.70 |
| 01/27/20 | KAT | Correspond with K. Porter re analysis of depositions. | 0.10 |
| 01/27/20 | SD | Analyze diligence items in connection with consideration of tax issues. | 2.30 |
| 01/27/20 | CWR | Participate in UCC call to discuss allocation issues (1.1); review materials re prep for same (.6). | 1.70 |
| 01/27/20 | CBP | Analyze case law re creditor claims issues. | 0.90 |
| 01/27/20 | CBP | Review docket filings from MDL and remanded cases (1.1); summarize key developments in same (.4). | 1.50 |
| 01/27/20 | NPG | Confer with K. Porter re analysis of potential estate causes of action. | 0.20 |
| 01/27/20 | ESL | Correspondence with Debtors and UCC professionals re monthly | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 48
Bill Number: 1876702                                                                                          03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | fee statements. | |
| 01/27/20 | ESL | Review comments to bar date FAQ (.3); review correspondence with creditors and Debtors re allocation meetings (.2); review proposed revised bar date order (.2). | 0.70 |
| 01/27/20 | ESL | Call with ERF subcommittee re revised proposal (.8); review same (.9); attend UCC call (1.1); review materials in connection with same (.4); revise working group list and send to Huron (.3); correspond with Akin FR team members re same (.1). | 3.60 |
| 01/27/20 | ESL | Review invoice for compliance with UST guidelines and privilege/confidentiality. | 1.70 |
| 01/27/20 | LBO | Attend call with UCC ERF subcommittee to discuss changes to proposal (.8); revise same (2.8); review research re same (.9). | 4.50 |
| 01/27/20 | DPM | Continue research re claims against Debtors (3.2); prepare case summaries (.7) and analysis of available defenses (.9). | 4.80 |
| 01/27/20 | TI | Update memorandum re Mundipharma China (.8); review documents re same (.9). | 1.70 |
| 01/27/20 | MHG | Retrieve MDL filings for attorney review. | 0.40 |
| 01/27/20 | JEP | Revise fact section of claims analysis memo. | 9.60 |
| 01/27/20 | MFM | Review production for relevance to discovery requests (1.5); update tracking sheet of requests and responses (.5); label documents produced by Debtors and Sacklers for responsiveness (4.3); analyze documents in support of potential estate claims (1.6). | 7.90 |
| 01/27/20 | MB | Conduct research re prepetition transactions in connection with analysis of potential estate claims. | 3.60 |
| 01/27/20 | JKC | Review news articles re opioid litigation (.5); circulate relevant articles (.1). | 0.60 |
| 01/27/20 | JKC | Review correspondence with Committee (.4); prepare materials for call with Committee (.7). | 1.10 |
| 01/27/20 | JKC | Create contact list for UCC professionals. | 0.90 |
| 01/27/20 | JKC | Begin drafting First Interim Fee Application (3.5); review December invoice for compliance with UST guidelines confidentiality/privilege (1.8); draft email to Debtors re Akin's First Monthly Fee Statement (.4). | 5.70 |
| 01/27/20 | AEE | Draft analysis of legal strategy and underlying arguments re potential estate claims. | 1.80 |
| 01/27/20 | AEE | Analyze factual assertions in prior litigation re claims analysis. | 2.10 |
| 01/27/20 | AEH | Summarize claims made against Purdue (2.3); research applicable law for such claims (1.8). | 4.10 |
| 01/27/20 | AEH | Conduct research re potential estate claims (1.9); draft memo section summarizing same (2.0). | 3.90 |
| 01/27/20 | IRT | Conduct research re legal issues in connection with potential estate claims (6.2); draft summary re same (.9). | 7.10 |
| 01/27/20 | DY | Research prior Purdue litigation for factual development of potential estate claims. | 0.70 |
| 01/27/20 | TJS | Prepare working group list (1.0); correspondence with UCC advisors re same (.3). | 1.30 |
| 01/27/20 | TJS | Review Province fee statement for privilege and confidentiality issues. | 0.70 |
| 01/27/20 | AL | Review Sackler presentation (3.2); organize data from same for attorney review (1.7). | 4.90 |
| 01/27/20 | BKB | Review NY litigation docket entries (1.2), update tracker re same (.4); review opioid articles re litigation developments (.2). | 1.80 |
| 01/27/20 | BKB | Review correspondence from Debtors re cancellation of allocation meetings. | 0.20 |
| 01/28/20 | RSS | Review prior DOJ enforcement actions re claims analysis. | 2.50 |
| 01/28/20 | EEE | Review recent DOJ enforcement actions in connection with | 4.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 49
Bill Number: 1876702                                                                       03/13/20

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | analysis of Debtors' liabilities (2.1); analysis of pending DOJ investigations and related/similar cases (2.2). | |
| 01/28/20 | MPH | Draft correspondence to Sacklers' counsel and other counsel seeking additional disclosures (3.7); prepare for (.5) and attend (2.0) Bates White meeting at DPW; review production documents forwarded by team (1.5); call with DPW re requested diligence (.1). | 7.30 |
| 01/28/20 | APM | Prepare for (1.8) and participate in (2.0) meeting with special committee and Bates White re distributions to Sacklers; follow up correspondence with UCC advisors re Sackler diligence issues (1.3). | 5.10 |
| 01/28/20 | EEH | Conduct research re collectability of trust assets (3.7); review diligence requests to debtors and Sacklers (.8). | 4.50 |
| 01/28/20 | DJW | Communication with Gilbert regarding insurance issues (.2); conduct research regarding insurance issues (2.8). | 3.00 |
| 01/28/20 | LC | Prepare diligence documents for attorney review and upload to database. | 3.60 |
| 01/28/20 | SSK | Draft memo on Mundipharma analysis (2.0); review documents in connection with same (.6). | 2.60 |
| 01/28/20 | DLC | Attend BatesWhite meeting telephonically (partial) (1.0); circulate comments to estate claims memoranda (.7); confer with I. Tully re same (.2); correspondence with Lit team members re same (.1). | 2.00 |
| 01/28/20 | JCM | Draft section of estate claims memo (2.5); review memorandum from Special Committee re UCC request for information (.3); review hot diligence documents (.2). | 3.00 |
| 01/28/20 | CNM | Continue insurance coverage analysis (.7); correspondence with S. Hanson re same (.2). | 0.90 |
| 01/28/20 | KPP | Correspond with R. Williams re facts re prepetition transactions (.2); conduct research re same (1.2); revise discovery search terms (.3); prepare for (1.0) and attend (2.0) meeting with DPW and Bates White; participate on phone call with DPW re requested information (.1); review materials concerning new factual issue in connection with analysis of estate claims (.8); review and comment on legal analysis re potential estate claims (.9); correspond with Lit and FR team members re diligence requests (.4). | 6.90 |
| 01/28/20 | KPP | Review articles concerning opioid cases. | 0.20 |
| 01/28/20 | KPP | Review entered protective order (.2); correspond with J. Poon re next steps and signatures (.2). | 0.40 |
| 01/28/20 | SLB | Confer with J. Knudson re POC issues and Bar Date Order (.3); analyze issues re same (.5); correspond with members of FR team re same (.3); correspond with member of UCC re same (.2); review revised Bar Date language in connection with the same (.1); revise the same (.6). | 2.00 |
| 01/28/20 | SLB | Correspond with UCC advisors re issues in connection with lease rejection and negotiation (.5); analyze issues re same (1.0); correspond with E. Lisovicz and J. Salwen re research issues in connection with same (.3); review summary re same (.2). | 2.00 |
| 01/28/20 | SLB | Participate in in-person meeting with Bates White re Special Committee work streams. | 2.00 |
| 01/28/20 | EYP | Prepare for (.6) and attend (2.0) meeting with Bates White at DPW offices re special committee investigation. | 2.60 |
| 01/28/20 | EYP | Call with DPW re ERF (.4); correspondence with subcommittee re same (.4); call with subject matter expert re same (.4). | 1.20 |
| 01/28/20 | EYP | Correspondence with UCC advisors re lease rejection issues (.7); review diligence materials re same (1.8); calls with Province re same (.5). | 3.00 |

PURDUE CREDITORS COMMITTEE                                                                      Page 50
Bill Number: 1876702                                                                            03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/28/20 | EYP | Correspondence with Debtors re mediation (.5); calls with UCC members (1.2) and other creditors (.4) re same; correspondence with Debtors re bar date order (.3); review materials re notice program (1.3); calls with UCC members (1.3) and Province (.5) re same. | 5.50 |
| 01/28/20 | SH | Correspond with C. Matheson re presentation re insurance (.2); analyze insurance issues for various policies (1.5). | 1.70 |
| 01/28/20 | GA | Review diligence materials in connection with factual development of potential estate claims (6.0); revise and update spreadsheet re same (1.4). | 7.40 |
| 01/28/20 | RRW | Draft fact section of potential estate claims memorandum (3.5); correspond with K. Porter re same (.2); conduct additional fact analysis re same (1.6). | 5.30 |
| 01/28/20 | JBR | Revise summary of factual bases for liability (1.7); review correspondence from Lit members re estate claims and discovery work streams (.3). | 2.00 |
| 01/28/20 | KAT | Address internal questions regarding deposition testimony (.1); analyze testimony re same (.4). | 0.50 |
| 01/28/20 | CBP | Review and analyze filings in MDL and remanded cases (2.3); update tracker re same (.8). | 3.10 |
| 01/28/20 | NPG | Review documents in connection with analysis of prepetition transactions. | 3.50 |
| 01/28/20 | ESL | Review updated opioid litigation tracker. | 0.40 |
| 01/28/20 | ESL | Review correspondence with UCC advisors (.2) and related materials (.3) re bar date. | 0.50 |
| 01/28/20 | ESL | Correspondence with Province and Akin FR team members re headquarters lease (.4); research issue re same (1.1). | 1.50 |
| 01/28/20 | ESL | Review November invoice for compliance with UST guidelines and privilege and confidentiality (4.1); meet with FR team members re fee application (.4); confer with members of FR team re invoice review (.4). | 4.90 |
| 01/28/20 | ESL | Review further revisions to ERF proposal and correspondence with Debtors re same (.4); call with unsecured creditor re case issues (.3). | 0.70 |
| 01/28/20 | ESL | Update case task list (.2); review docket updates (.2). | 0.40 |
| 01/28/20 | ESL | Review case calendar for UCC website. | 0.20 |
| 01/28/20 | ESL | Review correspondence from Province and related materials re discovery issues (.3); correspondence with K. Porter re same (.2). | 0.50 |
| 01/28/20 | LBO | Call with DPW to discuss revised ERF proposal (.4); analyze issues re same (.8); call with consultant re same (.4). | 1.60 |
| 01/28/20 | DPM | Research re claims analysis and potential defenses (5.9); revise memo re same (1.2). | 7.10 |
| 01/28/20 | JEP | Revise third party preservation demand letters (3.0); draft correspondence re same (2.1); correspond with K. Porter re same (.2); analyze data from Sackler presentations (.8); conduct research re potential estate claims (2.5); compile list of third party discovery recipients (1.4); correspondence with Lit and FR team members re same (.4). | 10.40 |
| 01/28/20 | JEP | Review protective order (1.0); correspondence with K. Porter re next steps and signature page tracking (.2). | 1.20 |
| 01/28/20 | MFM | Communications with litigators re requests to Debtors and Sacklers to prioritize for production (.7); draft tracker of responses re same (.2); review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.9); update tracking sheet of requests and responses (.1); analyze documents in support of potential estate claims (9.7). | 11.80 |
| 01/28/20 | MB | Conduct research re estate claims (2.8); summarize same (.9). | 3.70 |

