KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**THIRD MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | December 1, 2019 through and including December 31, 2019 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $451,659.00 |
| **Current Fee Request** | $361,327.20 (80% of $451,659.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $8,050.70 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $369,377.90 |
| **Total Fees and Expenses Inclusive of Holdback** | $459,709.70 |
| **This is a(n):**        X  monthly        ___interim application        ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $219,815.10 |
| 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $137,754.45 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses*

*for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together

with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-

Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants

(the "**Ad Hoc Committee**"), hereby submits this Second Monthly Fee Statement (the

"**Statement**") for the period of December 1, 2019 through and including December 31, 2019 (the

"**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours

expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period

by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their

respective titles that provided services during this Monthly Fee Period, along with their respective

billing rates and the total number of hours spent by each individual during this Monthly Fee Period.

The blended hourly billing rate of attorneys for all services provided during the Monthly Fee

Period is $942.78.[2]  The blended hourly billing rate of all paraprofessionals is $400.00.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that

Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly

Fee Period organized by project category with a daily time log explaining the time spent by each

attorney and other professional and an itemization of expenses.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $441,979.00 by the total hours of 468.8.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $9,680.00 by the total hours of 24.2.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $361,327.20, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $8,050.70.

Dated: New York, New York
        March 16, 2020

Respectfully submitted,

By:   /s/ Kenneth H. Eckstein

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &
FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
          rringer@kramerlevin.com
          cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 128.0 | $132,356.50 |
| 00003 | Business Operations | 35.5 | 30,781.50 |
| 00004 | Case Administration | 39.3 | 37,207.00 |
| 00005 | Claims Analysis | 12.8 | 12,337.50 |
| 00006 | Employment and Fee Applications | 95.9 | 64,877.00 |
| 00007 | Emergency Financing | 20.1 | 21,653.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 66.4 | 62,863.50 |
| 00010 | Non-Working Travel[5] | 8.4 | 8,799.00 |
| 00011 | Plan and Disclosure Statement | 86.6 | 85,183.00 |
| **Subtotal** | | 493.00 | 456,058.50 |
| **Less 50% Non-Working Travel** | | | (4,399.50) |
| **TOTAL** | | | $459,809.70 |

[5] Non-Working travel is discounted by 50%.

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1100 | 10.1 | 11,110.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1350 | 76.0 | 101,250.00 |
| Mayer Greenberg | Partner | 1990 | Tax | 1200 | 11.1 | 13,320.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1000 | 89.8 | 87,300.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1075 | 9.0 | 9,675.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 980 | 26.0 | 25,480.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 995 | 16.9 | 16,815.50 |
| Michael Cubell | Associate | 2007 | Corporate | 970 | 27.5 | 26,675.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 785 | 147.6 | 115,316.50 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 845 | 7.5 | 6,337.50 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 845 | 9.1 | 7,689.50 |
| Hunter Blain | Law Clerk | N/A | Creditors' Rights | 550 | 38.2 | 21,010.00 |
| Benjamin Minerva | Paralegal | N/A | Creditors' Rights | 400 | 24.2 | 9,680.00 |
| **Less 50% Non-Working Travel** | | | | | | (4,399.50) |
| **Total** | | | | | **493.00** | **451,659.00** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $302.39 |
| Color Copies | 712.00 |
| In-House/Meals | 100.00 |
| Meetings | 2,383.50 |
| CourtCall | 186.00 |
| Pacer Online Research | 22.70 |
| Photocopying | 12.60 |
| Telecommunication Charges | 1,696.11 |
| Transcript Fees | 2,635.40 |
| **TOTAL EXPENSES** | **$8,050.70** |

**EXHIBIT D**

# Kramer Levin



March 16, 2020

Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants

Invoice #: 794758
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2019.**

| | |
|---|---|
| Fees | $456,058.50 |
| Less 50% Discount on Non-Working Travel matter | (4,399.50) |
| Fee Subtotal | 451,659.00 |
| Disbursements and Other Charges | 8,050.70 |
| **TOTAL BALANCE DUE** | **$459,709.70** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 12, 2020
Invoice #: 794758
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through December 31, 2019 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $132,356.50 | $8,050.70 | **$140,407.20** |
| 072952-00003 | Business Operations | 30,781.50 | 0.00 | **30,781.50** |
| 072952-00004 | Case Administration | 37,207.00 | 0.00 | **37,207.00** |
| 072952-00005 | Claims Analysis | 12,337.50 | 0.00 | **12,337.50** |
| 072952-00006 | Employment and Fee Applications | 64,877.00 | 0.00 | **64,877.00** |
| 072952-00007 | Emergency Financing | 21,653.50 | 0.00 | **21,653.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 62,863.50 | 0.00 | **62,863.50** |
| 072952-00010 | Non-Working Travel | 8,799.00 | 0.00 | **8,799.00** |
| 072952-00011 | Plan and Disclosure Statement | 85,183.00 | 0.00 | **85,183.00** |
| **Subtotal** | | **456,058.50** | **8,050.70** | **464,109.20** |
| Less 50% Discount on Non-Working Travel matter | | | | **(4,399.50)** |
| **TOTAL CURRENT INVOICE** | | | | **$459,709.70** |



