BAYARD, P.A.
Erin R. Fay (No. 5268)
Daniel N. Brogan (No. 5723)
Sophie E. Macon (No. 6562)
600 N. King Street, Suite 400
Wilmington, Delaware 19801
Telephone: (302) 655-5000
Facsimile: (302) 658-6395

*Co-Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | Jointly Administered |

**THIRD MONTHLY FEE STATEMENT OF BAYARD, P.A. FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH JANUARY 31, 2020**

| Applicant | Bayard, P.A. |
|---|---|
| Name of Client | Official Committee of Unsecured Creditors |
| Time Period Covered by Application | December 1, 2019–January 31, 2020 |
| Total Compensation Sought by Application | $628,229.00 |
| Total Expenses Sought by Application | $4,824.96 |
| Petition Date | September 15, 2019 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Date of Order Approving Employment | November 21, 2019 (*nunc pro tunc* to September 29, 2019) |
|---|---|
| Total Compensation Approved by Interim Order to Date | $0.00 |
| Total Expenses Approved by Interim Order to Date | $0.00 |
| Total Compensation Paid to Date | $257,865.60 |
| Total Allowed Expenses Paid to Date | $2,890.38 |
| Blended Rate in Application for All Attorneys | $417.55 |
| Blended Rate in Application for All Timekeepers | $407.01 |

This is Bayard's third monthly fee statement in these cases.

Bayard, P.A. ("Bayard"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Third Monthly Fee Statement") covering the period from December 1, 2019 through and including January 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Third Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions, Bayard requests (a) interim allowance and payment of compensation in the amount of $502,583.20 (80% of $628,229.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Bayard and (b) reimbursement of actual and necessary costs and expenses in the amount of $4,824.96 incurred by Bayard during the Compensation Period.

### FEES FOR SERVICES RENDERED DURING THE COMPENSATION PERIOD

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each

Bayard professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by Bayard for services rendered to the Committee are the same rates that Bayard charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Bayard professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a complete itemization of tasks performed by Bayard professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Bayard in connection with services rendered to the Committee during the Compensation Period.

5.     **Exhibit E** sets forth a complete itemization of disbursements incurred by Bayard in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.     Notice of this Third Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov) (collectively, the "Notice Parties").

7.      Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than March 30, 2020 at 12:00 p.m. (ET) (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      In no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: March 16, 2020
New York, New York

AKIN GUMP STRAUSS HAUER & FELD LLP
*/s/ Arik Preis*
Ira Dizengoff, Esq.
Arik Preis, Esq.
Sara Brauner, Esq.
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
apreis@akingump.com
sbrauner@akingump.com

*- and -*

BAYARD, P.A.
Erin R. Fay (No. 5268)
Daniel N. Brogan (No. 5723)
Sophie E. Macon (No. 6562)
600 N. King Street, Suite 400
Wilmington, Delaware 19801
Telephone: (302) 655-5000
Facsimile: (302) 658-6395
E-mail:      efay@bayardlaw.com
             dbrogan@bayardlaw.com
             smacon@bayardlaw.com

*Co-Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### Timekeeper Summary

| Attorneys | | | | | |
|---|---|---|---|---|---|
| **Timekeeper** | **Position** | **Description** | **Rate** | **Hours** | **Amounts** |
| Neil B. Glassman | Director | Director since 1988.  Joined firm in 1986.  Member of DE Bar since 1982.  Areas of Expertise: Bankruptcy and Commercial Law. | $1,050.00 | 28.8 | $30,240.00 |
| Marla H. Norton | Director | Director since 1998.  Joined firm in 1987.  Member of DE Bar since 1987.  Area of Expertise: Corporate and Commercial Law. | $795.00 | 80.4 | $63,918.00 |
| Scott D. Cousins | Director | Director since 2014.  Joined firm in 2014.  Member of DE Bar since 1992.  Areas of Expertise: Bankruptcy and Commercial Law. | $750.00 | 0.8 | $600.00 |
| GianClaudio Finizio | Director | Director since 2012.  Joined firm in 2002.  Member of DE Bar since 2002.  Area of Expertise:  Bankruptcy. | $575.00 $600.00 | 0.5 | $287.50 |
| Jason C. Jowers | Director | Director since 2019.  Joined firm in 2019.  Member of DE Bar since 2008.  Area of Expertise: Litigation. | $675.00 | 13.6 | $9,180.00 |
| Justin R. Alberto | Director | Director from 2016–2020.  Joined firm in 2008. Member of DE Bar since 2008.  Areas of Expertise:  Bankruptcy and Litigation. | $525.00 $625.00 | 96.0 57.3 | $50,400.00 $35,812.50 |
| Erin R. Fay | Director | Director since 2019.  Member of DE and WI Bars since 2009.  Areas of Expertise:  Bankruptcy and Litigation. | $500.00 $575.00 | 24.5 12.7 | $12,250.00 $7,302.50 |
| Daniel N. Brogan | Associate | Associate since 2018.  Member of DE Bar since 2012.  Area of Expertise: Bankruptcy. | $450.00 $500.00 | 24.1 17.8 | $10,845.00 $8,900.00 |
| Gregory J. Flasser | Associate | Associate since 2016.  Member of DE Bar since 2015. Area of Expertise: Bankruptcy. | $375.00 $425.00 | 6.7 19.4 | $2,512.50 $8,245.00 |
| Sophie E. Macon | Associate | Associate since 2018.  Joined firm in 2017. Member of DE Bar since 2018. Area of Expertise: Bankruptcy. | $350.00 $400.00 | 6.1 125.7 | $2,135.00 $50,280.00 |
| Sarah T. Andrade | Associate | Associate since 2019.  Member of DE Bar since 2015. Area of Expertise: Litigation. | $425.00 | 18.4 69.1 | $7,452.00 $29,367.50 |

6

| | | | | | |
|---|---|---|---|---|---|
| Megan M. McGovern | Associate | Associate since 2016.  Member of DE Bar since 2015. Member of PA Bar since 2016.  Areas of Expertise: Litigation and Family Law. | $315.00 $350.00 | 6.7 7.3 | $2,110.50 $2,555.00 |
| Emily A. Letcher | Associate | Associate since 2019.  Member of DE Bar since 2018.  Area of Expertise: Litigation. | $350.00 $365.00 | 24.0 66.9 | $8,400.00 $24,418.50 |
| Scott D. Jones[2] | Law Clerk Associate | Associate since 2019.  Member of DE Bar since 2019.  Area of Expertise: Bankruptcy | $315.00 $350.00 | 44.3 153.6 | $13,954.50 $53,760.00 |
| David Miller-Myers | Associate | Associate since 2018. Area of Expertise: Litigation/Electronic Discovery. | $315.00 $325.00 | 60.5 141.2 | $19,057.50 $45,890.00 |
| Alessandra Mungioli | Law Clerk | Joined firm in 2019.  Area of Expertise: Litigation. | $315.00 $325.00 | 19.1 59.2 | $6,016.50 $19,240.00 |
| Gabriel B. Ragsdale | Law Clerk | Joined firm in 2019.  Area of Expertise: Litigation. | $315.00 $325.00 | 37.4 93.8 | $11,781.00 $30,485.00 |
| Shawna Riley | Law Clerk | Joined firm in 2019.  Area of Expertise: Corporate and Commercial Law. | $315.00 $325.00 | 86.6 97.9 | $27,279.00 $31,817.50 |
| | | | **Totals** | **1,500.4** | **$626,492.50** |
| | | | **Blended Attorney Rate** | | **$417.55** |

| Paraprofessionals | | | | | |
|---|---|---|---|---|---|
| **Timekeeper** | **Position** | **Description** | **Rate** | **Hours** | **Amount** |
| Erin Hendry | Paralegal | Paralegal.  Joined firm in 2018. Area of Expertise: Bankruptcy. | $265.00 | 2.1 | $556.50 |
| Larry Morton | Paralegal | Paralegal.  Joined firm in 2010.  Area of Expertise: Bankruptcy. | $295.00 | 4.0 | $1,180.00 |
| | | | **Totals** | **6.1** | **$1,736.50** |
| | | | **Blended Rate for All Timekeepers** | | **$417.01** |

---

[2] Scott D. Jones was admitted to the Delaware Bar on December 11, 2019.

**EXHIBIT B**

**Project Category Summary by Task Code**

| Project Category | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceedings (AP) | 1,168.8 | $460,939.00 |
| Case Administration (CA) | 31.7 | $12,429.00 |
| Court Hearings (CH) | 18.9 | $9,296.00 |
| Customer, Supplier, and Vendor Issues (CV) | 25.7 | $9,380.00 |
| Retention of Professionals (EA) | 22.2 | $10,399.50 |
| Employee Matters (EB) | 8.6 | $4,402.50 |
| Lease Executory Contracts (EC) | 6.3 | $3,172.50 |
| Bayard Fee Application (F1) | 24.1 | $9,898.00 |
| Other Professional Fee Applications (F2) | 2.1 | $1,192.50 |
| General Corporate Matters (MA) | 78.0 | $42,657.50 |
| Interaction/Review of Other Opioid Companies and Cases (OR) | 3.3 | $1,955.00 |
| Claims, Analysis, Objections and Resolutions (PC) | 69.7 | $36,687.50 |
| Plan (PL) | 0.4 | $250.00 |
| Statutory Committee and Committee Meetings (SC) | 46.7 | $25,570.00 |
| **Totals** | **1,506.50** | **$628,229.00** |

## EXHIBIT C

### Invoice

# BAYARD, P.A.

600 N. KING STREET, SUITE 400
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

Purdue Pharma L.P. - Official Committee of Unsecured Credito
Akin Gump Strauss Hauer & Feld LLP
c/o Arik Preis
One Bryant Park
Bank of America Tower
New York, NY  10036

Invoice  1028299
March 12, 2020

ID: 39352-00001 - JRA

Re: Purdue Pharma L.P. - SDNY

For Services Rendered Through  1/31/2020

| | | |
|---|---|---|
| Current Fees | 628,229.00 | |
| Current Disbursements | 4,824.96 | |
| Total Current Charges | | $633,053.96 |
| **Total Amount Due** | | **$697,520.36** |

**Bayard, P.A.**

| | |
|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
| I.D. 39352-00001 - JRA | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page  2 |

## Fees by Task Code

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| AP | Litigation/Adversary Proceedings | | | |
| 12/02/19 | email with S. Levy re dataroom update | JRA | 0.10 | 52.50 |
| 12/05/19 | review diligence letter | JRA | 0.10 | 52.50 |
| 12/06/19 | email with S. Levy re data room update | JRA | 0.10 | 52.50 |
| 12/06/19 | Review research re claims (.2);  Emails and OC with S. Riley re same (.2);  Emails w/ K. Porter, J. Alberto email re same (.2) | MHN | 0.60 | 477.00 |
| 12/07/19 | emails with A. Preis re Sackler updates | JRA | 0.20 | 105.00 |
| 12/08/19 | emails with NBG, MHN, SEM, N. Goepfert and K. Porter re LP research | JRA | 0.80 | 420.00 |
| 12/08/19 | Emails with JRA, M. Norton, NBG, and GJF re partnership agreements (.3); review data room for partnership agreements in connection with M. Norton request re same (1.4) | SEM | 1.70 | 595.00 |
| 12/09/19 | Review research e-memo received from Norton and attachments (cases and treatise excerpts) and emails re same with Norton | NBG | 0.90 | 945.00 |
| 12/09/19 | emails with K. Porter re insurance issues | JRA | 0.20 | 105.00 |
| 12/09/19 | review Sackler article | JRA | 0.10 | 52.50 |
| 12/10/19 | email with J. Richards re Sackler presentation | JRA | 0.10 | 52.50 |
| 12/10/19 | email with S. Levy re dataroom update | JRA | 0.10 | 52.50 |
| 12/10/19 | email with S. Levy re dataroom | JRA | 0.10 | 52.50 |
| 12/10/19 | Review A. Preis summary of Sackler presentation and related materials. | DNB | 1.30 | 585.00 |
| 12/11/19 | Start drafting memo re: fiduciary duty issues | SLR | 5.30 | 1,669.50 |
| 12/11/19 | Read MN/NG emails re: fiduciary duties, questions to  MN & sent draft of memo. | SLR | 0.10 | 31.50 |
| 12/12/19 | Update draft memo on fiduciary duties (1.0); emails with MN re: same (.2) | SLR | 1.20 | 378.00 |
| 12/12/19 | emails with N. Goepfert re research issues and diligence requests for same | JRA | 0.10 | 52.50 |
| 12/12/19 | Updating memo re: fiduciary duties (2.0); research re same (1.0) | SLR | 3.00 | 945.00 |
| 12/12/19 | Review LP agreements | SLR | 0.40 | 126.00 |
| 12/12/19 | review data room update | JRA | 0.10 | 52.50 |
| 12/12/19 | emails with M. Hurley and J. Richards re litigation matters | JRA | 0.30 | 157.50 |
| 12/12/19 | emails with GJF re LP research | JRA | 0.10 | 52.50 |
| 12/12/19 | Emails w/Goepfert re data room (.2); OC with S. Riley re same (.2); review revised memo re fiduciary duties (.3). | MHN | 0.70 | 556.50 |
| 12/13/19 | Review LP agreements, assignments, amendments, etc. (2.5); revise memo re: fiduciary duties (2.0) | SLR | 4.50 | 1,417.50 |
| 12/13/19 | review updated diligence tracker (.2) and emails with J. Richards, NBG, MHN and M. Hurley re research projects (.7) | JRA | 0.90 | 472.50 |
| 12/13/19 | emails with K. Porter re Sackler production | JRA | 0.20 | 105.00 |

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 3 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/13/19 | email with S. Levy re dataroom updates | JRA | 0.10 | 52.50 |
| 12/13/19 | further emails with M. Hurley and A. Preis re discovery issues | JRA | 0.20 | 105.00 |
| 12/13/19 | Review LP Agreements (1.3); emails with S. Riley and N. Glassman re same (.4) | MHN | 1.70 | 1,351.50 |
| 12/13/19 | Emails with S. Riley re Purdue research and file question | SEM | 0.20 | 70.00 |
| 12/16/19 | Drafting memo re: fiduciary duties (3.4); additional research re same (1.0) | SLR | 4.40 | 1,386.00 |
| 12/16/19 | Emails to and from Porter re results of research | NBG | 0.10 | 105.00 |
| 12/17/19 | t/c with A. Preis, E. Liscovicz and C. Robertson re complaint | JRA | 0.50 | 262.50 |
| 12/17/19 | Revise memo re fiduciary duties | SLR | 0.30 | 94.50 |
| 12/17/19 | Report from Riley re research on fiduciary issue (.2) and emails with Norton re same (.1) and re responses to Akin's questions (.1) | NBG | 0.40 | 420.00 |
| 12/17/19 | review dataroom update | JRA | 0.10 | 52.50 |
| 12/17/19 | Review and revise S. Riley memo re fiduciary duties and cases (2.1); emails with S. Riley and rest of team/J. Alberto email re process (.5). | MHN | 2.60 | 2,067.00 |
| 12/18/19 | review diligence letter | JRA | 0.20 | 105.00 |
| 12/18/19 | review clawback letter | JRA | 0.10 | 52.50 |
| 12/18/19 | emails with K. Porter re doc review logistics | JRA | 0.50 | 262.50 |
| 12/18/19 | review Sackler discovery letter | JRA | 0.20 | 105.00 |
| 12/19/19 | further emails with K. Porter re discovery matters | JRA | 0.40 | 210.00 |
| 12/19/19 | review dataroom update | JRA | 0.10 | 52.50 |
| 12/19/19 | confer with PBL and SBB re discovery project (.4); emails with DMM re same (.1) | JRA | 0.50 | 262.50 |
| 12/19/19 | Emails with Katherine Porter and Justin Alberto re: coordination of document review (.3); coordination and discussion with review team about schedule (.8) | DMM | 1.10 | 346.50 |
| 12/19/19 | Review N. Glassman comments to corp/LC memos (.1); proof and revise (.5) | MHN | 0.60 | 477.00 |
| 12/19/19 | Revise fiduciary duties memo (2.9); emails w/K. Porter re timing (.2). | MHN | 3.10 | 2,464.50 |
| 12/20/19 | confer with DMM re discovery | JRA | 0.20 | 105.00 |
| 12/20/19 | revising fiduciary duties memo | SLR | 4.50 | 1,417.50 |
| 12/20/19 | further emails (.4) and t/c's (.2) with K. Porter, DMM, M. Hurley and A. Preis re doc review | JRA | 0.60 | 315.00 |
| 12/20/19 | emails with K. Porter re custodians and search terms | JRA | 0.20 | 105.00 |
| 12/20/19 | Review and revise draft memo on fiduciary duties (.9) and emails with Norton re same (.4) | NBG | 1.30 | 1,365.00 |
| 12/20/19 | Review and revise S.Riley draft fiduciary duty memo. | MHN | 1.50 | 1,192.50 |
| 12/20/19 | Finalize and transmit LP memo (1.3); revise fiduciary duty memo (2.0) | MHN | 3.30 | 2,623.50 |
| 12/20/19 | Review N. Glassman comments to fiduciary duty memo (.3).  Email w/NBG and SR re same (.2); revise same (1.2) | MHN | 1.70 | 1,351.50 |
| 12/21/19 | updating fiduciary duties memo | SLR | 3.60 | 1,134.00 |
| 12/21/19 | review discovery memo and research (1.3); emails with DMM and K. Porter re doc review (.9) | JRA | 2.20 | 1,155.00 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 4 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/21/19 | Emails with Katherine Porter and Justin Alberto re: coordination of document review and kick off meeting (.3); email to Bayard review team re: background materials and preliminary logistics (.3); review of Purdue Review Memo (2.9) | DMM | 3.50 | 1,102.50 |
| 12/22/19 | revise fiduciary duties memo | SLR | 2.10 | 661.50 |
| 12/22/19 | review third PI order | JRA | 0.10 | 52.50 |
| 12/22/19 | Review of case background materials for Sackler review project | SLR | 1.40 | 441.00 |
| 12/22/19 | Revise Fiduciary Duties Memo | SLR | 0.50 | 157.50 |
| 12/22/19 | Emails with Justin Alberto re: kick off meeting (.2); coordination with Bayard review team (.2); start to review background materials.(3.9) | DMM | 4.30 | 1,354.50 |
| 12/22/19 | analyze Sackler materials regarding distributions | JRA | 0.60 | 315.00 |
| 12/22/19 | continue reviewing background materials for Sackler doc review (.5); conferences (.3) and emails (.2) with DMM re same | JRA | 1.00 | 525.00 |
| 12/22/19 | Review of case background materials for Sackler review project | SDJ | 2.50 | 787.50 |
| 12/23/19 | continue reviewing background materials for Sackler review (.9); t/c with DMM and K. Porter re doc review (.4); confer with DMM re review coordination (.5) | JRA | 1.80 | 945.00 |
| 12/23/19 | Review of case background materials for Sackler review project | MM | 0.50 | 157.50 |
| 12/23/19 | Read Akin Gump Memo (1.8); meeting w DMM re doc review (.3) | AM | 2.10 | 661.50 |
| 12/23/19 | Discuss with MN revised fiduciary duty memo (.3); additional research on Delaware law (3.0); update fiduciary duty memos (3.0). | SLR | 6.30 | 1,984.50 |
| 12/23/19 | Continued review of background material (1.0); call with Katherine Porter & Justin Alberto re: kick off of document review (.3); start to review documents in the Sackler  production (10.3). | DMM | 11.60 | 3,654.00 |
| 12/23/19 | Work on memo re fiduciary duties | NBG | 1.90 | 1,995.00 |
| 12/23/19 | Document review (2.9): discuss document review with D. Miller-Myers (.3) | STA | 3.20 | 1,296.00 |
| 12/23/19 | Correspond w/ DMM re Sackler review project | GJF | 0.10 | 42.50 |
| 12/23/19 | Further correspondence w/ DMM re Sackler review projection | GJF | 0.20 | 85.00 |
| 12/23/19 | Review DMM email email re: document review process | EAL | 0.20 | 70.00 |
| 12/23/19 | Review and analyze Document Review Memo and Complaint | EAL | 3.20 | 1,120.00 |
| 12/23/19 | Review DMM emails re document review project | SEM | 0.80 | 280.00 |
| 12/24/19 | emails (.3) and o/c's (.3) with DMM and K. Porter re document review | JRA | 0.60 | 315.00 |
| 12/24/19 | Review of documents in Sackler production | MM | 2.10 | 661.50 |
| 12/24/19 | Continue review of Sackler production. | DMM | 5.30 | 1,669.50 |
| 12/24/19 | Review of documents in Sackler production | AM | 2.00 | 630.00 |
| 12/24/19 | Revise fiduciary duty memo (.5); continue review of background materials for Sackler document review project (.5) | SLR | 1.00 | 315.00 |
| 12/24/19 | Email from Norton re revised fiduciary duty memo and review same briefly | NBG | 0.20 | 210.00 |
| 12/24/19 | Emails with Norton re certain equitable principles and research re same | NBG | 0.10 | 105.00 |
| 12/24/19 | Review of case background materials for Sackler review project (1.2); | GBR | 3.60 | 1,134.00 |