PURDUE CREDITORS COMMITTEE                                                                     Page 51
Bill Number: 1876702                                                                           03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/28/20 | SF | Review discovery request list and update for corporate requests and priority requests (1.0); review recent diligence items added to the datarooms (.2); review documents for information on royalty payments (.8); draft correspondence to M. Miller re request list and royalty payments (.2). | 2.20 |
| 01/28/20 | JKC | Review (.4) and circulate (.2) news articles re opioid litigation. | 0.60 |
| 01/28/20 | JKC | Prepare index of key case materials (.9); update case calendar (.2); circulate recent docket filings (.4). | 1.50 |
| 01/28/20 | JKC | Correspondence with KCC re updating case website. | 0.20 |
| 01/28/20 | JKC | Update fee tracker. | 0.20 |
| 01/28/20 | JKC | Draft First Interim Fee Application (5.0); confer with members of FR team re same (.4). | 5.40 |
| 01/28/20 | AEE | Analyze factual allegations in claims filed against Debtors. | 7.70 |
| 01/28/20 | AEH | Review claims against Purdue (3.2); research applicable law re same (2.6); summarize same (1.4). | 7.20 |
| 01/28/20 | IRT | Conduct research re collectability of estate claims (1.6); draft summary re same (.5); review diligence requests to prioritize requests related to potential estate claims (.5); review documents re potential estate claims (2.5); review revisions to potential estate claims memo (1.5); meet with D. Chapman re same (.2). | 6.80 |
| 01/28/20 | DY | Retrieve public filings for attorney review in connection with estate claims. | 0.30 |
| 01/28/20 | TJS | Correspondence with members of FR team re potential lease rejection/replacement transaction (.3); conduct research re same (1.2). | 1.50 |
| 01/28/20 | TJS | Conduct research re theories of liabilities for certain claims (2.1); draft informal memo re same (.3); review (.3) and comment on (.2) draft amended bar date order. | 2.90 |
| 01/28/20 | TJS | Review filed fee statements. | 0.20 |
| 01/28/20 | TJS | Confer with junior members of FR team re fee application. | 0.40 |
| 01/28/20 | TJS | Correspondence with members of Lit and FR teams re diligence issues (.4); review protective order re same (.4). | 0.80 |
| 01/28/20 | RJD | Draft analysis of prepetition conduct and transactions. | 0.70 |
| 01/28/20 | AL | Continue to review Sackler presentation and update Trusts chart (6.5); organize and index presentation materials (.5). | 7.00 |
| 01/28/20 | BKB | Confer re fee app with Akin junior FR team members (.4); prep re same (.4); review prebill for privilege issues and compliance with UST guidelines (.8). | 1.60 |
| 01/28/20 | BKB | Review NY litigation docket entries re discovery developments (1.5), prep summaries and update tracker re same (.5); review opioid articles re litigation developments (.3). | 2.30 |
| 01/29/20 | RSS | Review Department of Justice investigation materials re exposure analysis (1.6); correspondence with members of Lit team re same (.1). | 1.70 |
| 01/29/20 | EEE | Review research and analysis of historical and pending DOJ investigations of Purdue (4.1); call with state Attorney General representatives regarding recent DOJ settlement, criminal plea and fines (.9); review materials in connection with same (.8); confer with M. Hurley and lit team members re same (.4). | 6.20 |
| 01/29/20 | MPH | Correspondence with Lit team members re review of DOJ investigations. | 0.40 |
| 01/29/20 | MPH | Revise correspondence to Debevoise regarding disclosures (1.3); review information concerning opioid settlements (2.1). | 3.40 |
| 01/29/20 | MPH | Call with counsel for dissenting states re insurance issues (.8); call with members of FR and insurance litigation teams re insurance issues (1.1); review insurance coverage case law (2.3). | 4.20 |
| 01/29/20 | MPH | Review final PO requirements. | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                Page 52
Bill Number: 1876702                                                                      03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/29/20 | APM | Review materials related to nalmefene development motion (.7); correspondence with UCC professionals re same (.3). | 1.00 |
| 01/29/20 | APM | Analyze materials re OSR lease. | 0.70 |
| 01/29/20 | EEH | Conduct research re estate causes of action and related trust (3.8); draft analysis re same (.5). | 4.30 |
| 01/29/20 | PWB | Correspondence with members of Lit team re IAC diligence issues. | 0.50 |
| 01/29/20 | LC | Prepare recently produced documents for attorney review. | 3.40 |
| 01/29/20 | SSK | Review diligence materials re Sacklers. | 1.90 |
| 01/29/20 | DCV | Analyze materials relating to intellectual property. | 3.70 |
| 01/29/20 | DLC | Review legal research re potential estate claims (.5); correspondence with Lit team members re same (.7); review presentation deck and follow-up with I. Tully re same (.1). | 1.30 |
| 01/29/20 | JCM | Correspondence with Lit team members re claims analysis (.4); draft memorandum re claims analysis (4.6); meet with K. Tongalson re claims analysis memo (.5). | 5.50 |
| 01/29/20 | CNM | Continue analyzing strategies for securing products liability insurance coverage (1.2); call with members of Lit and FR teams re same (1.1). | 2.30 |
| 01/29/20 | KPP | Review documents re potential estate causes of action (1.3); correspondence with N. Goepfert re same (.3); revise discovery search terms and incorporate comments to search terms (.5); correspondence with Akin litigation team members re estate claims research (.3); review and comment on list of discovery recipients (.2); review and comment on request tracker (.2). | 2.80 |
| 01/29/20 | KPP | Prepare correspondence to J. Poon re gathering signatures for protective order and form acknowledgment for same (.3); meet with I. Tully re protective order summary for committee and PO chart (.4); review and comment on same (.5); review PO in connection with same (.6). | 1.80 |
| 01/29/20 | KPP | Participate on call with state AGs re DOJ investigation settlement (.8); participate in call with UCC advisors re same (.4). | 1.20 |
| 01/29/20 | KPP | Review prior correspondence re insurance matter. | 0.60 |
| 01/29/20 | SLB | Participate on internal call with members of FR and Lit teams re open insurance issues (1.1); analyze issues re same (1.5). | 2.60 |
| 01/29/20 | SLB | Review and revise summary of issues re lease rejection/negotiation (.5); correspondence with UCC advisors re same (.3); analyze open issues re same (1.0). | 1.80 |
| 01/29/20 | SLB | Correspondence with Jefferies re fee statement (.2); review the same (.4). | 0.60 |
| 01/29/20 | SLB | Correspondence with UCC member (.2) and DPW team members (.2) re open POC and Bar Date issues; review revised draft of Bar Date Order (.4); correspondence with A. Preis re same (.2); analyze issues re same (.5); participate on call with state representatives and UCC advisors re settlement of DOJ investigation (.8); follow-up correspondence with UCC professionals re same (.4). | 2.70 |
| 01/29/20 | SLB | Internal correspondence with members of FR team re Akin invoice and related issues. | 0.40 |
| 01/29/20 | EYP | Call with DPW re revised ERF proposal (.4); review proposed response (.4); call with UCC member re same (.3); correspondence with dissenting states re same (.2); draft UCC update email (.9). | 2.20 |
| 01/29/20 | EYP | Review updated bar date order draft (.3); correspondence with Debtors re same (.3); correspondence with UCC members re same (.2); correspondence with S. Brauner re same (.2); correspondence with Debtors (.4) and UCC members (.7) re mediation issues; call with states re new allegations against Debtors (.8); correspondence | 3.20 |