March 12, 2020
Invoice #: 794758
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.80 | $880.00 |
| Eckstein, Kenneth H. | Partner | 25.60 | 34,560.00 |
| Greenberg, Mayer | Partner | 11.10 | 13,320.00 |
| Ringer, Rachael L. | Partner | 19.50 | 19,500.00 |
| Rosenbaum, Jordan M. | Partner | 2.60 | 2,795.00 |
| Blabey, David E. | Counsel | 11.50 | 11,270.00 |
| Stoopack, Helayne O. | Counsel | 12.50 | 12,437.50 |
| Cubell, Michael B. | Associate | 13.70 | 13,289.00 |
| Gange, Caroline | Associate | 19.90 | 15,621.50 |
| Khvatskaya, Mariya | Associate | 7.50 | 6,337.50 |
| Kontorovich, Ilya | Associate | 1.80 | 1,521.00 |
| Blain, Hunter | Law Clerk | 1.50 | 825.00 |
| **TOTAL FEES** | | **128.00** | **$132,356.50** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $302.39 |
| Color Copies | 712.00 |
| In-House/Meals | 100.00 |
| Meetings | 2,383.50 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| CourtCall | 186.00 |
| Pacer Online Research | 22.70 |
| Photocopying | 12.60 |
| Telecommunication Charges | 1,696.11 |
| Transcript Fees | 2,635.40 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,050.70** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Eckstein, Kenneth H. | Call w/ J. Uzzi re diligence issues (0.4); o/c re diligence, tax, IAC, ERF (0.8); review/revise agenda of issues for upcoming Sackler meeting and AHC meeting re diligence (0.5); emails with AHC professionals re same (0.2). | 1.90 | $2,565.00 |
| 12/2/2019 | Greenberg, Mayer | Review tax diligence materials. | 0.80 | 960.00 |
| 12/2/2019 | Ringer, Rachael L. | Call with M. Diaz re: diligence updates (.2). | 0.20 | 200.00 |
| 12/2/2019 | Cubell, Michael B. | Review memo re IACs from DLA. | 1.00 | 970.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Meet w/ J. Uzzi, J. Rosen, S. Simms re RSA work plan, diligence, and next steps (1.5). | 1.50 | 2,025.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/3/2019 | Ringer, Rachael L. | Prepare for (.3) and attend call with DLA re: IAC diligence (.9), follow-up call with AHC professionals re: same (.7), emails with M. Diaz re: Sackler diligence questions and presentations (.3), call with Brown Rudnick re: same (.2), emails with AHC professionals re: IAC issues (.5), meeting with G. Uzzi, J. Rosen, S. Simms re: updates/next steps on diligence (1.5), emails with AHC re: Sackler presentations (.2). | 4.60 | 4,600.00 |
| 12/3/2019 | Rosenbaum, Jordan M. | Attend meeting with J. Uzzi, J. Rosen, S. Simms re updates and diligence (1.5); attend portion of call with DLA regarding IAC diligence(.5). | 2.00 | 2,150.00 |
| 12/3/2019 | Kontorovich, Ilya | Attend portion of call re IAC Diligence with FTI. | 0.60 | 507.00 |
| 12/3/2019 | Cubell, Michael B. | Prepare for (0.4) and attend (0.9) call with FTI to discuss DLA's IAC memo and related issues. | 1.30 | 1,261.00 |
| 12/3/2019 | Gange, Caroline | Review FTI diligence materials (.8); discussions w/ FTI re info sharing (.2). | 1.00 | 785.00 |
| 12/4/2019 | Greenberg, Mayer | Review FTI diligence presentation (0.4), review email from R. Ringer re Company's corporate structure and history (0.5). | 0.90 | 1,080.00 |
| 12/4/2019 | Stoopack, Helayne O. | Review FTI summaries re: IAC tax issues (1.5), review research material re: tax diligence (0.8); review information re: Sackler family trusts (0.8). | 3.10 | 3,084.50 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2019 | Khvatskaya, Mariya | Review the IAC tax diligence from FTI. | 0.20 | 169.00 |
| 12/4/2019 | Gange, Caroline | Review FTI diligence materials (0.3); compose and review emails w/ DPW and FTI re info sharing w/ clients (0.9). | 1.20 | 942.00 |
| 12/5/2019 | Eckstein, Kenneth H. | Call w/w D. Molton, S. Gilbert re meeting w/ J. Uzzi, J. Rosen re IACs (0.4). | 0.40 | 540.00 |
| 12/5/2019 | Ringer, Rachael L. | Call with FTI re: asset analysis (.5), emails with DPW re: de-designation of diligence materials (.3). | 0.80 | 800.00 |
| 12/5/2019 | Greenberg, Mayer | Review and analyze FTI tax summary (.2); attend portion of discussion with M. Khvatskaya and H. Stoopack re same (.4). | 0.60 | 720.00 |
| 12/5/2019 | Stoopack, Helayne O. | Discussion w/ M. Khavatskaya, M. Greenberg re: FTI IAC diligence. | 1.10 | 1,094.50 |
| 12/5/2019 | Cubell, Michael B. | Review FTI updated diligence presentation (.8) and FTI emails related to ongoing diligence efforts (.6). | 1.40 | 1,358.00 |
| 12/5/2019 | Khvatskaya, Mariya | Discussion with M. Greenberg and H. Stoopack re: IACs tax summaries from FTI and restitution deduction (1.1); review tax diligence summaries from FTI (.4); research tax-related issues for IAC sales (.2). | 1.70 | 1,436.50 |
| 12/5/2019 | Gange, Caroline | Emails w/ DPW and FTI re diligence information sharing w/ AHC. | 0.60 | 471.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/6/2019 | Ringer, Rachael L. | Prepare for (.5) and attend (7.0) meeting re: Sackler presentations on claims/defenses. | 7.50 | 7,500.00 |
| 12/6/2019 | Bessonette, John | Review and edit transaction outline (0.7); calls and emails with KL Team re same (0.1). | 0.80 | 880.00 |
| 12/6/2019 | Eckstein, Kenneth H. | Attend full day presentation by Sackler counsel re claims at Milbank. | 7.00 | 9,450.00 |
| 12/6/2019 | Blabey, David E. | Attend portions of presentation by Sackler family attorneys by phone re: claims and defenses. | 5.00 | 4,900.00 |
| 12/6/2019 | Kontorovich, Ilya | Telephonically attend portions of presentation by Sackler family attorneys re: claims and defenses. | 1.10 | 929.50 |
| 12/6/2019 | Cubell, Michael B. | Review materials from Sackler presentation. | 3.00 | 2,910.00 |
| 12/6/2019 | Gange, Caroline | Emails w/ AHC profs re Sackler meeting. | 0.30 | 235.50 |
| 12/9/2019 | Greenberg, Mayer | Review and analyze FTI tax presentation (.2); discussion with Joffe, M. Khvatskaya and H. Stoopack re same (.6). | 0.80 | 960.00 |
| 12/9/2019 | Stoopack, Helayne O. | Conf. call with FTI (S. Joffe), M. Khavatskaya and M. Greenberg re: IAC tax issues (0.6); review FTI presentation re: IAC diligence (1.3). | 1.90 | 1,890.50 |
| 12/9/2019 | Cubell, Michael B. | Review FTI IAC Presentation (2.5); related diligence materials (1.0). | 3.50 | 3,395.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/9/2019 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with FTI, H. Stoopack and M. Greenberg re: structure of IAC sales (0.6); review tax diligence work streams (0.3). | 1.00 | 845.00 |
| 12/9/2019 | Kontorovich, Ilya | Review IAC diligence materials. | 0.10 | 84.50 |
| 12/10/2019 | Rosenbaum, Jordan M. | Call with AHC professionals regarding FTI IAC analysis. | 0.60 | 645.00 |
| 12/10/2019 | Eckstein, Kenneth H. | AHC professional conf call re diligence, upcoming AHC meeting(1.5); review FTI materials for meeting (0.8) correspond re with AHC professionals re diligence issues (1.0); call w/ R. Ringer re same (0.2). | 3.50 | 4,725.00 |
| 12/10/2019 | Ringer, Rachael L. | Prepare for (0.2) and attend call with AHC professionals re diligence and preparation for AHC meeting (1.5). | 1.70 | 1,700.00 |
| 12/10/2019 | Ringer, Rachael L. | Call with S. Simms re: AHC diligence analysis (.2), call with M. Diaz re: same (.2). | 0.40 | 400.00 |
| 12/10/2019 | Ringer, Rachael L. | Draft email to DPW re: stipulation, discussion with K. Eckstein re: same (.4). | 0.40 | 400.00 |
| 12/10/2019 | Stoopack, Helayne O. | Review FTI Business Plan Overview/diligence. | 1.30 | 1,293.50 |
| 12/10/2019 | Blabey, David E. | Attend AHC professionals' call re diligence upcoming in-person AHC meeting. | 1.50 | 1,470.00 |
| 12/10/2019 | Blabey, David E. | Review and comment on draft FTI presentations. | 5.00 | 4,900.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/2019 | Blain, Hunter | Attend AHC professionals call with FTI diligence update and case updates. | 1.50 | 825.00 |
| 12/10/2019 | Gange, Caroline | Attend AHC professionals call re diligence, prep for upcoming AHC meeting (1.5); review/revise draft FTI presentation and disclaimer (2). | 3.50 | 2,747.50 |
| 12/10/2019 | Gange, Caroline | Emails/calls w/ FTI and DPW re information sharing and clearance of documents for FTI presentation. | 1.30 | 1,020.50 |
| 12/10/2019 | Gange, Caroline | Review mark-up of stipulation w/ AHC/UCC. | 0.80 | 628.00 |
| 12/10/2019 | Cubell, Michael B. | Attend weekly AHC call re diligence/corporate issues. | 1.20 | 1,164.00 |
| 12/10/2019 | Cubell, Michael B. | Review FTI's business plan presentation. | 1.00 | 970.00 |
| 12/11/2019 | Ringer, Rachael L. | Call with DPW re: diligence issues (.5), emails with C. Gange re: same (.3), emails with FTI and DPW re: same (.5). | 1.30 | 1,300.00 |
| 12/11/2019 | Greenberg, Mayer | Analyze tax structure issues (0.7); e-mail with H Stoopack re same (0.1). | 0.80 | 960.00 |
| 12/11/2019 | Ringer, Rachael L. | Review/revise AHC stip (.6). | 0.60 | 600.00 |
| 12/11/2019 | Gange, Caroline | Calls w/ FTI and DPW re info sharing (.6); draft email to DPW re ability to share diligence info w/ AHC (.5); emails re same w/ R. Ringer (.3). | 1.40 | 1,099.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/11/2019 | Gange, Caroline | Review/revise stipulation w/ AHC and UCC (1.5) and discuss same w/ R. Ringer (.1). | 1.60 | 1,256.00 |
| 12/11/2019 | Cubell, Michael B. | Review updated draft of FTI presentation on US business plan and IAC deck. | 1.30 | 1,261.00 |
| 12/12/2019 | Greenberg, Mayer | Meeting with H Stoopack and M. Khvastskaya re tax issues. | 0.60 | 720.00 |
| 12/12/2019 | Stoopack, Helayne O. | Discussions with M. Greenberg, M. Khvatskaya re: tax issues. | 0.60 | 597.00 |
| 12/12/2019 | Khvatskaya, Mariya | Discuss tax issues with M. Greenberg and H. Stoopack (.6); review the FTI presentation on IAC diligence (.3). | 0.90 | 760.50 |
| 12/13/2019 | Greenberg, Mayer | Review recently produced materials re tax issues. | 0.30 | 360.00 |
| 12/15/2019 | Eckstein, Kenneth H. | Review diligence updates (.4). | 0.40 | 540.00 |
| 12/16/2019 | Ringer, Rachael L. | Call with Akin re: discovery/diligence issues (0.1), review and compose emails with J. Rice re: same (.2). | 0.30 | 300.00 |
| 12/16/2019 | Gange, Caroline | Call w/ DPW re stipulation (.3); review issues re same (.6); follow up emails w/ AHC professionals re same (.7). | 1.60 | 1,256.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2019 | Eckstein, Kenneth H. | Call w/M. Huebner & A. Preis re Houlihan, FTI engagement & related diligence issues (.8); corresp w/ M. Diaz re diligence work plan (.8); c/w S. Gilbert re diligence issues (.3); c/w S. Pohl re same(.3); c/w R. Ringer re dilligence and other case issues (.8); review AHC professional correspondence & diligence material (.9). | 3.90 | 5,265.00 |
| 12/17/2019 | Ringer, Rachael L. | Prepare for and attend call re: document collection/discovery with DPW and Sacklers (.8). | 0.80 | 800.00 |
| 12/17/2019 | Greenberg, Mayer | Review AHC analysis re tax diligence. | 0.30 | 360.00 |
| 12/17/2019 | Gange, Caroline | Review Sackler side A presentation (2.2); discussions w/ Debevoise and AHC professionals re same (.4); revise UCC diligence letter and emails w/ R. Ringer re same (.3). | 2.90 | 2,276.50 |
| 12/18/2019 | Greenberg, Mayer | Call with M. Khvatskaya, H. Stoopack, B. Kelly (Brown Rudnick) re tax issues (.3); discussion/ KL tax team tax structuring (.4). | 0.70 | 840.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Call w/FTI re diligence (.6). | 0.60 | 810.00 |
| 12/18/2019 | Stoopack, Helayne O. | Call w/ M. Greenberg, M. Khvatskaya, B. Kelly re: tax issues (0.3); disc. M. Greenberg, M. Khvatskaya re: structuring (0.4). | 0.70 | 696.50 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/2019 | Khvatskaya, Mariya | Call with KL tax team and Brown Rudnick re: tax issues (.3); discuss tax structuring with M. Greenberg and H. Stoopack (.4); review and provide materials for the upcoming tax meeting to B. Kelly (.4). | 1.10 | 929.50 |
| 12/19/2019 | Greenberg, Mayer | Review materials and prepare for meeting at Debevoise (.7); attend tax meeting at Debevoise (2.0); disc M. Greenberg, S. Joffe, B. Kelly re: tax issues (1.0). | 3.70 | 4,440.00 |
| 12/19/2019 | Eckstein, Kenneth H. | Calls with DPW re Houlihan, FTI work plan, and dilligence (.6). | 0.60 | 810.00 |
| 12/19/2019 | Stoopack, Helayne O. | Attend tax meeting at Debevoise (2.0); disc M. Greenberg, S. Joffe, B. Kelly re: tax issues (1.0). | 3.00 | 2,985.00 |
| 12/19/2019 | Gange, Caroline | Calls and emails w FTI/DPW re diligence update/info sharing. | 0.30 | 235.50 |
| 12/20/2019 | Eckstein, Kenneth H. | Call w/S. Pohl re diligence(.4); call w/M. Diaz re FTI work plan (.5). | 0.90 | 1,215.00 |
| 12/20/2019 | Greenberg, Mayer | Review and comment on B. Kelly summary of Debevoise tax meeting. | 1.10 | 1,320.00 |
| 12/20/2019 | Ringer, Rachael L. | Call with Debtors' professionals re: Canada litigation (.6), emails with KL team re: same (.3). | 0.90 | 900.00 |
| 12/20/2019 | Stoopack, Helayne O. | Review B. Kelly summary of tax meeting (0.4); emails B. Kelly, M. Greenberg re: same (0.2), analyze open tax issues (0.2). | 0.80 | 796.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/20/2019 | Khvatskaya, Mariya | Review B. Kelly materials from the tax meeting. | 0.30 | 253.50 |
| 12/20/2019 | Gange, Caroline | Emails w/ AHC and Milbank re Sackler presentation (.2); emails w/ DPW and FTI re info sharing with AHC (.3). | 0.50 | 392.50 |
| 12/20/2019 | Gange, Caroline | Call w/ FTI and Debtors re Canada litigation (.6) and prepare outline re same (.4). | 1.00 | 785.00 |
| 12/21/2019 | Khvatskaya, Mariya | Further review B. Kelly summary from the Debevoise tax meeting. | 0.40 | 338.00 |
| 12/23/2019 | Eckstein, Kenneth H. | Call w/R. Budd, J. Carrol  re case updates (.4); call w/Davis Polk re transaction outline, case status/updates (1.4); call w/AHC professionals re same (.4); review case updates/status (.3); call with R. Ringer re same (.2). | 2.70 | 3,645.00 |
| 12/23/2019 | Greenberg, Mayer | Review materials re tax meeting. | 0.50 | 600.00 |
| 12/23/2019 | Gange, Caroline | Review FTI diligence update (1.0) and FTI emails re same (.3). | 1.30 | 1,020.50 |
| 12/26/2019 | Gange, Caroline | Review updates from FTI re diligence (.4), emails w/ FTI re diligence updates (.2). | 0.60 | 471.00 |
| 12/27/2019 | Khvatskaya, Mariya | Review the 12/19 presentations from Norton Rose re sales of IACs and the summary of the tax meeting from B. Kelly (.6); review the FTI presentations on IAC tax issues and diligence (1); review IAC diligence material (.3). | 1.90 | 1,605.50 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/30/2019 | Eckstein, Kenneth H. | Correspond w/ co-counsel re case updates (.8); correspond w/ S. Burian re case updates and status of diligence/analysis (.7); correspond w/ S. Gilbert re same (.5); c/w R. Ringer re same (.2). | 2.20 | 2,970.00 |
| TOTAL | | | 128.00 | $132,356.50 |