**Bayard, P.A.**

---

Purdue Pharma L.P. - Official Committee of Unsecured Credito                                      March 12, 2020
I.D. 39352-00001 - JRA                                                                                          Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                                                                                Page 5

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| | Analysis and review of documents in Sackler production (1.4); | | | |
| 12/24/19 | review dischargeability motion | JRA | 0.10 | 52.50 |
| 12/24/19 | review withdrawal of Sackler presentation | JRA | 0.10 | 52.50 |
| 12/24/19 | Document review: review the Sackler documents (2.3); discuss document review with D. Miller-Myers (.2) | STA | 2.50 | 1,012.50 |
| 12/24/19 | Review revised fiduciary duty memo. | MHN | 1.10 | 874.50 |
| 12/24/19 | Emails with N. Glassman re fiduciary duty memo (.3); further revisions and recirculate same (2.1) | MHN | 2.40 | 1,908.00 |
| 12/24/19 | Emails from DMM re Sackler doc review | GJF | 0.20 | 85.00 |
| 12/24/19 | Review and analyze Complaint | EAL | 2.10 | 735.00 |
| 12/26/19 | Continue review of background materials for Sackler document review (.2); started Sackler document review (.4). | SLR | 0.60 | 189.00 |
| 12/26/19 | Review of documents in Sackler production | MM | 1.80 | 567.00 |
| 12/26/19 | Reviewing documents for Sackler document review | SLR | 0.70 | 220.50 |
| 12/26/19 | Review Purdue material/Complaint | SDJ | 0.50 | 157.50 |
| 12/26/19 | Continue to review Sackler document production | DMM | 5.00 | 1,575.00 |
| 12/26/19 | Review of documents in Sackler Production | AM | 2.40 | 756.00 |
| 12/26/19 | Review of case background materials for Sackler review project (1.2); analysis and review of documents in Sackler production (4.2) | GBR | 5.40 | 1,701.00 |
| 12/26/19 | continue review of research results for LP issue (.9); emails with NBG and MHN re same (.3) | JRA | 1.20 | 630.00 |
| 12/26/19 | Document review | STA | 3.80 | 1,539.00 |
| 12/26/19 | Revise LP memo and resend to N. Glassman. | MHN | 2.10 | 1,669.50 |
| 12/26/19 | N. Glassman comments to LP memo (.3); revisions and emails with N. Glassman re same (1.0); review cases re fiduciary duty memo and revise same (1.0) | MHN | 2.30 | 1,828.50 |
| 12/27/19 | email with DMM re document review | JRA | 0.10 | 52.50 |
| 12/27/19 | Reading, revising and commenting on revised legal memo (.5); follow up research (.5); continue Sackler document review (1.2) | SLR | 2.20 | 693.00 |
| 12/27/19 | Reviewed documents in Sackler production | AM | 5.10 | 1,606.50 |
| 12/27/19 | Review of case background materials for Sackler review project | SDJ | 3.00 | 945.00 |
| 12/27/19 | Review legal analysis memo from Bayard to Akin | GF | 0.30 | 172.50 |
| 12/27/19 | Revise and create clean draft of Legal Memo | SLR | 0.10 | 31.50 |
| 12/27/19 | Sackler document review. | SLR | 0.50 | 157.50 |
| 12/27/19 | Analysis and review of documents in Sackler production; | GBR | 6.10 | 1,921.50 |
| 12/27/19 | Continue to review Sackler document production | DMM | 7.50 | 2,362.50 |
| 12/27/19 | Continue review of documents in Sackler production | MM | 2.30 | 724.50 |
| 12/27/19 | emails with DMM re review tags | JRA | 0.10 | 52.50 |
| 12/27/19 | Attention to email from D. Miller-Myers re: document review and coding | EAL | 0.10 | 35.00 |
| 12/27/19 | Review DMM emails re document review project and OCs with DMM re same | SEM | 0.70 | 245.00 |
| 12/28/19 | Review of documents in Sackler production | SDJ | 5.00 | 1,575.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 6 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/28/19 | Review Norton email to Porter and attached memo and email from Porter re same | NBG | 0.10 | 105.00 |
| 12/28/19 | Continue to review Sackler document production | DMM | 1.80 | 567.00 |
| 12/28/19 | Analysis and review of documents in Sackler production | GBR | 0.70 | 220.50 |
| 12/29/19 | Continue to review Sackler document production | DMM | 5.10 | 1,606.50 |
| 12/30/19 | confer with SDC and DMM re doc review project | JRA | 0.40 | 210.00 |
| 12/30/19 | emails with DMM re doc review | JRA | 0.20 | 105.00 |
| 12/30/19 | Sackler document review. | SLR | 3.80 | 1,197.00 |
| 12/30/19 | Review of documents in Sackler production | SDJ | 7.10 | 2,236.50 |
| 12/30/19 | Continue to review Sackler document production | DMM | 9.30 | 2,929.50 |
| 12/30/19 | Review of documents in Sackler production | SDJ | 1.00 | 315.00 |
| 12/30/19 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 7.60 | 2,394.00 |
| 12/30/19 | Reviewed documents in Sackler production | AM | 2.30 | 724.50 |
| 12/30/19 | Email from Porter re potential litigation issue | NBG | 0.20 | 210.00 |
| 12/30/19 | Document review | STA | 3.80 | 1,539.00 |
| 12/30/19 | Correspond w/ DMM re Sackler doc review | GJF | 0.30 | 127.50 |
| 12/30/19 | Conference with David Miller-Myers regarding status of Purdue document review (0.3); conference with JRA regarding same (0.1) | SDC | 0.40 | 300.00 |
| 12/30/19 | Attention to email re: document review process | EAL | 0.30 | 105.00 |
| 12/30/19 | Review documents for issue tags and responsiveness | EAL | 11.40 | 3,990.00 |
| 12/30/19 | confer with (.2) and emails with DMM re doc review (.2) | JRA | 0.40 | 210.00 |
| 12/30/19 | emails with K. Porter re litigation issue | JRA | 0.10 | 52.50 |
| 12/31/19 | Continue to review Sackler document production. | DMM | 6.00 | 1,890.00 |
| 12/31/19 | Review of documents in Sackler production | SDJ | 8.30 | 2,614.50 |
| 12/31/19 | Reviewing Adelphia cases & Standing issues to address follow up question from AG; Sackler document review. | SLR | 1.30 | 409.50 |
| 12/31/19 | Sackler Document Review. | SLR | 0.60 | 189.00 |
| 12/31/19 | Emails and conferences with Riley and Norton re issue raised by Porter and review case law re same | NBG | 1.20 | 1,260.00 |
| 12/31/19 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 5.50 | 1,732.50 |
| 12/31/19 | Document review: reviewing Sackler family documents | STA | 5.10 | 2,065.50 |
| 12/31/19 | Emails with N. Glassman re LP and fiduciary duty memos and issues (.3). review additional cases and revise (1.0) | MHN | 1.30 | 1,033.50 |
| 12/31/19 | Teleconference with David Miller-Myers as to status of document review | SDC | 0.20 | 150.00 |
| 12/31/19 | Review documents for responsiveness and assign issue tags | EAL | 5.20 | 1,820.00 |
| 12/31/19 | Further emails with NBG and MHN re LP issues | JRA | 0.70 | 367.50 |
| 01/01/20 | review article re Sackler negotiations | JRA | 0.10 | 62.50 |
| 01/01/20 | email with B. Barker re lawsuits against Purdue | JRA | 0.10 | 62.50 |
| 01/01/20 | Review documents for responsiveness and issue tags | EAL | 1.20 | 438.00 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito          March 12, 2020
I.D. 39352-00001 - JRA                                          Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                              Page 7

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 01/02/20 | further research (.8) and emails with NBG, MHN and GJF re litigation issues (.3) | JRA | 1.10 | 687.50 |
| 01/02/20 | emails with DMM re doc review issues (.2); confer with DMM re same (.1) | JRA | 0.30 | 187.50 |
| 01/02/20 | further emails with MHN, NBG and GJF re litigation issues | JRA | 0.30 | 187.50 |
| 01/02/20 | further emails with DMM and K. Porter re doc review status | JRA | 0.20 | 125.00 |
| 01/02/20 | Sackler Document Review. | SLR | 2.60 | 845.00 |
| 01/02/20 | Gathering and sending fiduciary duty cases to NBG and MN. | SLR | 0.40 | 130.00 |
| 01/02/20 | Review of Sackler documents | SDJ | 6.70 | 2,345.00 |
| 01/02/20 | Review of Sackler documents | SDJ | 1.00 | 350.00 |
| 01/02/20 | emails with S. Levy re data room updates | JRA | 0.10 | 62.50 |
| 01/02/20 | review draft letter regarding mediation (.2) and emails with M. Hurley, E. Liscovicz and DNB re same (.2) | JRA | 0.40 | 250.00 |
| 01/02/20 | Reviewed documents in Sackler production | AM | 4.30 | 1,397.50 |
| 01/02/20 | review 5th amended PI order | JRA | 0.10 | 62.50 |
| 01/02/20 | Continue to review Sackler document production (8); coordinate with co-counsel re: status call (.3) | DMM | 8.30 | 2,697.50 |
| 01/02/20 | Review research materials re breach of duty claims (2.2) and emails with JRA and Norton re same and transcripts and pleadings from pending case (.2) | NBG | 2.40 | 2,520.00 |
| 01/02/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 7.60 | 2,470.00 |
| 01/02/20 | Document review; review the Sackler documents; discuss the Purdue News Summary emails with D. Miller-Myers | STA | 6.20 | 2,635.00 |
| 01/02/20 | review M. Hurley discovery letter | JRA | 0.20 | 125.00 |
| 01/02/20 | Revise fiduciary duty memo. | MHN | 1.40 | 1,113.00 |
| 01/02/20 | Respond to K. Porter re litigation issue | MHN | 0.20 | 159.00 |
| 01/02/20 | Revise fiduciary duty memo. | MHN | 2.30 | 1,828.50 |
| 01/02/20 | Review letters re Sackler diligence | GJF | 0.40 | 170.00 |
| 01/02/20 | Conduct document review for responsiveness and document tags | EAL | 5.30 | 1,934.50 |
| 01/02/20 | OC with DMM re progress on document review project | SEM | 0.30 | 120.00 |
| 01/02/20 | OC with DMM re technical/relativity issue (.3); begin to review documents produced in Relativity (initial sackler review) (.9) | SEM | 1.20 | 480.00 |
| 01/03/20 | confer with (.1) and emails to/from DMM re doc review (.2) | JRA | 0.30 | 187.50 |
| 01/03/20 | Revising memo re: fiduciary duties (3.4); minor additional research re same (.3) | SLR | 3.70 | 1,202.50 |
| 01/03/20 | Continue to review Sackler document production (6.5); participate on status call re: Sackler production (.3) | DMM | 6.80 | 2,210.00 |
| 01/03/20 | Analysis, review, issue, and category tagging for documents in Sackler production | GBR | 7.40 | 2,405.00 |
| 01/03/20 | Review of Sackler documents | SDJ | 7.50 | 2,625.00 |
| 01/03/20 | Reviewed documents in Sackler Production | AM | 3.90 | 1,267.50 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 8 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/03/20 | t/c with DMM and K. Porter re doc review progress | JRA | 0.30 | 187.50 |
| 01/03/20 | Work on fiduciary duty memo and review pleadings from BR cases (2.5); OC with S Riley re same (.4). | MHN | 2.90 | 2,305.50 |
| 01/03/20 | further emails with DMM and K. Porter re doc review and privilege issues | JRA | 0.50 | 312.50 |
| 01/03/20 | Document Review: Review the individual Sackler's documents | STA | 4.40 | 1,870.00 |
| 01/03/20 | Emails w/ SEM and GR re doc review (.1); correspond w/ DMM re same (.2) | GJF | 0.30 | 127.50 |
| 01/03/20 | Email re: document review progress with SEM | EAL | 0.20 | 73.00 |
| 01/04/20 | Sackler Document Review. | SLR | 1.70 | 552.50 |
| 01/04/20 | Sackler Document Review. | SLR | 0.50 | 162.50 |
| 01/05/20 | Sackler document review. | SLR | 2.60 | 845.00 |
| 01/05/20 | Reviewed documents in Sackler Production | AM | 2.70 | 877.50 |
| 01/06/20 | Sackler Document Review | SLR | 2.70 | 877.50 |
| 01/06/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 6.60 | 2,145.00 |
| 01/06/20 | Research re litigation issue | SLR | 1.40 | 455.00 |
| 01/06/20 | Review of Sackler documents | SDJ | 9.00 | 3,150.00 |
| 01/06/20 | Reviewed Sackler Documents | SDJ | 2.00 | 700.00 |
| 01/06/20 | email with S. Levy re dataroom updates | JRA | 0.10 | 62.50 |
| 01/06/20 | Document review | STA | 5.60 | 2,380.00 |
| 01/06/20 | Review and revise LP memo. | MHN | 0.80 | 636.00 |
| 01/07/20 | Continue review of documents in Sackler production | MM | 1.40 | 490.00 |
| 01/07/20 | Revise fiduciary duties memo. | SLR | 0.90 | 292.50 |
| 01/07/20 | Review of Sackler documents | SDJ | 9.80 | 3,430.00 |
| 01/07/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 6.50 | 2,112.50 |
| 01/07/20 | Document review | STA | 0.20 | 85.00 |
| 01/07/20 | Work on memo regarding fiduciary duty | NBG | 0.20 | 210.00 |
| 01/07/20 | Review and revise fiduciary duty memo (1.6) and emails with N. Glassman(.2) | MHN | 1.80 | 1,431.00 |
| 01/07/20 | OC w/ GR re Sackler doc review project | GJF | 0.10 | 42.50 |
| 01/07/20 | Review Sackler doc review memo | GJF | 0.90 | 382.50 |
| 01/07/20 | Sackler document review | GJF | 3.10 | 1,317.50 |
| 01/08/20 | Review of Sackler documents | SDJ | 7.50 | 2,625.00 |
| 01/08/20 | Reviewed documents in Sackler Production | AM | 5.60 | 1,820.00 |
| 01/08/20 | Continue review of documents in Sackler production | MM | 1.10 | 385.00 |
| 01/08/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 5.90 | 1,917.50 |
| 01/08/20 | Document review: review (.5); attention to email from S. Macon re: document review (.2) | STA | 0.70 | 297.50 |
| 01/08/20 | emails (.5) and t/c's (.2) with SDC, SEM, DMM and K. Porter re doc review tags | JRA | 0.70 | 437.50 |