| Date | Tkpr | | Hours |
|------|------|------|------|
| | | with UCC advisors re same (.3). | |
| 01/29/20 | EYP | Correspondence with UCC advisors re development agreement (.3); analyze diligence materials re same (1.2); calls with Province re same (.8). | 2.30 |
| 01/29/20 | EYP | Correspondence with Province and members of FR team re lease issues. | 0.40 |
| 01/29/20 | EYP | Call with members of Lit and FR teams re insurance issues. | 1.10 |
| 01/29/20 | SH | Participate in call with Akin Lit and FR team members re insurance issues (1.1); analyze open issues re same (2.1). | 3.20 |
| 01/29/20 | WFM | Conduct research re elements of estate claims (.6); review materials re same (1.7). | 2.30 |
| 01/29/20 | GA | Review diligence materials (5.7); revise and update spreadsheet re same (1.5). | 7.20 |
| 01/29/20 | RRW | Draft section of claims memorandum (6.5); research factual basis re same (1.8). | 8.30 |
| 01/29/20 | JBR | Review materials re DOJ settlement. | 0.50 |
| 01/29/20 | MTT | Review revisions to ERF proposal (.5); comment on same (.3). | 0.80 |
| 01/29/20 | ARF | Retrieve and organize information in connection with claims analysis work stream. | 1.50 |
| 01/29/20 | KAT | Meet with J. Murphy re collectability memo (.5); review materials in preparation for same (.3) | 0.80 |
| 01/29/20 | CWR | Revise draft memorandum re legal claims of various plaintiffs. | 1.50 |
| 01/29/20 | NPG | Review documents in connection with analysis of prepetition transactions (8.1); correspondence with K. Porter re same (.2). | 8.30 |
| 01/29/20 | ESL | Review correspondence with Province and members Akin FR team re headquarters lease. | 0.50 |
| 01/29/20 | ESL | Review 1/24 hearing transcript. | 0.80 |
| 01/29/20 | ESL | Review preliminary filed claims report from Debtors (.6); review materials re DOJ investigation settlement (.4). | 1.00 |
| 01/29/20 | ESL | Review update email to UCC. | 0.20 |
| 01/29/20 | LBO | Calls with DPW (.3) and UCC member (.3) re ERF proposal; analyze issues re same (.4); draft counterproposal (.4); review correspondence with dissenting states re same (.3). | 1.70 |
| 01/29/20 | DPM | Continue assessment of claims against Purdue in connection with claims analysis (5.8); draft analysis as to potential defenses (1.5). | 7.30 |
| 01/29/20 | JEP | Draft discovery requests (6.5); compile list of possible third party custodians (3.1). | 9.60 |
| 01/29/20 | MFM | Analyze (3.9) documents in support of potential estate claims; correspondence with Lit team members re same (.5). | 4.40 |
| 01/29/20 | MFM | Analyze (3.1) DLA Piper Mundipharma Compliance presentation; draft diligence requests to IAC counsel related to same (2.0); communications with Lit team members re same (.7). | 5.80 |
| 01/29/20 | MB | Conduct research re prepetition estate claims (2.9); summarize research re same (.5); correspondence with Lit team members re same (.4). | 3.80 |
| 01/29/20 | JKC | Circulate recent docket filings. | 0.20 |
| 01/29/20 | JKC | Review fee statements (.3); update tracker (.2). | 0.50 |
| 01/29/20 | JKC | Review (.3) and circulate (.1) relevant news articles re opioid litigation. | 0.40 |
| 01/29/20 | JKC | Draft First Interim Fee application (4.6); Review December invoice for compliance with UST guidelines (1.5); Compile back-up for First Monthly Fee Statement (1). | 7.10 |
| 01/29/20 | AEE | Conduct research re creditor claims analysis (2.5); draft analysis re same (.7). | 3.20 |
| 01/29/20 | AEH | Research applicable re litigation claims against Purdue (5.6); draft analysis re claims and applicable defenses (2.1). | 7.70 |
| 01/29/20 | IRT | Revise memo re potential estate causes of action (1.6); conduct | 5.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 54
Bill Number: 1876702                                                                      03/13/20

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | research re same (1.8); correspondence with UCC professionals re same (.4); correspondence with Lit team members re same (1.2). | |
| 01/29/20 | IRT | Review protective order (.5); meet with K. Porter re same (.4); prepare chart identifying persons and entities with access to documents under the protective order (2.9); prepare memo for committee members re protective order (1.5). | 5.30 |
| 01/29/20 | DY | Retrieve articles re opioid litigation. | 0.10 |
| 01/29/20 | TJS | Research issues re ERF (1.0); review correspondence re same (.3). | 1.30 |
| 01/29/20 | TJS | Correspond with members of FR team re fee application issues. | 0.30 |
| 01/29/20 | TJS | Research parties eligible to receive diligence (.2); review PO re same (.2). | 0.40 |
| 01/29/20 | AL | Update index of due diligence materials (.8). continue to review presentations and update chart re same (7.2). | 8.00 |
| 01/29/20 | BKB | Review December prebill re UST Guidelines compliance and privilege issues. | 2.60 |
| 01/29/20 | BKB | Review UCC correspondence re case developments. | 0.20 |
| 01/29/20 | BKB | Review articles re opioid litigation developments. | 0.20 |
| 01/30/20 | RSS | Review prepetition actions against Purdue re claims analysis (2.2); participate in call with Lit team members regarding potential theories of liability (1.0). | 3.20 |
| 01/30/20 | KDA | Review correspondence to UCC re status updates. | 0.20 |
| 01/30/20 | EEE | Review materials re DOJ settlement (2.6); analyze legal issues related to potential exposure of Purdue in connection with same (2.9); call with lit team members re same (1.0). | 6.50 |
| 01/30/20 | MPH | Participate in call with Lit team members re analysis of possible DOJ legal theories. | 1.00 |
| 01/30/20 | MPH | Participate on UCC call. | 0.80 |
| 01/30/20 | MPH | Review materials re proposed development agreement. | 0.70 |
| 01/30/20 | MPH | Correspondence with K. Porter re project status and staffing. | 0.40 |
| 01/30/20 | APM | Participate in UCC call. | 0.80 |
| 01/30/20 | APM | Correspond with Lit team members re various aspects of Sackler diligence (1.2); review summaries re same (1.0). | 2.20 |
| 01/30/20 | EEH | Conduct research re collectability issues (3.1); draft overview re same (.6). | 3.70 |
| 01/30/20 | PWB | Review background documents re DOJ settlement (1.0); call with litigation team members re diligence in connection with same (1.0). | 2.00 |
| 01/30/20 | ALK | Review internal correspondence regarding document review status/coordination, settlements, and other claim investigation issues (.4); review deposition materials (.8). | 1.20 |
| 01/30/20 | DJW | Research issues related to certain insurance policies. | 2.40 |
| 01/30/20 | LC | Prepare documents in review database for attorney review. | 2.80 |
| 01/30/20 | DCV | Analyze materials relating to patents. | 0.80 |
| 01/30/20 | JCM | Draft claims analysis memo. | 7.10 |
| 01/30/20 | CNM | Research issues related to availability of insurance policies (1.5); begin preparing PowerPoint for insurance presentation to the UCC (2.0); analyze strategies for insurance-related document requests (.5); prepare master task list for insurance analyses (.6). | 4.60 |
| 01/30/20 | KPP | Participate on Committee call. | 0.80 |
| 01/30/20 | KPP | Revise PO summary (.3); correspondence with members of FR and Lit teams re same (.1); review PO and revise chart concerning same (.3). | 0.70 |
| 01/30/20 | KPP | Revise search terms (.5); call with creditor constituent re same (.5); correspondence with M. Hurley re ongoing projects status, timing, and substantive matters pertaining to same (1.0); analyze materials re same (1.9); correspondence with Lit team members re estate claims research and discovery issues (.6). | 4.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 55
Bill Number: 1876702                                                               03/13/20

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 01/30/20 | KPP | Participate on call with Akin litigation team members re DOJ settlement (1.0); review materials re same (1.0). | 2.00 |
| 01/30/20 | SLB | Internal correspondence with members of Lit team re protective order (.2); review acknowledgment re same (.2). | 0.40 |
| 01/30/20 | SLB | Participate on call with Debtor and UCC advisors re Bar Date Order (.4); participate on call with private side participants re allocation mediation issues (1.0); analyze open issues re same (.8). | 2.20 |
| 01/30/20 | SLB | Prepare for (.4) and participate on (.8) Committee call. | 1.20 |
| 01/30/20 | SLB | Correspondence with outside counsel to Jefferies re fee statement (.2); correspondence with E. Lisovicz re same (.1). | 0.30 |
| 01/30/20 | EYP | Correspondence with Debtors re terms of KPMG retention. | 0.50 |
| 01/30/20 | EYP | Prepare for (.3) and lead (.8) UCC call; draft UCC update email (.8); correspondence with CAHC and Debtors re ERF proposals (.9); call with Province re same (.6). | 3.40 |
| 01/30/20 | EYP | Prepare for (.5) and lead (1.0) call with UCC advisors and members re mediation proposal; correspondence with UCC advisors re same (.3); call with Debtors re bar date order (.4); correspondence with UCC members re same (.2); correspondence with Debtors re DOJ settlement (.2). | 2.60 |
| 01/30/20 | SH | Comment on specific data requests re insurance issues (.3); correspond with members of Lit team re carrier arguments and analyze issues re same (1.7). | 2.00 |
| 01/30/20 | WFM | Correspond with members of Lit team re estate claims research (.5); review summary of existing evidence (.6); correspondence with Lit team members re estate claims research and discovery issues (.2). | 1.30 |
| 01/30/20 | GA | Review diligence materials (6.1); update spreadsheet (1.1) and confer with M. Miller re same (.5). | 7.70 |
| 01/30/20 | RRW | Review deposition transcripts in connection with research memorandum re creditor claims (3.1); draft claims memorandum (1.5). | 4.60 |
| 01/30/20 | JBR | Review discovery summary (.3); review matter correspondence (.2). | 0.50 |
| 01/30/20 | MTT | Attend Purdue UCC conference call (.8); review correspondence re ongoing ERF negotiations (.2). | 1.00 |
| 01/30/20 | ARF | Conduct search for background info in connection with evaluation of estate claims. | 3.50 |
| 01/30/20 | KAT | Correspond with Lit member re materials related to estate claims. | 0.10 |
| 01/30/20 | CBP | Review and analyze docket filings in MDL and other opioid cases (2.5); update tracker re same (.5). | 3.00 |
| 01/30/20 | NPG | Review of documents in connection with analysis of prepetition transactions (6.5); prepare summary of same (1.5). | 8.00 |
| 01/30/20 | ESL | Review UCC discovery requests to Sackler counsel. | 0.50 |
| 01/30/20 | ESL | Review correspondence with Debtors and UCC advisors re proposed development agreement (.4); review related materials (.3). | 0.70 |
| 01/30/20 | ESL | Attend call with DPW re revised bar date order (.4); review revised proposed bar date order (.3); review correspondence with ad hoc hospitals group re comments to bar date order (.2); call with UCC members re proposed mediators for mediation re allocation issues (1.0); review correspondence re same (.2). | 2.10 |
| 01/30/20 | ESL | Review MDL motion for common benefit fund and related correspondence with UCC members. | 0.80 |
| 01/30/20 | ESL | Attend UCC call (.8); confer with Akin FR team members re case issues and next steps (.2); analyze ERF proposal from dissenting states (1.3); review agenda for UCC call and related materials (.5). | 2.80 |
| 01/30/20 | ESL | Review summary of protective order provisions for UCC (.3) and | 0.60 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Page 56
03/13/20