March 12, 2020
Invoice #: 794758
072952-00003
Page 15

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.40 | $5,940.00 |
| Ringer, Rachael L. | Partner | 8.90 | 8,900.00 |
| Blabey, David E. | Counsel | 1.30 | 1,274.00 |
| Gange, Caroline | Associate | 13.50 | 10,597.50 |
| Blain, Hunter | Law Clerk | 7.40 | 4,070.00 |
| TOTAL FEES | | 35.50 | $30,781.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Ringer, Rachael L. | Review emails re: wages update and settlement (.5), draft email update to AHC members re: same (1.0). | 1.50 | $1,500.00 |
| 12/2/2019 | Ringer, Rachael L. | Call with A. Preis re: wages motion update (.2). | 0.20 | 200.00 |
| 12/2/2019 | Eckstein, Kenneth H. | Call w/ M. Huebner re wages motion (0.3); c/w R. Ringer re wages issues (0.3). | 0.60 | 810.00 |
| 12/2/2019 | Gange, Caroline | Review Non-Consenting States Notice of Public Health Filing and prepare summary of same (1.3). | 1.30 | 1,020.50 |
| 12/3/2019 | Gange, Caroline | Prep for hearing on wages motion (0.8) and emails w/ AHC profs re same (0.3). | 1.10 | 863.50 |



March 12, 2020
Invoice #: 794758
072952-00003
Page 16

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2019 | Eckstein, Kenneth H. | Review AHC emails re hearing (0.5). | 0.50 | 675.00 |
| 12/4/2019 | Ringer, Rachael L. | Prepare for (0.9) and attend (3.1) hearing re: wages motion, revise update for clients re: same (.7). | 4.70 | 4,700.00 |
| 12/4/2019 | Blabey, David E. | Attend portions of wages hearing by telephone (1.3). | 1.30 | 1,274.00 |
| 12/4/2019 | Gange, Caroline | Prep for (.3) and telephonically attend wages hearing (3.1); prepare summary of same (0.6); emails w/ AHC re same (0.3). | 4.30 | 3,375.50 |
| 12/4/2019 | Blain, Hunter | Prepare for (0.3) and telephonically attend wage hearing (3.1), draft summary re same (0.6). | 4.00 | 2,200.00 |
| 12/5/2019 | Blain, Hunter | Review OCP disclosure statement. | 0.20 | 110.00 |
| 12/6/2019 | Blain, Hunter | Review OCP's disclosure statements (0.3); draft update email to C. Gange and R. Ringer (0.1). | 0.40 | 220.00 |
| 12/9/2019 | Blain, Hunter | Review OCP's disclosure statements (0.2), review notice of public health (0.4). | 0.60 | 330.00 |
| 12/9/2019 | Gange, Caroline | Review notice of public health filing (.3). | 0.30 | 235.50 |
| 12/11/2019 | Gange, Caroline | Review new program proposals (.4); draft update email to AHC re same (.8). | 1.20 | 942.00 |
| 12/17/2019 | Gange, Caroline | Review articles re senators' letter re bonuses (.5). | 0.50 | 392.50 |