**Bayard, P.A.**

---

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page 9 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/08/20 | email with S. Levy re data room docs | JRA | 0.10 | 62.50 |
| 01/08/20 | emails with K. Porter and MHN re fiduciary duties | JRA | 0.10 | 62.50 |
| 01/08/20 | Review cases and revise fiduciary duty memo (1.2).  Emails with N. Glassman and K. Porter re same (.2) | MHN | 1.40 | 1,113.00 |
| 01/08/20 | Attention to email re: document review protocol | EAL | 0.30 | 109.50 |
| 01/08/20 | Continue Sackler doc review | GJF | 2.10 | 892.50 |
| 01/08/20 | Conference with Sophie Macon regarding team meeting on document review | SDC | 0.20 | 150.00 |
| 01/08/20 | Review K. Porter email re document review issue, review underlying document, and prepare response re same (1.1); TCs with K. Porter re same (.3); emails with JRA and SDC re same (.5) | SEM | 1.90 | 760.00 |
| 01/08/20 | Continue to review of flagged document (1.6); review Purdue memorandum in connection with same (1.4); prepare and send email to review team re same (2.2) | SEM | 5.20 | 2,080.00 |
| 01/08/20 | Additional emails with review team re review | SEM | 0.30 | 120.00 |
| 01/09/20 | Review documents for responsiveness and assign issue tags | EAL | 5.20 | 1,898.00 |
| 01/09/20 | Meeting about Sackler document review and tagging. | SLR | 0.60 | 195.00 |
| 01/09/20 | Team meeting regarding document review (.6); continue reviewing documents in Sackler production (1.4) | MM | 2.00 | 700.00 |
| 01/09/20 | Analysis, review, issue, and category tagging for documents in Sackler production (3.2); document review team meeting to discuss progress, strategy (.6) | GBR | 3.80 | 1,235.00 |
| 01/09/20 | Reviewed documents in Sackler Production (5.8);  document review meeting (.6) | AM | 6.40 | 2,080.00 |
| 01/09/20 | Review of Sackler documents | SDJ | 9.20 | 3,220.00 |
| 01/09/20 | Revising fiduciary duties memo (.8); distributed LP entity information for Sackler Document Review (.3) | SLR | 1.10 | 357.50 |
| 01/09/20 | Discuss contents of memo on fiduciary duty with SR | NBG | 0.20 | 210.00 |
| 01/09/20 | review M. Hurley discovery letter and requests | JRA | 0.30 | 187.50 |
| 01/09/20 | further emails with SEM and K. Porter re doc review issues | JRA | 0.40 | 250.00 |
| 01/09/20 | Document review (5.7): meeting with document review team re: review status (.6) | STA | 6.30 | 2,677.50 |
| 01/09/20 | Review and revise fiduciary duty memo (2.2). Case research and review(1.2) | MHN | 3.40 | 2,703.00 |
| 01/09/20 | Meeting w/ doc review group re Sackler review project (.6); emails w/ doc review team re same (.3) | GJF | 0.90 | 382.50 |
| 01/09/20 | Attend meeting re: document review protocol | EAL | 0.60 | 219.00 |
| 01/09/20 | Attention to email re: document review protocol | EAL | 0.30 | 109.50 |
| 01/09/20 | OCs re document review and substantive issues pertinent to same with M. McGovern (.5); G. Ragsdale (.3); S. Jones (.3); S. Andrade (.4); GJF (.3); emails with review team related to same (.3); correspond with DMM re same (.3) | SEM | 2.40 | 960.00 |
| 01/09/20 | Prepare for (1.9) and attend (.6) review team group meeting; OCs with | SEM | 7.00 | 2,800.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 10 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | GJF following same (.4); OC (.3) and emails (.4) related to same; correspond with M. McGovern re same (.8); additional emails with review team (1.1); emails with SDC and JRA re progress and team meeting (1.5) | | | |
| 01/10/20 | Sackler document review | SDJ | 5.00 | 1,750.00 |
| 01/10/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 9.00 | 2,925.00 |
| 01/10/20 | Fiduciary duties memo and research on fiduciary duties. | SLR | 7.70 | 2,502.50 |
| 01/10/20 | Emails w/ SEM re: joint review of Sackler production(.2); review of documents in Sackler production (3.4) | AM | 3.60 | 1,170.00 |
| 01/10/20 | Email from Porter re memo and emails to and from MHN re same | NBG | 0.10 | 105.00 |
| 01/10/20 | Attention to S. Macon's emails re: review issues | DMM | 0.60 | 195.00 |
| 01/10/20 | emails with SEM re doc review | JRA | 0.20 | 125.00 |
| 01/10/20 | review diligence tracker (.1) and email with J. Richards re same (.1) | JRA | 0.20 | 125.00 |
| 01/10/20 | emails with MHN and K. Porter re fiduciary duties | JRA | 0.40 | 250.00 |
| 01/10/20 | further emails with K. Porter and SEM re doc review | JRA | 0.30 | 187.50 |
| 01/10/20 | Document review: review sacklers' documents | STA | 6.30 | 2,677.50 |
| 01/10/20 | Review and revise fiduciary duty memo (1.6).  TC with N. Glassman re fiduciary duty issues (.2);  Correspond w/ J. Alberto; K. Porter re same (.3) | MHN | 2.10 | 1,669.50 |
| 01/10/20 | Continue Sackler doc review (4.3) | GJF | 4.30 | 1,827.50 |
| 01/10/20 | Document review for responsiveness and issue tags | EAL | 3.10 | 1,131.50 |
| 01/10/20 | Emails with review team re meetings, review project generally (.4); OC with S. Andrade re issues (.3); consult with team re document review questions and next steps (.8); prepare list of team issues and questions (.9) | SEM | 2.40 | 960.00 |
| 01/10/20 | Review sample documents and assign proposed tags (3.2); prepare and send email to K. Porter re same (1.1) | SEM | 4.30 | 1,720.00 |
| 01/10/20 | Correspond with M. McGovern (.9) and ERF (.2) re document review project | SEM | 1.10 | 440.00 |
| 01/10/20 | Prepare and send email to K. Porter re document review project and next steps (1.3); additional emails with K. Porter re same (.9) | SEM | 2.20 | 880.00 |
| 01/10/20 | OC with ERF re document review project and QC needed (.4); emails with ERF (.1) and S. Andrade (.1) re same | SEM | 0.60 | 240.00 |
| 01/10/20 | Emails and OC with SDC re update/progress on document review project | SEM | 0.30 | 120.00 |
| 01/11/20 | Sackler document review. | SLR | 2.30 | 747.50 |
| 01/11/20 | Additional research for fiduciary duties. | SLR | 1.20 | 390.00 |
| 01/11/20 | review tagged documents (.4) and email with SEM re same (.1) | JRA | 0.50 | 312.50 |
| 01/11/20 | Emails from and to Norton and Riley re draft memo to Akin on certain aspects of Delaware law (.1) and review briefly (.2) | NBG | 0.30 | 315.00 |
| 01/11/20 | Emails with S. Riley re document review project materials | SEM | 0.20 | 80.00 |
| 01/11/20 | Emails with DMM re document review project status and update, next steps, addressing QC and other concerns | SEM | 0.80 | 320.00 |
| 01/11/20 | Review memo and revise with questions to S. Riley. | MHN | 0.70 | 556.50 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 11 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/12/20 | Sackler document review | SDJ | 2.00 | 700.00 |
| 01/12/20 | Research and drafting fiduciary duties memo. | SLR | 6.00 | 1,950.00 |
| 01/12/20 | Review and revise draft memo on certain aspects of Delaware law and procedure and emails with Norton re same | NBG | 3.60 | 3,780.00 |
| 01/12/20 | Review revised memo (.2). Emails with S. Riley (.1) | MHN | 0.30 | 238.50 |
| 01/13/20 | Meeting about Sackler Document Review. | SLR | 1.20 | 390.00 |
| 01/13/20 | Research on fiduciary duty partnership agreement issues | SLR | 2.00 | 650.00 |
| 01/13/20 | Attend meeting regarding Sackler document review (1.4); Review Sackler background materials (.4) | MM | 1.80 | 630.00 |
| 01/13/20 | Document Review | SDJ | 4.50 | 1,575.00 |
| 01/13/20 | Sackler document review | SDJ | 1.50 | 525.00 |
| 01/13/20 | Fiduciary duties memo revisions. | SLR | 1.70 | 552.50 |
| 01/13/20 | emails with SEM and K. Porter re doc review | JRA | 0.30 | 187.50 |
| 01/13/20 | further emails with SEM and K. Porter re review tags | JRA | 0.40 | 250.00 |
| 01/13/20 | Continue to review Sackler document production (4.2); Attend meeting re: renew (1.4) | DMM | 5.60 | 1,820.00 |
| 01/13/20 | Analysis, review, issue, and category tagging for documents in Sackler production (6.5); Bayard review team meeting strategy going forward (1.4) | GBR | 7.90 | 2,567.50 |
| 01/13/20 | Emails with Norton and Riley re revised fiduciary duty (.2) and review and note some changes to make to draft (.5) | NBG | 0.70 | 735.00 |
| 01/13/20 | Reviewed documents in Sackler production | AM | 3.80 | 1,235.00 |
| 01/13/20 | Meeting with document review team re: document review (1.4) document review (4.7) | STA | 6.10 | 2,592.50 |
| 01/13/20 | Prep for (1.5) and hold (1.4) team meeting re tagging protocol for document review project | SEM | 2.90 | 1,160.00 |
| 01/13/20 | OC with DMM re document review debrief/update, content of team meeting, priorities, and next steps (.5) | SEM | 0.50 | 200.00 |
| 01/13/20 | OC with SDC re document review project update, progress, and check-in (.2) | SEM | 0.20 | 80.00 |
| 01/13/20 | OCs with GJF re issues and questions related to document review project (.3) | SEM | 0.30 | 120.00 |
| 01/13/20 | Emails with S. Andrade re question re document review project (.3); OC with S.A. (.2) and team (.3) re new review tags added to review platform and additional feedback re tagging protocol | SEM | 0.80 | 320.00 |
| 01/13/20 | Review K. Porter answers re tagging protocol and prepare summary and binder inserts re same for Bayard review team (1.1); prepare and send email summary for Bayard review team re same (.3); additional review and prepare notes re team questions and comments re tagging protocol feedback for additional follow-up (.4) | SEM | 1.80 | 720.00 |
| 01/13/20 | Multiple emails with K. Porter re document review questions and next steps | SEM | 0.80 | 320.00 |
| 01/13/20 | OC with S. Riley re fiduciary memo | MHN | 0.20 | 159.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 12 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/13/20 | OC w/ SEM re doc review | GJF | 0.10 | 42.50 |
| 01/13/20 | Meeting w/ document team re: document review protocol, feedback from Akin Gump re: document review protocol | EAL | 1.40 | 511.00 |
| 01/13/20 | OC w/ Sackler doc review team (1.4); follow up emails from SEM re same (.1) | GJF | 1.50 | 637.50 |
| 01/13/20 | Continue Sackler doc review | GJF | 1.80 | 765.00 |
| 01/13/20 | Document review for responsiveness and issue tagging; review document review protocol and Akin's comments | EAL | 3.20 | 1,168.00 |
| 01/13/20 | Revise fiduciary duty memo. | MHN | 2.10 | 1,669.50 |
| 01/14/20 | Sackler Document Review | SDJ | 6.60 | 2,310.00 |
| 01/14/20 | Sackler document review. | SLR | 2.60 | 845.00 |
| 01/14/20 | Research re fiduciary duties memo. | SLR | 4.20 | 1,365.00 |
| 01/14/20 | Sackler document review | SDJ | 1.50 | 525.00 |
| 01/14/20 | Review, analyze, and comment on research memo re: fiduciary duty memo | JCJ | 3.30 | 2,227.50 |
| 01/14/20 | Reviewed documents in Sackler Production | AM | 1.40 | 455.00 |
| 01/14/20 | TC with DMM re document review project, relativity logistics, and next steps | SEM | 0.60 | 240.00 |
| 01/14/20 | OC with DMM and review "hot" docs (.6); review DMM emails re same (.3) | SEM | 0.90 | 360.00 |
| 01/14/20 | Emails with E. Letcher re question about document review issue relevance (.2); review noted document and case materials in connection with same (.6); OC with E. Letcher re conclusion/analysis re same (.3) | SEM | 1.10 | 440.00 |
| 01/14/20 | OCs with GJF (.2) and GCF (.4) re document review progress | SEM | 0.60 | 240.00 |
| 01/14/20 | Coordinate with  S. Macon re: status of document review (.3); Continue reviewing Sackler production (4); Email to review team summarizing hot document (.3). | DMM | 4.60 | 1,495.00 |
| 01/14/20 | Work on 2 drafts of memo to Akin and emails with Norton and Riley re my revisions and concerns and additional precedent and analysis | NBG | 4.50 | 4,725.00 |
| 01/14/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 5.60 | 1,820.00 |
| 01/14/20 | email with A. Preis re Sackler meeting | JRA | 0.10 | 62.50 |
| 01/14/20 | emails with MHN re fiduciary duties (.1); begin reviewing research results (.5) | JRA | 0.60 | 375.00 |
| 01/14/20 | emails with DMM re doc review | JRA | 0.10 | 62.50 |
| 01/14/20 | Review N. Glassman edits to fiduciary duty memo (.2).  OC with S. Riley and N. Glassman re changes (.2).  Provide markup to S. Riley (.2). | MHN | 0.60 | 477.00 |
| 01/14/20 | Review and further revise fiduciary duty memo (.4).  OCs with N. Glassman and S. Riley (.2).  Email exchange with J. Jowers (.2) | MHN | 0.80 | 636.00 |
| 01/14/20 | Revise fiduciary duty memo (1).  Emails with N. Glassman and J. Jowers (.1); Emails with K. Porter (.2) | MHN | 1.20 | 954.00 |
| 01/14/20 | Review J. Jowers comments. | MHN | 0.40 | 318.00 |
| 01/14/20 | Document review for responsiveness and issue tags | EAL | 1.90 | 693.50 |
| 01/14/20 | Document review: review individual Sackler's documents | STA | 1.90 | 807.50 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 13 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/15/20 | emails with A. Preis re Sackler meeting | JRA | 0.20 | 125.00 |
| 01/15/20 | continue reviewing fiduciary duties research results and analysis | JRA | 2.00 | 1,250.00 |
| 01/15/20 | Incorporated corp lit comments into memo, complete review and revisions | SLR | 1.20 | 390.00 |
| 01/15/20 | Analysis, review, issue, and category tagging for documents in Sackler production; Bayard review team meeting to discuss feedback from Akin Gump, strategy going forward; | GBR | 5.60 | 1,820.00 |
| 01/15/20 | Sackler document review | SDJ | 3.70 | 1,295.00 |
| 01/15/20 | sackler document review. | SLR | 1.30 | 422.50 |
| 01/15/20 | attend Sackler presentation telephonically | JRA | 4.00 | 2,500.00 |
| 01/15/20 | Coordinate with  S. Macon re: status of document review (.4); Continue reviewing Sackler production (3) | DMM | 3.40 | 1,105.00 |
| 01/15/20 | Reviewed documents in Sackler production | AM | 3.20 | 1,040.00 |
| 01/15/20 | Review J. Jowers comments on draft memo and emails with Norton and Riley re same and additional revisions (.3); review and comment on further revised draft memo (.3) | NBG | 0.60 | 630.00 |
| 01/15/20 | Emails with S. Riley, N. Glassman, J. Alberto re fiduciary duty memo (.4). Proof, finalize fiduciary duty (.4) | MHN | 0.80 | 636.00 |
| 01/15/20 | Emails with K. Porter re direct v. derivative claims. | MHN | 0.20 | 159.00 |
| 01/15/20 | Document review for responsiveness and issue tagging; confer w/ S. Macon re: same; attention to emails re: same | EAL | 3.40 | 1,241.00 |
| 01/15/20 | Confer with M. Norton re: research memo | JCJ | 0.20 | 135.00 |
| 01/15/20 | Document review: review individual Sacklers' documents | STA | 0.20 | 85.00 |
| 01/15/20 | Emails with N. Glassman re UCC claims. | MHN | 0.10 | 79.50 |
| 01/15/20 | OC with DMM re relativity stats (.3) | SEM | 0.30 | 120.00 |
| 01/16/20 | Discussion and call with NB, MN re: litigation issue | SLR | 0.40 | 130.00 |
| 01/16/20 | confer with SEM re doc review issues | JRA | 0.20 | 125.00 |
| 01/16/20 | Continue review of documents in Sackler production | MM | 0.60 | 210.00 |
| 01/16/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 2.40 | 780.00 |
| 01/16/20 | Reviewed documents in Sackler production | AM | 2.10 | 682.50 |
| 01/16/20 | Sackler document review | SLR | 5.00 | 1,625.00 |
| 01/16/20 | Sackler document review | SDJ | 4.80 | 1,680.00 |
| 01/16/20 | Email to S. Macon re: stats on document review (.2); Continue reviewing Sackler production (6.9); meeting and emails with S. Macon re: quality control process (.2) | DMM | 9.10 | 2,957.50 |
| 01/16/20 | Emails with Norton and Riley and Jowers re fiduciary duty issues (1.2); emails and call to Porter re same (.1); more discussions with Jowers regarding some (.3) and call with Porter and Norton re same (.5) | NBG | 2.10 | 2,205.00 |
| 01/16/20 | Confer with N. Glassman re: litigation issues | JCJ | 0.40 | 270.00 |
| 01/16/20 | Legal research re: litigation issues | JCJ | 0.90 | 607.50 |
| 01/16/20 | emails with SEM and K. Porter re doc review tags | JRA | 0.30 | 187.50 |
| 01/16/20 | Emails with N. Glassman re litigation issue question. | MHN | 0.30 | 238.50 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 14 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/16/20 | TC with N. Glassman and S. Riley re litigation issue | MHN | 0.20 | 159.00 |
| 01/16/20 | Document review for responsiveness and issue tagging | EAL | 5.60 | 2,044.00 |
| 01/16/20 | Sackler doc review | GJF | 0.80 | 340.00 |
| 01/16/20 | Discuss document review with D. Miller-Myers (.2); document review (2.2) | STA | 2.40 | 1,020.00 |
| 01/16/20 | Emails (.2) and OC (.1) with S. Jones re Purdue doc review; review metrics from DMM (.3); emails with DMM, OCs with S.A. and DMM, and TC with K. Porter re QC and next steps (2.7) | SEM | 3.30 | 1,320.00 |
| 01/16/20 | Additional OC with DMM and emails with same (.5); OC with S. Andrade re doc review and search terms for QC (.3); OC with GJF re doc review project and progress (.3) | SEM | 1.10 | 440.00 |
| 01/16/20 | QC doc review of | SEM | 6.90 | 2,760.00 |
| 01/16/20 | Additional emails with K. Porter re document review | SEM | 0.20 | 80.00 |
| 01/17/20 | Review, research, and interpretation of LP agreements | SLR | 2.00 | 650.00 |
| 01/17/20 | Sackler document review. | SLR | 5.00 | 1,625.00 |
| 01/17/20 | Sackler document review | SDJ | 3.00 | 1,050.00 |
| 01/17/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 2.20 | 715.00 |
| 01/17/20 | Discuss memo and follow up dialogue with Porter with Riley | NBG | 0.10 | 105.00 |
| 01/17/20 | Emails w/ SEM re: new Sackler batches | AM | 0.10 | 32.50 |
| 01/17/20 | Continue reviewing Sackler production (7.4);  emails with S. Macon re: quality control process and running saved searches (.5); review QC hits of Sackler production (.5) | DMM | 8.40 | 2,730.00 |
| 01/17/20 | Conduct document review | EAL | 4.70 | 1,715.50 |
| 01/17/20 | Document Review | STA | 0.30 | 127.50 |
| 01/17/20 | OC with S. Riley re additional research (.4); Review partnership agreement language (.5) | MHN | 0.90 | 715.50 |
| 01/17/20 | Emails w/ S. Andrade and DMM re document review (.3); additional emails and TCs with DMM re QC review project details, trouble-shooting, searches, and set-up (2.2) | SEM | 2.50 | 1,000.00 |
| 01/18/20 | Sackler document review. | SLR | 2.80 | 910.00 |
| 01/18/20 | Document review | STA | 3.30 | 1,402.50 |
| 01/18/20 | Review documents in relativity (1.4); emails with Akin Gump IT/D. Chau re relativity credentials issue (.3) | SEM | 1.70 | 680.00 |
| 01/19/20 | review DMM doc review update | JRA | 0.10 | 62.50 |
| 01/19/20 | sackler document review. | SLR | 5.70 | 1,852.50 |
| 01/20/20 | Sackler document review | SDJ | 6.00 | 2,100.00 |
| 01/20/20 |  Continue reviewing Sackler production. | DMM | 5.20 | 1,690.00 |
| 01/20/20 | review research regarding records demands | JRA | 1.10 | 687.50 |
| 01/21/20 | Email to Norton on the follow up research question posed by Akin | NBG | 0.10 | 105.00 |
| 01/21/20 | Sackler document review | SDJ | 2.00 | 700.00 |
| 01/21/20 |  Continue reviewing Sackler production. | DMM | 9.50 | 3,087.50 |

**Bayard, P.A.**

---

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page 15 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/21/20 | Reviewed documents in Sackler Production | AM | 3.60 | 1,170.00 |
| 01/21/20 | More emails with Norton regarding supplemental research project and to Jowers re same | NBG | 0.40 | 420.00 |
| 01/21/20 | Document review for responsiveness and issue tags | EAL | 5.30 | 1,934.50 |
| 01/21/20 | N. Glassman email re status of follow- up re DE Law issues (.2).  Draft reply to K. Porter (1.2) | MHN | 1.40 | 1,113.00 |
| 01/21/20 | Emails with DMM re QC doc review issues (.3); OC with DMM re request for relativity/review stats via email (.3) | SEM | 0.60 | 240.00 |
| 01/21/20 | QC doc review | SEM | 8.20 | 3,280.00 |
| 01/22/20 | Sackler document review. | SLR | 0.60 | 195.00 |
| 01/22/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 5.90 | 1,917.50 |
| 01/22/20 | Research on partnership issues | SLR | 1.60 | 520.00 |
| 01/22/20 | Sackler document review | SDJ | 3.80 | 1,330.00 |
| 01/22/20 | Sackler document review. | SLR | 2.60 | 845.00 |
| 01/22/20 | Continue reviewing Sackler production | DMM | 10.60 | 3,445.00 |
| 01/22/20 | Reviewed documents in Sackler production. | AM | 1.50 | 487.50 |
| 01/22/20 | Confer with MHN re construction of certain provisions of LP agr's and with J. Jowers separately re same (.2) and email from Jowers re certain provisions and review Norton reply (.1) | NBG | 0.30 | 315.00 |
| 01/22/20 | Review documents for responsiveness and issue coding | EAL | 5.10 | 1,861.50 |
| 01/22/20 | email with DMM re doc review issue | JRA | 0.10 | 62.50 |
| 01/22/20 | Research re: whether certain provisions of partnership agreement and review partnership agreements to research same | JCJ | 2.10 | 1,417.50 |
| 01/22/20 | Document review | STA | 2.60 | 1,105.00 |
| 01/22/20 | Emails and OC with S. Riley. | MHN | 0.20 | 159.00 |
| 01/22/20 | Emails with N. Glassman and J. Jowers re partnership | MHN | 0.30 | 238.50 |
| 01/22/20 | Emails with DMM and D. Chau re doc review issues (.5) | SEM | 0.50 | 200.00 |
| 01/22/20 | Continue QC document review | SEM | 6.40 | 2,560.00 |
| 01/23/20 | Sackler document review | SDJ | 3.50 | 1,225.00 |
| 01/23/20 | SAckler document review. | SLR | 3.60 | 1,170.00 |
| 01/23/20 | sackler document review. | SLR | 0.90 | 292.50 |
| 01/23/20 | Sackler document review | SDJ | 2.50 | 875.00 |
| 01/23/20 | Reviewed documents in Sackler production | AM | 1.80 | 585.00 |
| 01/23/20 | Continue reviewing Sackler production (3.5); discussion with S. Macon re: additional QC searches (.5); create additional QC searches (.5); review of QC searches (3); emails with D. Chau re: doc review (.3) | DMM | 7.80 | 2,535.00 |
| 01/23/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 4.80 | 1,560.00 |
| 01/23/20 | Document review for responsiveness and issue tags | EAL | 4.50 | 1,642.50 |
| 01/23/20 | Emails (.3) and OC (.8) w/ DMM re doc review QC searches and relativity issues | SEM | 1.10 | 440.00 |