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | correspondence with S. Brauner re same (.1); review protective order provisions (.2). | |
| 01/30/20 | ESL | Review professional fee tracker (.3); review Jefferies first monthly fee statement (.1) and correspondence with S. Brauner re same (.1). | 0.50 |
| 01/30/20 | LBO | Attend UCC update call (.8); correspond with M. Atkinson re ERF issues (.2). | 1.00 |
| 01/30/20 | MRG | Review estate claims memo and supporting materials (3.7); correspondence with members of Lit team re same (.5). | 4.20 |
| 01/30/20 | MRG | Review correspondence to UCC (.6) and related materials (.4). | 1.00 |
| 01/30/20 | DPM | Analyze potential defenses to claims under applicable law (5.7); draft summary of findings re same (.7). | 6.40 |
| 01/30/20 | TI | Review internal memoranda re IAC issues (.5); draft diligence requests related to same (.6); analyze issues re same (.7). | 1.80 |
| 01/30/20 | MHG | Retrieve MDL filings for attorney review. | 0.40 |
| 01/30/20 | JEP | Cross-reference proposed search terms with MDL search terms (1.1); draft discovery demand letter to S. Ives (1.4); correspondence to K. Porter re same (.1). | 2.60 |
| 01/30/20 | JEP | Draft agreements for UCC to be bound by protective order (4.3); correspondence with FR and Lit team members re same (.2). | 4.50 |
| 01/30/20 | MFM | Call with litigation team members re DOJ settlement (partial). | 0.80 |
| 01/30/20 | MFM | Confer with G. Anisimova re review of diligence items (.5); conduct searches of MDL production for documents (9.7). | 10.20 |
| 01/30/20 | MB | Conduct research re prepetition estate claims (1.7); draft summary re same (.9). | 2.60 |
| 01/30/20 | JKC | Prepare materials for call with Committee (.7); review correspondence with Committee (.4). | 1.10 |
| 01/30/20 | JKC | Review monthly fee statement (.1) and update fee tracker (.1). | 0.20 |
| 01/30/20 | JKC | Circulate recent docket filings. | 0.30 |
| 01/30/20 | AEE | Conduct research re issues related to certain creditor group claims. | 3.70 |
| 01/30/20 | AEH | Research defenses to potential estate claims (.6); draft summary re same (.2). | 0.80 |
| 01/30/20 | AEH | Research applicable law re claims against Purdue (5.3); prepare analysis re applicable defenses (1.9). | 7.20 |
| 01/30/20 | IRT | Revise protective order memo. | 1.20 |
| 01/30/20 | IRT | Revise memo re potential estate claims (2.6); conduct research re same (2.8); review documents re same (2.1). | 7.50 |
| 01/30/20 | SDL | File (.2) and serve (.3) fee statement; file certificate of service (.3). | 0.80 |
| 01/30/20 | TJS | Draft chart of committee member and counsel access under protective order. | 1.30 |
| 01/30/20 | TJS | Review updated ERF proposals (.8); comment on same (.3). | 1.10 |
| 01/30/20 | AL | Review and finalize presentation materials (1.0); continue to review presentation and update the Trusts chart (4.4). | 5.40 |
| 01/30/20 | BKB | Review NY litigation dockets, filings from same, related materials, re mediation and allocation issues (2.7); prepare summary memorandum re same (1.9); research legal issues re same (1.2). | 5.80 |
| 01/31/20 | SRR | Correspondence with Wilmer Hale re congressional investigation (.8); review materials in connection with same (.4). | 1.20 |
| 01/31/20 | RSS | Review case law re DOJ issues. | 3.80 |
| 01/31/20 | KDA | Correspondence with multiple parties in interest re ERF proposals. | 0.20 |
| 01/31/20 | EEE | Review status of document requests and prioritize outstanding items. | 0.80 |
| 01/31/20 | EEE | Analyze DOJ recoveries related to potential resolutions of investigations. | 3.40 |
| 01/31/20 | MPH | Revise document request letter (1.1); review discovery search terms (1.1); revise draft correspondence to diligence parties re | 4.80 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | same (.8); review memos re estate claims issues (.9); correspondence with K. Porter re diligence and staffing (.9). | |
| 01/31/20 | MPH | Confer with A. Preis re DOJ settlement issues. | 0.40 |
| 01/31/20 | APM | Participate on call related to development agreement motion (partial) (1.0); attention to draft documents related to same (.4). | 1.40 |
| 01/31/20 | EEH | Conduct research re transfers to trusts (2.5); correspondence with trust team members re same (.5). | 3.00 |
| 01/31/20 | PWB | Analyze alternative theories for DOJ recovery. | 0.50 |
| 01/31/20 | ALK | Review internal correspondence and NRF letter regarding diligence issues. | 0.70 |
| 01/31/20 | ALK | Review internal correspondence re case issues. | 0.30 |
| 01/31/20 | DJW | Call with Gilbert regarding insurance issues (.3); conduct additional research regarding certain policies (1.6). | 1.90 |
| 01/31/20 | JCM | Draft section of claims analysis memo. | 6.00 |
| 01/31/20 | CNM | Continue preparing PowerPoint for insurance presentation to the UCC (2.6); continue analyzing strategies re obtaining documents relevant to insurance review (2.7); participate on call with Akin and Gilbert teams re same (.5). | 5.80 |
| 01/31/20 | KPP | Revise discovery search terms proposal (.2); correspond with Lit team members re legal analysis re potential estate causes of action (.3); correspond with Lit team members (.1) re charts regarding prepetition transactions and re trusts; revise drafts of diligence cover letter (.7); review IQVIA materials (.4); correspondence with M. Hurley re open diligence items (.5); correspondence with M. Hurley re staffing for claims analysis (.9). | 3.10 |
| 01/31/20 | KPP | Revise PO summary and draft cover email requesting information. | 0.70 |
| 01/31/20 | KPP | Review summary of opioid litigation developments and comment on same. | 0.20 |
| 01/31/20 | SLB | Participate on call with Debtor, UCC and CAHC advisors re nalmefene proposal (1.5); confer with R. Ringer (Kramer) re same (.3); follow-up correspondence with UCC advisors re same (.4); review materials re same (.5). | 2.70 |
| 01/31/20 | SLB | Participate on call with Akin and Gilbert teams re open insurance issues (.5); follow-up call with Akin insurance litigation team re same (.3); review correspondence from Akin insurance team re same (.3). | 1.10 |
| 01/31/20 | SLB | Review correspondence from UCC advisors re status and case strategy. | 0.30 |
| 01/31/20 | SLB | Participate on call with UCC representatives re MDL issues in connection with potential bankruptcy settlement (.8); review follow-up correspondence from UCC advisors re same (.5). | 1.30 |
| 01/31/20 | EYP | Draft UCC update email (.8); call with unsecured creditor re ERF proposal changes (.3); draft update presentation for UCC (2.3); correspondence with members of FR team re same (.4). | 3.80 |
| 01/31/20 | EYP | Call with state AGs re DOJ settlement (.3); confer with M. Hurley re same (.4). | 0.70 |
| 01/31/20 | EYP | Call with UCC advisors re MDL issues (.8); correspondence with multiple parties in interest re same (.3); analyze issues re same (.6). | 1.70 |
| 01/31/20 | EYP | Call with Debtors and CAHC re development agreement (1.5); analyze issues re same (.8). | 2.30 |
| 01/31/20 | SH | Attend Gilbert/Akin call re open insurance issues (.5); prepare for same (.4). | 0.90 |
| 01/31/20 | WFM | Review report re analysis of prepetition transactions. | 3.00 |
| 01/31/20 | GA | Review diligence materials in connection with factual development of estate claims (4.2); update spreadsheet (1.0). | 5.20 |

| Date | Tkpr | | Hours |
|------|------|---|------|
| 01/31/20 | RRW | Conduct research re creditor claims (4.1); draft claims analysis memorandum section (2.0). | 6.10 |
| 01/31/20 | SD | Review due diligence list re outstanding tax needs. | 1.50 |
| 01/31/20 | CBP | Review and summarize other developments in opioid cases. | 2.30 |
| 01/31/20 | NPG | Review documents in connection with analysis of potential estate causes of action (3.8); revise chart of Sackler trusts (1.8); correspondence with Akin Lit members re same (.3); review documents re identification of custodians (.5); correspondence with J. Poon re same (.2). | 6.60 |
| 01/31/20 | ESL | Analyze diligence summary re Sackler trusts. | 0.60 |
| 01/31/20 | ESL | Review materials re proposed development agreement (.5); attend call with Debtors' and CAHC's advisors re same (1.5); review draft motion to enter development agreement (.8); review correspondence with UCC advisors and Debtors re same (.5). | 3.30 |
| 01/31/20 | ESL | Review proposed bar date FAQ language and correspond with KCC re same (.1); correspond with KCC re bar date order and POCs (.4); review filed versions of bar date order and POC forms (.4). | 0.90 |
| 01/31/20 | ESL | Review docket updates. | 0.20 |
| 01/31/20 | ESL | Call with unsecured creditor re case status and issues. | 0.50 |
| 01/31/20 | ESL | Review Debtors' motion re headquarters lease. | 0.90 |
| 01/31/20 | LBO | Review UCC correspondence (.1); analyze proposed changes to ERF from dissenting states and CAHC (.4). | 0.50 |
| 01/31/20 | WMP | Revise Sackler family tree to incorporate additional data and annotations. | 4.50 |
| 01/31/20 | KLK | Correspondence with trust team members re asset collection. | 0.60 |
| 01/31/20 | MRG | Review estate claims memo and relevant case law. | 2.40 |
| 01/31/20 | MRG | Review news reports re opioid crisis (.4); review and comment on draft summary of developments in related litigation (.7). | 1.10 |
| 01/31/20 | DPM | Continue research re potential defenses to claims against Debtors. | 2.30 |
| 01/31/20 | TI | Review materials re Mundipharma China. | 0.70 |
| 01/31/20 | JEP | Amend draft protective order (3.7); draft and send discovery requests (3.3); correspond with K. Porter re same (.1); correspondence with N. Goepfert re Purdue advisors (.1). | 7.20 |
| 01/31/20 | MFM | Index outstanding requests to Debtors (1.4); review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.5); update tracking sheet of requests and responses (.1); analyze documents in support of potential estate claims (7.6); confer with S. Davidov re tax diligence documents (.4). | 10.20 |
| 01/31/20 | MB | Summarize research re estate claims. | 0.30 |
| 01/31/20 | JKC | Update Working Group List (.2); circulate recent docket filings (.2). | 0.40 |
| 01/31/20 | JKC | Update fee tracker. | 0.20 |
| 01/31/20 | AEE | Conduct research re certain creditor group claims (2.2); draft memo re same (.5). | 2.70 |
| 01/31/20 | AEH | Review (.9) and summarize (3.5) factual allegations common to categories of creditor claims. | 4.40 |
| 01/31/20 | IRT | Review protective order (.9); revise memo to committee members re same (1.6). | 2.50 |
| 01/31/20 | IRT | Review documents re potential potential estate causes of action. | 4.10 |
| 01/31/20 | TJS | Continue drafting chart of confidential diligence access levels for UCC members (.8); internal correspondence with K. Porter re same (.1). | 0.90 |
| 01/31/20 | TJS | Attend call with multiple parties in interest re proposed corporate transaction (partial) (.6); internal correspondence with UCC advisors re same (.2). | 0.80 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 01/31/20 | AL | Update complaint chart (.3); upload less redacted documents to system (1.4); update tracker of diligence materials (.2); update information in trust chart (.7). | 2.60 |
| 01/31/20 | BKB | Continue review of NY litigation dockets, filings from same and related materials re mediation and allocation issues (1.8); prepare summary memorandum re same (2.1); research case law re legal issues re same (.4); review opioid articles re litigation updates (.2). | 4.50 |
| 01/31/20 | BKB | Draft Purdue UCC update presentation re case developments (2.4); review materials re same (1.5); correspondence with FR team members re same (.2). | 4.10 |