March 12, 2020
Invoice #: 794758
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/18/2019 | Eckstein, Kenneth H. | Prep for court hearing, review & outline court statement (.8). | 0.80 | 1,080.00 |
| 12/19/2019 | Ringer, Rachael L. | Attend hearing in White Plains re employment motion (2.5). | 2.50 | 2,500.00 |
| 12/19/2019 | Eckstein, Kenneth H. | Attend court hearing in White Plains re E&Y employment application and public health notice (2.5). | 2.50 | 3,375.00 |
| 12/19/2019 | Blain, Hunter | Telephonically attend portion of 12/19/19 hearing regarding lease rejection and retention of Earnst & Young (1.6), draft summary re same (0.4), discussions with C. Gange and R. Ringer re same hearing (0.1), review letter re wage motion (0.1). | 2.20 | 1,210.00 |
| 12/19/2019 | Gange, Caroline | Attend omnibus hearing (2.5); follow up discussions w/ R. Ringer and K. Eckstein re same (.4); prep materials and review talking points from R. Ringer re same (.6); follow up discussions w/ H. Blain (.2); review/revise update for AHC members re same (1.1). | 4.80 | 3,768.00 |
| **TOTAL** | | | **35.50** | **$30,781.50** |



March 12, 2020
Invoice #: 794758
072952-00004
Page 18

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.50 | $11,475.00 |
| Ringer, Rachael L. | Partner | 16.10 | 16,100.00 |
| Gange, Caroline | Associate | 9.20 | 7,222.00 |
| Blain, Hunter | Law Clerk | 1.40 | 770.00 |
| Minerva, Benjamin | Paralegal | 4.10 | 1,640.00 |
| TOTAL FEES | | 39.30 | $37,207.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Ringer, Rachael L. | Emails with A. Troop re: protective order (.2), emails with KL team re: same (.2). Call with M. Huebner re: protective order and re: other case updates (.5), further review/revise protective order (.7), call w/ E. Vonnegut re: same (.1). | 1.70 | $1,700.00 |
| 12/2/2019 | Eckstein, Kenneth H. | Call w/ J. Uzzi re protective order issues (0.4); follow-up w/ R. Ringer re same (0.3); call w/ client re same (0.6); call w/ A. Troop, F. Feiner re same (0.4); follow-up call w/ J. Uzzi re same (0.4); c/w R. Ringer re protective order issues (0.5). | 2.60 | 3,510.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 19

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); prepare device form for 12/04 hearing (0.1). | 0.30 | 120.00 |
| 12/3/2019 | Ringer, Rachael L. | Revise updates re: protective order (.2). | 0.20 | 200.00 |
| 12/3/2019 | Ringer, Rachael L. | Emails with G. Uzzi re: protective order (.2), emails with KL team/AHC professionals re: same (.5), emails with AHC members re: same (.3). | 1.00 | 1,000.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Conf call w/ Sackler counsel re protective order (0.4); review revised draft of protective order (0.4); c/w R. Ringer re same (0.3). | 1.10 | 1,485.00 |
| 12/3/2019 | Minerva, Benjamin | Update internal records re: court filings (0.1); prepare electronic device form for 12/04/19 hearing (0.2); emails with courtroom deputy re: same (0.1). | 0.40 | 160.00 |
| 12/4/2019 | Ringer, Rachael L. | Discussions with Milbank/Debevoise re: protective order (.6), draft email to AHC professionals re: same (.3), discussion with A. Troop re: same (.3), review revised version of protective order (.5), discussion with Akin re: same (.4). | 2.10 | 2,100.00 |
| 12/4/2019 | Eckstein, Kenneth H. | Review protective order, revisions (0.4); call w/ J. Uzzi re protective order (0.3); c/w R. Ringer re same (0.3); correspond w/ clients re same (0.2). | 1.20 | 1,620.00 |
| 12/4/2019 | Gange, Caroline | Review markup of protective order (.7); emails w/ AHC professionals re same (.6). | 1.30 | 1,020.50 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 20

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2). | 0.20 | 80.00 |
| 12/5/2019 | Ringer, Rachael L. | Draft update re: protective order (.4), emails with KL team/AHC members re: same (.2), emails with non-consenting states re: protective order (.6), call with non-consenting states re: same (.4), call with Milbank re: same (.2), emails with Milbank re: same (.2). | 2.00 | 2,000.00 |
| 12/5/2019 | Eckstein, Kenneth H. | Review protective order correspondence (0.2); c/w R. Ringer and review open issues re protective order (0.5); c/w R. Ringer re case status (0.4). | 1.10 | 1,485.00 |
| 12/5/2019 | Gange, Caroline | Call w/ non-consenting states re protective order (0.4); follow up w/ and review emails from R. Ringer re same (0.4). | 0.80 | 628.00 |
| 12/9/2019 | Ringer, Rachael L. | Further review/revisions to protective order (1.6), discussions and emails with non-consenting states and K. Eckstein re: same (1.1), call with DPW re: same (.8). | 3.50 | 3,500.00 |
| 12/9/2019 | Eckstein, Kenneth H. | Conf call re Protective Order w/ Gilbert, A. Troop, R. Ringer (0.8); follow-up review of protective order (0.4). | 1.20 | 1,620.00 |
| 12/9/2019 | Blain, Hunter | Summarize Arizona S. Ct. decision and other filings for client update (0.5), analyze Arizona's brief to determine effects of S. Ct. order (0.3). | 0.80 | 440.00 |
| 12/9/2019 | Gange, Caroline | Review Protective Order (.5). | 0.50 | 392.50 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 21

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/9/2019 | Gange, Caroline | Review SC decision on Arizona lawsuits (.4). | 0.40 | 314.00 |
| 12/10/2019 | Ringer, Rachael L. | Discussion with E. Vonnegut re: protective order (.4). | 0.40 | 400.00 |
| 12/10/2019 | Blain, Hunter | Prepare key docs mini binder (0.2), communications with B. Minerva re same (0.1). | 0.30 | 165.00 |
| 12/10/2019 | Minerva, Benjamin | Prepare binder re: AHC Bylaws, Reimbursement order and other administrative docs. | 0.40 | 160.00 |
| 12/12/2019 | Minerva, Benjamin | Register new check request for 12/4 hearing transcript. | 0.20 | 80.00 |
| 12/13/2019 | Ringer, Rachael L. | Call with all parties re: protective order (.8). | 0.80 | 800.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Correspond w/ M. Huebner, A. Preis re banker (0.4). | 0.40 | 540.00 |
| 12/13/2019 | Gange, Caroline | Emails w Brown Rudnick and B. Minerva re transcripts (.2). | 0.20 | 157.00 |
| 12/13/2019 | Minerva, Benjamin | Organize hearing transcripts. | 0.20 | 80.00 |
| 12/16/2019 | Ringer, Rachael L. | Emails with M. Hurley re: protective order (.3), call with E. Vonnegut re: protective order (.2), review drafts of same (.3), call with Z. Levine re: stipulation questions (.4). | 1.20 | 1,200.00 |
| 12/16/2019 | Minerva, Benjamin | Update and organize internal records re: court filings (0.2); update KL team outlook invitations re: omnibus hearings (0.2). | 0.40 | 160.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 22

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2019 | Gange, Caroline | Discuss case updates w/ H. Blain (.1); review matters going forward on 12/19 and recent docket updates (.3). | 0.40 | 314.00 |
| 12/17/2019 | Minerva, Benjamin | Coordinate telephonic participation in hearing (0.3); emails with C. Gange and H. Blain re: same (0.1); prepare electronic device form for 12/19 hearing (0.1). | 0.50 | 200.00 |
| 12/18/2019 | Ringer, Rachael L. | Emails with K. Eckstein re: updates/next steps (.3), call with M. Huebner re: same (.5), call with FTI re: same (.3), call with E. Vonnegut re: edits to protective order, emails with E. Vonnegut re: same (.3), emails/calls with Milbank/DPW re: same (.5). | 1.90 | 1,900.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Call w/ AHC professionals re Protective Order (.4). | 0.40 | 540.00 |
| 12/18/2019 | Blain, Hunter | Coordinate with B. Minerva and C. Gange regarding 12/19 hearing. | 0.10 | 55.00 |
| 12/18/2019 | Gange, Caroline | Coordinate dial in for hearing (.3); call w/ Debtors and non-consenting states re PO (.8); review markup of PO (.6). | 1.70 | 1,334.50 |
| 12/18/2019 | Minerva, Benjamin | Multiple calls with courtcall re: 12/19 hearing (0.4); emails with C. Gange re: same (0.2); prepare electronic device form for 12/19 hearing (0.1); emails with C. Gange and courtroom deputy re: same (0.2). | 0.90 | 360.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 23