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 16 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/23/20 | Continue QC document review | SEM | 3.80 | 1,520.00 |
| 01/24/20 | email with DMM re doc review update | JRA | 0.10 | 62.50 |
| 01/24/20 | emails with MHN and K. Porter re fiduciary duties | JRA | 0.20 | 125.00 |
| 01/24/20 | Sackler document review | SLR | 2.10 | 682.50 |
| 01/24/20 | Sackler document review | SDJ | 4.80 | 1,680.00 |
| 01/24/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 2.80 | 910.00 |
| 01/24/20 | Reviewed documents in Sackler production | AM | 1.60 | 520.00 |
| 01/24/20 | Email from Porter re additional fiduciary question (.1) and discuss with Norton (.2) and emails with Porter (.1) and Norton and J. Jowers re same (.4) | NBG | 0.80 | 840.00 |
| 01/24/20 | Continue reviewing Sackler production (5.3); create additional QC searches (.5); review of QC searches (2) | DMM | 7.80 | 2,535.00 |
| 01/24/20 | emails with MHN and K. Porter re fiduciary duties | JRA | 0.30 | 187.50 |
| 01/24/20 | Research re:fiduciary issues (.5); email to M. Norton and N. Glassman re: same (.5); Further research re some (.5); email to M. Norton and N. Glassman re: same (.2); review and analyze draft memo to co-counsel (1) | JCJ | 2.70 | 1,822.50 |
| 01/24/20 | email with J. Richards re dataroom | JRA | 0.10 | 62.50 |
| 01/24/20 | Document review | STA | 1.90 | 807.50 |
| 01/24/20 | Continue Sackler doc review | GJF | 0.50 | 212.50 |
| 01/24/20 | Emails with K. Porter re update on document review (.2); continue QC document review (3.8); OC with DMM re document review searches and other updates (.3) | SEM | 4.30 | 1,720.00 |
| 01/25/20 | Revise email to Akin re certain provisions of LP agreements (.5) and emails with Norton and a J.Jowers re same (.1) | NBG | 0.60 | 630.00 |
| 01/25/20 | Review and analyze N. Glassman's proposed edits to fiduciary duty memo | JCJ | 0.20 | 135.00 |
| 01/26/20 | Research re fiduciary claims issues | SLR | 1.80 | 585.00 |
| 01/26/20 | Continue reviewing Sackler production | DMM | 6.30 | 2,047.50 |
| 01/26/20 | Research re: corporate issue; emails with M. Norton and N. Glassman analyzing corporate issue | JCJ | 0.50 | 337.50 |
| 01/26/20 | Emails with J. Jowers re corporate issue | MHN | 0.20 | 159.00 |
| 01/27/20 | Sackler document review. | SLR | 2.60 | 845.00 |
| 01/27/20 | Review Sackler documents | SDJ | 5.50 | 1,925.00 |
| 01/27/20 | Continue reviewing Sackler production (7.3); review of QC searches (3.5) | DMM | 10.80 | 3,510.00 |
| 01/27/20 | Reviewed documents in Sackler Production | AM | 2.80 | 910.00 |
| 01/27/20 | Research re: issue in LP and LLC context (.5); draft insert to research memorandum re: same (.2); email with M. Norton re: same (1.3); review and comment on research memorandum (1.3) | JCJ | 3.30 | 2,227.50 |
| 01/27/20 | Emails from and to Porter re supplemental research | NBG | 0.10 | 105.00 |
| 01/27/20 | review fiduciary duties follow up research (.2) and emails with MHN re same (.4) | JRA | 0.60 | 375.00 |
| 01/27/20 | emails with K. Porter re productions | JRA | 0.20 | 125.00 |

**Bayard, P.A.**

Purdue Pharma L.P. - Official Committee of Unsecured Credito      March 12, 2020
I.D. 39352-00001 - JRA                                          Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                             Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01/27/20 | Document review | STA | 3.40 | 1,445.00 |
| 01/27/20 | Emails w/ JRA and NBG re revisions to and timing of email to Akin re corporate issues (.6).  Revise draft of same (1) | MHN | 1.60 | 1,272.00 |
| 01/27/20 | OC with DMM re pulling hot documents (.3); review and pull sample hot documents and prepare email summary for K. Porter (3.8) | SEM | 4.10 | 1,640.00 |
| 01/27/20 | QC document review | SEM | 4.40 | 1,760.00 |
| 01/28/20 | emails (.2) and O/C's (.1) with DMM and SEM re batches | JRA | 0.30 | 187.50 |
| 01/28/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 3.10 | 1,007.50 |
| 01/28/20 | sackler document review. | SLR | 2.80 | 910.00 |
| 01/28/20 | Sackler document review | SDJ | 7.40 | 2,590.00 |
| 01/28/20 | Continue reviewing Sackler production (9.4); review of QC searches (0.3); emails with S. Macon re: metadata issue with attachments (0.4). | DMM | 10.10 | 3,282.50 |
| 01/28/20 | Reviewed documents in Sackler production | AM | 2.90 | 942.50 |
| 01/28/20 | Document review: review individual Sackler's documents | STA | 4.80 | 2,040.00 |
| 01/28/20 | review updated tracker progress in connection with doc review | JRA | 0.40 | 250.00 |
| 01/28/20 | Document review for responsiveness and issue tags; attention to email re: same | EAL | 4.80 | 1,752.00 |
| 01/28/20 | Emails with DMM and review team (.2); OC with DMM re document review (.3); OC with JRA re same (.1) | SEM | 0.60 | 240.00 |
| 01/28/20 | Emails with K. Porter re metadata for hot document (.4); emails with DMM and S.A. re same (.3); OC with DMM re same (.2) | SEM | 0.90 | 360.00 |
| 01/28/20 | Continue QC document review | SEM | 1.40 | 560.00 |
| 01/29/20 | Sackler document review | SDJ | 9.60 | 3,360.00 |
| 01/29/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 3.20 | 1,040.00 |
| 01/29/20 | sackler document review. | SLR | 3.70 | 1,202.50 |
| 01/29/20 | Continue reviewing Sackler production | DMM | 9.40 | 3,055.00 |
| 01/29/20 | Sackler document review | SDJ | 1.70 | 595.00 |
| 01/29/20 | Reviewed documents in Sackler production | AM | 0.70 | 227.50 |
| 01/29/20 | Emails with Norton re setting up conference call with Akin and supplemental research | NBG | 0.20 | 210.00 |
| 01/29/20 | Document review | STA | 5.10 | 2,167.50 |
| 01/29/20 | emails with DMM re doc review (.5); t/c with A. Preis re same (.2) | JRA | 0.70 | 437.50 |
| 01/29/20 | Emails with K. Porter re doc review(.2); OC with S. Jones re document review progress and questions (.1); emails with K. Porter re timing update for document review project (1.6) | SEM | 1.90 | 760.00 |
| 01/30/20 | o/c's with SDC, SEM and DMM re doc review | JRA | 0.50 | 312.50 |
| 01/30/20 | Sackler document review. | SLR | 2.00 | 650.00 |
| 01/30/20 | Analysis, review, issue, and category tagging for documents in Sackler production; | GBR | 1.70 | 552.50 |
| 01/30/20 | Sackler document review | SDJ | 4.40 | 1,540.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 18 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/30/20 | Reviewed documents in Sackler Production | AM | 4.20 | 1,365.00 |
| 01/30/20 | Sackler document review | SDJ | 1.80 | 630.00 |
| 01/30/20 | Continue reviewing Sackler production (8.4); emails with Bayard team re: status of project (0.2);create QC searches for S. Macon (0.5); Emails to D. Chau re: Doc review (0.2). | DMM | 9.30 | 3,022.50 |
| 01/30/20 | emails with MHN re protective order | JRA | 0.10 | 62.50 |
| 01/30/20 | Document review: review individual Sackler's documents | STA | 5.20 | 2,210.00 |
| 01/30/20 | Review documents for responsiveness and issue tags | EAL | 4.40 | 1,606.00 |
| 01/30/20 | Emails with DMM and GJF re outstanding discovery (.3); OCs with DMM (.4) and JRA and DMM (.2) re status of doc review, QC searches, etc.; additional emails with DMM (.2) and TC (.2) re QC searches | SEM | 1.30 | 520.00 |
| 01/30/20 | Document review - initial Sackler review | SEM | 5.40 | 2,160.00 |
| 01/31/20 | execute protective order (.1) and emails with K. Porter re same (.1) | JRA | 0.20 | 125.00 |
| 01/31/20 | Continue reviewing Sackler production (6.0); meeting with Bayard team re: status of project (1.6) | DMM | 7.60 | 2,470.00 |
| 01/31/20 | Office conference with DMM regarding document review (.1); Review documents in Sackler production (.3) | MM | 0.40 | 140.00 |
| 01/31/20 | Sackler document review | SDJ | 7.40 | 2,590.00 |
| 01/31/20 | Sackler Document Review. | SLR | 3.10 | 1,007.50 |
| 01/31/20 | nalysis, review, issue, and category tagging for documents in Sackler production; | GBR | 1.80 | 585.00 |
| 01/31/20 | Document review: review individual Sackler's documents | STA | 2.20 | 935.00 |
| 01/31/20 | Reviewed documents in Sackler production | AM | 2.40 | 780.00 |
| 01/31/20 | Review documents for responsiveness and issue tags (4.9); confer w/ D. Miller-Myers re: same (.2) | EAL | 5.10 | 1,861.50 |
| 01/31/20 | OC with DMM re staffing/progress on document review project (.5); OC with JRA re document review (.3); TC with DMM re question related to document review and staffing (.3); OC with GJF re document review (.3) | SEM | 1.40 | 560.00 |
| 01/31/20 | Continue document review | SEM | 7.70 | 3,080.00 |
| CA | Case Administration | | | |
| 12/02/19 | emails with SEM and GJF re TN appeal | JRA | 0.20 | 105.00 |
| 12/02/19 | Review dockets and pleadings and prepare daily docket summary email | SEM | 0.50 | 175.00 |
| 12/03/19 | Review daily docket summary from SEM | GJF | 0.10 | 37.50 |
| 12/03/19 | Review second amended case management order (.2); emails with EH and LSM re adding 1/23 hearing date to calendar (.1); follow-up re dial-in (.1) | SEM | 0.40 | 140.00 |
| 12/03/19 | Review docket activity and prepare summary of same | SEM | 0.50 | 175.00 |
| 12/04/19 | review Hospitals' 2019 | JRA | 0.20 | 105.00 |
| 12/04/19 | Review daily docket summary from SJ | GJF | 0.10 | 37.50 |
| 12/04/19 | review docket report | ERF | 0.10 | 50.00 |
| 12/05/19 | Completing daily Purdue email | SDJ | 1.10 | 346.50 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito                      March 12, 2020
I.D. 39352-00001 - JRA                                                    Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                                         Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 12/05/19 | Review daily docket report from SJ | GJF | 0.10 | 37.50 |
| 12/06/19 | Purdue Docket Activity Summary | SDJ | 0.80 | 252.00 |
| 12/07/19 | Review A Preis emails re litigation issues and working group meetings | ERF | 0.50 | 250.00 |
| 12/08/19 | review M Atkinson email/attachments re financial details | ERF | 0.50 | 250.00 |
| 12/09/19 | call with A Preis, M Hurley, M Atkinson, JRA, et al re internal work streams | ERF | 1.50 | 750.00 |
| 12/09/19 | Internal call with Akin/Bayard/Province/Jefferies to discuss status/strategy on various matters. | DNB | 1.50 | 675.00 |
| 12/09/19 | !2/09 Purdue Docket Activity Summary | SDJ | 0.60 | 189.00 |
| 12/09/19 | email with S. Jones re docket update | JRA | 0.10 | 52.50 |
| 12/09/19 | email with S. Levy re dataroom update | JRA | 0.10 | 52.50 |
| 12/09/19 | Review daily docket summary email from SJ | GJF | 0.10 | 37.50 |
| 12/10/19 | 12/10 Docket Summary | SDJ | 0.30 | 94.50 |
| 12/10/19 | review docket update | JRA | 0.10 | 52.50 |
| 12/10/19 | review docket report | ERF | 0.10 | 50.00 |
| 12/11/19 | 12/11 Docket Summary | SDJ | 0.60 | 189.00 |
| 12/11/19 | email with S. Jones re docket update | JRA | 0.10 | 52.50 |
| 12/12/19 | 12/12 Docket Summary | SDJ | 0.20 | 63.00 |
| 12/12/19 | review docket update | JRA | 0.10 | 52.50 |
| 12/13/19 | 12/13 Docket Activity Summary | SDJ | 0.50 | 157.50 |
| 12/13/19 | review docket update | JRA | 0.30 | 157.50 |
| 12/16/19 | 12/16 Docket Summary | SDJ | 0.30 | 94.50 |
| 12/17/19 | Review A Preis email re committee update and attachments | ERF | 0.20 | 100.00 |
| 12/17/19 | 12/17 Purdue Docket Summary | SDJ | 0.50 | 157.50 |
| 12/18/19 | review SJ docket update | JRA | 0.10 | 52.50 |
| 12/18/19 | 12/18 docket summary | SDJ | 1.30 | 409.50 |
| 12/19/19 | 12/19 docket summary | SDJ | 1.30 | 409.50 |
| 12/20/19 | 12/20 Daily Docket Summary | SDJ | 1.80 | 567.00 |
| 12/23/19 | 12/23 docket summary | SDJ | 0.50 | 157.50 |
| 12/24/19 | review 1102 order | JRA | 0.10 | 52.50 |
| 12/24/19 | review docket update | JRA | 0.10 | 52.50 |
| 12/26/19 | 12/26 Docket Activity Summary | SDJ | 0.50 | 157.50 |
| 12/26/19 | Review S Jones email re docket report | ERF | 0.10 | 50.00 |
| 12/27/19 | 12/27 Docket Summary | SDJ | 0.20 | 63.00 |
| 12/27/19 | Update Ordinary Course Professionals worksheet | SDJ | 0.30 | 94.50 |
| 12/28/19 | email with S. Jones re docket update | JRA | 0.10 | 52.50 |
| 12/30/19 | Review A Preis email re UCC updatec | ERF | 0.20 | 100.00 |
| 12/30/19 | 12/30 Docket Activity Summary | SDJ | 0.30 | 94.50 |
| 12/30/19 | Review docket report | ERF | 0.10 | 50.00 |
| 12/30/19 | review docket update | JRA | 0.10 | 52.50 |
| 01/02/20 | review docket update | JRA | 0.20 | 125.00 |

**Bayard, P.A.**

---

Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020
I.D. 39352-00001 - JRA | Invoice  1028299
Re: Purdue Pharma L.P. - SDNY | Page 20

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01/02/20 | 01/02 Docket Summary | SDJ | 0.30 | 105.00 |
| 01/02/20 | review docket report | ERF | 0.10 | 57.50 |
| 01/02/20 | Review S. Jones email summarizing docket activity | SEM | 0.20 | 80.00 |
| 01/03/20 | email with S. Jones re docket update | JRA | 0.10 | 62.50 |
| 01/06/20 | 01/06 Docket Activity Summary | SDJ | 0.40 | 140.00 |
| 01/06/20 | review docket report | ERF | 0.10 | 57.50 |
| 01/06/20 | review docket update | JRA | 0.10 | 62.50 |
| 01/07/20 | 01/07 Docket Activity Summary | SDJ | 0.30 | 105.00 |
| 01/07/20 | email with S. Jones re docket update | JRA | 0.10 | 62.50 |
| 01/08/20 | 01/08 Docket Summary | SDJ | 0.30 | 105.00 |
| 01/08/20 | review docket update | JRA | 0.10 | 62.50 |
| 01/09/20 | 01/09 Docket Summary | SDJ | 0.20 | 70.00 |
| 01/09/20 | review docket update | JRA | 0.20 | 125.00 |
| 01/09/20 | review docket update | ERF | 0.10 | 57.50 |
| 01/10/20 | 01/10 docket summary | SDJ | 0.40 | 140.00 |
| 01/10/20 | email with S. Jones re docket update | JRA | 0.10 | 62.50 |
| 01/10/20 | Review docket re: Critical Dates; report findings | EH | 1.00 | 265.00 |
| 01/13/20 | Docket Summary | SDJ | 0.50 | 175.00 |
| 01/14/20 | 01/14 docket summary | SDJ | 0.50 | 175.00 |
| 01/15/20 | 01/15 docket summary | SDJ | 0.30 | 105.00 |
| 01/16/20 | review docket update | JRA | 0.10 | 62.50 |
| 01/16/20 | review A Preis email re UCC update | ERF | 0.10 | 57.50 |
| 01/17/20 | 01/17- docket summary | SDJ | 1.00 | 350.00 |
| 01/17/20 | Review docket report and NAS bar date filing | ERF | 0.30 | 172.50 |
| 01/21/20 | 01/21 Docket Activity | SDJ | 0.40 | 140.00 |
| 01/21/20 | email with S. Jones re docket update | JRA | 0.10 | 62.50 |
| 01/22/20 | 01/22- Docket Activity | SDJ | 1.20 | 420.00 |
| 01/23/20 | 01/23- Docket Activity | SDJ | 0.30 | 105.00 |
| 01/23/20 | research regarding monitor engagement issues (.6); t/c's (.2) and emails (.3) with A. Preis, M. Atkinson and ERF re same | JRA | 1.10 | 687.50 |
| 01/24/20 | review docket update | JRA | 0.10 | 62.50 |
| 01/24/20 | 01/24- docket summary | SDJ | 0.30 | 105.00 |
| 01/28/20 | 01/28 docket activity | SDJ | 0.50 | 175.00 |
| 01/29/20 | 01/29 docket activity | SDJ | 0.30 | 105.00 |
| 01/30/20 | 01/20 docket | SDJ | 0.20 | 70.00 |
| 01/30/20 | review docket update | JRA | 0.10 | 62.50 |
| 01/31/20 | 01/31 docket | SDJ | 0.50 | 175.00 |
| 01/31/20 | review docket update | JRA | 0.10 | 62.50 |
| CH | Court Hearings | | | |
| 12/02/19 | review agenda (.1) and emails with A. Preis and ERF re 12/4 hearing (.3) | JRA | 0.40 | 210.00 |

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 21 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/03/19 | emails with ERF, LM, EH and A. Preis re tomorrow's hearing | JRA | 0.40 | 210.00 |
| 12/03/19 | OC with JRA and EH re courtcall dial-in for 12/4 hearing (.1); follow-up with EH re same (.1) | SEM | 0.20 | 70.00 |
| 12/04/19 | review amended agenda | JRA | 0.10 | 52.50 |
| 12/04/19 | further emails with A. Preis, M. Atkinson, committee members and DNB re today's hearing | JRA | 0.60 | 315.00 |
| 12/04/19 | attend hearing telephonically | JRA | 3.50 | 1,837.50 |
| 12/04/19 | Attend hearing by telephone. | DNB | 3.50 | 1,575.00 |
| 12/05/19 | emails with A. Preis re 12/4 hearing | JRA | 0.10 | 52.50 |
| 12/16/19 | emails with A. Preis re 12/19 hearing | JRA | 0.20 | 105.00 |
| 12/17/19 | emails with EH re 12/19 hearing | JRA | 0.20 | 105.00 |
| 12/18/19 | confer with ERF and DNB re tomorrow's hearing | JRA | 0.20 | 105.00 |
| 12/18/19 | further emails with ERF re tomorrow's hearing | JRA | 0.10 | 52.50 |
| 12/18/19 | review agenda for tomorrow's hearing | JRA | 0.10 | 52.50 |
| 12/18/19 | Email from JRA; assemble material for 12.19.19 hearing | EH | 0.50 | 132.50 |
| 12/19/19 | Second Day Motions | SDJ | 1.50 | 472.50 |
| 12/19/19 | emails with A. Preis, DNB, E. Liscovicz and committee members re today's hearing | JRA | 0.50 | 262.50 |
| 12/19/19 | review A. Preis hearing summary | JRA | 0.10 | 52.50 |
| 12/19/19 | Attend hearing telephonically. | DNB | 1.60 | 720.00 |
| 01/23/20 | review agenda (.1) and emails with LM and A. Preis re same (.3) | JRA | 0.40 | 250.00 |
| 01/23/20 | Compile, review and circulate Agenda for January 24, 2020 Hearing to J. Alberto. | LM | 0.10 | 29.50 |
| 01/23/20 | Update hearing binders for January 24, 2020 hearing and forward same to J. Alberto. | LM | 0.70 | 206.50 |
| 01/24/20 | attend bar date hearing telephonically | JRA | 3.70 | 2,312.50 |
| 01/25/20 | review A Preis email re hearing | ERF | 0.20 | 115.00 |
| CV | Customer, Supplier, and Vendor Issues (including Critical Vendors) | | | |
| 12/02/19 | Analyze trade agreements and update Critical Vendor analysis spreadsheet (1.6); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed; (.1) | GBR | 1.70 | 535.50 |
| 12/02/19 | Emails w/ GR, AM, and EL re new batch of executed trade agreements | GJF | 0.10 | 37.50 |
| 12/02/19 | Email GF re. Critical Vendor Trade Agreements | EAL | 0.10 | 35.00 |
| 12/03/19 | Emails w/ C. Cabello re trade agreement (.2); review same (.2) | GJF | 0.40 | 150.00 |
| 12/04/19 | review critical vendor draft agreements and analyses | JRA | 0.80 | 420.00 |
| 12/04/19 | Analyzed proposed CV Agreements | AM | 0.80 | 252.00 |
| 12/04/19 | Attention to email re. Critical Vendor Trade Agreements | EAL | 0.10 | 35.00 |
| 12/04/19 | Emails w/ AM re executed trade agreements (.1); review analysis of same (.1); emails w/ C. Cabello re same (.1) | GJF | 0.30 | 112.50 |
| 12/05/19 | Compared updated Critical Vendor agreements | AM | 0.80 | 252.00 |
| 12/05/19 | Analyze trade agreements and update Critical Vendor analysis | GBR | 0.80 | 252.00 |