Total Hours    3757.10

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| S E LEBLANG | 5.40 | at | $1655.00 | = | $8,937.00 |
| S R ROSS | 8.80 | at | $1300.00 | = | $11,440.00 |
| R S SALCIDO | 22.90 | at | $1155.00 | = | $26,449.50 |
| M P HURLEY | 147.60 | at | $1595.00 | = | $235,422.00 |
| I S DIZENGOFF | 2.00 | at | $1595.00 | = | $3,190.00 |
| A P MILLER | 61.50 | at | $1350.00 | = | $83,025.00 |
| P W BUTLER | 10.00 | at | $1175.00 | = | $11,750.00 |
| S S KHO | 16.30 | at | $1135.00 | = | $18,500.50 |
| D C VONDLE | 21.50 | at | $1115.00 | = | $23,972.50 |
| D L CHAPMAN | 21.20 | at | $1225.00 | = | $25,970.00 |
| S L BRAUNER | 164.90 | at | $1225.00 | = | $202,002.50 |
| A PREIS | 167.80 | at | $1595.00 | = | $267,641.00 |
| S HANSON | 27.00 | at | $1135.00 | = | $30,645.00 |
| O J DE MOOR | 10.10 | at | $1175.00 | = | $11,867.50 |
| C W ROUSH | 11.40 | at | $1135.00 | = | $12,939.00 |
| H R SKLAMBERG | 13.80 | at | $1075.00 | = | $14,835.00 |
| K D ALDERFER | 16.10 | at | $1110.00 | = | $17,871.00 |
| E E ELDER | 45.50 | at | $975.00 | = | $44,362.50 |
| E E HARRIS | 59.50 | at | $1065.00 | = | $63,367.50 |
| A L KOO | 42.90 | at | $1000.00 | = | $42,900.00 |
| D J WINDSCHEFFEL | 33.90 | at | $965.00 | = | $32,713.50 |
| H V PRYOR-BAZE | 10.40 | at | $965.00 | = | $10,036.00 |
| J C MURPHY | 65.40 | at | $1025.00 | = | $67,035.00 |
| C N MATHESON | 46.10 | at | $950.00 | = | $43,795.00 |
| K P PORTER | 186.50 | at | $1025.00 | = | $191,162.50 |
| W F MONGAN | 37.50 | at | $1005.00 | = | $37,687.50 |
| R R WILLIAMS, JR. | 60.10 | at | $960.00 | = | $57,696.00 |
| J B RICHARDS | 126.90 | at | $850.00 | = | $107,865.00 |
| C H CAREY | 6.60 | at | $885.00 | = | $5,841.00 |
| S DAVIDOV | 6.20 | at | $1010.00 | = | $6,262.00 |
| E S LISOVICZ | 106.10 | at | $975.00 | = | $103,447.50 |
| K L KIRKSEY | 6.60 | at | $985.00 | = | $6,501.00 |
| J SCHMITTEN | 15.00 | at | $850.00 | = | $12,750.00 |
| K A TONGALSON | 33.10 | at | $810.00 | = | $26,811.00 |
| C B PHILLIPS | 88.20 | at | $650.00 | = | $57,330.00 |
| N P GOEPFERT | 140.00 | at | $725.00 | = | $101,500.00 |
| S V SAHASRANAMAN | 16.50 | at | $675.00 | = | $11,137.50 |
| M R GARDINER | 8.70 | at | $615.00 | = | $5,350.50 |
| T IAKOVENKO-GRÄSSER | 11.30 | at | $535.00 | = | $6,045.50 |
| J E POON | 218.10 | at | $810.00 | = | $176,661.00 |
| S HAJARIAN | 9.80 | at | $535.00 | = | $5,243.00 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Page 60
03/13/20

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R A  COCHRANE | 35.60 | at | $535.00 | = | $19,046.00 |
| M F  MILLER | 204.70 | at | $535.00 | = | $109,514.50 |
| O  OJURONGBE | 43.40 | at | $535.00 | = | $23,219.00 |
| M  BELEGU | 68.10 | at | $565.00 | = | $38,476.50 |
| S  FAROQUE | 11.00 | at | $565.00 | = | $6,215.00 |
| J K  COLEMAN | 102.50 | at | $615.00 | = | $63,037.50 |
| A E  EVA | 114.70 | at | $535.00 | = | $61,364.50 |
| A E  HILBERT | 57.00 | at | $535.00 | = | $30,495.00 |
| I R  TULLY | 136.00 | at | $565.00 | = | $76,840.00 |
| J  SALWEN | 103.50 | at | $775.00 | = | $80,212.50 |
| R J  D'AMATO | 65.60 | at | $810.00 | = | $53,136.00 |
| B K  BARKER | 78.00 | at | $775.00 | = | $60,450.00 |
| D P  MOYE | 108.70 | at | $515.00 | = | $55,980.50 |
| G  ANISIMOVA | 154.00 | at | $340.00 | = | $52,360.00 |
| L  CHAU | 53.60 | at | $370.00 | = | $19,832.00 |
| K  LA CROIX | 23.00 | at | $370.00 | = | $8,510.00 |
| W  PINKNEY | 63.40 | at | $205.00 | = | $12,997.00 |
| M  TUTEN | 20.10 | at | $1035.00 | = | $20,803.50 |
| L B  O'BRIEN | 35.20 | at | $625.00 | = | $22,000.00 |
| A R  FORRESTIER | 10.20 | at | $330.00 | = | $3,366.00 |
| S D  LEVY | 16.50 | at | $245.00 | = | $4,042.50 |
| A  LAARAJ | 129.30 | at | $350.00 | = | $45,255.00 |
| M H  GINSBORG | 8.00 | at | $285.00 | = | $2,280.00 |
| D .  YEN | 5.80 | at | $285.00 | = | $1,653.00 |

Current Fees                                                                    $3,101,044.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $14,526.83 |
| Computerized Legal Research - Other | $3,372.70 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $27.72 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $27,853.45 |
| Computerized Legal Research - Westlaw - out of contract | $326.19 |
| Prof Fees - Consultant Fees | $6,243.73 |
| Document Retrieval | $5,079.50 |
| Departmental Consulting | $6,687.50 |
| Duplication - In House | $290.20 |
| Color Copy | $29.30 |
| Miscellaneous | $95.01 |
| Meals - Overtime | $207.38 |
| Meals - Business | $20.00 |
| Meals (100%) | $1,126.84 |
| Research | $2.00 |
| Refund  expenses | $1,258.28 |
| Telephone - Long Distance | $121.00 |
| Transcripts | $216.00 |
| Travel - Ground Transportation | $819.95 |
| Local Transportation - Overtime | $171.60 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1876702

Current Expenses                                          $68,475.18


**Total Amount of This Invoice**                         **$3,169,519.18**

## REMITTANCE COPY

### Return with Payment

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901

| | |
|---|---|
| Invoice Number | 1876702 |
| Invoice Date | 03/13/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004



(For wires originating outside the US reference Swift ID# CITIUS33)

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $14,526.83 |
| Computerized Legal Research - Other | $3,372.70 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $27.72 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $27,853.45 |
| Computerized Legal Research - Westlaw - Out of Contract | $326.19 |
| Professional Fees - Consultant Fees | $6,243.73 |
| Document Retrieval | $5,079.50 |
| Departmental Consulting | $6,687.50 |
| Duplication - In House | $290.20 |
| Color Copy | $29.30 |
| Miscellaneous | $95.01 |
| Meals - Overtime | $207.38 |
| Meals - Business | $20.00 |
| Meals (100%) | $1,126.84 |
| Research | $2.00 |
| Refund Expenses | $1,258.28 |
| Telephone - Long Distance | $121.00 |
| Transcripts | $216.00 |
| Travel - Ground Transportation | $819.95 |
| Local Transportation - Overtime | $171.60 |
| **TOTAL** | **$68,475.18** |