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/19/2019 | Eckstein, Kenneth H. | Emails with R. Ringer re case status (.5). | 0.50 | 675.00 |
| 12/19/2019 | Gange, Caroline | Call w/ DPW re protective order (.5); review emails from R. Ringer re same (.2). | 0.70 | 549.50 |
| 12/19/2019 | Minerva, Benjamin | Calls with courtroom deputy re: 12/19 hearing electronic device form. | 0.20 | 80.00 |
| 12/20/2019 | Gange, Caroline | Emails w/ AHC profs and R. Ringer re FTI engagement (.2). | 0.20 | 157.00 |
| 12/20/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 12/21/2019 | Gange, Caroline | Review docket updates re Milbank presentation and emails w/ AHC professionals re same. | 1.20 | 942.00 |
| 12/23/2019 | Ringer, Rachael L. | Call with Debtors and AHC professionals re case updates (1.1), calls with K. Eckstein re: same (.2). | 1.30 | 1,300.00 |
| 12/23/2019 | Blain, Hunter | Review and organize Stipulation Presentation in internal systems, coordinate with B. Minerva regarding formatting for distribution. | 0.20 | 110.00 |
| 12/23/2019 | Gange, Caroline | Call w/ Debtors re case updates/status (1.1); follow-up emails with AHC profs re same (.3). | 1.40 | 1,099.00 |
| 12/23/2019 | Minerva, Benjamin | Organize stipulation presentation docs. | 0.20 | 80.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 24

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/2019 | Gange, Caroline | Discussions re case updates with KL team (.3), review docket updates (.1). | 0.40 | 314.00 |
| **TOTAL** | | | **39.30** | **$37,207.00** |



March 12, 2020
Invoice #: 794758
072952-00005
Page 25

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.20 | $1,620.00 |
| Ringer, Rachael L. | Partner | 1.60 | 1,600.00 |
| Blabey, David E. | Counsel | 6.50 | 6,370.00 |
| Gange, Caroline | Associate | 3.50 | 2,747.50 |
| **TOTAL FEES** | | **12.80** | **$12,337.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Blabey, David E. | Draft and edit client update email re bar date issues. | 1.30 | $1,274.00 |
| 12/2/2019 | Gange, Caroline | Review updates re bar date (0.6); emails w/ D. Blabey and R. Ringer re same (0.3); draft update for AHC re same (1.9). | 2.80 | 2,198.00 |
| 12/4/2019 | Blabey, David E. | Research on bar date issues (4); review and comment on client update (.3). | 4.30 | 4,214.00 |
| 12/9/2019 | Blabey, David E. | Emails with AHC professionals re bar date motion. | 0.20 | 196.00 |
| 12/13/2019 | Blabey, David E. | Correspond with K. Eckstein and AHC professionals re bar date. | 0.70 | 686.00 |
| 12/20/2019 | Ringer, Rachael L. | Emails with AHC re: filing/docket updates (.5). | 0.50 | 500.00 |



March 12, 2020
Invoice #: 794758
072952-00005
Page 26

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/27/2019 | Eckstein, Kenneth H. | Conf call w/A. Troop re case issues/strategy and bar date (.8); follow up emails w/R. Ringer re same (.4). | 1.20 | 1,620.00 |
| 12/30/2019 | Ringer, Rachael L. | Prepare for and attend call with A. Troop, K. Maclay and J. McClammy re: bar date issues (0.7), follow-up emails with KL team and AHC professionals re: same (0.3), discussion re same with C. Gange (0.1). | 1.10 | 1,100.00 |
| 12/30/2019 | Gange, Caroline | Discussions re bar date w/ R. Ringer. | 0.10 | 78.50 |
| 12/31/2019 | Gange, Caroline | Review emails re bar date/case updates. | 0.60 | 471.00 |
| **TOTAL** | | | **12.80** | **$12,337.50** |



March 12, 2020
Invoice #: 794758
072952-00006
Page 27

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.50 | $675.00 |
| Ringer, Rachael L. | Partner | 5.20 | 5,200.00 |
| Blabey, David E. | Counsel | 1.20 | 1,176.00 |
| Gange, Caroline | Associate | 50.60 | 39,721.00 |
| Blain, Hunter | Law Clerk | 18.30 | 10,065.00 |
| Minerva, Benjamin | Paralegal | 20.10 | 8,040.00 |
| **TOTAL FEES** | | **95.90** | **$64,877.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Ringer, Rachael L. | Emails with H. Blain re: invoices (.3). | 0.30 | $300.00 |
| 12/2/2019 | Gange, Caroline | Review invoices for privilege/confidentiality issues (2.9); emails w/ AHC profs re billing procedures (0.3); review AHC members' Fee Statements (0.9); emails w/ H. Blain re same (0.3). | 4.40 | 3,454.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Blain, Hunter | Compose email to R. Ringer regarding team update for billing (0.1), compose team update re same (0.3), answer questions from KL team re same (0.1), review Sept/Oct bill for privilege/confidentiality issues (1.3). | 1.80 | 990.00 |
| 12/2/2019 | Minerva, Benjamin | Various calls and emails with C. Gange and H. Blain re: September/October fee statement (0.5). | 0.50 | 200.00 |
| 12/3/2019 | Blain, Hunter | Review Sept/Oct bill for privilege/confidentiality issues and compliance with UST guidelines. | 0.60 | 330.00 |
| 12/3/2019 | Gange, Caroline | Review Sept/Oct bill for privilege/confidentiality issues and compliance with UST guidelines (1.6); emails w/ H. Blain re same (0.2); review AHC professionals fee apps (.8); discussions w/ Gilbert re fee apps (.4). | 3.00 | 2,355.00 |
| 12/3/2019 | Minerva, Benjamin | Update September/October fee statement (2.8); emails, calls and discussions with H. Blain and billing re: same (0.5). | 3.30 | 1,320.00 |
| 12/4/2019 | Gange, Caroline | Review KL fee application (1.1); review Gilbert, Otterbourg, FTI fee applications (1); emails w/ H. Blain re same (0.2). | 2.30 | 1,805.50 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2019 | Blain, Hunter | Review Sept/Oct bill for privilege/confidentiality issues and compliance with UST guidelines (0.4), draft first fee statement (2.0). | 2.40 | 1,320.00 |
| 12/4/2019 | Minerva, Benjamin | Prepare September/October fee statement (0.4); emails with H. Blain and billing re: same (0.1). | 0.50 | 200.00 |
| 12/5/2019 | Gange, Caroline | Review/revise fee statement (2.2); review other AHC professionals' fee statements for confidentiality/privilege (1.2); coordinate w/ H Blain re same (0.6); emails w/ AHC profs re same (0.4); draft email to AHC re fee update (0.7). | 5.10 | 4,003.50 |
| 12/5/2019 | Blain, Hunter | Revise fee statement (0.6), finalize statement for AHC review (0.5), emails with C. Gange re same (0.5). | 1.60 | 880.00 |
| 12/5/2019 | Minerva, Benjamin | Prepare September/October fee statement (2.7); emails with H. Blain and billing re: same (0.2). | 2.90 | 1,160.00 |
| 12/6/2019 | Gange, Caroline | Review KL fee statement for privilege/confidentiality issues (1.9); discuss same w/ H. Blain (0.3); review other AHC professionals fee statements (.8); call w/ DPW re same (.2); revise email update for AHC re same (0.4); review November bills (0.3). | 3.90 | 3,061.50 |
| 12/6/2019 | Blain, Hunter | Revise fee statement as per R. Ringer and D. Blabey (1.6), emails with R. Ringer and C. Gange re same (0.3). | 1.90 | 1,045.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 30