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 22 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | spreadsheet (.7); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.1) | | | |
| 12/05/19 | Emails w/ AM re trade agreements uploaded on 12/5 (.1); review analysis of same (.2) | GJF | 0.30 | 112.50 |
| 12/05/19 | Attention to email re. critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 12/06/19 | Analyzed critical vendor agreements | AM | 0.50 | 157.50 |
| 12/06/19 | emails with GJF and C. Cabello re critical vendor agreements | JRA | 0.20 | 105.00 |
| 12/06/19 | Emails w/ C. Cabello re trade agreement (.1); emails w/ GR and AM re trade agreement (.1); review cv analysis for new trade agreements (.2) | GJF | 0.40 | 150.00 |
| 12/06/19 | Attention to email re. critical vendor trade agreements | EAL | 0.20 | 70.00 |
| 12/07/19 | review critical vendor executed agreements for analysis | JRA | 0.90 | 472.50 |
| 12/09/19 | Attention to email re. critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 12/10/19 | confer with GJF re critical vendors | JRA | 0.10 | 52.50 |
| 12/10/19 | Analyzed new CV Agreements | AM | 0.70 | 220.50 |
| 12/10/19 | Attention to email re. critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 12/10/19 | emails with GJF and C. Cabello re critical vendors | JRA | 0.20 | 105.00 |
| 12/10/19 | Emails w/ AM re new trade agreements (.1); review cv analysis of same (.2); emails w/ C. Cabello re same (.2) | GJF | 0.50 | 187.50 |
| 12/11/19 | Analyze Trade Agreements and update Critical Vendor analysis spreadsheet (1.5); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.1) | GBR | 1.60 | 504.00 |
| 12/11/19 | emails with C. Cabello and GJF re critical vendors | JRA | 0.30 | 157.50 |
| 12/11/19 | Review cv analysis for trade agreement | GJF | 0.10 | 37.50 |
| 12/11/19 | Review cv analysis of trade agreement (.2); emails w/ C. Cabello, JRA, SDC, DNB, and M. Atkinson re same (.2) | GJF | 0.40 | 150.00 |
| 12/11/19 | Attention to email re: critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 12/12/19 | continue reviewing critical vendor agreements (.3) and emails with GJF, C. Cabello and M. Atkinson re same (.4) | JRA | 0.70 | 367.50 |
| 12/12/19 | Emails w/ JRA and Akin team re various trade agreements (.1); review date room for same (.1) | GJF | 0.20 | 75.00 |
| 12/13/19 | Analyze Trade Agreements and update Critical Vendor analysis spreadsheet (2.2); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.1) | GBR | 2.30 | 724.50 |
| 12/13/19 | emails with GJF re trade agreements | JRA | 0.10 | 52.50 |
| 12/13/19 | Review email from AlixPartners re cv summary (.1); review current cv summary (.2) | GJF | 0.30 | 112.50 |
| 12/13/19 | Review cv analysis for trade agreements uploaded 12/13 (.2); emails w/ C. Cabello re same (.1) | GJF | 0.30 | 112.50 |
| 12/13/19 | Attention to email re. reviewing critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 12/16/19 | Analyze Trade Agreements and update Critical Vendor analysis spreadsheet (.8); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.1) | GBR | 0.90 | 283.50 |
| 12/17/19 | Analyzed new CV Agreements uploaded today. | AM | 0.60 | 189.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 23 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/17/19 | Review cv analysis (.1); emails w/ C. Cabello re same (.1) | GJF | 0.20 | 75.00 |
| 12/17/19 | Attention to email re. review of critical vendor trade agreements | EAL | 0.20 | 70.00 |
| 12/18/19 | emails with GJF and C. Cabello re trade agreements | JRA | 0.40 | 210.00 |
| 12/18/19 | Analyze Trade Agreements and update Critical Vendor analysis spreadsheet (.4); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.1) | GBR | 0.50 | 157.50 |
| 12/18/19 | Analyzed CV Agreements uploaded today. | AM | 0.60 | 189.00 |
| 12/18/19 | emails with SDC, GFJ and C. Cabello re trade agreements | JRA | 0.30 | 157.50 |
| 12/18/19 | Emails w/ C. Cabello, JRA, SDC re trade agreement | GJF | 0.40 | 150.00 |
| 12/18/19 | Attention to email re: review of critical vendor trade agreements | EAL | 0.30 | 105.00 |
| 12/19/19 | Analyze Trade Agreements and update Critical Vendor analysis spreadsheet (.6); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.1) | GBR | 0.70 | 220.50 |
| 12/19/19 | emails with GJF re critical vendors | JRA | 0.20 | 105.00 |
| 12/19/19 | Emails w/ C. Cabello re new trade agreements and secured deposits | GJF | 0.20 | 75.00 |
| 12/23/19 | Reviewed critical vendor agreement uploaded on 12/19/19. | AM | 1.10 | 346.50 |
| 12/23/19 | Emails w/ A. Mungioli re trade agreements recently uploaded (.1) | GJF | 0.10 | 42.50 |
| 12/23/19 | Review to email re: critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 12/24/19 | Reviewed CV Agreement uploaded on 12/23/19. | AM | 0.10 | 31.50 |
| 01/06/20 | Analyzed CV Agreement | AM | 0.20 | 65.00 |
| 01/06/20 | Attention to email re: critical vendor trade agreements | EAL | 0.10 | 36.50 |
| 01/14/20 | Attention to email re: review of critical vendor trade agreements | EAL | 0.10 | 36.50 |
| 01/14/20 | Attention to email re: critical vendor trade agreements | EAL | 1.00 | 365.00 |
| 01/15/20 | Reviewed CV Agmt uploaded on 1/14 | AM | 0.10 | 32.50 |
| 01/15/20 | Emails w/ AM re recently uploaded trade agreement | GJF | 0.10 | 42.50 |
| 01/17/20 | Attention to email re: critical vendor trade agreements | EAL | 0.10 | 36.50 |
| 01/27/20 | Analyzed CV Agreements uploaded 1/27/20 | AM | 0.30 | 97.50 |
| 01/27/20 | Emails w/ AM re cv agreements recently uploaded | GJF | 0.10 | 42.50 |
| EA | Retention of Professionals | | | |
| 12/03/19 | Emails with A Preis re OCP issues | ERF | 0.10 | 50.00 |
| 12/04/19 | emails with C. Cabello, ERF, A. Preis and M. Atkinson re OCP's and fees | JRA | 0.50 | 262.50 |
| 12/05/19 | review supplemental Donahue declaration | JRA | 0.10 | 52.50 |
| 12/06/19 | emails with ERF and C. Robertson re OCPs | JRA | 0.10 | 52.50 |
| 12/06/19 | Emails with C Robertson re OCP declarations | ERF | 0.10 | 50.00 |
| 12/09/19 | Proofread and make changes to the proposed retention order, retention declaration, and retention application. | SDJ | 4.30 | 1,354.50 |
| 12/09/19 | Emails w/ SJ re KPMG retention app | GJF | 0.10 | 37.50 |
| 12/09/19 | Return call from A. Roth-Moore re OCP retention. | DNB | 0.20 | 90.00 |
| 12/10/19 | initial review of OCP affidavits and discuss same with S Jones | ERF | 0.40 | 200.00 |
| 12/12/19 | Review OCP affidavits and email A Preis re same | ERF | 0.70 | 350.00 |

**Bayard, P.A.**

Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020
I.D. 39352-00001 - JRA | Invoice  1028299
Re: Purdue Pharma L.P. - SDNY | Page 24

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12/12/19 | emails with C. Robertson, ERF and A. Preis re OCP's | JRA | 0.30 | 157.50 |
| 12/12/19 | call with C Robertson re OCP issues (.1), email with same re same (.1) | ERF | 0.20 | 100.00 |
| 12/12/19 | further emails with ERF re retention issues | JRA | 0.10 | 52.50 |
| 12/12/19 | emails (.1) and t/c's (.2) with A. Preis, M. Atkinson and committee members re retention issues; research re same (.5) | JRA | 0.80 | 420.00 |
| 12/12/19 | Further emails with C Robertson re OCP issues | ERF | 0.20 | 100.00 |
| 12/13/19 | emails (.2) and confer (.1) with A. Preis and DNB re KPMG | JRA | 0.30 | 157.50 |
| 12/13/19 | review PJT adjournment notice | JRA | 0.10 | 52.50 |
| 12/17/19 | Emails with C Robertson re OCP issues | ERF | 0.20 | 100.00 |
| 12/17/19 | email with C. Robertson re OCP issues | JRA | 0.10 | 52.50 |
| 12/17/19 | emails with A. Preis and ERF re OCP's | JRA | 0.30 | 157.50 |
| 12/18/19 | review PJT reply | JRA | 0.10 | 52.50 |
| 12/18/19 | review PJT unsealed declaration | JRA | 0.20 | 105.00 |
| 12/18/19 | OC w/ DNB re KPMG retention app (.1); emails w/ DNB and M. Plangman re same (.2) | GJF | 0.30 | 112.50 |
| 12/19/19 | emails with A. Preis and ERF re OCP's | JRA | 0.20 | 105.00 |
| 12/20/19 | review supplemental Alix declaration | JRA | 0.10 | 52.50 |
| 12/20/19 | email with D. Consla re OCPs | JRA | 0.10 | 52.50 |
| 12/20/19 | review D Consla email and attachments re OCP declarations | ERF | 0.20 | 100.00 |
| 12/23/19 | Emails with S Brauner re OCP issuesr | ERF | 0.10 | 50.00 |
| 12/23/19 | emails with D. Consla and S. Brauner re OCPs | JRA | 0.20 | 105.00 |
| 12/24/19 | review final KPMG engagement letter (.2); emails with DNB and A. Preis re same (.2) | JRA | 0.40 | 210.00 |
| 12/24/19 | further emails with DNB re KPMG | JRA | 0.10 | 52.50 |
| 12/24/19 | Emails with A. Preis and A. Miller re KPMG final engagement letter (.3); revise draft of KPMG application re same (2.0); email to KPMG and AGSHF re KPMG retention (.3). | DNB | 2.60 | 1,170.00 |
| 12/26/19 | review revised KPMG retention app docs | JRA | 1.00 | 525.00 |
| 12/27/19 | review supplemental Huebner declaration | JRA | 0.10 | 52.50 |
| 12/28/19 | Emails with C Cabello re OCP issues | ERF | 0.20 | 100.00 |
| 12/28/19 | emails with C. Cabello and ERF re OCPs | JRA | 0.10 | 52.50 |
| 12/29/19 | emails with A. Preis and DNB re KPMG | JRA | 0.20 | 105.00 |
| 12/29/19 | Emails with A. Preis re KPMG retention. | DNB | 0.20 | 90.00 |
| 01/06/20 | Emails with C Robertson and A Preis re OCP | ERF | 0.20 | 115.00 |
| 01/09/20 | Review and revise KPMG retention order (.5); OC w/ DNB re same (.1) | GJF | 0.60 | 255.00 |
| 01/09/20 | Review KPMG comments to retention application (.7); further revisions to same (.5); email correspondence with M. Plangman re retention application (.2). | DNB | 1.40 | 700.00 |
| 01/10/20 | review supplemental WH declaration | JRA | 0.10 | 62.50 |
| 01/15/20 | Email correspondence with A. Preis re KPMG retention application. | DNB | 0.30 | 150.00 |
| 01/17/20 | emails with DNB and S. Brauner re KPMG | JRA | 0.40 | 250.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 25 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/17/20 | Email correspondence with A. Miller and S. Brauner re KPMG retention application (.5); revise KMPG application per S. Brauner comments (1.0); circulate revised application/dec./order to S. Bruaner and A. Miller to send to debtors (.1); email correspondence between S. Brauner and C. Robertson re draft of KPMG retention application and timeline for filing (.2). | DNB | 1.70 | 850.00 |
| 01/18/20 | review revised KPMG retention docs | JRA | 0.80 | 500.00 |
| 01/20/20 | Prepare redlines and email to M. Plangman re status of KPMG retention application. | DNB | 0.30 | 150.00 |
| 01/22/20 | Email correspondence with KPMG re retention application. | DNB | 0.20 | 100.00 |
| 01/28/20 | emails with DNB and S. Brauner re KPMG | JRA | 0.20 | 125.00 |
| 01/28/20 | Email correspondence with S. Brauner re KPMG retention application (.2); email correspondence with S. Carlin re same (.2). | DNB | 0.40 | 200.00 |
| EB | **Employee Matters** | | | |
| 12/01/19 | further emails with A. Preis, M. Pera, M. Huebner and M. Atkinson  re revised wages order (.4); review same (.1) | JRA | 0.50 | 262.50 |
| 12/02/19 | emails with M. Huebner, A. Preis, and M. Atkinson re wages order and declarations | JRA | 0.50 | 262.50 |
| 12/02/19 | review MD statement (.1) and emails with A. Preis and M. Atkinson re same (.3) | JRA | 0.40 | 210.00 |
| 12/02/19 | review States' objection to incentive programs | JRA | 0.70 | 367.50 |
| 12/02/19 | further emails with A. Preis and M. Atkinson re incentive programs (.3); review revised declarations (.6) | JRA | 0.80 | 420.00 |
| 12/03/19 | review debtors' reply in support of bonus program | JRA | 0.50 | 262.50 |
| 12/03/19 | Review declaration and reply in support of wages motion filed by debtors (1.1); review statement file by MD re same (.4); review non-consenting states statement re bonuses (.6). | DNB | 2.10 | 945.00 |
| 12/04/19 | OC with JRA re Purdue hearing re wages (.2) | SEM | 0.20 | 70.00 |
| 12/05/19 | emails with M. Huebner, A. Troop, A. Preis, M. Pera and B. Edmunds re revised wages order (.5); review revisions to same (.2) | JRA | 0.70 | 367.50 |
| 12/06/19 | emails with A. Preis, M. Huebner, M. Pera, and A. Troop re revisions to wages order | JRA | 0.60 | 315.00 |
| 12/06/19 | emails with M. Huebner, A. Troop, and A. Preis re bonus programs | JRA | 0.40 | 210.00 |
| 12/10/19 | review supplemental final wages order | JRA | 0.10 | 52.50 |
| 12/18/19 | review articles re Landau bonuses | JRA | 0.30 | 157.50 |
| 01/20/20 | review wages reply | JRA | 0.50 | 312.50 |
| 01/27/20 | return creditor inquiry regarding bonus program | JRA | 0.20 | 125.00 |
| 01/29/20 | review second supplemental wages order | JRA | 0.10 | 62.50 |
| EC | **Lease Executory Contracts** | | | |
| 12/12/19 | emails with C. Robertson, M. Atkinson, C. Cabello, GJF and A. Preis re assumption of contracts | JRA | 0.50 | 262.50 |

**Bayard, P.A.**

---

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page 26 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/12/19 | begin reviewing documents in connection with assumption issue | JRA | 1.60 | 840.00 |
| 12/12/19 | further emails with A. Preis, M. Atkinson, ERF and C. Robertson re assumption issue | JRA | 0.40 | 210.00 |
| 12/13/19 | t/c with C. Robertson and GJF re assumption of contracts | JRA | 0.40 | 210.00 |
| 12/13/19 | t/c's (.5) and emails (.3) with A. Preis, M. Atkinson, GJF and ERF re assumption issues | JRA | 0.80 | 420.00 |
| 12/13/19 | Call w/ debtors re certain executory contracts (.4); draft email summary of same (.5) | GJF | 0.90 | 337.50 |
| 12/14/19 | further emails with A. Preis re assumption issues | JRA | 0.20 | 105.00 |
| 12/15/19 | emails (.9) and t/c's (.4) with A. Preis, C. Robertson and M.Atkinson re assumption issues | JRA | 1.30 | 682.50 |
| 12/16/19 | emails with A. Preis re assumption matters | JRA | 0.20 | 105.00 |
| F1 | Bayard Fee Application | | | |
| 01/06/20 | Email correspondence with E. Lisovicz re fee application form and rules (.3); docket research re same (.3); review SDNY local rules, orders and fee guidelines re fee applications (1.0) | DNB | 1.60 | 800.00 |
| 01/07/20 | OC and emails with DNB re Bayard first monthly fee application and SDNY template for same and timing (.3) | SEM | 0.30 | 120.00 |
| 01/07/20 | Review SDNY fee app template (.4); emails with LSM re same (.1); OC with LSM re same (.1) and revisions needed to exhibits to fee application (.1) | SEM | 0.70 | 280.00 |
| 01/08/20 | OC with LSM (.2) re monthly fee application and review SDNY form for same (.3); OC with DNB re same (.1); review and revise exhibits to Bayard monthly fee application (1.6) | SEM | 2.20 | 880.00 |
| 01/09/20 | Draft first monthly fee application for Bayard and forward same to S. Macon. | LM | 2.30 | 678.50 |
| 01/09/20 | Revise exhibits to Bayard's Fee Application | EH | 0.60 | 159.00 |
| 01/09/20 | Review/revise draft of Bayard fee application and exhibits to same (.7); email correspondence with S. Macon re issues/comments (.3); email to E. Lisovicz re draft of Bayard first monthly fee application (.1). | DNB | 1.10 | 550.00 |
| 01/09/20 | Review exhibits to Bayard monthly fee application (1.9); OCs with DNB (.1) and accounting (.2) re same | SEM | 2.20 | 880.00 |
| 01/09/20 | Review and revise/prepare Bayard monthly fee application (2.9); emails with DNB re same (.3) | SEM | 3.20 | 1,280.00 |
| 01/10/20 | review first Bayard fee app (.6) and emails with DNB re same (.2) | JRA | 0.80 | 500.00 |
| 01/10/20 | Email correspondence with Akin Gump re comments to Bayard fee application (.3); email correspondence with E. Fay and J. Alberto re same (.3). | DNB | 0.60 | 300.00 |
| 01/10/20 | Review revised exhibits to first monthly fee application (.2); save and send same to E. Lisovicz for filing (.2) | SEM | 0.40 | 160.00 |
| 01/10/20 | Emails with E. Lisovicz re comments to Bayard first monthly fee applicaiton (.2); revise fee application in connection with same (.1); emails with DNB re same (.1) | SEM | 0.40 | 160.00 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| --- | --- | --- | --- | --- |
| I.D. 39352-00001 - JRA | | | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 27 |