## **Exhibit E**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901

| | |
|---|---|
| Invoice Number | 1876702 |
| Invoice Date | 03/13/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 01/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 1/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 5.0 | $340.35 |
| 01/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.41 |
| 01/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 1/3/2020 AcctNumber: 1000193694 ConnectTime: | $643.97 |

| | | |
|---|---|---|
| | 0.0 | |
| 01/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 01/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 1/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 01/03/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274428 DATE: 1/15/2020  Vendor: Dial Car Voucher #: A752995 Date: 01/03/2020 Name: Jennifer Langmack||Car Service, Vendor: Dial Car Voucher #: A752995 Date: 01/03/2020 Name: Jennifer Langmack | $79.37 |
| 01/05/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3907740101082200 DATE: 1/8/2020 Working Late in Office Taxi/Car/etc, 01/05/20, Car to work on weekend - Purdue matter., Uber | $40.56 |
| 01/05/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-9 DATE: 1/5/2020 Brooks Barker - Taco Bell - 1/3/2020 - Overtime Meal | $20.00 |
| 01/05/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-9 DATE: 1/5/2020 Megi Belegu - Mughlai Indian Cuisine - 1/3/2020 - Overtime Meal | $20.00 |
| 01/06/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3910087301082004 DATE: 1/8/2020 All working late in office Meals, 01/06/20, Dinner while working late on Purdue matter., Whole Foods, Katherine Porter | $20.00 |
| 01/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 1/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $22.39 |
| 01/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 1/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,005.88 |
| 01/06/20 | Meals - Overtime  VENDOR: NINA P. GOEPFERT INVOICE#: 3915798801141803 DATE: 1/14/2020 All working late in office Meals, 01/06/20, Meal while working late in office on Purdue matter., Whole Foods, | $20.00 |

| | | |
|---|---|---|
| | Nina Goepfert | |
| 01/06/20 | Departmental Consulting  VENDOR: ONCALL DISCOVERY INVOICE#: 000171 DATE: 1/6/2020 Load Volume work  Find missing documents in PP issue overlay Find documents in work space that have a native place holder but no native file | $6,687.50 |
| 01/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 1/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $561.14 |
| 01/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 1/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $853.65 |
| 01/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $106.71 |
| 01/07/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3912824701151409 DATE: 1/15/2020 All working late in office Meals, 01/07/20, Dinner while working late on Purdue matter., Whole Foods, Katherine Porter | $20.00 |
| 01/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.88 |
| 01/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.88 |
| 01/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TULLY IZABELLE; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.02 |
| 01/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 69.0 | $4,701.39 |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $364.20 |

PURDUE CREDITORS COMMITTEE                                                          Page 4
Invoice Number: 1876702                                                         March 13, 2020

---

| | | |
|---|---|---|
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $7.80 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $24.30 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $502.10 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $6.80 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $110.30 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $230.00 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $3.00 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $306.50 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $35.20 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $185.30 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q42019 DATE:<br>1/7/2020 | $42.20 |
| 01/07/20 | -- Usage From 10/1/2019 to 12/31/2019<br>Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER | $55.00 |

PURDUE CREDITORS COMMITTEE                                              Page 5
Invoice Number: 1876702                                            March 13, 2020

| | | |
|---|---|---|
| | INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | $111.90 |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | $22.30 |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | $3.00 |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | $207.50 |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | $9.10 |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | $30.60 |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 -- Usage From 10/1/2019 to 12/31/2019 | $173.60 |
| 01/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $76.11 |
| 01/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $212.65 |
| 01/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.88 |
| 01/09/20 | Computerized Legal Research - Westlaw | $152.22 |

|          |                                                                                                                                                                                  |           |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | - in contract 30% discount  User: BELEGU MEGI Date: 1/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                              |           |
| 01/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                     | $106.71   |
| 01/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 1/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                    | $1,741.64 |
| 01/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 4.0                            | $283.54   |
| 01/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LITIGATION PROFILE SUITE; Employee: EVA  ALYX; Charge Type: LITIGATION PROFILE SUITE; Quantity: 4.0      | $716.01   |
| 01/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 1.0                           | $70.88    |
| 01/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 4.0                           | $272.54   |
| 01/09/20 | Local Transportation - Overtime VENDOR: SANGITA V. SAHASRANAMAN INVOICE#: 3933748801212201 DATE: 1/21/2020 Working Late in Office Taxi/Car/etc, 01/09/20, Work late on tax matters., Taxi | $12.00    |
| 01/10/20 | Duplication - In House  Photocopy - Levy, Sophia, DC, 72 page(s)                                                                                                                  | $7.20     |
| 01/10/20 | Meals - Business  VENDOR: NINA P. GOEPFERT INVOICE#: 3915798801141803 DATE: 1/14/2020 Lunch, 01/10/20, Lunch for 1/8/2020 lunch meeting re analysis of pre-petition claims with Katherine Porter, Rick Dâ€™Amato, and myself., sweetgreen, Nina Goepfert, Katherine Porter, Rick D'Amato | $20.00    |
| 01/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 4.0                        | $284.02   |
| 01/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US                                                                                                      | $75.90    |

PURDUE CREDITORS COMMITTEE                                                  Page 7
Invoice Number: 1876702                                              March 13, 2020

---

|  |  |  |
|---|---|---|
|  | JURY VERDICTS AND SETTLEMENTS; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 2.0 |  |
| 01/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.88 |
| 01/10/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800690 DATE: 1/16/2020 01/10/0020 | $20.00 |
| 01/10/20 | Color Copy  REQUESTOR: A EVA; DESCRIPTION: COLOR COPIES; QUANTITY: 293; DATE ORDERED: 1/10/20 | $29.30 |
| 01/11/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3919771101131701 DATE: 1/13/2020 All working late in office Meals, 01/11/20, Lunch while working on Purdue matter on a weekend., Breads Bakery, Katherine Porter | $16.55 |
| 01/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 1/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,134.13 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Brooks Barker - Abace Sushi - 1/6/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Katie (Kaitlyn) Tongalson - Poulette Rotisserie Chicken - 1/6/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Megi Belegu - ThaiNY - 1/6/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Nina Goepfert - sweetgreen - 1/7/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: | $20.00 |

|          |                                                                                                              |          |
|----------|--------------------------------------------------------------------------------------------------------------|----------|
|          | 1/12/2020<br>Katie (Kaitlyn) Tongalson - Friedmans -<br>1/7/2020 - Overtime Meal                             |          |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Megi Belegu - Utsav Indian Bar and Grill<br>- 1/7/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Theodore (James) Salwen - Mentoku -<br>1/8/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Megi Belegu - MTHR Vegan - 1/8/2020 -<br>Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Theodore (James) Salwen - At Nine<br>Restaurant & Bar - 1/9/2020 - Overtime<br>Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Megi Belegu - MTHR Vegan - 1/9/2020 -<br>Client Meeting | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Brooks Barker - La Vela Dining and Bar -<br>1/10/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Megi Belegu - MTHR Vegan - 1/10/2020<br>- Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-10 DATE:<br>1/12/2020<br>Brooks Barker - Taco Bell - 1/12/2020 -<br>Overtime Meal | $20.00 |
| 01/12/20 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: BARKER<br>BROOKS; Charge Type: ACCESS<br>CHARGE; Quantity: 12.0 | $853.36 |
| 01/12/20 | Computerized Legal Research - Lexis - in | $38.07 |

|  |  |  |
|---|---|---|
|  | contract 30% discount  Service: LEXIS ANSWER CARD; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 |  |
| 01/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $283.95 |
| 01/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CLE COURSE OF STUDY MATERIALS; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.00 |
| 01/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 2.0 | $76.01 |
| 01/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 4.0 | $242.35 |
| 01/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 8.0 | $304.01 |
| 01/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.23 |
| 01/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 1/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $716.35 |
| 01/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: EVA ALYX Date: 1/12/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $106.71 |
| 01/13/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3923232701151607 DATE: 1/15/2020 All working late in office Meals, 01/13/20, Meal while working late in office on Purdue matter., Whole Foods, Katherine Porter | $20.00 |
| 01/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.02 |
| 01/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: EVA  ALYX; | $64.53 |

PURDUE CREDITORS COMMITTEE                                                          Page 10
Invoice Number: 1876702                                                        March 13, 2020

|  |  |  |
|---|---|---|
|  | Charge Type: SHEPARD'S REPORT; Quantity: 6.0 |  |
| 01/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 5.0 | $190.02 |
| 01/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.11 |
| 01/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 12.0 | $516.26 |
| 01/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: MOYE DONNA; Charge Type: SHEPARD'S REPORT; Quantity: 6.0 | $64.53 |
| 01/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: MOYE  DONNA; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.00 |
| 01/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 1/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MOYE DONNA Date: 1/13/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $213.42 |
| 01/13/20 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3947856701281801 DATE: 1/28/2020 Working Late in Office Taxi/Car/etc, 01/13/20, Cab from office to home re late work., NYC Taxi | $16.56 |
| 01/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: EVA  ALYX; Charge Type: SHEPARD'S REPORT; Quantity: 2.0 | $21.51 |
| 01/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.00 |
| 01/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $86.04 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1876702

Page 11

March 13, 2020

| | | |
|---|---|---|
| 01/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: MOYE DONNA; Charge Type: SHEPARD'S REPORT; Quantity: 3.0 | $32.26 |
| 01/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US DOCKETS; Employee: MOYE DONNA; Charge Type: DOC ACCESS; Quantity: 1.0 | $5.02 |
| 01/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: MOYE DONNA; Charge Type: DOC ACCESS; Quantity: 1.0 | $71.70 |
| 01/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $134.32 |
| 01/14/20 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3947856701281801 DATE: 1/28/2020 Working Late in Office Taxi/Car/etc, 01/14/20, Cab from office to home re late work., NYC Taxi | $18.36 |
| 01/15/20 | Duplication - In House  Photocopy - Porter, Katherine, NY, 299 page(s) | $29.90 |
| 01/15/20 | Duplication - In House  Photocopy - Porter, Katherine, NY, 316 page(s) | $31.60 |
| 01/15/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 3930502401162103 DATE: 1/16/2020 All working late in office Meals, 01/15/20, Overtime meal at the office., Whole Foods, Megi Belegu | $20.00 |
| 01/15/20 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 3927853801162302 DATE: 1/16/2020 Taxi/Car Service/Public Transport, 01/15/20, Arro to Debevoise to attend Purdue Pharma meeting., Arro | $26.16 |
| 01/15/20 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 3927853801162302 DATE: 1/16/2020 Taxi/Car Service/Public Transport, 01/15/20, Arro to work after attending Purdue Pharma meeting at Debevoise., Arro | $14.14 |
| 01/15/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3926789701171706 DATE: 1/17/2020 Taxi/Car Service/Public Transport, 01/15/20, Car from home to site while | $67.14 |

| Date | Description | Amount |
|---|---|---|
| | working on Purdue matter., Uber | |
| 01/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $203.03 |
| 01/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $215.10 |
| 01/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.02 |
| 01/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: MOYE DONNA; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.75 |
| 01/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LEVY SOPHIA Date: 1/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/16/20 | Refund  expenses  VENDOR: COOPER LAW FIRM INVOICE#: CO011620 DATE: 1/16/2020 Payment for Committee member, Kara Trainor of Cooper Law Firm for expenses incurred in the month of January 2020. | $1,258.28 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $129.07 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 5.0 | $190.02 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 3.0 | $114.02 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.00 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 4.0 | $152.02 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US | $68.11 |