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/8/2019 | Gange, Caroline | Emails w/ AHC professionals re Fee Statements. | 0.30 | 235.50 |
| 12/9/2019 | Ringer, Rachael L. | Review/finalize all fee applications for filing (3.0), discuss same with AHC members (.3), emails with AHC members and AHC professionals re: same (.3). | 3.60 | 3,600.00 |
| 12/9/2019 | Blabey, David E. | Finalize fee app (1.1), emails with H. Blain re same (0.1). | 1.20 | 1,176.00 |
| 12/9/2019 | Gange, Caroline | Multiple revisions to KL Fee Statement (1.5); finalize other AHC professionals' fee statements (1.9); calls and emails w/ AHC professionals re same (1.3); discussions w/ R. Ringer and H. Blain re same (.9). | 5.60 | 4,396.00 |
| 12/9/2019 | Blain, Hunter | Review September/October fee application (0.4); emails with R. Ringer, D. Blabey, and C. Gange re: same (0.1), draft second fee statement (0.3), review November invoice for privilege/confidentiality issues and compliance with UST guidelines (1.8), finalize September/October fee statement (1.8),  emails with R. Ringer re fee statement (0.1). | 4.50 | 2,475.00 |
| 12/9/2019 | Minerva, Benjamin | Prepare and file KL September/October fee statements (2.1); prepare and file other AHC professionals fee applications (3.0) prepare service re: same (0.4). | 5.50 | 2,200.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 31

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/10/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (1.0). | 1.00 | 550.00 |
| 12/10/2019 | Minerva, Benjamin | Coordinate filed fee statements/applications (0.5); emails with KL team re: same (0.2). | 0.70 | 280.00 |
| 12/11/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (0.9), review reimbursement request from AHC member (0.1). | 1.00 | 550.00 |
| 12/13/2019 | Blain, Hunter | Coordinate with B. Minerva regarding revisions to November bill. | 0.10 | 55.00 |
| 12/13/2019 | Gange, Caroline | Review email from K. Eckstein re Houlihan and emails w/ R. Ringer re same (.3). Emails w/ AHC professionals re fee app procedures (.3). Calls w/ AHC members re procedures for reimbursement of expenses (0.3), review and compose emails with AHC professionals re fee application procedures (0.3). | 1.20 | 942.00 |
| 12/13/2019 | Minerva, Benjamin | Prepare November fee statement (2.2); emails with H. Blain and billing re: same (0.2). | 2.40 | 960.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 32

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2019 | Gange, Caroline | Review scope of banker/FA engagements (1.3); review emails w/ UCC re Houilihan retention (.2); review emails from K. Eckstein re same (.2); review/strategize issues re Houilihan retention and discussions w/ R. Ringer re same (.9). | 2.60 | 2,041.00 |
| 12/17/2019 | Ringer, Rachael L. | Emails re: Houlihan retention (.2), call with AHC professionals re: same (.5), call with A. Preis and DPW re: same (.6). | 1.30 | 1,300.00 |
| 12/17/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (0.1), emails with B. Minerva re same (0.1). | 0.20 | 110.00 |
| 12/17/2019 | Gange, Caroline | Call w/ AHC professionals re Houlihan engagement (.5); call w/ DPW/Akin re Houiilhan (.7); discuss same w/ R. Ringer (.3). | 1.50 | 1,177.50 |
| 12/17/2019 | Gange, Caroline | Review invoices for privilege/confidentiality issues and compliance with UST guidelines (2.5); discuss same w/ H. Blain and B. Minerva (.2). | 2.70 | 2,119.50 |
| 12/17/2019 | Minerva, Benjamin | Various emails with KL team re: November fee statement (0.3); review revised draft re: same (0.2); update November fee statement (0.4). | 0.90 | 360.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Review  Houlihan engagement terms (.5). | 0.50 | 675.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 33

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/2019 | Gange, Caroline | Review invoice for privilege/confidentiality issues and compliance with UST guidelines (1.9); emails w/ AHC profs re November fees (.2); discuss same w/ H. Blain (.1). | 2.20 | 1,727.00 |
| 12/18/2019 | Minerva, Benjamin | Update November fee statement (2.0); emails with C. Gange and billing re: same (0.2). | 2.20 | 880.00 |
| 12/19/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines. | 0.20 | 110.00 |
| 12/19/2019 | Blain, Hunter | Finalize FTI engagement letter. | 0.20 | 110.00 |
| 12/19/2019 | Gange, Caroline | Emails w AHC profs re Fee App procedures. | 0.20 | 157.00 |
| 12/19/2019 | Gange, Caroline | Compile FTI engagement letter (0.2); emails w/ AHC profs and R. Ringer re same (0.1). | 0.30 | 235.50 |
| 12/20/2019 | Gange, Caroline | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (2.6); discussions w/ H. Blain re same (0.1). | 2.70 | 2,119.50 |
| 12/23/2019 | Blain, Hunter | Discussion with C. Gange regarding November bill/fee statement. | 0.10 | 55.00 |
| 12/23/2019 | Gange, Caroline | Discuss fee statements w/ H. Blain (0.1); further review of November invoice for privilege/confidentiality issues and compliance with UST guidelines (2.3). | 2.40 | 1,884.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 34

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/24/2019 | Minerva, Benjamin | Update November fee statement. | 0.60 | 240.00 |
| 12/26/2019 | Blain, Hunter | Review/revise November 2019 bill in preparation for second monthly fee statement (2.0), edit second monthly fee statement (0.1), coordinate with C. Gange and B. Minerva re bill edits and fee statement (0.1). | 2.20 | 1,210.00 |
| 12/26/2019 | Gange, Caroline | Review AHC professionals' latest invoices for confidentiality issues (2.4); review emails from H. Blain re: same (0.5) and emails w/ H. Blain re same (0.2); review Gilbert November Fee Statement (0.5). | 3.60 | 2,826.00 |
| 12/27/2019 | Minerva, Benjamin | Update November fee statement (0.6). | 0.60 | 240.00 |
| 12/30/2019 | Blain, Hunter | Discussions with C. Gange regarding status of November bill (0.2), review November bill in preparation for fee statement (0.2), coordinate with F. Arias regarding same (0.1). | 0.50 | 275.00 |
| 12/30/2019 | Gange, Caroline | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (1.8); emails and discussions w/ H. Blain re same (0.2). | 2.00 | 1,570.00 |
| 12/30/2019 | Gange, Caroline | Review KL and AHC profs fee statements for filing. | 1.60 | 1,256.00 |
| 12/31/2019 | Gange, Caroline | Prepare November monthly fee statement (2.8); emails w/ KL team re same (.2). | 3.00 | 2,355.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 35

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| TOTAL | | | 95.90 | $64,877.00 |



March 12, 2020
Invoice #: 794758
072952-00007
Page 36

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.80 | $11,880.00 |
| Ringer, Rachael L. | Partner | 4.20 | 4,200.00 |
| Gange, Caroline | Associate | 7.10 | 5,573.50 |
| **TOTAL FEES** | | **20.10** | **$21,653.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2019 | Ringer, Rachael L. | Prepare for (.2) and attend call with AHC subcommittee re: ERF (.9). | 1.10 | $1,100.00 |
| 12/9/2019 | Eckstein, Kenneth H. | Review and revise ERF memo (1.2). | 1.20 | 1,620.00 |
| 12/10/2019 | Gange, Caroline | Review AHC ERF proposal. | 0.70 | 549.50 |
| 12/11/2019 | Eckstein, Kenneth H. | C/w D. Nachman re ERF (0.3); email w/ R. Ringer re same (0.4). | 0.70 | 945.00 |
| 12/11/2019 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re ERF (0.4). | 0.40 | 540.00 |
| 12/13/2019 | Ringer, Rachael L. | Prepare for (0.3) and attend meeting with non-consenting states re: ERF and other case issues (2.2). | 2.50 | 2,500.00 |



March 12, 2020
Invoice #: 794758
072952-00007
Page 37

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/13/2019 | Eckstein, Kenneth H. | Attend meeting at Pillsbury w/ members of AHC and non-consenting States re ERF (2.2); review emergency relief fund outline (0.1). | 2.30 | 3,105.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Correspond with AHC professionals re ERF, other case issues (0.3). | 0.30 | 405.00 |
| 12/13/2019 | Gange, Caroline | Review markup of ERF proposal (1.5); discussions w/ R. Ringer re same (.2). | 1.70 | 1,334.50 |
| 12/13/2019 | Gange, Caroline | Telephonically attend meeting with non-consenting states re ERF (2.2). | 2.20 | 1,727.00 |
| 12/15/2019 | Gange, Caroline | Review revised ERF proposals. | 2.50 | 1,962.50 |
| 12/16/2019 | Eckstein, Kenneth H. | Correspond w/ A. Preis, M. Huebner re ERF (.5); review correspondence from AHC professionals re ERF (.8); review ERF term sheet w/ non-state revisions (1.5); corr. R. Ringer re same (.3). | 3.10 | 4,185.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Attend AHC professionals call re ERF and other case issues, including prep for hearing (.8). | 0.80 | 1,080.00 |
| 12/18/2019 | Ringer, Rachael L. | Draft talking points for hearing re: ERF (.3), emails with K. Eckstein and D. Molton re: same (.3). | 0.60 | 600.00 |
| TOTAL | | | 20.10 | $21,653.50 |