| Date | Description of Services | Atty | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/27/20 | emails with DNB and E. Liscovicz re fee apps | JRA | 0.20 | 125.00 |
| 01/27/20 | Compile, review, and forward to S. Macon the exhibits for November, 2019 fee application for Bayard | LM | 0.30 | 88.50 |
| 01/27/20 | Email correspondence re no response to Bayard fee applications. | DNB | 0.30 | 150.00 |
| 01/27/20 | Emails with ERF, LSM, and DNB re Nov. monthly fee application (.2); OC with LSM re same (.1) | SEM | 0.30 | 120.00 |
| 01/28/20 | Begin draft of second monthly fee application for Bayard. | LM | 0.60 | 177.00 |
| 01/28/20 | OC with JRA re November fee application (.1); DNB re same (.1); begin review Bayard November fee application exhibit and revise same (.7) | SEM | 0.90 | 360.00 |
| 01/29/20 | Review/revise draft of Bayard second fee application and exhibits thereto (.7); e-mail correspondence with S. Macon re same (.2). | DNB | 0.90 | 450.00 |
| 01/29/20 | Review exhibits to Purdue 2nd monthly fee application (1.4); OC with DNB re same (.1) | SEM | 1.50 | 600.00 |
| 01/29/20 | Prepare 2nd monthly fee application (1.8); emails with DNB re same (.1) | SEM | 1.90 | 760.00 |
| 01/30/20 | Revise  exhibit re second monthly fee application (.6) | SEM | 0.60 | 240.00 |
| 01/30/20 | Review and mark-up exhibits to second fee app (.2) | SEM | 0.20 | 80.00 |
| F2 | Other Professional Fee Applications | | | |
| 12/10/19 | review first fee apps for Ad Hoc Committee professionals | JRA | 0.70 | 367.50 |
| 12/11/19 | review K&S 1st, 2nd and 3rd fee apps | JRA | 0.50 | 262.50 |
| 01/07/20 | emails with M. Atkisnon re fee apps | JRA | 0.30 | 187.50 |
| 01/10/20 | review BR and WH fee apps as filed | JRA | 0.40 | 250.00 |
| 01/26/20 | emails with E. Liscovicz re fee apps | JRA | 0.10 | 62.50 |
| 01/30/20 | emails with SEM re Bayard second fee app | JRA | 0.10 | 62.50 |
| MA | General Corporate Matters | | | |
| 12/02/19 | emails with NBG and MHN re entity issues | JRA | 0.20 | 105.00 |
| 12/02/19 | Emails with Norton re statutory liability analysis (.2) and review certain statutory provisions (.2) | NBG | 0.40 | 420.00 |
| 12/02/19 | Review Mass. complaint | NBG | 0.30 | 315.00 |
| 12/02/19 | research regarding partnership law issues | SLR | 2.10 | 661.50 |
| 12/02/19 | Research re partnership law issues | MHN | 0.40 | 318.00 |
| 12/02/19 | Instruct S. Riley and emails w/ some re partnership law issues (.3). Rec NBG VM re same (.1); review research re same (1.4) | MHN | 1.80 | 1,431.00 |
| 12/04/19 | research partnership law issues | SLR | 3.10 | 976.50 |
| 12/04/19 | revise draft memo re partnership law issues | SLR | 0.70 | 220.50 |
| 12/04/19 | Review research re partnership law issues (1.3).  Email to and OC with S. Riley re same (.3) | MHN | 1.60 | 1,272.00 |
| 12/05/19 | Research re Delaware alternative entity issue | SLR | 3.70 | 1,165.50 |
| 12/05/19 | Review limited partnership agreement (.3) and discuss liability theories and research results with Norton (.3) | NBG | 0.60 | 630.00 |
| 12/05/19 | OC with S. Riley re Delaware  alternative entity issue | MHN | 0.40 | 318.00 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 28 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/06/19 | Research re Delaware  alternative entity issue | SLR | 1.40 | 441.00 |
| 12/06/19 | Research re Delaware  alternative entity issue (.5); draft email to MN re same (.5) | SLR | 1.00 | 315.00 |
| 12/06/19 | emails with K. Porter and MHN re LP research | JRA | 0.30 | 157.50 |
| 12/08/19 | Summarize research re Delaware  alternative entity issue (1.0); email to JRA, SLR re same (.3) | MHN | 1.30 | 1,033.50 |
| 12/09/19 | Research and drafting memo re Delaware  alternative entity issue | SLR | 6.70 | 2,110.50 |
| 12/09/19 | review research re LP issue (.5); emails with NBG, MHN and N. Goepfert re same (.5) | JRA | 1.00 | 525.00 |
| 12/09/19 | Additional research re Delaware  alternative entity issue (.5); revise memo re same (5) | MHN | 1.00 | 795.00 |
| 12/09/19 | Emails with S. Riley re Delaware  alternative entity issue research (.3); review additional research (.6) | MHN | 0.90 | 715.50 |
| 12/10/19 | OC with J. Alberto re research | MHN | 0.20 | 159.00 |
| 12/10/19 | OC with N. Glassman re research | MHN | 0.40 | 318.00 |
| 12/10/19 | o/c with MHN re LP research | JRA | 0.30 | 157.50 |
| 12/10/19 | Further research re Delaware  alternative entity issue (2.9); revise memo regarding same (2.0) | SLR | 4.90 | 1,543.50 |
| 12/10/19 | Conferences with Norton re Delaware  alternative entity issue | NBG | 0.40 | 420.00 |
| 12/10/19 | Review revised memo re Delaware  alternative entity issue (1.5) and related cases/materials (.6) | MHN | 2.10 | 1,669.50 |
| 12/11/19 | Email from Norton re results of research and review of relevant partnership agreements and emails with her re additional info needed to complete certain analyses | NBG | 0.30 | 315.00 |
| 12/11/19 | Review email from MHN re status of analysis of LP agreement provisions | GF | 0.20 | 115.00 |
| 12/11/19 | emails with NBG, MHN, and GF re LP research | JRA | 0.30 | 157.50 |
| 12/11/19 | Review LPA and cases (1.4); email JRA, NBG, et al. re research issues (.5) | MHN | 1.90 | 1,510.50 |
| 12/11/19 | Review Delaware  alternative entity issue research (.9) and S. Riley email re same (.2) | MHN | 1.10 | 874.50 |
| 12/12/19 | Emails w/ JRA and N. Goepfert re limited partnership agreements (.2); review data room for same (.2) | GJF | 0.40 | 150.00 |
| 12/16/19 | Review and revise S. Riley memo re partnership issues (3.1); review NYT article re Sacklers and forward same to S. Riley (.3) | MHN | 3.40 | 2,703.00 |
| 12/17/19 | Draft overview re partnership timeline (2.6); research re partnership issues (2.0); revise memo re same (2.0) | SLR | 6.60 | 2,079.00 |
| 12/17/19 | Additional research regarding Delaware alternative entities | SLR | 0.80 | 252.00 |
| 12/17/19 | Review and comment on draft memo prepared by Akin re LP liability | NBG | 1.10 | 1,155.00 |
| 12/17/19 | Review and revise draft memos from Bayard to Akin regarding limited partner liability issues (.3) and emails with Norton and from Alberto re same (.2) and work on revisions to email to Akin re same (.3) | NBG | 0.80 | 840.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 29 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/17/19 | Receive and review Akin draft memo re LP liability (1.5); emails with N. Glassman and review and discuss S. Riley additional research (.2); revise memo and draft cover email/memo (1.1) | MHN | 2.80 | 2,226.00 |
| 12/17/19 | Emails re additional research with S. Riley. | MHN | 0.20 | 159.00 |
| 12/18/19 | reviewing akin drafts re LP issues | SLR | 0.70 | 220.50 |
| 12/18/19 | begin reviewing research results from MHN re LP issues (.7) and emails with MHN and NBG re same (.3) | JRA | 1.00 | 525.00 |
| 12/18/19 | Continue to review cases and revise LP memo (4.3); emails with S. Riley re same (.3) | MHN | 4.60 | 3,657.00 |
| 12/19/19 | Review and comment on revised LP memo and attachments and emails with Norton regarding additional revisions | NBG | 0.70 | 735.00 |
| 12/19/19 | reviewing & revising LP memo & exhibits (3.2); research & drafting memo re: fiduciary duties (3.3) | SLR | 6.50 | 2,047.50 |
| 12/19/19 | Emails with Porter and Norton re LP issues (.1) and revise file memo attachments to e-memo (.2); review Alberto comments and emails re same (.2) | NBG | 0.50 | 525.00 |
| 12/19/19 | review and comment on research results for LP issues (.6); emails with NBG and MHN re same (.5) | JRA | 1.10 | 577.50 |
| 12/23/19 | confer with NBG and MHN re LP research | JRA | 0.30 | 157.50 |
| 12/24/19 | confer with NBG and MHN re LP research (.3); begni reviewing research results (.4) | JRA | 0.70 | 367.50 |
| 12/27/19 | continue reviewing LP research results (.4); emails with MHN re same (.2) | JRA | 0.60 | 315.00 |
| 12/27/19 | Revise LP memo and fiduciary duty memos. | MHN | 1.80 | 1,431.00 |
| 12/27/19 | Proof and finalize LP memo | MHN | 0.70 | 556.50 |
| 12/28/19 | continue review research results for LP issue (.8); emails with MHN and K. Porter re same (.1) | JRA | 0.90 | 472.50 |
| 01/02/20 | Emails w/ JRA, MHN, NBG, and SR re limited partnership issues | GJF | 0.30 | 127.50 |
| 01/02/20 | Research re limited partnership issues | GJF | 0.50 | 212.50 |
| OR | **Interaction/Review of Other Opioid Companies and Cases** | | | |
| 12/04/19 | review global settlement article | JRA | 0.10 | 52.50 |
| 12/07/19 | review article on marketing practices | JRA | 0.10 | 52.50 |
| 12/13/19 | review abatement article | JRA | 0.10 | 52.50 |
| 12/30/19 | review press articles regarding opioid epidemic | JRA | 0.40 | 210.00 |
| 01/12/20 | review epidemic-related research and articles | JRA | 0.70 | 437.50 |
| 01/12/20 | Review article re sentencing in Insys case. | DNB | 0.30 | 150.00 |
| 01/13/20 | Review article related to opioid litigation | JRA | 0.10 | 62.50 |
| 01/22/20 | review articles on sentencing of opioid executives | JRA | 0.20 | 125.00 |
| 01/23/20 | correspond with A. Preis and M. Atkinson re trials | JRA | 0.70 | 437.50 |
| 01/24/20 | review articles regarding municipalities litigations | JRA | 0.40 | 250.00 |
| 01/27/20 | review articles related to global settlement issues | JRA | 0.20 | 125.00 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page 30 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| PC | Claims, Analysis, Objections and Resolutions | | | |
| 12/01/19 | further emails with A. Preis and ERF re bar date | JRA | 0.20 | 105.00 |
| 12/02/19 | further revise proof of claim form | ERF | 0.30 | 150.00 |
| 12/02/19 | further revise claim forms | ERF | 0.40 | 200.00 |
| 12/02/19 | Emails with UCC members/JRA re claim forms | ERF | 0.30 | 150.00 |
| 12/03/19 | emails (.6) and t/c's (.3) with A. Preis, M. Atkinson, ERF and committee members re bar date matters | JRA | 0.90 | 472.50 |
| 12/04/19 | confer with M. Atkinson and A. Preis (.4) and emails with committee members re bar date matters (.4) | JRA | 0.80 | 420.00 |
| 12/05/19 | prepare for bar date related call | JRA | 0.80 | 420.00 |
| 12/05/19 | t/c with M. Atkinson and ERF re bar date | JRA | 0.50 | 262.50 |
| 12/05/19 | call with A Preis, JRA,, M Atkinson re claim issues (.5) call with same and committee member re same (.6) | ERF | 1.10 | 550.00 |
| 12/05/19 | t/c with committee members and ERF re bar date | JRA | 0.70 | 367.50 |
| 12/05/19 | emails (.5) and t/c's (.3) with M. Atkinson, ERF and A. Preis re committee call strategy and topic points | JRA | 0.80 | 420.00 |
| 12/05/19 | further t/c's with committee members re bar date | JRA | 0.50 | 262.50 |
| 12/05/19 | t/c with J. McClammy, committee members and A. Preis re bar date | JRA | 0.40 | 210.00 |
| 12/05/19 | further emails with ERF, GJF, SEM and committee members re bar date timing | JRA | 0.70 | 367.50 |
| 12/05/19 | Emails w/ JRA, ERF, and SEM re bar date research | GJF | 0.10 | 37.50 |
| 12/07/19 | further emails with ERF and committee members re claim forms | JRA | 0.30 | 157.50 |
| 12/08/19 | emails with committee members, A. Preis and ERF re bar date | JRA | 0.40 | 210.00 |
| 12/08/19 | emails with JRA re claim forms | ERF | 0.20 | 100.00 |
| 12/09/19 | Review/revise POC forms | ERF | 0.90 | 450.00 |
| 12/09/19 | t/c (.2) and emails (.1) with ERF re claim forms | JRA | 0.30 | 157.50 |
| 12/09/19 | emails with ERF, A. Preis, M. Atkinson and committee members re claim forms and revisions to same | JRA | 1.20 | 630.00 |
| 12/09/19 | further emails with committee members, A. Preis and ERF re claim forms | JRA | 0.60 | 315.00 |
| 12/09/19 | further emails with A. Preis and M. Atkinson re bar date issues | JRA | 0.30 | 157.50 |
| 12/09/19 | Emails with J Knudson and JRA re claim forms | ERF | 0.20 | 100.00 |
| 12/10/19 | further emails with A. Preis, ERF, and committee members re claim form revisions | JRA | 0.50 | 262.50 |
| 12/11/19 | Emails with A Preis re claim issues | ERF | 0.20 | 100.00 |
| 12/11/19 | Review A Preis email re claim issues | ERF | 0.10 | 50.00 |
| 12/11/19 | review J McClammy/A Preis emails re bar date issues | ERF | 0.20 | 100.00 |
| 12/11/19 | emails with A. Preis, committee members and ERF re claim forms | JRA | 0.50 | 262.50 |
| 12/11/19 | review claim form revisions | JRA | 0.40 | 210.00 |
| 12/11/19 | emails with committee members re claim forms | JRA | 0.30 | 157.50 |
| 12/12/19 | participate in call with committee members, A. Preis, M. Atkinson and ERF re noticing issues | JRA | 0.80 | 420.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 31 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/12/19 | emails with committee members and A. Preis re bar date call | JRA | 0.20 | 105.00 |
| 12/12/19 | call with JRA, A Preis (in part), committee members re claim process | ERF | 0.80 | 400.00 |
| 12/13/19 | t/c with A. Preis, DNB, J. MacClammy and S. Weiner re bar date | JRA | 0.50 | 262.50 |
| 12/14/19 | emails with A. Preis re bar date | JRA | 0.30 | 157.50 |
| 12/14/19 | review revised POC form and blackline (.3), emails with J  Knudson re same (.1) | ERF | 0.40 | 200.00 |
| 12/14/19 | review revised claim forms (.3); emails with A. Preis, J. Swanner, J. MacClammy and M. Atkinson re same (.4) | JRA | 0.70 | 367.50 |
| 12/15/19 | call with J McClammy,  A Preis, JRA et al re POC issues | ERF | 0.50 | 250.00 |
| 12/15/19 | participate in t/c re claim forms with A. Preis, S. Bickford, J. MacClammy and ERF | JRA | 0.50 | 262.50 |
| 12/15/19 | emails with A. Preis and committee members re bar date issues | JRA | 0.50 | 262.50 |
| 12/15/19 | Emails with A Preis and UCC member re bar date issues | ERF | 0.20 | 100.00 |
| 12/16/19 | emails with S. Waisman and A. Preis re bar date | JRA | 0.20 | 105.00 |
| 12/16/19 | Review email from A. Preis re bar date update | GJF | 0.10 | 37.50 |
| 12/16/19 | Update from A. Preis on bar date/poc issues. | DNB | 0.20 | 90.00 |
| 12/16/19 | Emails with JRA, A. Preis, and E. Lisovicz re Purdue bar date subcommittee | SEM | 0.40 | 140.00 |
| 12/17/19 | emails with M. Atkinson, committee members, ERF and A. Preis re bar date | JRA | 0.80 | 420.00 |
| 12/17/19 | further emails with M. Atkinson and ERF re bar date | JRA | 0.30 | 157.50 |
| 12/18/19 | emails with J. McClammy, A. Preis and ERF re bar date | JRA | 0.40 | 210.00 |
| 12/18/19 | review J McClammy email and attachments re bar date noticing process | ERF | 0.50 | 250.00 |
| 12/18/19 | email committee re bar date papers | ERF | 0.10 | 50.00 |
| 12/18/19 | further emails with J. McClammy, A. Preis, ERF and M. Atkinson re bar date | JRA | 0.80 | 420.00 |
| 12/18/19 | further emails with A. Preis re bar date subcommittee | JRA | 0.40 | 210.00 |
| 12/18/19 | analyze bar date subcommittee update materials | JRA | 0.40 | 210.00 |
| 12/19/19 | Emails with UCC members re bar date issues | ERF | 0.20 | 100.00 |
| 12/19/19 | review/revise bar date notice/papers | ERF | 1.80 | 900.00 |
| 12/19/19 | review revised claim forms (.5); emails with A. Preis, committee members, DNB and ERF re bar date issues (.8) | JRA | 1.30 | 682.50 |
| 12/19/19 | further emails with A PReis re claim issues | ERF | 0.50 | 250.00 |
| 12/19/19 | Review/revise memo of law, notice and order for bar date motion. | DNB | 2.50 | 1,125.00 |
| 12/20/19 | further emails with J. McClammy and A. Preis re bar date and timing of motion | JRA | 0.20 | 105.00 |
| 12/20/19 | review updated claim forms | JRA | 0.70 | 367.50 |
| 12/20/19 | Emails with J Knudson re bar date issues and review attachments re same (.5), emails with A Preis, M Atkinson re same (.3) | ERF | 0.80 | 400.00 |
| 12/20/19 | emails with UCC members re bar date issues | ERF | 0.30 | 150.00 |
| 12/21/19 | emails with A. Preis and ERF re bar date notice issues | JRA | 0.20 | 105.00 |
| 12/21/19 | emails with A Preis and UCC members re bar date issues | ERF | 0.20 | 100.00 |

**Bayard, P.A.**

Purdue Pharma L.P. - Official Committee of Unsecured Credito          March 12, 2020
I.D. 39352-00001 - JRA                                            Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                              Page 32

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12/21/19 | emails with M Atkinson re bar date issues | ERF | 0.20 | 100.00 |
| 12/22/19 | review updated proposed noticing protocol | JRA | 0.50 | 262.50 |
| 12/22/19 | review updated bar date pleading drafts | JRA | 1.40 | 735.00 |
| 12/22/19 | Review revise POC forms and bar date materials | GJF | 0.30 | 112.50 |
| 12/23/19 | emails with committee members, A Preis and KCC re bar date issues | ERF | 0.60 | 300.00 |
| 12/23/19 | emails with ERF and DNB re bar date issues | JRA | 0.40 | 210.00 |
| 12/23/19 | review revised claims issues list and emails with A. Preis, committee members and DNB re same | JRA | 0.70 | 367.50 |
| 12/23/19 | attend portion of call re bar date issues | ERF | 0.80 | 400.00 |
| 12/23/19 | review POC issues list and emails with DNB re same | ERF | 0.20 | 100.00 |
| 12/23/19 | t/c with committee member re claim forms | JRA | 0.30 | 157.50 |
| 12/23/19 | review revised proof of claim comments (.1) and emails with A. Preis re same (.2) | JRA | 0.30 | 157.50 |
| 12/23/19 | Bar date call (1.0); revise draft of tick list comments to POC forms (1.0); emails with S. Brauner re same (.5); further revise same (.5). | DNB | 3.00 | 1,350.00 |
| 12/23/19 | Review email from A. Preis re comments to bar date materials | GJF | 0.10 | 42.50 |
| 12/28/19 | emails with A. Preis re bar date an claim form revisions | JRA | 0.50 | 262.50 |
| 12/29/19 | Emails with A Preis and UCC members re POC issues | ERF | 0.50 | 250.00 |
| 12/29/19 | emails with A. Preis, ERF an committee members re bar date (.9); review revisions to claim forms (.4) | JRA | 1.30 | 682.50 |
| 12/29/19 | Review revised drafts of bar date forms (.6); email to A. Preis and J. McClammy re issues in same (.4). | DNB | 1.00 | 450.00 |
| 12/29/19 | Review multiple emails re Purdue Bar Date Subcommittee issues (draft POC forms) and review drafts attached to same | SEM | 0.50 | 175.00 |
| 12/30/19 | Review A Preis emails re POC issues | ERF | 0.10 | 50.00 |
| 12/30/19 | Emails with J McClammy and A Preis re POC issues | ERF | 0.20 | 100.00 |
| 12/30/19 | further emails with committee members and A. Preis re claim forms (.4); review revisions to same (.3) | JRA | 0.70 | 367.50 |
| 12/30/19 | further emails (.5) and t/c's (.3) with A. Preis, M. Atkinson, committee members, ERF and J. McClammy re claim forms | JRA | 0.80 | 420.00 |
| 12/31/19 | call with A Preis, J McClammy et al re bar date issues | ERF | 0.50 | 250.00 |
| 12/31/19 | call with A Preis, A Troop, J McClammy re bar date issues | ERF | 0.50 | 250.00 |
| 12/31/19 | Call with DPW on bar date issues (.5); call with DPW and states/munis re same (.4); review revised drafts/redlines of memo, order, and notice (1.1). | DNB | 2.00 | 900.00 |
| 12/31/19 | t/c with J. McClammy, A. Preis, ERF and M. Atkinson re claim forms | JRA | 0.50 | 262.50 |
| 12/31/19 | emails with ERF, DNB and A. Preis re claim forms | JRA | 0.20 | 105.00 |
| 12/31/19 | review claim form revisions and suggested edits | JRA | 0.50 | 262.50 |
| 12/31/19 | emails with A. Preis, committee members, J. McClammy, and E. Townes re noticing strategy and claim forms | JRA | 0.60 | 315.00 |
| 01/01/20 | review draft bar date pleadings | JRA | 1.20 | 750.00 |
| 01/02/20 | Review creditor email re bar date notice and attachment | ERF | 0.10 | 57.50 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito                    March 12, 2020
I.D. 39352-00001 - JRA                                                  Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                                   Page 33