PURDUE CREDITORS COMMITTEE — Page 13
Invoice Number: 1876702 — March 13, 2020

| Date | Description | Amount |
|---|---|---|
| | TREATISES; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 1.0 | |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $86.04 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: MOYE DONNA; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.75 |
| 01/16/20 | Miscellaneous  VENDOR: WELLS FARGO BANK INVOICE#: M773645368 DATE: 1/16/2020 Cross border transaction bank fee related to invoice 1507345723. Bank Fee M773645368 | $0.05 |
| 01/16/20 | Miscellaneous  VENDOR: WELLS FARGO BANK INVOICE#: WE011620 DATE: 1/16/2020 Transaction bank fee related to invoice 1507345702. Requested by A. Laaraj for K. Porter. Bank Fee M773645367 | $0.05 |
| 01/16/20 | Miscellaneous  VENDOR: GOVERNMENT OF BRITISH COLUMBIA INVOICE#: 1507345702 DATE: 1/16/2020 Retrieval of docket sheet for the matter of Vinod v. Purdue Pharma. Requested by A. Laaraj for K. Porter. Government Services Not Elsewhere Classified M773648142 | $4.60 |
| 01/16/20 | Miscellaneous  VENDOR: GOVERNMENT OF BRITISH COLUMBIA INVOICE#: 1507345723 DATE: 1/16/2020 Retrieval of the complaint for the matter of Vinod v. Purdue Pharma. Requested by A. Laaraj for K. Porter. Government Services Not Elsewhere Classified M773648141 | $4.60 |
| 01/17/20 | Duplication - In House  Photocopy - User # 990100, NY, 304 page(s) | $30.40 |
| 01/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA ALYX; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $172.08 |
| 01/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: EVA ALYX; Charge Type: SHEPARD'S REPORT; Quantity: 3.0 | $32.26 |
| 01/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; | $76.01 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1876702

Page 14
March 13, 2020

|  |  |  |
|---|---|---|
|  | Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 2.0 |  |
| 01/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 2.0 | $76.01 |
| 01/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: EVA ALYX; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.00 |
| 01/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $172.08 |
| 01/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: SALWEN JAMES; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.77 |
| 01/17/20 | Computerized Legal Research - Westlaw - out of contract  User: MURPHY JACK Date: 1/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $217.46 |
| 01/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 1/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,826.69 |
| 01/17/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 12/1/19 - 12/31/19 | $27.72 |
| 01/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: EVA ALYX; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.75 |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 Brooks Barker - Abace Sushi - 1/13/2020 - Client Meeting | $20.00 |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 Megi Belegu - Ollie's Sichuan Restaurant - 1/13/2020 - Overtime Meal | $20.00 |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 Brooks Barker - Olive Garden - | $20.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1876702

Page 15
March 13, 2020

| | | |
|---|---|---|
| | 1/14/2020 - Overtime Meal | |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 | $20.00 |
| | Nina Goepfert - sweetgreen - 1/15/2020 - Overtime Meal | |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 | $20.00 |
| | Nina Goepfert - Akura Sushi - 1/16/2020 - Overtime Meal | |
| 01/19/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3942332601241701 DATE: 1/24/2020 All working late in office Meals, 01/19/20, Weekend work in the office., Whole Foods Market, Katherine Porter | $20.00 |
| 01/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/20/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3942332601241701 DATE: 1/24/2020 All working late in office Meals, 01/20/20, Holiday working lunch in the office., Chipotle, Katherine Porter | $10.83 |
| 01/20/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3942332601241701 DATE: 1/24/2020 All working late in office Meals, 01/20/20, Holiday working dinner in the office., Tender Greens, Katherine Porter | $20.00 |
| 01/20/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52176 DATE: 1/20/2020 Document Retrieval (Franklin County, Kentucky) | $1,178.00 |
| 01/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 1/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 01/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 01/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.15 |
| 01/21/20 | Meals - Overtime  VENDOR: | $20.00 |

|          |                                                                                                                                                                                                                                 |            |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | KATHERINE P. PORTER INVOICE#: 3942333601232302 DATE: 1/23/2020 All working late in office Meals, 01/21/20, Late work at the office., E & I Deli Grocery, Katherine Porter                                                         |            |
| 01/21/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3944973101282106 DATE: 1/28/2020 Working Late in Office Taxi/Car/etc, 01/21/20, Car home while working late on Purdue matter., Uber                          | $42.81     |
| 01/21/20 | Miscellaneous  VENDOR: B.C. SUPREME COURT INVOICE#: VLC-S-S-150872 DATE: 1/21/2020 Purchase of online document in D. Gugliotta v Purdue case per A. Laaraj                                                                        | $4.60      |
| 01/21/20 | Miscellaneous  VENDOR: B.C. SUPREME COURT INVOICE#: VLC-S-S-150872A DATE: 1/21/2020 Purchased online notice of claim document in British Columbia Vancouver case re Dominic Gugliotta v Purdue per A. Laaraj                      | $4.60      |
| 01/22/20 | Computerized Legal Research - Westlaw - out of contract  User: TONGALSON KAITLYN Date: 1/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                         | $108.73    |
| 01/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 1/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                      | $106.71    |
| 01/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                | $1,383.45  |
| 01/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                   | $106.71    |
| 01/22/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 3952385501281701 DATE: 1/28/2020 All working late in office Meals, 01/22/20, Overtime meal, Whole Foods, Megi Belegu                                                              | $20.00     |
| 01/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 4.0                                                                           | $172.62    |
| 01/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: EVA  ALYX; Charge Type:                                                                                           | $38.12     |

| Date | Description | Amount |
|---|---|---|
| | DOC ACCESS; Quantity: 1.0 | |
| 01/23/20 | Duplication - In House Photocopy - Levy, Sophia, NY, 1911 page(s) | $191.10 |
| 01/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: BELEGU MEGI Date: 1/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 01/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: MURPHY JACK Date: 1/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $852.91 |
| 01/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 1/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 01/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: ACKER-RAMIREZ REFUGIO Date: 1/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $76.11 |
| 01/23/20 | Travel - Ground Transportation VENDOR: JAMES SALWEN INVOICE#: 3956046901281801 DATE: 1/28/2020 Taxi/Car Service/Public Transport, 01/23/20, Train ticket purchase for travel (on Jan. 24th) to White Plains for Purdue court hearing, MTA Metro-North Railroad | $12.75 |
| 01/23/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.15 |
| 01/23/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.25 |
| 01/23/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ANSWER CARD; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.20 |
| 01/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: BELEGU MEGI Date: 1/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: MONGAN BILL Date: 1/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $228.33 |
| 01/24/20 | Computerized Legal Research - Westlaw | $1,233.47 |

| | | |
|---|---|---|
| | - in contract 30% discount  User: MURPHY JACK Date: 1/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 01/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,127.50 |
| 01/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/24/20 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3948758201281701 DATE: 1/28/2020 Taxi/Car Service/Public Transport, 01/24/20, Travel to court for hearing., Uber | $118.10 |
| 01/24/20 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3947856701281801 DATE: 1/28/2020 Taxi/Car Service/Public Transport, 01/24/20, Car to White Plains Court for hearing., Uber | $104.37 |
| 01/24/20 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3947856701281801 DATE: 1/28/2020 Taxi/Car Service/Public Transport, 01/24/20, Car from White Plains Court to office after hearing., Uber | $96.07 |
| 01/24/20 | Travel - Ground Transportation VENDOR: JAMES SALWEN INVOICE#: 3956046901281801 DATE: 1/28/2020 Taxi/Car Service/Public Transport, 01/24/20, Train ticket purchase for J. Salwen and E. Lisovicz for travel from White Plains after attending Purdue court hearing, MTA Metro-North Railroad | $19.50 |
| 01/24/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3944973101282106 DATE: 1/28/2020 Taxi/Car Service/Public Transport, 01/24/20, Car home from hearing in White Plains., Uber | $96.50 |
| 01/24/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3944973101282106 DATE: 1/28/2020 Taxi/Car Service/Public Transport, 01/24/20, Car to hearing in White Plains., Uber | $149.06 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1876702

| | | |
|---|---|---|
| 01/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.25 |
| 01/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 2.0 | $136.94 |
| 01/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MONGAN BILL Date: 1/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $152.22 |
| 01/26/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020<br>Brooks Barker - Abace Sushi - 1/21/2020 - Overtime Meal | $20.00 |
| 01/26/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020<br>Katie (Kaitlyn) Tongalson - BXL Cafe - 1/21/2020 - Client Meeting | $20.00 |
| 01/26/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020<br>Megi Belegu - Friedmans - 1/21/2020 - Overtime Meal | $20.00 |
| 01/26/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020<br>Megi Belegu - My Belly's Playlist - 1/23/2020 - Overtime Meal | $20.00 |
| 01/26/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020<br>Katie (Kaitlyn) Tongalson - Sophie's Cuban Cuisine (45th) - 1/24/2020 - Client Meeting | $20.00 |
| 01/26/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020<br>Brooks Barker - Ristorante Amarone - 1/26/2020 - Overtime Meal | $20.00 |
| 01/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 1/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/27/20 | Computerized Legal Research - Westlaw | $1,750.58 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1876702