March 12, 2020
Invoice #: 794758
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.60 | $17,010.00 |
| Ringer, Rachael L. | Partner | 21.90 | 21,900.00 |
| Blabey, David E. | Counsel | 5.50 | 5,390.00 |
| Gange, Caroline | Associate | 15.70 | 12,324.50 |
| Kontorovich, Ilya | Associate | 1.20 | 1,014.00 |
| Blain, Hunter | Law Clerk | 9.50 | 5,225.00 |
| **TOTAL FEES** | | **66.40** | **$62,863.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Ringer, Rachael L. | Prepare for (.3) and attend calls with non-consenting states (.7) and AHC members re: protective order (.5). | 1.50 | $1,500.00 |
| 12/2/2019 | Gange, Caroline | Prepare update email for AHC re recent filings and case updates (1.2). | 1.20 | 942.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Conf call w/ AHC members re revision to protective order (0.5). | 0.50 | 675.00 |
| 12/3/2019 | Ringer, Rachael L. | Draft AHC update email re: case developments (.4); further review/revise AHC updates (.6), emails with M. Huebner re: questions on upcoming hearing (.2). | 1.20 | 1,200.00 |



March 12, 2020
Invoice #: 794758
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/3/2019 | Blabey, David E. | Review and comment on draft client update emails. | 0.40 | 392.00 |
| 12/5/2019 | Ringer, Rachael L. | Prepare for (.9), and attend AHC call re case updates, schedule and open issues (1.0), follow-up discussion with K. Eckstein re: same (.2). | 2.10 | 2,100.00 |
| 12/5/2019 | Eckstein, Kenneth H. | Attend AHC conference call re case updates, schedule, and open issues (1.0). | 1.00 | 1,350.00 |
| 12/5/2019 | Blabey, David E. | Attend part of AHC weekly call. | 0.30 | 294.00 |
| 12/5/2019 | Blain, Hunter | Prepare for (0.1) and telephonically attend weekly call with AHC members (1.0). | 1.10 | 605.00 |
| 12/5/2019 | Kontorovich, Ilya | Prepare for (0.2) and participate in AHC weekly update call re diligence/corporate issues (1.0). | 1.20 | 1,014.00 |
| 12/5/2019 | Gange, Caroline | Prep for (0.4) and participate in weekly call w/ AHC (1.0); draft update email re same (0.8). | 2.20 | 1,727.00 |
| 12/9/2019 | Ringer, Rachael L. | Draft email to AHC re: recent filings and case updates (.5), review/revise updates re: same (.4), call with M. Cyganowski re: same (.3). | 1.20 | 1,200.00 |
| 12/9/2019 | Blabey, David E. | Review and comment on client update. | 0.30 | 294.00 |
| 12/9/2019 | Gange, Caroline | Update emails w/ AHC re: scheduling, case issues, AHC member questions (1.2). | 1.20 | 942.00 |



March 12, 2020
Invoice #: 794758
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2019 | Ringer, Rachael L. | Attend meeting with AHC members re: prep for AHC in-person meeting (2.0), draft email update to AHC (.3). | 2.30 | 2,300.00 |
| 12/11/2019 | Blain, Hunter | Prepare documents in preparation for in-person AHC meeting. | 0.80 | 440.00 |
| 12/12/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting re: current case issues (7.2), follow-up meeting with non-consenting states re: ERF (1.3). | 8.50 | 8,500.00 |
| 12/12/2019 | Eckstein, Kenneth H. | Full day meeting at KL with AHC (7.2); meet w/ members of dissenting States re ERF, PO, other issues (1.3). | 8.50 | 11,475.00 |
| 12/12/2019 | Blabey, David E. | Attend portions of AHC meeting. | 3.20 | 3,136.00 |
| 12/12/2019 | Blain, Hunter | Telephonically attend portions of AHC member meeting (4.1), emails with R. Ringer re in person AHC meeting documents (0.3), coordination re same (0.4), telephonically attend of meeting with AHC members and non-consenting state group regarding emergency relief fund and related issues (1.3). | 6.10 | 3,355.00 |
| 12/12/2019 | Gange, Caroline | Prep for (.6) and telephonically attend meetings w/ AHC (7.2). | 7.80 | 6,123.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Discussions with AHC re diligence, protective order, banker (0.3). | 0.30 | 405.00 |
| 12/15/2019 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re case status (.4). | 0.40 | 540.00 |



March 12, 2020
Invoice #: 794758
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/2019 | Ringer, Rachael L. | Call with AHC members and non-consenting states re: Sackler presentations (.9). | 0.90 | 900.00 |
| 12/18/2019 | Ringer, Rachael L. | Emails with AHC professionals re: meeting agenda and case updates (.9), further revise agenda (.3), prepare for (.4) and attend call with AHC re: updates (1.3). | 2.90 | 2,900.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Prep for (.1) and attend AHC call (1.3), follow-up call with certain AHC members re ERF and other updates (0.5). | 1.90 | 2,565.00 |
| 12/18/2019 | Blabey, David E. | Attend weekly AHC call. | 1.30 | 1,274.00 |
| 12/18/2019 | Gange, Caroline | Participate in AHC call (1.3); follow up corr. w/ R. Ringer and K. Eckstein re same (0.6), corr. with R. Ringer and H. Blain re same (0.1). | 2.00 | 1,570.00 |
| 12/18/2019 | Blain, Hunter | Prepare for (0.1) and attend AHC call (1.3), corr. with R. Ringer and C. Gange re same (0.1). | 1.50 | 825.00 |
| 12/19/2019 | Ringer, Rachael L. | Numerous emails and calls with AHC members and professionals re: meetings and next steps in case (1.3). | 1.30 | 1,300.00 |
| 12/19/2019 | Gange, Caroline | Review AHC update emails re hearing, ERF. | 0.40 | 314.00 |
| 12/20/2019 | Gange, Caroline | Review docket updates re Sackler presentations and emails with R. Ringer and AHC re same (.9). | 0.90 | 706.50 |
| TOTAL | | | 66.40 | $62,863.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



March 12, 2020
Invoice #: 794758
072952-00010
Page 42

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $2,700.00 |
| Ringer, Rachael L. | Partner | 5.00 | 5,000.00 |
| Gange, Caroline | Associate | 1.40 | 1,099.00 |
| **TOTAL FEES** | | **8.40** | **$8,799.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2019 | Ringer, Rachael L. | Travel to and from hearing re wage motion. | 1.50 | $1,500.00 |
| 12/19/2019 | Eckstein, Kenneth H. | Travel to and from White Plains (2.0). | 2.00 | 2,700.00 |
| 12/19/2019 | Ringer, Rachael L. | Travel to/from hearing (3.5). | 3.50 | 3,500.00 |
| 12/19/2019 | Gange, Caroline | Travel to/from White Plains hearing. | 1.40 | 1,099.00 |
| **TOTAL** | | | **8.40** | **$8,799.00** |



March 12, 2020
Invoice #: 794758
072952-00011
Page 43

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 9.30 | $10,230.00 |
| Eckstein, Kenneth H. | Partner | 12.40 | 16,740.00 |
| Ringer, Rachael L. | Partner | 7.40 | 7,400.00 |
| Rosenbaum, Jordan M. | Partner | 6.40 | 6,880.00 |
| Stoopack, Helayne O. | Counsel | 4.40 | 4,378.00 |
| Cubell, Michael B. | Associate | 13.80 | 13,386.00 |
| Gange, Caroline | Associate | 26.70 | 20,959.50 |
| Kontorovich, Ilya | Associate | 6.10 | 5,154.50 |
| Blain, Hunter | Law Clerk | 0.10 | 55.00 |
| **TOTAL FEES** | | **86.60** | **$85,183.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Bessonette, John | Calls and emails w/ AHC professionals re transaction outline. | 0.70 | $770.00 |
| 12/2/2019 | Cubell, Michael B. | Draft/revise Purdue transaction document outline. | 3.20 | 3,104.00 |
| 12/3/2019 | Rosenbaum, Jordan M. | Review transaction outline. | 1.50 | 1,612.50 |