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 01/02/20 | Review A Preis email re claim issues | ERF | 0.10 | 57.50 |
| 01/02/20 | emails with A. Preis, M. Atkinson, E. Townes, J. McClammy and committee members re noticing and claim forms (.7); review proposed revisions to bar date materials (.4) | JRA | 1.10 | 687.50 |
| 01/02/20 | t/c with A. Preis, J. McClammy, ERF, M. Atkinson and E. Townes re bar date claim forms | JRA | 0.50 | 312.50 |
| 01/02/20 | emails with A. Preis and S. Brauner re bar date | JRA | 0.30 | 187.50 |
| 01/02/20 | emails with S Brauner re bar date memo | ERF | 0.10 | 57.50 |
| 01/02/20 | participate on call re bar date with A Preis, J McClammy et al | ERF | 0.50 | 287.50 |
| 01/02/20 | Emails with J Knudson re bar date materials | ERF | 0.30 | 172.50 |
| 01/02/20 | Call with DPW re proof of claim forms | DNB | 0.50 | 250.00 |
| 01/03/20 | emails wiht J Knudson and S Brauner re bar date materials | ERF | 0.20 | 115.00 |
| 01/03/20 | participate on call with A Preis, K McClammy et al re claim forms | ERF | 0.30 | 172.50 |
| 01/03/20 | emails with J. Knudson, S. Brauner, and A. Preis re bar date materials | JRA | 0.50 | 312.50 |
| 01/03/20 | review  latest revisions to bar date pleadings and claim forms (.6); emails with A. Preis, J. McClammy, J. Knudson, and S. Brauner re same (.8) | JRA | 1.40 | 875.00 |
| 01/03/20 | Review revised drafts of bar date motion and supporting materials. | DNB | 1.10 | 550.00 |
| 01/07/20 | review letter regarding bar date comments | JRA | 0.10 | 62.50 |
| 01/07/20 | further emails with committee members, A. Preis and J. McClammy re bar date | JRA | 0.30 | 187.50 |
| 01/07/20 | Review S Bickford letter re bar date issues | ERF | 0.20 | 115.00 |
| 01/14/20 | emails with A. Preis and J. Swanner re DOJ claim issues | JRA | 0.30 | 187.50 |
| 01/16/20 | review proposed bar date revisions | JRA | 0.10 | 62.50 |
| 01/17/20 | review revised bar date order and claim form | ERF | 0.30 | 172.50 |
| 01/18/20 | review NAS bar date response | JRA | 0.50 | 312.50 |
| 01/18/20 | review revised bar date order (.2) and emails with A. Preis re same (.1) | JRA | 0.30 | 187.50 |
| 01/20/20 | emails with A. Preis and J. McClammy re bar date issues | JRA | 1.00 | 625.00 |
| 01/21/20 | review revised bar date order | ERF | 0.10 | 57.50 |
| 01/21/20 | review blackened bar date materials | JRA | 0.20 | 125.00 |
| 01/21/20 | further emails with A. Preis and committee members re bar date and committee call | JRA | 0.40 | 250.00 |
| 01/21/20 | review revised reservation of rights | JRA | 0.10 | 62.50 |
| 01/21/20 | further emails with A. Preis and J. McClammy re bar date issues | JRA | 0.20 | 125.00 |
| 01/22/20 | emails with A. Preis, J. Swanner and J. McClammy re revised bar date docs (.5); review same (.4) | JRA | 0.90 | 562.50 |
| 01/22/20 | continued review of revised bar date materials and responses | JRA | 1.30 | 812.50 |
| 01/23/20 | emails with A. Preis re revised bar date docs (.3); review same (.3) | JRA | 0.60 | 375.00 |
| 01/27/20 | emails with A. Preis and J. McClammy re bar date FAQ's | JRA | 0.30 | 187.50 |
| 01/27/20 | Review bar date FAQ mark up | ERF | 0.20 | 115.00 |
| 01/28/20 | review revised bar date order for submission | JRA | 0.20 | 125.00 |
| 01/30/20 | review further revisions to bar date | JRA | 0.10 | 62.50 |

**Bayard, P.A.**

Purdue Pharma L.P. - Official Committee of Unsecured Credito                    March 12, 2020
I.D. 39352-00001 - JRA                                                          Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                                   Page 34

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 01/30/20 | review final changes to claim forms | JRA | 0.40 | 250.00 |
| 01/31/20 | Review revised bar date order and J McClammy emails re same | ERF | 0.30 | 172.50 |
| 01/31/20 | review changes to bar date order | JRA | 0.10 | 62.50 |
| PL | Plan | | | |
| 01/10/20 | review motion to extend exclusivity | JRA | 0.40 | 250.00 |
| SC | Statutory Committee and Committee Meetings | | | |
| 12/01/19 | emails with A. Preis and committee members re updates | JRA | 0.20 | 105.00 |
| 12/02/19 | emails with A. Preis re agenda for today's call | JRA | 0.10 | 52.50 |
| 12/02/19 | attend committee calls | ERF | 0.70 | 350.00 |
| 12/02/19 | participate in committee call with A. Preis, M. Hurley, ERF, M. Atkinson and committee members (.4); follow up emails with A. Preis re same (.2) | JRA | 0.60 | 315.00 |
| 12/03/19 | Review A Preis email re UCC update | ERF | 0.20 | 100.00 |
| 12/05/19 | attend committee call | ERF | 0.60 | 300.00 |
| 12/05/19 | participate in committee call with A. Preis, M. Atkinson, ERF, committee members and L. Szlezinger | JRA | 0.60 | 315.00 |
| 12/05/19 | Telephonic meeting of the UCC. | DNB | 0.60 | 270.00 |
| 12/07/19 | emails with M. Hurley, M. Atkinson, ERF, A. Preis and B. Brauner re strategy call | JRA | 0.50 | 262.50 |
| 12/08/19 | emails with A. Preis, M. Hurley, C. Roush, K. Porter, M. Atkinson and L. Szlezinger re UCC strategy call and agenda for same | JRA | 0.60 | 315.00 |
| 12/08/19 | review A. Preis committee update | JRA | 0.20 | 105.00 |
| 12/09/19 | participate in UCC professionals strategy call with A. Preis, L. Szlezinger, ERF, M. Hurley, and M. Atkinson | JRA | 1.40 | 735.00 |
| 12/09/19 | emails with A. Preis and committee members re today's call and agenda for same | JRA | 0.40 | 210.00 |
| 12/09/19 | Review A Preis UCC update email and attachment report | ERF | 0.50 | 250.00 |
| 12/12/19 | review materials re committee call | ERF | 0.30 | 150.00 |
| 12/12/19 | attend committee call with A Preis, M Hurley, committee members, et al | ERF | 1.20 | 600.00 |
| 12/12/19 | emails (.4) and t/c's (.5) with A. Preis, ERF, and M. Atkinson re committee call; participate in committee call with A. Preis, M. Atkinson, ERF, L. Szlezinger and committee members (1.2); | JRA | 2.10 | 1,102.50 |
| 12/15/19 | correspond with ERF re today's call on claim forms | JRA | 0.20 | 105.00 |
| 12/16/19 | emails with ERF, DNB, GJF, SEM and A. Preis re today's call | JRA | 0.50 | 262.50 |
| 12/16/19 | review committee update materials | JRA | 0.40 | 210.00 |
| 12/16/19 | emails with A. Preis re committee call | JRA | 0.20 | 105.00 |
| 12/17/19 | review A. Preis committee update | JRA | 0.10 | 52.50 |
| 12/18/19 | attend committee call | ERF | 0.80 | 400.00 |
| 12/18/19 | review a Preis email re committee call and attachments re same | ERF | 0.20 | 100.00 |
| 12/18/19 | participate in committee meeting with A. Preis, ERF, M. Atkinson, L. Szlezinger and committee members | JRA | 0.80 | 420.00 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito                                March 12, 2020
I.D. 39352-00001 - JRA                                                                     Invoice  1028299
Re: Purdue Pharma L.P. - SDNY                                                                      Page 35

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 12/18/19 | Telephonic meeting of UCC | DNB | 0.80 | 360.00 |
| 12/19/19 | Review A Preis UCC update email | ERF | 0.10 | 50.00 |
| 12/20/19 | emails with A. Preis and ERF re subcommittee call | JRA | 0.30 | 157.50 |
| 12/20/19 | Review A Preis UCC update email and attachments re same | ERF | 0.30 | 150.00 |
| 12/23/19 | prepare for committee call | JRA | 0.50 | 262.50 |
| 12/23/19 | participate in subcommittee call with committee members, DNB, A. Preis and M. Atkinson | JRA | 1.00 | 525.00 |
| 12/23/19 | review A Preis UCC update email | ERF | 0.10 | 50.00 |
| 12/23/19 | participate in committee call with A. Preis, DNB. L. Szlezinger, M. Atkinson and committee members | JRA | 1.00 | 525.00 |
| 12/23/19 | emails with committee members regarding allocation and claims | JRA | 0.60 | 315.00 |
| 12/23/19 | Telephonic meeting of UCC. | DNB | 1.00 | 450.00 |
| 12/29/19 | review A. Preis committee update | JRA | 0.10 | 52.50 |
| 01/02/20 | Review A Preis email re UCC call agenda | ERF | 0.10 | 57.50 |
| 01/02/20 | participate in UCC call | ERF | 1.10 | 632.50 |
| 01/02/20 | emails with A. Preis and DNB re today's committee call | JRA | 0.10 | 62.50 |
| 01/02/20 | participate in committee update call with committee members, A. Preis, M. Atkinson, M. Hurley, ERF and L. Szlezinger | JRA | 1.10 | 687.50 |
| 01/02/20 | Telephonic meeting of UCC. | DNB | 1.10 | 550.00 |
| 01/03/20 | Review A Preis email re UCC update | ERF | 0.10 | 57.50 |
| 01/03/20 | review A. Preis committee update | JRA | 0.10 | 62.50 |
| 01/04/20 | review A. Preis committee update | JRA | 0.10 | 62.50 |
| 01/04/20 | review Province committee update | JRA | 0.20 | 125.00 |
| 01/04/20 | review A Preis email and attachments re UCC update | ERF | 0.50 | 287.50 |
| 01/06/20 | review A. Preis and Province committee updates in preparation for committee call | JRA | 0.50 | 312.50 |
| 01/06/20 | participate on UCC call (1), review A Preis email/attachments re agenda re same (.2) | ERF | 1.20 | 690.00 |
| 01/06/20 | participate in committee call with committee members, A. Preis, L. Szlezinger, and M. Atksinon | JRA | 1.00 | 625.00 |
| 01/06/20 | Attend telephonic meeting of creditors committee. | DNB | 1.00 | 500.00 |
| 01/07/20 | Review A Preis em and attachment re UCC update (.5), review docket update (.1) | ERF | 0.60 | 345.00 |
| 01/08/20 | emails with A. Preis re committee call | JRA | 0.10 | 62.50 |
| 01/09/20 | review ERF proposal and emails with A. Preis re same | JRA | 0.20 | 125.00 |
| 01/10/20 | review A. Preis committee update materials | JRA | 0.30 | 187.50 |
| 01/10/20 | emails with DNB re today's committee call | JRA | 0.10 | 62.50 |
| 01/10/20 | email with A. Preis re agenda for today's call | JRA | 0.10 | 62.50 |
| 01/10/20 | Attend telephonic meeting of creditors committee. | DNB | 0.60 | 300.00 |
| 01/13/20 | participate in committee call with A. Preis (partial) | JRA | 0.30 | 187.50 |
| 01/13/20 | Attend telephonic meeting of creditors committee. | DNB | 0.80 | 400.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 36 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/16/20 | emails with A. Preis and committee members re today's call | JRA | 0.10 | 62.50 |
| 01/17/20 | participate in committee call | ERF | 1.10 | 632.50 |
| 01/17/20 | participate in committee call with A. Preis, M. Atkinson and committee members | JRA | 1.10 | 687.50 |
| 01/17/20 | Attend telephonic meeting of creditors committee. | DNB | 1.10 | 550.00 |
| 01/20/20 | review A Preis email re UCC update/committee call | ERF | 0.20 | 115.00 |
| 01/20/20 | review materials in advance of committee call (.2); emails with A. Preis and committee members re same (.2) | JRA | 0.40 | 250.00 |
| 01/21/20 | participate in committee call | ERF | 1.00 | 575.00 |
| 01/21/20 | participate in committee call with committee members, A. Preis, M. Atkinson and L. Szlezinger | JRA | 1.00 | 625.00 |
| 01/23/20 | emails with A. Preis re today's committee call and agenda/materials for same (.3); participate in committee call with A. Preis, M. Atkinson and committee members (.6) | JRA | 0.90 | 562.50 |
| 01/23/20 | review A. Preis committee update | JRA | 0.10 | 62.50 |
| 01/23/20 | Attend telephonic meeting of creditors. | DNB | 0.60 | 300.00 |
| 01/23/20 | review a preis email re committee update and attachments | ERF | 0.20 | 115.00 |
| 01/24/20 | review A. Preis committee update | JRA | 0.20 | 125.00 |
| 01/27/20 | Review A Preis email re committee call and attachment re same | ERF | 0.30 | 172.50 |
| 01/27/20 | participate in committee call | ERF | 1.10 | 632.50 |
| 01/27/20 | emails with A. Preis and committee members re committee call (.2); review materials in advance of call (.4); participate in committee update call with A. Preis, L. Szlezinger, M. Atkinson and committee members (1.1) | JRA | 1.70 | 1,062.50 |
| 01/27/20 | Attend telephonic meeting of creditors. | DNB | 1.10 | 550.00 |
| 01/29/20 | Review A Preis email re update | ERF | 0.20 | 115.00 |
| 01/30/20 | Review A Preis email re committee call and attachments re same | ERF | 0.30 | 172.50 |
| 01/30/20 | attend committee call | ERF | 0.80 | 460.00 |
| 01/30/20 | participate in committee call with A. Preis, M. Atkinson, L. Szlezinger and committee members | JRA | 0.80 | 500.00 |
| 01/30/20 | Attend telephonic meeting of creditor committee. | DNB | 0.80 | 400.00 |
| 01/31/20 | review A Preis email re committee call | ERF | 0.10 | 57.50 |
| 01/31/20 | emails with A. Preis and committee members re committee update materials | JRA | 0.40 | 250.00 |

| | | |
|---|---|---|
| **Total Fees** | | **$628,229.00** |

**Bayard, P.A.**

| | |
|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
| I.D. 39352-00001 - JRA | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page  37 |

### Fee Recap by Activity Code

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| AP | Litigation/Adversary Proceedings | | | |
| | Alberto, Justin R. | 37.70 | $625.00 | 21,842.50 |
| | Andrade, Sarah T | 87.50 | $425.00 | 36,819.50 |
| | Brogan, Daniel N | 1.30 | $450.00 | 585.00 |
| | Cousins, Scott D | 0.80 | $750.00 | 600.00 |
| | Finizio, GianClaudio | 0.30 | $575.00 | 172.50 |
| | Flasser, Greg | 17.60 | $425.00 | 7,480.00 |
| | Glassman, Neil B | 23.70 | $1,050.0 | 24,885.00 |
| | Jones, Scott D | 173.10 | $350.00 | 59,626.00 |
| | Jowers, Jason C | 13.60 | $675.00 | 9,180.00 |
| | Letcher, Emily A | 88.10 | $365.00 | 31,819.00 |
| | Macon, Sophie Elizabeth | 114.10 | $400.00 | 45,470.00 |
| | McGovern, Megan | 14.00 | $350.00 | 4,665.50 |
| | Miller-Myers, David | 201.70 | $325.00 | 64,947.50 |
| | Mungioli, Alessandra | 72.50 | $325.00 | 23,423.50 |
| | Norton, Marla H | 53.80 | $795.00 | 42,771.00 |
| | Ragsdale, Gabriel B | 122.70 | $325.00 | 39,588.50 |
| | Riley, Shawna L | 146.30 | $325.00 | 47,063.50 |
| | Subtotal | 1,168.80 | | $460,939.00 |
| CA | Case Administration | | | |
| | Alberto, Justin R. | 4.20 | $625.00 | 2,455.00 |
| | Brogan, Daniel N | 1.50 | $450.00 | 675.00 |
| | Fay, Erin R. | 4.00 | $575.00 | 2,052.50 |
| | Flasser, Greg | 0.40 | $375.00 | 150.00 |
| | Hendry, Erin | 1.00 | $265.00 | 265.00 |
| | Jones, Scott D | 19.00 | $350.00 | 6,261.50 |
| | Macon, Sophie Elizabeth | 1.60 | $400.00 | 570.00 |
| | Subtotal | 31.70 | | $12,429.00 |
| CH | Court Hearings | | | |
| | Alberto, Justin R. | 10.60 | $625.00 | 5,975.00 |
| | Brogan, Daniel N | 5.10 | $450.00 | 2,295.00 |
| | Fay, Erin R. | 0.20 | $575.00 | 115.00 |
| | Hendry, Erin | 0.50 | $265.00 | 132.50 |
| | Jones, Scott D | 1.50 | $315.00 | 472.50 |

**Bayard, P.A.**

| | | | | |
|---|---|---:|---|---:|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 38 |

| | | | | | |
|---|---|---|---:|---|---:|
| | Macon, Sophie Elizabeth | | 0.20 | $350.00 | 70.00 |
| | Morton, Larry | | 0.80 | $295.00 | 236.00 |
| | | Subtotal | 18.90 | | $9,296.00 |
| CV | Customer, Supplier, and Vendor Issues (including Critical Vendors) | | | | |
| | Alberto, Justin R. | | 4.20 | $525.00 | 2,205.00 |
| | Flasser, Greg | | 4.40 | $425.00 | 1,665.00 |
| | Letcher, Emily A | | 2.80 | $365.00 | 999.50 |
| | Mungioli, Alessandra | | 5.80 | $325.00 | 1,833.00 |
| | Ragsdale, Gabriel B | | 8.50 | $315.00 | 2,677.50 |
| | | Subtotal | 25.70 | | $9,380.00 |
| EA | Retention of Professionals | | | | |
| | Alberto, Justin R. | | 7.00 | $625.00 | 3,825.00 |
| | Brogan, Daniel N | | 7.30 | $500.00 | 3,500.00 |
| | Fay, Erin R. | | 2.60 | $575.00 | 1,315.00 |
| | Flasser, Greg | | 1.00 | $425.00 | 405.00 |
| | Jones, Scott D | | 4.30 | $315.00 | 1,354.50 |
| | | Subtotal | 22.20 | | $10,399.50 |
| EB | Employee Matters | | | | |
| | Alberto, Justin R. | | 6.30 | $625.00 | 3,387.50 |
| | Brogan, Daniel N | | 2.10 | $450.00 | 945.00 |
| | Macon, Sophie Elizabeth | | 0.20 | $350.00 | 70.00 |
| | | Subtotal | 8.60 | | $4,402.50 |
| EC | Lease Executory Contracts | | | | |
| | Alberto, Justin R. | | 5.40 | $525.00 | 2,835.00 |
| | Flasser, Greg | | 0.90 | $375.00 | 337.50 |
| | | Subtotal | 6.30 | | $3,172.50 |
| F1 | Bayard Fee Application | | | | |
| | Alberto, Justin R. | | 1.00 | $625.00 | 625.00 |
| | Brogan, Daniel N | | 4.50 | $500.00 | 2,250.00 |
| | Hendry, Erin | | 0.60 | $265.00 | 159.00 |
| | Macon, Sophie Elizabeth | | 14.80 | $400.00 | 5,920.00 |
| | Morton, Larry | | 3.20 | $295.00 | 944.00 |
| | | Subtotal | 24.10 | | $9,898.00 |
| F2 | Other Professional Fee Applications | | | | |
| | Alberto, Justin R. | | 2.10 | $625.00 | 1,192.50 |
| | | Subtotal | 2.10 | | $1,192.50 |

**Bayard, P.A.**

| | | | | | |
|---|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | | Page 39 |

**MA    General Corporate Matters**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 6.70 | $525.00 | 3,517.50 |
| Finizio, GianClaudio | | 0.20 | $575.00 | 115.00 |
| Flasser, Greg | | 1.20 | $425.00 | 490.00 |
| Glassman, Neil B | | 5.10 | $1,050.0 | 5,355.00 |
| Norton, Marla H | | 26.60 | $795.00 | 21,147.00 |
| Riley, Shawna L | | 38.20 | $315.00 | 12,033.00 |
| | Subtotal | 78.00 | | $42,657.50 |

**OR    Interaction/Review of Other Opioid Companies and Cases**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 3.00 | $625.00 | 1,805.00 |
| Brogan, Daniel N | | 0.30 | $500.00 | 150.00 |
| | Subtotal | 3.30 | | $1,955.00 |

**PC    Claims, Analysis, Objections and Resolutions**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 41.40 | $625.00 | 22,975.00 |
| Brogan, Daniel N | | 10.30 | $500.00 | 4,715.00 |
| Fay, Erin R. | | 16.50 | $575.00 | 8,452.50 |
| Flasser, Greg | | 0.60 | $425.00 | 230.00 |
| Macon, Sophie Elizabeth | | 0.90 | $350.00 | 315.00 |
| | Subtotal | 69.70 | | $36,687.50 |

**PL    Plan**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 0.40 | $625.00 | 250.00 |
| | Subtotal | 0.40 | | $250.00 |