Page 20

March 13, 2020

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: MURPHY JACK Date: 1/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 01/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 01/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.04 |
| 01/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: HILBERT ANTHONY; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.02 |
| 01/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 13.0 | $893.01 |
| 01/27/20 | Miscellaneous  VENDOR: BARNES & NOBLE INVOICE#: 4089827009 DATE: 1/27/2020 Book Stores M776413956 | $58.79 |
| 01/27/20 | Miscellaneous  VENDOR: BARNES & NOBLE INVOICE#: 4089827009A DATE: 1/27/2020 Books Periodicals and Newspapers M776045958 | $17.72 |
| 01/28/20 | Telephone - Long Distance  VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3957573901282005 DATE: 1/28/2020 Court Calls, 01/28/20, Court call., CourtCall | $121.00 |
| 01/28/20 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 3961486701301402 DATE: 1/30/2020 Taxi/Car Service/Public Transport, 01/28/20, Arro home after attending meeting at DPW on Purdue special committee investigation., Arro | $25.64 |
| 01/28/20 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3960304202041900 DATE: 2/4/2020 Taxi/Car Service/Public Transport, 01/28/20, Car from meeting at DPW to office., Uber | $11.15 |
| 01/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 1/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $134.32 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1876702

Page 21
March 13, 2020

| 01/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.39 |
|---|---|---|
| 01/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: SALWEN JAMES; Charge Type: SHEPARD'S REPORT; Quantity: 5.0 | $54.22 |
| 01/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 1/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $868.57 |
| 01/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: HILBERT ANTHONY; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.76 |
| 01/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.04 |
| 01/29/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3972575802061900 DATE: 2/6/2020 Working Late in Office Taxi/Car/etc, 01/29/20, Car home while working late on Purdue matter., Uber | $41.31 |
| 01/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 1/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $152.22 |
| 01/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 1/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,508.07 |
| 01/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 1/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 1/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 01/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.04 |
| 01/30/20 | Computerized Legal Research - Lexis - in | $86.08 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1876702

Page 22
March 13, 2020

| | | |
|---|---|---|
| | contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | |
| 01/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US ATTORNEY DIRECTORIES; Employee: PHILLIPS  COLIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.02 |
| 01/30/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4162669 DATE: 1/30/2020
Transcriber fee for transcript of January 24, 2020 hearing. | $216.00 |
| 01/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 1/31/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,517.59 |
| 01/31/20 | Research  VENDOR: COURTTRAX INVOICE#: 12099838 DATE: 1/31/2020
Courttrax Research in Court Filings - January 2020 | $2.00 |
| 01/31/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.39 |
| 01/31/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.04 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020
- Document retrieval in various courts | $8.98 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020
- Document retrieval in various courts | $118.13 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020
- Document retrieval in various courts | $595.98 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020
- Document retrieval in various courts | $75.67 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020
- Document retrieval in various courts | $23.84 |

| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts | $8.27 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts | $0.54 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts | $12.30 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts | $12.09 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts | $11.98 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts | $3.48 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2001 DATE: 1/31/2020 - Document retrieval in various courts | $5.44 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2001 DATE: 1/31/2020 - Document retrieval in various courts | $5.44 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2001 DATE: 1/31/2020 - Document retrieval in various courts | $5.44 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2001 DATE: 1/31/2020 - Document retrieval in various courts | $5.44 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2001 DATE: 1/31/2020 - Document retrieval in various courts | $5.44 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2001 DATE: | $5.44 |

PURDUE CREDITORS COMMITTEE                                          Page 24
Invoice Number: 1876702                                          March 13, 2020

---

| | | |
|---|---|---|
| | 1/31/2020<br>- Document retrieval in various courts | |
| 01/31/20 | Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 328396-2001 DATE:<br>1/31/2020<br>- Document retrieval in various courts | $5.44 |
| 01/31/20 | Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 328396-2001 DATE:<br>1/31/2020<br>- Document retrieval in various courts | $5.44 |
| 01/31/20 | Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 328396-2001 DATE:<br>1/31/2020<br>- Document retrieval in various courts | $21.78 |
| 01/31/20 | Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 328396-2001 DATE:<br>1/31/2020<br>- Document retrieval in various courts | $5.44 |
| 01/31/20 | Document Retrieval  VENDOR:<br>LINDAYHL CORP DBA/ATTORNEY'S<br>SERVICE BUR INVOICE#: 52249<br>DATE: 1/31/2020<br>Document Retrieval - Louisiana;<br>Alabama; Kentucky; Mississippi;<br>Missouri. | $3,901.50 |
| 02/10/20 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800694 DATE:<br>2/13/2020<br>02/10/0020 | $586.84 |
| 02/12/20 | Prof Fees - Consultant Fees  VENDOR:<br>THIRD HORIZON STRATEGIES<br>INVOICE#: 1394 DATE: 2/12/2020<br>Consulting services. | $6,243.73 |

Current Expenses                                               $68,475.18

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of JANUARY 2020**

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 1/14/20 | | | $54.92 | | | | | Taxi fare |
| 1/14/20 | | | | | $19.85 | | | Meals |
| 1/15/20 | | | | | $4.07 | | | Meals |
| **TOTALS[2]** | | | **$54.92** | | **$23.92** | | | |

**TOTAL:**    **$78.84**              **PLEASE MAKE CHECK PAYABLE TO:**    **Kara Trainor**

**PLEASE SEND CHECK TO:**        **Kara Trainor**

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

# EXPENSE REPORT
## OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS

### For the Month of January 2020

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|-------|---------|-------|---------|-------|--------------|-------|-----------------------------------|
| 1/10/2020 | | $808.40 | | | | | | Roundtrip flight from Kalamazoo, MI to NYC |
| 1/10/2020 | | | | $449.88 | | | | 1 night stay at Courtyard Marriott |
| | | | | | | | | |
| TOTALS[2] | | $808.40 | | $449.88 | | | | $1,258.28 |

**TOTAL:**      $1,102.19                    **PLEASE MAKE CHECK PAYABLE TO:**    Cooper Law Firm

**PLEASE SEND CHECK TO:**          Cooper Law Firm
**1525 Religious Street**
**New Orleans, Louisiana 70130**

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**Third Horizon Strategies**

444 North Michigan Avenue, Suite 3280

Chicago, IL  60611

312-848-7153

trisha.homans@thirdhorizonstrategies.com

thirdhorizonstrategies.com

# INVOICE

**BILL TO**

Akin Gump

**SHIP TO**

Purdue Pharma L.P.

C/O Akin Gump Strauss

Hauer & Feld, LLP

One Bryant Park

New Took, NY 10036

**INVOICE #** 1394

**DATE** 02/12/2020

**DUE DATE** 03/13/2020

**TERMS** Net 30

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|------|----------|-------------|-----|------|--------|
| | **Consulting Services** | November 2019 - February 19 2020, 27.75 hours @ $225 per hour | 1 | 6,243.73 | 6,243.73 |

BALANCE DUE    **$6,243.73**

# Detailed Time Report

*Third Horizon Strategies*

| Timeframe | **All Time** | Clients | **All Clients** |
|-----------|----------|---------|-------------|
| Total | **27.75 Hours** | 1 Project | **Akin Gump** |
| | | Categories | **All Tasks** |
| | | 1 Team | **Greg Williams** |

| Client | Project | Task | Person | Hours |
|--------|---------|------|--------|-------|
| 11/20/2019 | | | | 1.00 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 1.00 |
| Project Onboard and Background Call | | | | |
| 11/22/2019 | | | | 1.00 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 1.00 |
| Call with Debtor on Outline Development | | | | |
| 11/25/2019 | | | | 2.00 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 2.00 |
| Develop Draft Overview Outline on Overarching Principles and Issues to Consider | | | | |
| 11/26/2019 | | | | 2.00 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 2.00 |
| Strategy and Background call with UCC | | | | |
| 12/06/2019 | | | | 2.00 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 2.00 |
| ERF Proposal Review and Provided Detail Comments and Notes | | | | |
| 12/11/2019 | | | | 0.50 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 0.50 |
| Call with Lauren O'Brien to Review Questions on ERF Comments | | | | |
| 12/13/2019 | | | | 2.50 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 2.50 |
| Review NAS Proposal and Background Materials and Participate in UCC Call On The Topic | | | | |

**Total**     **27.75**

| Client | Project | Task | Person | Hours |
|--------|---------|------|--------|-------|
| 12/17/2019 | | | | 1.50 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 1.50 |
| UCC Subcommittee Call to Review ERF Proposal and Discuss Final Proposed Version To Send to Debtor | | | | |
| 12/30/2019 | | | | 1.00 |
| Akin Gump | Akin Gump | Project Management | Greg Williams | 1.00 |
| Participate in ERF Proposal Review with Debtor | | | | |
| 01/09/2020 | | | | 1.00 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.00 |
| Review debtor proposal and comments for ERF | | | | |
| 01/10/2020 | | | | 0.50 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 0.50 |
| Debtor proposal discussion | | | | |
| 01/20/2020 | | | | 1.00 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.00 |
| Review Debtor Redline of ERF | | | | |
| 01/21/2020 | | | | 1.00 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.00 |
| ERF Advise on Budget and Review of AG Blackline to Debtor | | | | |
| 01/23/2020 | | | | 1.00 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.00 |
| Provide feedback and review analysis of State ERF proposal | | | | |
| 01/27/2020 | | | | 1.50 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.50 |
| Review of revised redline ERF and participate in UCC committee discussion | | | | |
| 02/02/2020 | | | | 0.75 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 0.75 |
| Prep call for ERF call with Debtor and States | | | | |
| 02/03/2020 | | | | 1.50 |

|  |  |  |  **Total** | **27.75** |

| Client | Project | Task | Person | Hours |
|--------|---------|------|--------|-------|
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.50 |
| Call with Debtor and States on ERF and follow-up email to UCC | | | | |
| 02/04/2020 | | | | 1.00 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.00 |
| UCC ERF Subcommittee Call | | | | |
| 02/08/2020 | | | | 1.00 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.00 |
| Review of Debtor new proposal | | | | |
| 02/12/2020 | | | | 1.00 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.00 |
| Review if State black line of ERF | | | | |
| 02/17/2020 | | | | 1.50 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.50 |
| Block Grant Research STR/SOR | | | | |
| 02/19/2020 | | | | 1.50 |
| Akin Gump | Akin Gump | Programming | Greg Williams | 1.50 |
| Review of Side-by-Side and UCC Call | | | | |
| | | | **Total** | **27.75** |