—



March 12, 2020
Invoice #: 794758
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2019 | Bessonette, John | Emails with M. Cubell and I. Kontorovich re transaction outline (1.9); discussion with I. Kontorovich re same (0.9); review and revise transaction outline memo (2.0). | 4.80 | 5,280.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Review RSA outline (0.7); c/w J. Rosenbaum re same (1.0); corr. w/ R. Ringer re RSA work plan (0.2). | 1.90 | 2,565.00 |
| 12/3/2019 | Stoopack, Helayne O. | Correspond with J. Bessonette, M. Greenberg re RSA documentation. | 0.10 | 99.50 |
| 12/3/2019 | Kontorovich, Ilya | Review, comment on draft transaction document outline (1.9); discussions with J. Bessonette re: same (.9). | 2.80 | 2,366.00 |
| 12/3/2019 | Cubell, Michael B. | Review revised draft of the Purdue Transaction Document Outline (1.6); review J. Rosenbaum comments to same (0.6). | 2.20 | 2,134.00 |
| 12/3/2019 | Gange, Caroline | Review/revise outline of RSA, MTA, and Plan. | 2.30 | 1,805.50 |
| 12/4/2019 | Rosenbaum, Jordan M. | Draft and review transaction outline (.8), meeting with R. Ringer and KL Corporate team re: same (1.0). | 1.80 | 1,935.00 |
| 12/4/2019 | Ringer, Rachael L. | Discussion with J. Rosenbaum and KL corporate team re: transaction outline (1.0). | 1.00 | 1,000.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2019 | Bessonette, John | Meeting with R. Ringer, J. Rosenbaum and M. Cubell re transaction outline (1.0); emails re same with J. Rosenbaum and M. Cubell (.8). | 1.80 | 1,980.00 |
| 12/4/2019 | Kontorovich, Ilya | Discussions and emails re comments to transaction outline with J. Rosenbaum, J. Bessonette. | 0.30 | 253.50 |
| 12/4/2019 | Cubell, Michael B. | Meeting with R. Ringer and KL corporate team to discuss transaction document outline (1); multiple revisions to transaction document outline (4.2). | 5.20 | 5,044.00 |
| 12/5/2019 | Bessonette, John | Emails with KL bankruptcy and corporate team regarding transaction outline and next steps. | 0.50 | 550.00 |
| 12/5/2019 | Ringer, Rachael L. | Review transaction outline (0.3), draft revisions to same (0.6). | 0.90 | 900.00 |
| 12/5/2019 | Gange, Caroline | Revise transaction outline. | 0.90 | 706.50 |
| 12/6/2019 | Rosenbaum, Jordan M. | Review/revise transaction outline (1.1), meeting with M. Cubell re transaction document outline (0.2). | 1.30 | 1,397.50 |
| 12/6/2019 | Cubell, Michael B. | Meeting with J. Rosenbaum to discuss transaction document outline (0.2); revise transaction document outline based on meeting and comments from K. Eckstein (2.0). | 2.20 | 2,134.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/6/2019 | Gange, Caroline | Review/revise Transaction Outline (4.3); emails/discussions w/ J. Rosenbaum; J. Bessonette; R. Ringer re same (1.3); create outline of potential timeline (1.0). | 6.60 | 5,181.00 |
| 12/8/2019 | Gange, Caroline | Review and compose emails w/ AHC professionals re transaction outline. | 0.40 | 314.00 |
| 12/9/2019 | Ringer, Rachael L. | Revise outline of RSA documents, discuss same with K. Eckstein (.4), discuss same with C. Gange (.4). | 0.80 | 800.00 |
| 12/9/2019 | Bessonette, John | Review and reply to emails re transaction outline (0.1); edit transaction outline (0.7). | 0.80 | 880.00 |
| 12/9/2019 | Eckstein, Kenneth H. | Review and comment on transaction outline (1.6); c/w R. Ringer to revise (.4). | 2.00 | 2,700.00 |
| 12/9/2019 | Stoopack, Helayne O. | Review draft Transaction document list outline (1.6); review from emails J. Bessonette re: same (0.2); review transaction outline (1.3). | 3.10 | 3,084.50 |
| 12/9/2019 | Blain, Hunter | Review RSA precedent. | 0.10 | 55.00 |
| 12/9/2019 | Gange, Caroline | Meet w/ R. Ringer re transaction outline (.4); revise same (1); emails w/ KL team re same (.2) prepare outline of milestones (.7). | 2.30 | 1,805.50 |
| 12/10/2019 | Eckstein, Kenneth H. | Review revised RSA outline (.9); correspond with R. Ringer re same (.3). | 1.20 | 1,620.00 |
| 12/11/2019 | Rosenbaum, Jordan M. | Review of transaction outline. | 0.60 | 645.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2019 | Eckstein, Kenneth H. | Discussions w/ J. Rosenbaum, C. Gange re transaction outline (0.4). | 0.40 | 540.00 |
| 12/11/2019 | Gange, Caroline | Review transaction outline (1.3); multiple discussions w/ K. Eckstein, J. Rosenbaum, J.Bessonette re same (.4). | 1.70 | 1,334.50 |
| 12/12/2019 | Bessonette, John | Review revised transaction document outline (.4), discuss same with J. Rosenbaum and I. Kontorovich (.3). | 0.70 | 770.00 |
| 12/12/2019 | Rosenbaum, Jordan M. | Review/revise transaction outline (.7), discuss same with J. Bessonette and I. Kontorovich (.3). | 1.00 | 1,075.00 |
| 12/12/2019 | Eckstein, Kenneth H. | Review/revise transaction outline, (1.1); c/w C. Gange re same (.3). | 1.40 | 1,890.00 |
| 12/12/2019 | Gange, Caroline | Review/revise transaction outline (2.8); discussions w/ J. Rosenbaum and K. Eckstein re same (.3). | 3.10 | 2,433.50 |
| 12/12/2019 | Kontorovich, Ilya | Revise transaction document list/outline (2.7), discuss same with J. Rosenbaum, J. Bessonette (.3). | 3.00 | 2,535.00 |
| 12/12/2019 | Cubell, Michael B. | Review revised draft of transaction document outline. | 1.00 | 970.00 |
| 12/13/2019 | Ringer, Rachael L. | Discussion with K. Eckstein re: transaction outline (1.1), review/revise same (.5). | 1.60 | 1,600.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Meet w/ R. Ringer re transaction outline (1.1), revise same (.3). | 1.40 | 1,890.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/13/2019 | Gange, Caroline | Review/revise transaction outline markup (2.7) and discuss same w/ J. Bessonette (.2). | 2.90 | 2,276.50 |
| 12/15/2019 | Eckstein, Kenneth H. | Further revise transaction outline (.8). | 0.80 | 1,080.00 |
| 12/16/2019 | Rosenbaum, Jordan M. | Review of term sheet. | 0.20 | 215.00 |
| 12/16/2019 | Ringer, Rachael L. | Review/revise transaction outline(.6), emails with KL team re: same (.3), further review/revise outline (1.8), send same to AHC professionals (.1), call with K. Eckstein re same (.3). | 3.10 | 3,100.00 |
| 12/16/2019 | Eckstein, Kenneth H. | Review revisions to transaction outline and further comments (1.1); c/w R. Ringer re comments to same (.3). | 1.40 | 1,890.00 |
| 12/16/2019 | Gange, Caroline | Multiple revisions to transaction outline (3.9); emails with J. Rosebaum and J. Bessonette re same (.4); review AHC emails re same (2.1). | 6.40 | 5,024.00 |
| 12/17/2019 | Stoopack, Helayne O. | Review Transaction Documents Outline. | 1.20 | 1,194.00 |
| 12/20/2019 | Eckstein, Kenneth H. | Review materials re RSA, transaction outline (.7). | 0.70 | 945.00 |
| 12/22/2019 | Eckstein, Kenneth H. | Calls w/S. Gilbert re Houlihan, FTI, RSA, work plan, issues (1.0); follow up emails w/R. Ringer re same (0.2). | 1.20 | 1,620.00 |
| 12/27/2019 | Gange, Caroline | Discussions re transaction outline w/ J. Rosenbaum. | 0.10 | 78.50 |
| **TOTAL** | | | **86.60** | **$85,183.00** |