**SC    Statutory Committee and Committee Meetings**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 23.30 | $625.00 | 13,322.50 |
| Brogan, Daniel N | | 9.50 | $500.00 | 4,630.00 |
| Fay, Erin R. | | 13.90 | $575.00 | 7,617.50 |
| | Subtotal | 46.70 | | $25,570.00 |
| | **Totals** | **1,506.50** | | **$628,229.00** |

| Disbursements | |
|---|---|
| **Disbursement Description** | **Amount** |
| Print Images | 1,720.60 |
| CourtCall Charges | 165.00 |
| Color Print Images | 294.00 |
| Pacer Document Downloads | 65.50 |
| Computer Research | 1,789.96 |
| Travel Costs; Parking ; Justin Alberto | 22.00 |

**Bayard, P.A.**

| | |
|---|---:|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
| I.D. 39352-00001 - JRA | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page 40 |

| Disbursement Description | Amount |
|---|---:|
| Travel Costs; Hotel Cost  11/18-11/19/2019  Travel to attend 11/19 Hearing in White Plains<br>; Justin Alberto | 391.90 |
| Travel Costs; Train ticket To/From 11/18-11/19/19 (Business Class Section) Travel to attend 11/19 Hearing in White Plains; Justin Alberto | 376.00 |

|  | |
|---|---:|
| **Total Disbursements** | **$4,824.96** |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page  41 |

## Monthly Summary of Professional Fees

| | | Rate/Hour | Hours | Amount |
|---|---|---|---|---|
| Neil B Glassman | Director | 1,050.00 | 28.80 | 30,240.00 |
| Marla H Norton | Director | 795.00 | 80.40 | 63,918.00 |
| Scott D Cousins | Director | 750.00 | 0.80 | 600.00 |
| GianClaudio Finizio | Director | 575.00 | 0.50 | 287.50 |
| Justin R. Alberto | Director | 525.00 | 96.00 | 50,400.00 |
| Justin R. Alberto | Director | 625.00 | 57.30 | 35,812.50 |
| Greg Flasser | Associate | 375.00 | 6.70 | 2,512.50 |
| Greg Flasser | Associate | 425.00 | 19.40 | 8,245.00 |
| Megan McGovern | Associate | 315.00 | 6.70 | 2,110.50 |
| Megan McGovern | Associate | 350.00 | 7.30 | 2,555.00 |
| Erin R. Fay | Director | 500.00 | 24.50 | 12,250.00 |
| Erin R. Fay | Director | 575.00 | 12.70 | 7,302.50 |
| Sophie Elizabeth Macon | Associate | 350.00 | 6.10 | 2,135.00 |
| Sophie Elizabeth Macon | Associate | 400.00 | 125.70 | 50,280.00 |
| Daniel N Brogan | Associate | 450.00 | 24.10 | 10,845.00 |
| Daniel N Brogan | Associate | 500.00 | 17.80 | 8,900.00 |
| David Miller-Myers | Associate | 315.00 | 60.50 | 19,057.50 |
| David Miller-Myers | Associate | 325.00 | 141.20 | 45,890.00 |
| Jason C Jowers | Director | 675.00 | 13.60 | 9,180.00 |
| Emily A Letcher | Associate | 350.00 | 24.00 | 8,400.00 |
| Emily A Letcher | Associate | 365.00 | 66.90 | 24,418.50 |
| Shawna L Riley | Associate | 315.00 | 86.60 | 27,279.00 |
| Shawna L Riley | Associate | 325.00 | 97.90 | 31,817.50 |
| Sarah T Andrade | Associate | 405.00 | 18.40 | 7,452.00 |
| Sarah T Andrade | Associate | 425.00 | 69.10 | 29,367.50 |
| Gabriel B Ragsdale | Law Clerk | 315.00 | 37.40 | 11,781.00 |
| Gabriel B Ragsdale | Law Clerk | 325.00 | 93.80 | 30,485.00 |
| Alessandra Mungioli | Law Clerk | 315.00 | 19.10 | 6,016.50 |
| Alessandra Mungioli | Law Clerk | 325.00 | 59.20 | 19,240.00 |
| Scott D Jones | Associate | 315.00 | 44.30 | 13,954.50 |
| Scott D Jones | Associate | 350.00 | 153.60 | 53,760.00 |
| Erin Hendry | Paralegal | 265.00 | 2.10 | 556.50 |
| Larry Morton | Paralegal | 295.00 | 4.00 | 1,180.00 |
| | | **Totals** | **1,506.50** | **628,229.00** |

## Monthly Summary of Fees

| | Hours | Amount |
|---|---|---|
| December | | |
| Litigation/Adversary Proceedings | 281.70 | 112,216.50 |

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| --- | --- | --- |
| I.D. 39352-00001 - JRA | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 42 |

| | Hours | Amount |
| --- | --- | --- |
| Case Administration | 19.40 | 7,354.00 |
| Court Hearings | 13.80 | 6,382.50 |
| Customer, Supplier, and Vendor Issues (including Critical | 23.60 | 8,625.50 |
| Retention of Professionals | 15.60 | 6,942.00 |
| Employee Matters | 7.80 | 3,902.50 |
| Lease Executory Contracts | 6.30 | 3,172.50 |
| Other Professional Fee Applications | 1.20 | 630.00 |
| General Corporate Matters | 77.20 | 42,317.50 |
| Interaction/Review of Other Opioid Companies and Cases | 0.70 | 367.50 |
| Claims, Analysis, Objections and Resolutions | 53.00 | 26,585.00 |
| Statutory Committee and Committee Meetings | 19.80 | 10,090.00 |
| **January** | **Hours** | **Amount** |
| Litigation/Adversary Proceedings | 887.10 | 348,722.50 |
| Case Administration | 12.30 | 5,075.00 |
| Court Hearings | 5.10 | 2,913.50 |
| Customer, Supplier, and Vendor Issues (including Critical | 2.10 | 754.50 |
| Retention of Professionals | 6.60 | 3,457.50 |
| Employee Matters | 0.80 | 500.00 |
| Bayard Fee Application | 24.10 | 9,898.00 |
| Other Professional Fee Applications | 0.90 | 562.50 |
| General Corporate Matters | 0.80 | 340.00 |
| Interaction/Review of Other Opioid Companies and Cases | 2.60 | 1,587.50 |
| Claims, Analysis, Objections and Resolutions | 16.70 | 10,102.50 |
| Plan | 0.40 | 250.00 |
| Statutory Committee and Committee Meetings | 26.90 | 15,480.00 |
| **Totals** | **1,506.50** | **$628,229.00** |

### Disbursement Summary by Month

**December**

| | |
| --- | --- |
| Travel Costs; Parking ; Justin Alberto | 22.00 |
| Travel Costs; Hotel Cost  11/18-11/19/2019  Travel to attend 11/19 Hearing in White Plains ; Justin Alberto | 391.90 |
| Travel Costs; Train ticket To/From 11/18-11/19/19 (Business Class Section) Travel to attend 11/19 Hearing in White Plains; Justin Alberto | 376.00 |
| Print Images | 1,720.60 |
| CourtCall Charges | 165.00 |
| Color Print Images | 294.00 |
| Pacer Document Downloads | 65.50 |
| Computer Research | 1,789.96 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 43 |

| | Total for December | $4,824.96 |
| | **Total Disbursements** | **$4,824.96** |

## EXHIBIT D

### Expense Category Summary

| Expense Category | Amount |
|---|---|
| Color Print Images | $294.00 |
| Computer Research | $1,789.96 |
| CourtCall Charges | $165.00 |
| Pacer Document Downloads | $65.50 |
| Print Images | $1,720.60 |
| Travel Costs | $789.90 |
| **Totals** | **$4,824.96** |

**EXHIBIT E**

**Expense Detail**

# BAYARD, P.A.

600 N. KING STREET, SUITE 400
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

Purdue Pharma L.P. - Official Committee of Unsecured Credito
Akin Gump Strauss Hauer & Feld LLP
c/o Arik Preis
One Bryant Park
Bank of America Tower
New York, NY  10036

Invoice  1028299
March 12, 2020

ID: 39352-00001 - JRA

Re: Purdue Pharma L.P. - SDNY

For Services Rendered Through  1/31/2020

| Expense Summary | |
|---|---:|
| **Expense Category** | **Amount** |
| Print Images | 1,720.60 |
| CourtCall Charges | 165.00 |
| Color Print Images | 294.00 |
| Pacer Document Downloads | 65.50 |
| Computer Research | 1,789.96 |
| Travel Costs; Parking ; Justin Alberto | 22.00 |
| Travel Costs; Hotel Cost  11/18-11/19/2019  Travel to attend 11/19 Hearing in White Plains<br>; Justin Alberto | 391.90 |
| Travel Costs; Train ticket To/From 11/18-11/19/19 (Business Class Section) Travel to attend 11/19 Hearing in White Plains; Justin Alberto | 376.00 |
| **Total Expenses** | **$4,824.96** |

| Detailed Disbursement Description | | |
|---|---|---:|
| **Date** | **Disbursement Description** | **Amount** |
| 12/02/19 | Computer Research; Shawna Riley | 98.04 |
| 12/02/19 | Pacer Document Downloads | 0.40 |
| 12/02/19 | Pacer Document Downloads | 3.00 |
| 12/02/19 | Pacer Document Downloads | 0.70 |
| 12/02/19 | Print Images | 55.40 |
| 12/02/19 | Print Images | 10.20 |
| 12/03/19 | Pacer Document Downloads | 0.20 |
| 12/04/19 | Computer Research; Shawna Riley | 78.35 |
| 12/04/19 | CourtCall Charges | 114.00 |
| 12/04/19 | Pacer Document Downloads | 3.70 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 2 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/04/19 | Pacer Document Downloads | 0.70 |
| 12/04/19 | Print Images | 1.20 |
| 12/04/19 | Print Images | 1.20 |
| 12/04/19 | Print Images | 1.20 |
| 12/04/19 | Print Images | 1.20 |
| 12/05/19 | Computer Research; Shawna Riley | 236.13 |
| 12/06/19 | Computer Research; Shawna Riley | 73.27 |
| 12/06/19 | Print Images | 2.80 |
| 12/06/19 | Travel Costs; Parking ; Justin Alberto | 22.00 |
| 12/06/19 | Travel Costs; Hotel Cost  11/18-11/19/2019  Travel to attend 11/19 Hearing in White Plains<br>; Justin Alberto | 391.90 |
| 12/06/19 | Travel Costs; Train ticket To/From 11/18-11/19/19 (Business Class Section) Travel to attend 11/19 Hearing in White Plains; Justin Alberto | 376.00 |
| 12/09/19 | Computer Research; Shawna Riley | 41.16 |
| 12/09/19 | Computer Research; Marla Norton | 147.97 |
| 12/09/19 | Print Images | 2.40 |
| 12/09/19 | Print Images | 1.40 |
| 12/09/19 | Print Images | 1.40 |
| 12/09/19 | Print Images | 1.20 |
| 12/09/19 | Print Images | 1.20 |
| 12/09/19 | Print Images | 1.60 |
| 12/10/19 | Computer Research; Shawna Riley | 55.15 |
| 12/11/19 | Computer Research; Shawna Riley | 44.32 |
| 12/11/19 | Print Images | 12.60 |
| 12/12/19 | Computer Research; Shawna Riley | 3.12 |
| 12/12/19 | Pacer Document Downloads | 4.40 |
| 12/12/19 | Pacer Document Downloads | 3.20 |
| 12/12/19 | Print Images | 2.40 |
| 12/12/19 | Print Images | 2.40 |
| 12/12/19 | Print Images | 15.20 |
| 12/12/19 | Print Images | 20.40 |
| 12/12/19 | Print Images | 13.60 |
| 12/12/19 | Print Images | 1.60 |
| 12/12/19 | Print Images | 13.60 |
| 12/12/19 | Print Images | 1.60 |
| 12/12/19 | Print Images | 14.80 |
| 12/12/19 | Print Images | 13.60 |
| 12/13/19 | Computer Research; Shawna Riley | 5.75 |
| 12/13/19 | Pacer Document Downloads | 4.40 |
| 12/16/19 | Computer Research; Shawna Riley | 31.31 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 3 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/16/19 | Print Images | 2.00 |
| 12/16/19 | Print Images | 1.40 |
| 12/17/19 | Computer Research; Marla Norton | 27.17 |
| 12/17/19 | Computer Research; Shawna Riley | 77.95 |
| 12/17/19 | Pacer Document Downloads | 1.80 |
| 12/17/19 | Print Images | 1.40 |
| 12/17/19 | Print Images | 14.40 |
| 12/17/19 | Print Images | 1.40 |
| 12/17/19 | Print Images | 7.00 |
| 12/17/19 | Print Images | 1.20 |
| 12/17/19 | Print Images | 1.80 |
| 12/17/19 | Print Images | 6.20 |
| 12/18/19 | Computer Research; Shawna Riley | 44.14 |
| 12/18/19 | Color Print Images | 265.00 |
| 12/18/19 | Print Images | 18.80 |
| 12/18/19 | Print Images | 6.20 |
| 12/19/19 | Computer Research; Shawna Riley | 26.55 |
| 12/19/19 | Color Print Images | 1.00 |
| 12/19/19 | Color Print Images | 1.00 |
| 12/19/19 | Color Print Images | 3.00 |
| 12/19/19 | Print Images | 2.20 |
| 12/19/19 | Print Images | 6.60 |
| 12/19/19 | Print Images | 7.80 |
| 12/19/19 | Print Images | 6.80 |
| 12/19/19 | Print Images | 2.20 |
| 12/19/19 | Print Images | 1.20 |
| 12/19/19 | Print Images | 4.20 |
| 12/19/19 | Print Images | 4.80 |
| 12/19/19 | Print Images | 7.80 |
| 12/19/19 | Print Images | 6.60 |
| 12/19/19 | Print Images | 1.60 |
| 12/19/19 | Print Images | 2.40 |
| 12/19/19 | Print Images | 2.00 |
| 12/19/19 | Print Images | 2.80 |
| 12/19/19 | Print Images | 1.20 |
| 12/19/19 | Print Images | 1.20 |
| 12/19/19 | Print Images | 7.00 |
| 12/20/19 | Computer Research; Shawna Riley | 22.90 |
| 12/20/19 | Print Images | 2.00 |
| 12/20/19 | Print Images | 1.60 |

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
| --- | --- |
| I.D. 39352-00001 - JRA | Invoice 1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page 4 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 12/20/19 | Print Images | 1.40 |
| 12/20/19 | Print Images | 1.20 |
| 12/20/19 | Print Images | 1.80 |
| 12/21/19 | Computer Research; Shawna Riley | 6.24 |
| 12/22/19 | Color Print Images | 24.00 |
| 12/22/19 | Print Images | 1.80 |
| 12/22/19 | Print Images | 55.40 |
| 12/22/19 | Print Images | 55.40 |
| 12/22/19 | Print Images | 1.80 |
| 12/23/19 | Computer Research; Shawna Riley | 29.62 |
| 12/23/19 | Print Images | 1.80 |
| 12/23/19 | Print Images | 0.60 |
| 12/23/19 | Print Images | 1.80 |
| 12/23/19 | Print Images | 1.80 |
| 12/24/19 | Computer Research; Marla Norton | 74.74 |
| 12/24/19 | Computer Research; Shawna Riley | 14.61 |
| 12/24/19 | Print Images | 1.80 |
| 12/24/19 | Print Images | 55.40 |
| 12/24/19 | Print Images | 0.20 |
| 12/26/19 | Computer Research; Marla Norton | 83.16 |
| 12/27/19 | Computer Research; Shawna Riley | 8.86 |
| 12/27/19 | Print Images | 0.20 |
| 12/27/19 | Print Images | 1.40 |
| 12/27/19 | Print Images | 1.80 |
| 01/02/20 | Computer Research; Shawna Riley | 3.32 |
| 01/02/20 | Pacer Document Downloads | 6.10 |
| 01/03/20 | Computer Research; Shawna Riley | 19.99 |
| 01/03/20 | Print Images | 1.20 |
| 01/06/20 | Computer Research; Shawna Riley | 11.61 |
| 01/06/20 | Print Images | 29.60 |
| 01/06/20 | Print Images | 2.60 |
| 01/06/20 | Print Images | 39.20 |
| 01/06/20 | Print Images | 39.20 |
| 01/06/20 | Print Images | 9.20 |
| 01/06/20 | Print Images | 10.80 |
| 01/07/20 | Print Images | 1.80 |
| 01/07/20 | Print Images | 0.60 |
| 01/07/20 | Print Images | 8.20 |
| 01/07/20 | Print Images | 5.40 |
| 01/07/20 | Print Images | 3.80 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 5 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/08/20 | Print Images | 1.80 |
| 01/09/20 | Pacer Document Downloads | 1.80 |
| 01/09/20 | Pacer Document Downloads | 6.70 |
| 01/09/20 | Print Images | 128.00 |
| 01/09/20 | Print Images | 1.80 |
| 01/09/20 | Print Images | 4.00 |
| 01/09/20 | Print Images | 12.80 |
| 01/09/20 | Print Images | 5.80 |
| 01/09/20 | Print Images | 1.20 |
| 01/10/20 | Computer Research; Shawna Riley | 108.71 |
| 01/10/20 | Print Images | 1.60 |
| 01/10/20 | Print Images | 1.40 |
| 01/10/20 | Print Images | 1.40 |
| 01/10/20 | Print Images | 1.40 |
| 01/10/20 | Print Images | 1.60 |
| 01/10/20 | Print Images | 32.80 |
| 01/12/20 | Computer Research; Shawna Riley | 45.33 |
| 01/13/20 | Computer Research; Shawna Riley | 104.07 |
| 01/13/20 | Print Images | 1.80 |
| 01/13/20 | Print Images | 278.40 |
| 01/13/20 | Print Images | 348.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 1.60 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 2.00 |
| 01/13/20 | Print Images | 1.80 |
| 01/14/20 | Computer Research; Marla Norton | 11.08 |
| 01/14/20 | Computer Research; Shawna Riley | 52.30 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | March 12, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | | Page 6 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/14/20 | Print Images | 3.40 |
| 01/14/20 | Print Images | 10.60 |
| 01/14/20 | Print Images | 3.20 |
| 01/14/20 | Print Images | 3.80 |
| 01/15/20 | Print Images | 3.80 |
| 01/16/20 | Pacer Document Downloads | 0.90 |
| 01/16/20 | Print Images | 1.40 |
| 01/16/20 | Print Images | 1.60 |
| 01/16/20 | Print Images | 13.00 |
| 01/16/20 | Print Images | 13.00 |
| 01/22/20 | Computer Research; Shawna Riley | 89.58 |
| 01/22/20 | Print Images | 2.00 |
| 01/22/20 | Print Images | 4.80 |
| 01/23/20 | CourtCall Charges | 51.00 |
| 01/23/20 | Pacer Document Downloads | 1.40 |
| 01/23/20 | Print Images | 2.40 |
| 01/23/20 | Print Images | 3.60 |
| 01/23/20 | Print Images | 1.40 |
| 01/23/20 | Print Images | 2.80 |
| 01/23/20 | Print Images | 3.80 |
| 01/23/20 | Print Images | 1.40 |
| 01/23/20 | Print Images | 14.00 |
| 01/23/20 | Print Images | 5.00 |
| 01/23/20 | Print Images | 2.00 |
| 01/23/20 | Print Images | 7.40 |
| 01/23/20 | Print Images | 16.20 |
| 01/23/20 | Print Images | 1.60 |
| 01/23/20 | Print Images | 5.00 |
| 01/23/20 | Print Images | 2.20 |
| 01/23/20 | Print Images | 2.20 |
| 01/23/20 | Print Images | 6.60 |
| 01/23/20 | Print Images | 6.40 |
| 01/23/20 | Print Images | 6.00 |
| 01/23/20 | Print Images | 1.40 |
| 01/23/20 | Print Images | 13.00 |
| 01/23/20 | Print Images | 10.40 |
| 01/23/20 | Print Images | 2.20 |
| 01/24/20 | Computer Research; Shawna Riley | 26.01 |
| 01/24/20 | Pacer Document Downloads | 23.10 |
| 01/26/20 | Computer Research; Shawna Riley | 33.16 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | March 12, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice  1028299 |
| Re: Purdue Pharma L.P. - SDNY | Page 7 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 01/27/20 | Computer Research; Jason Jowers | 54.29 |
| 01/27/20 | Pacer Document Downloads | 3.00 |
| 01/27/20 | Print Images | 5.00 |
| 01/28/20 | Print Images | 3.60 |
| 01/29/20 | Print Images | 5.00 |
| 01/29/20 | Print Images | 2.00 |
| 01/30/20 | Print Images | 5.00 |
| | **Total Disbursements** | **4,824.96** |