**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## SUMMARY SHEET OF FIRST INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION EARNED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 4, 2019 THROUGH AND INCLUDING JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 21, 2019 *nunc pro tunc* to October 4, 2019 |
| Period for Which Compensation and Reimbursement Are Requested: | October 4, 2019 through January 31, 2020 |
| Amount of Compensation Requested: | $900,000.00 |
| Amount of Expense Reimbursement Requested: | $75,203.89 |
| Amount of payment sought: | $975,203.89 |

This is a(n):    monthly __    interim __x__    final application ___

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**FIRST INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF FEES AND EXPENSES**
**October 4, 2019 – January 31, 2020**

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING[1] |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| First Fee Statement [Docket No. 790] | $450,000.00 | $31,280.90 | $360,000.00 | $31,280.90 | $90,000.00[2] |
| Second Fee Statement [Docket No. 923] | $225,000.00 | $7,323.23 | - | - | $232,323.23 |
| Third Fee Statement [Docket No. 924] | $225,000.00 | $36,599.76 | - | - | $261,599.76 |
| **TOTAL** | $900,000.00 | $75,203.89 | $360,000.00 | $31,280.90 | $583,922.99 |

---

[1]   As of date hereof, the deadlines to object to the Second and Third Fee Statements have not yet expired.  In accordance with the Interim Compensation Order (as defined below), absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application (as defined below).

[2]   In accordance with the Interim Compensation Order, the amount outstanding represents the 20% "holdback" of requested fees.

**FIRST INTERIM FEE APPLICATION
OF JEFFERIES LLC AS INVESTMENT BANKER FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED
<u>October 4, 2019 – January 31, 2020</u>**

**Jefferies LLC**
Summary of Hours by Category
October 4, 2019 – January 31, 2020

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 49.0 |
| 2 | Sale Process | 27.0 |
| 3 | Creditor Communication | 367.0 |
| 4 | Debtor Communication | 22.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 1,139.0 |
| 10 | Business Plan | 49.5 |
| 11 | Case Strategy | 99.0 |
| **Total** | | **1,752.5** |

**Jefferies LLC**
Summary of Hours by Professional
October 4, 2019 – January 31, 2020

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 217.0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 113.5 |
| Jaspinder Kanwal | Vice President, Debt Advisory & Restructuring | 220.5 |
| Patrick Topper | Vice President, Debt Advisory & Restructuring | 293.0 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 358.0 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 160.5 |
| Dung Nguyen | Managing Director, Global Healthcare Investment Banking | 91.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 105.0 |
| William Maselli | Associate, Global Healthcare Investment Banking | 72.5 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 121.5 |
| **Total** | | **1,752.5** |

**FIRST INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF EXPENSES INCURRED**

**October 4, 2019 – January 31, 2020**

| Category | October 2019 | November 2019 | December 2019 | January 2020 | First Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $178.18 | $179.27 | $45.38 | $706.77 | $1,109.60 |
| Transportation | $457.50 | $189.46 | $286.58 | $1,520.61 | $2,454.15 |
| Travel | - | - | - | $22,063.15 | $22,063.15 |
| Presentation Services | $378.00 | - | $1,629.00 | $588.00 | $2,595.00 |
| Printing Services | $1,825.10 | $814.20 | $1,402.27 | $373.24 | $4,414.81 |
| Legal | $9,350.50 | $17,879.50 | $3,960.00 | $5,601.75 | $36,791.75 |
| Hotel & Accommodations | - | - | - | $5,724.29 | $5,724.29 |
| General | $19.19 | $10.00 | - | $21.95 | $51.14 |
| **Total Expenses** | | | | | **$75,203.89** |

iv

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## FIRST INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 4, 2019 THROUGH AND INCLUDING JANUARY 31, 2020

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured creditors (the "Committee") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its first interim application (this "Application") for interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the period from October 4, 2019 through and including January 31, 2020 (the "Compensation Period") in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $75,203.89. In support of this Application, Jefferies respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated January 31, 2012.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested herein are sections 328(a), 331 and 1103 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), General Order M-447 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "Amended Guidelines").

## BACKGROUND

3.      On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

4.      On September 26, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].  Shortly after its appointment, the Committee selected Jefferies as its investment banker.

5.      On November 5, 2019, the Committee filed an application to employ and retain Jefferies as its investment banker under sections 328(a) and 1103(a) of the Bankruptcy Code, *nunc pro tunc* to October 4, 2019, pursuant to the terms and subject to the conditions of the engagement

letter (the "<u>Engagement Letter</u>") between Jefferies and the Committee dated as of October 4, 2019 [Docket No. 425] (the "<u>Retention Application</u>").[2]  A copy of the Engagement Letter was annexed to the Retention Application as Exhibit B.

6.      On November 21, 2019, the Court entered the order granting the Retention Application [Docket No. 526] (the "<u>Retention Order</u>").  Subject to application to the Court, the Retention Order, among other things, authorized the Debtors to pay, reimburse and indemnify Jefferies in accordance with the terms and conditions of the Engagement Letter as modified by the Retention Order.

7.      Also on November 21, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "<u>Interim Compensation Order</u>"), which generally sets forth the procedures for interim compensation and expense reimbursement for all retained professionals in these cases.

## TERMS OF JEFFERIES' RETENTION

8.      The Retention Order approved the payment of certain fees to Jefferies, as set forth in detail in the Retention Application, the Engagement Letter and the Retention Order. Specifically, Jefferies' fees are as follows:[3]

(a)   **Monthly Fee**.  A monthly fee (the "<u>Monthly Fee</u>") equal to $225,000 per month until the expiration or termination of the Engagement Letter.  Fifty percent of the Monthly Fees in excess of $2,700,000 (12 Monthly Fees) actually paid to Jefferies are to be credited once (without duplication) against the Transaction Fee (defined below) due to Jefferies.

(b)   **Transaction Fee**.  Upon the consummation of any chapter 11 plan or other Transaction, a fee (the "<u>Transaction Fee</u>") equal to $7,500,000.  For the

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning given to such terms in the Retention Application.

[3]    The below is a summary of the fees payable to Jefferies.  If there is any inconsistency between the below and the Engagement Letter, as modified by the Retention Order, the Engagement Letter, as modified by the Retention Order shall control.

avoidance of doubt, only one Transaction Fee is payable to Jefferies under the terms of the Engagement Letter.

9.    In addition to any fees that may be paid to Jefferies under the Engagement Letter, the Engagement Letter provides that the Debtors shall reimburse Jefferies for all reasonable and documented out-of-pocket expenses (including reasonable and documented fees and expenses of its counsel) incurred by Jefferies in connection with its engagement by the Committee.

## COMPENSATION REQUESTED

10.    By this Application, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $75,203.89.

11.    During the Compensation Period, Jefferies filed the monthly fee statements (the "Monthly Fee Statements") shown in the table below:

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING[4] |
| --- | --- | --- | --- | --- | --- |
| | FEES | EXPENSES | FEES | EXPENSES | |
| First Fee Statement [Docket No. 790] | $450,000.00 | $31,280.90 | $360,000.00 | $31,280.90 | $90,000.00[5] |
| Second Fee Statement [Docket No. 923] | $225,000.00 | $7,323.23 | - | - | $232,323.23 |
| Third Fee Statement [Docket No. 924] | $225,000.00 | $36,599.76 | - | - | $261,599.76 |
| **TOTAL** | $900,000.00 | $75,203.89 | $360,000.00 | $31,280.90 | $583,922.99 |

---

[4]    As of date hereof, the deadlines to object to the Second and Third Fee Statements have not yet expired.  In accordance with the Interim Compensation Order, absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

[5]    In accordance with the Interim Compensation Order, the outstanding amount represents the 20% "holdback" of requested fees.

12.     Detailed time records documenting the work performed by Jefferies' professionals during the Compensation Period are attached hereto as <u>Exhibit A</u>.  As authorized by the Retention Order, Jefferies kept track of its time during the Compensation Period in half-hour increments.

13.     The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

14.     In connection with its services to the Committee, Jefferies also incurred certain necessary expenses in the amount of $75,203.89 during the Compensation Period for which it is entitled to reimbursement under the Retention Order.  Detailed records of expenses incurred in the Compensation Period are attached hereto as <u>Exhibit  B</u>.

15.     In accordance with the Amended Guidelines, attached hereto as <u>Exhibit C</u> is the Certification of Leon Szlezinger in support of the Application.

16.     No previous request for interim allowance of compensation for professional services rendered for reimbursement of expenses incurred have been made.

<u>**SUMMARY OF SERVICES RENDERED**</u>

17.     During the Compensation Period, Jefferies performed significant services on behalf of the Committee, including, but not limited to, the following:

       a.     **Due Diligence**.  Jefferies conducted significant due diligence during the Compensation Period, which was essential for the Committee to develop an understanding of the Debtors' assets, operations and financial performance. Such due diligence, included, but was not limited to: (i) reviewing and analyzing materials provided by the Debtors and their professionals regarding their operations and financial performance; (ii) conducting due diligence regarding the Debtors' assets, operations and liabilities; (iii) researching and

5

analyzing the businesses of the Debtors' competitors; (iv) preparing and presenting presentations to the Committee on matters related to the Debtors' restructuring; and (v) analyzing various motions filed by the Debtors and other parties-in-interest.

b. **Creditor Communications**. Jefferies participated in a number of in-person and telephonic meetings with the Committee during the Compensation Period. During these meetings Jefferies, among other things, updated the Committee on case developments, communicated the findings of its various due diligence projects and advised the Committee on the viability of various restructuring alternatives.

c. **Analysis of Transactions**. Jefferies evaluated several transactions proposed by the Debtors during the Compensation Period. In coordination with other Committee advisors, Jefferies also analyzed the Debtors' financial projections and other reports generated by the Debtors.

d. **Business Plan**. Jefferies reviewed and analyzed the Debtors' business plan. In coordination with the Committee's other advisors, Jefferies (i) conducted due diligence and financial analyses of the underlying assumptions of the business plans and related financial projections; and (ii) reviewed and analyzed the financial projections of various non-debtor international affiliates.

e. **Independent Associated Companies**. Jefferies conducted extensive due diligence related to the Independent Associated Companies located around the world and analyzed their potential valuation. Such due diligence included, but was not limited to: (i) in-person and telephonic meetings with local management teams; (ii) review of historical and budgeted financial information; (iii) review of buyer diligence; and (iv) reporting to the Committee on the findings of Jefferies and the Committee's other advisors.

f. **Restructuring Strategy**. Jefferies, along with other Committee advisors, analyzed the Debtors' business and financial performance in relation to the Debtors' restructuring strategy. Jefferies also evaluated the Debtors' commercial arrangements and other financial information relevant to the Debtors' operations. Additionally, Jefferies assisted the Committee regarding issues related to the Debtors' financial operations, potential restructuring strategy and general corporate finance matters.

g. **Case Administration/General**. Jefferies attended to various general and administrative tasks such as billing and related communications, as well as other day-to-day engagement requirements that do not fall into other project categories.

**BASIS FOR RELIEF**

18.     Section 328(a) of the Bankruptcy Code permits the debtor, with court approval, to employ a professional person "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, or on a contingent fee basis." 11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions.

19.     Courts consistently find that the purpose of section 328 of the Bankruptcy Code is to permit the pre-approval of compensation arrangements as a method of insuring that the most competent professionals would be available to provide services in bankruptcy cases. *In re National Gypsum Co.,* 123 F.3d 861, 862-63 (5th Cir. 1997) ("If the most competent professionals are to be available for complicated capital restructurings and the development of corporate reorganization, they must know what they will receive for their expertise and commitment. Courts must protect those agreements and expectations, once found to be acceptable."). Once the terms of a professional's retention have been approved under section 328(a) of the Bankruptcy Code, the agreed-upon compensation cannot be altered unless the agreed terms "prove to have been improvident in light of the developments not capable of being anticipated at the time of fixing of such terms and conditions." 11 U.S.C. § 328(a); *In re Smart World Techs*., 552 F.3d. 228, 232 (2d. Cir. 2009) ("Where the court pre-approves the terms and conditions of the retention under section 328(a), its power to amend those terms is severely constrained."); s*ee also In re Graces Restaurant Group, Inc.*, No. 18-19054 (JNP), 2019 WL 182547, at *4 (Bankr. D.N.J. Jan. 11, 2019) ("Section 328 permits a debtor to seek court approval to determine the reasonableness of a fee arrangement before services are rendered.").

20.    The Retention Order approved Jefferies' compensation and expense reimbursement pursuant to Section 328 of the Bankruptcy Code, subject to the rights of the United States Trustee to review the Application pursuant to Section 330 of the Bankruptcy Code.  Jefferies submits that nothing has arisen in these cases that would cause the agreed-upon compensation requested herein to be altered and that the Application should be approved.

**WHEREFORE**, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00, inclusive of any holdbacks (20% of the amounts sought in the Monthly Fee Statements) not yet paid to Jefferies and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $75,203.89.

Dated:  March 16, 2020
        New York, New York

                              JEFFERIES LLC

                              /s/ *Leon Szlezinger*
                              Leon Szlezinger
                              Managing Director and Joint Global Head of Debt
                              Advisory & Restructuring

## **Exhibit A**

**Time Records of Jefferies Professionals**

# SUMMARY OF HOURS EXPENDED
## October 4, 2019 – January 31, 2020

**Jefferies LLC**
Summary of Hours by Category
October 4, 2019 – January 31, 2020

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 49.0 |
| 2 | Sale Process | 27.0 |
| 3 | Creditor Communication | 367.0 |
| 4 | Debtor Communication | 22.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 1,139.0 |
| 10 | Business Plan | 49.5 |
| 11 | Case Strategy | 99.0 |
| **Total** | | **1,752.5** |

**Jefferies LLC**
Summary of Hours by Professional
October 4, 2019 – January 31, 2020

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 217.0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 113.5 |
| Jaspinder Kanwal | Vice President, Debt Advisory & Restructuring | 220.5 |
| Patrick Topper | Vice President, Debt Advisory & Restructuring | 293.0 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 358.0 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 160.5 |
| Dung Nguyen | Managing Director, Global Healthcare Investment Banking | 91.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 105.0 |
| William Maselli | Associate, Global Healthcare Investment Banking | 72.5 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 121.5 |
| **Total** | | **1,752.5** |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **October 1, 2019 - October 31, 2019 Hours for Case Administration / General** | **21.5** | |
| 10/03/19 | Jaspinder Kanwal | *Review court docket filings re: injunction motion* | 2.5 | 1 |
| 10/04/19 | Kevin Chen | *Prepare working group lists* | 1.0 | 1 |
| 10/06/19 | Leon Szlezinger | *Review injunction motion filings* | 1.5 | 1 |
| 10/06/19 | Leon Szlezinger | *Review Purdue Chapter 11 Docket Pleadings* | 1.0 | 1 |
| 10/10/19 | Jaspinder Kanwal | *Review court docket filings re: injunction motion* | 3.0 | 1 |
| 10/13/19 | Leon Szlezinger | *Review first day filings and motions* | 2.0 | 1 |
| 10/14/19 | Leon Szlezinger | *Review case background information* | 3.0 | 1 |
| 10/21/19 | Robert White | *Internal transaction committee approval call* | 0.5 | 1 |
| 10/21/19 | Jaspinder Kanwal | *Internal transaction committee approval call* | 0.5 | 1 |
| 10/22/19 | Kevin Chen | *Internal Discussion re: Conflicts Check* | 0.5 | 1 |
| 10/26/19 | Kevin Chen | *Prepare Internal Conflicts Check* | 2.0 | 1 |
| 10/29/19 | Kevin Chen | *Prepare Internal Conflicts Check* | 2.0 | 1 |
| 10/31/19 | Kevin Chen | *Prepare Internal Conflicts Check* | 2.0 | 1 |
| | | | | |
| | | **October 1, 2019 - October 31, 2019 Hours for Sale Process** | **4.0** | |
| 10/23/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 2.0 | 2 |
| 10/27/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 1.0 | 2 |
| 10/28/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 0.5 | 2 |
| 10/29/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 0.5 | 2 |
| | | | | |
| | | **October 1, 2019 - October 31, 2019 Hours for Creditor Communication** | **73.5** | |
| 10/02/19 | Jaspinder Kanwal | *Review and provide internal comments to presentation materials* | 2.0 | 3 |
| 10/03/19 | Jaspinder Kanwal | *Presentation (via video conference) to Unsecured Creditors Committee; related prep* | 2.5 | 3 |
| 10/15/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Leon Szlezinger | *Continue to review case background information* | 3.0 | 3 |
| 10/15/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/15/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/15/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/17/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/17/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/21/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/21/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Kevin Sheridan | *Prepare for committee call* | 0.5 | 3 |
| 10/21/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/22/19 | Kevin Sheridan | *Review Evercore IAC report* | 2.5 | 3 |
| 10/24/19 | Kevin Chen | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Leon Szlezinger | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Robert White | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 2.0 | 3 |
| 10/25/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/25/19 | Patrick Topper | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Kevin Sheridan | *Prepare for committee call* | 0.5 | 3 |
| 10/25/19 | Kevin Sheridan | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Dung Nguyen | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | James Wiltshire | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | William Maselli | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Connor Hattersley | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/28/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/28/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/28/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Kevin Sheridan | *Prepare for committee call* | 1.0 | 3 |
| 10/28/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/28/19 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 10/28/19 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 10/28/19 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| | | | | |
| | **October 1, 2019 - October 31, 2019 Hours for Debtor Communication** | | **22.0** | |
| 10/20/19 | Leon Szlezinger | Call with Norton Rose re: Evercore Report | 1.0 | 4 |
| 10/20/19 | Robert White | Call with Norton Rose re: Evercore Report | 1.0 | 4 |
| 10/20/19 | Jaspinder Kanwal | Call with Norton Rose re: IAC Report | 1.0 | 4 |
| 10/20/19 | Patrick Topper | Call with Norton Rose re: Evercore Report | 1.0 | 4 |
| 10/20/19 | Kevin Chen | Call with Norton Rose re: Evercore IAC Report | 1.0 | 4 |
| 10/20/19 | Kevin Sheridan | Call with Norton Rose re: Evercore Report | 1.0 | 4 |
| 10/28/19 | Leon Szlezinger | Prepare for meetings with Debtor | 3.0 | 4 |
| 10/30/19 | Kevin Sheridan | Prepare for meeting with Debtors | 1.0 | 4 |
| 10/31/19 | Leon Szlezinger | Debtor - UCC Meeting @ Akin Offices | 4.0 | 4 |
| 10/31/19 | Robert White | Debtor - UCC Meeting @ Akin Offices | 4.0 | 4 |
| 10/31/19 | Kevin Sheridan | Debtor - UCC Meeting @ Akin Offices | 4.0 | 4 |
| | | | | |
| | **October 1, 2019 - October 31, 2019 Hours for Due Diligence** | | **163.5** | |
| 10/06/19 | Jaspinder Kanwal | Financial analysis re: settlement term sheet | 0.5 | 9 |
| 10/06/19 | Jaspinder Kanwal | Review case deposition transcripts (PJT and AlixPartners) | 2.5 | 9 |
| 10/07/19 | Kevin Chen | Review and Download Files from Purdue Pharma Dataroom | 2.0 | 9 |
| 10/07/19 | William Maselli | Preparation of diligence request list | 1.0 | 9 |
| 10/07/19 | William Maselli | Preparation of diligence request list | 0.5 | 9 |
| 10/07/19 | Connor Hattersley | Preparation of diligence request list | 1.0 | 9 |
| 10/08/19 | Kevin Chen | Review Summary Term Sheet Filing | 1.0 | 9 |
| 10/10/19 | Jaspinder Kanwal | Research re: opioid sector investor universe | 2.0 | 9 |
| 10/10/19 | Kevin Chen | Review Purdue Pharma Gross Sales by Customer | 2.0 | 9 |
| 10/11/19 | Jaspinder Kanwal | Research re: opioid sector financial metrics | 3.5 | 9 |
| 10/11/19 | Jaspinder Kanwal | Review PPLP business plan; related analysis | 4.5 | 9 |
| 10/11/19 | Jaspinder Kanwal | Review of diligence request list; provide internal comments | 0.5 | 9 |
| 10/11/19 | Patrick Topper | Review first day filings | 2.0 | 9 |
| 10/11/19 | Patrick Topper | Review historical financials | 2.5 | 9 |
| 10/11/19 | Kevin Chen | Review Purdue Pharma Audited Financials | 2.0 | 9 |
| 10/11/19 | Kevin Sheridan | Review business plan and evercore report | 2.0 | 9 |
| 10/12/19 | Jaspinder Kanwal | Financial analysis re: Debtors business plan | 2.5 | 9 |
| 10/13/19 | Jaspinder Kanwal | Prepare question list ahead of business plan call with Debtor professionals | 1.5 | 9 |
| 10/14/19 | Patrick Topper | Review proposed settlement | 1.5 | 9 |
| 10/14/19 | Patrick Topper | Prepare term sheet summary | 1.0 | 9 |
| 10/14/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 10/14/19 | James Wiltshire | Review case filings | 1.5 | 9 |
| 10/15/19 | Patrick Topper | Conduct industry research | 2.5 | 9 |
| 10/15/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 10/15/19 | Dung Nguyen | Review Purdue Pharma first day filings | 1.0 | 9 |
| 10/16/19 | Leon Szlezinger | Review Evercore IAC report | 2.5 | 9 |
| 10/16/19 | Patrick Topper | Review Evercore IAC report | 3.0 | 9 |
| 10/16/19 | Patrick Topper | Continue to review Evercore IAC report | 1.5 | 9 |
| 10/16/19 | Patrick Topper | Prepare draft IAC financial analysis | 2.0 | 9 |
| 10/16/19 | Dung Nguyen | Review business plan | 1.5 | 9 |
| 10/17/19 | Leon Szlezinger | Internal Discussion re: Evercore Report / Diligence Update | 0.5 | 9 |
| 10/17/19 | Robert White | Review first day filings | 2.0 | 9 |
| 10/17/19 | Robert White | Internal Discussion re: Evercore Report / Diligence Update | 0.5 | 9 |
| 10/17/19 | Robert White | Review draft business plan | 1.5 | 9 |
| 10/17/19 | Jaspinder Kanwal | Internal discussion re: diligence | 0.5 | 9 |
| 10/17/19 | Patrick Topper | Continue to prepare IAC financial analysis | 2.0 | 9 |
| 10/17/19 | Patrick Topper | Review docket | 1.5 | 9 |
| 10/17/19 | Kevin Chen | Review Evercore IAC Report | 1.5 | 9 |
| 10/17/19 | Kevin Chen | Internal Discussion re: Evercore Report / Diligence Update | 0.5 | 9 |
| 10/17/19 | Kevin Sheridan | Internal Discussion re: Evercore Report / Diligence Update | 0.5 | 9 |
| 10/17/19 | William Maselli | Prepare industry research | 1.5 | 9 |
| 10/18/19 | Leon Szlezinger | Continue to review Evercore IAC report | 1.0 | 9 |
| 10/18/19 | Patrick Topper | Internal Call re: Purdue Pharma Diligence Responses from PJT / Alix | 0.5 | 9 |
| 10/18/19 | Patrick Topper | Review manufacturing / supply chain detail | 2.0 | 9 |
| 10/18/19 | Kevin Chen | Review Evercore IAC Report | 2.0 | 9 |
| 10/18/19 | Kevin Chen | Review Purdue Pharma Diligence Responses from PJT / Alix | 3.0 | 9 |
| 10/18/19 | James Wiltshire | Review of Purdue Pharma Diligence Responses from PJT / Alix | 0.5 | 9 |
| 10/18/19 | James Wiltshire | Internal Call re: Purdue Pharma Diligence Responses from PJT / Alix | 0.5 | 9 |
| 10/18/19 | William Maselli | Review of Purdue Pharma Diligence Responses from PJT / Alix | 0.5 | 9 |
| 10/18/19 | William Maselli | Internal Call re: Purdue Pharma Diligence Responses from PJT / Alix | 0.5 | 9 |
| 10/19/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 10/19/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 10/19/19 | Dung Nguyen | Review Evercore IAC report | 1.5 | 9 |
| 10/20/19 | Patrick Topper | Prepare PPLP diligence tracker | 3.0 | 9 |
| 10/20/19 | Patrick Topper | Prepare IAC diligence tracker | 2.0 | 9 |
| 10/20/19 | Kevin Chen | Prepare and Organize Notes from Call with Norton Rose re: Evercore IAC Report | 0.5 | 9 |
| 10/21/19 | Jaspinder Kanwal | Review IAC Report; related financial analysis | 2.5 | 9 |
| 10/21/19 | Kevin Chen | Review Summary Term Sheet Filing | 0.5 | 9 |
| 10/21/19 | Kevin Sheridan | Review business plan | 2.0 | 9 |
| 10/21/19 | James Wiltshire | Review business plan | 2.0 | 9 |
| 10/21/19 | James Wiltshire | Review diligence tracker | 2.0 | 9 |
| 10/21/19 | William Maselli | Prepare diligence tracker | 0.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/21/19 | William Maselli | Review sales by region | 1.0 | 9 |
| 10/21/19 | William Maselli | Review sales by product | 1.0 | 9 |
| 10/22/19 | Jaspinder Kanwal | Financial analysis re: Debtors business plan | 2.0 | 9 |
| 10/22/19 | Patrick Topper | Review PPLP data room | 2.5 | 9 |
| 10/22/19 | Patrick Topper | Revise PPLP diligence tracker | 1.5 | 9 |
| 10/22/19 | Patrick Topper | Review draft business plan | 2.0 | 9 |
| 10/22/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 10/22/19 | Kevin Chen | Review Purdue Pharma Chapter 11 Docket | 0.5 | 9 |
| 10/22/19 | Dung Nguyen | Review diligence call notes | 1.0 | 9 |
| 10/23/19 | Patrick Topper | Prepare PPLP financial analysis | 1.5 | 9 |
| 10/23/19 | Patrick Topper | Review pharmaceutical company research | 1.0 | 9 |
| 10/23/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 10/24/19 | Leon Szlezinger | Review PPLP financial analysis | 1.0 | 9 |
| 10/24/19 | Patrick Topper | Review pipeline information | 1.0 | 9 |
| 10/24/19 | Patrick Topper | Review historical sales by product | 0.5 | 9 |
| 10/24/19 | Patrick Topper | Review IMS data | 3.0 | 9 |
| 10/25/19 | Patrick Topper | Review new data room uploads | 1.0 | 9 |
| 10/25/19 | Patrick Topper | Revise PPLP diligence tracker | 0.5 | 9 |
| 10/25/19 | Patrick Topper | Review IAC licensing information | 2.0 | 9 |
| 10/26/19 | Jaspinder Kanwal | Research re: opioid sector litigation | 3.5 | 9 |
| 10/26/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 10/26/19 | Kevin Chen | Prepare Diligence Questions for Purdue / Rhodes CFO | 1.5 | 9 |
| 10/27/19 | Jaspinder Kanwal | Review opioid sector litigation materials and provide internal comments | 1.5 | 9 |
| 10/27/19 | Kevin Chen | Review Purdue Pharma Chapter 11 Docket | 0.5 | 9 |
| 10/27/19 | Kevin Chen | Prepare Diligence Questions for Purdue / Rhodes CFO | 0.5 | 9 |
| 10/28/19 | Patrick Topper | Review exclusivity provisions for product portfolio | 1.0 | 9 |
| 10/28/19 | Patrick Topper | Review historical pricing trends | 1.5 | 9 |
| 10/28/19 | William Maselli | Prepare financial analysis | 1.0 | 9 |
| 10/29/19 | Leon Szlezinger | Review questions for call with CFO | 1.0 | 9 |
| 10/29/19 | Leon Szlezinger | Internal discussion re: opioid sector litigation | 1.5 | 9 |
| 10/29/19 | Robert White | Review questions for call with CFO | 0.5 | 9 |
| 10/29/19 | Jaspinder Kanwal | Internal discussion re: opioid sector litigation | 1.5 | 9 |
| 10/29/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 10/29/19 | Dung Nguyen | Review business plan | 0.5 | 9 |
| 10/30/19 | Leon Szlezinger | Diligence Call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/30/19 | Robert White | Diligence Call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/30/19 | Jaspinder Kanwal | Review dataroom documents re: audited financials; related analysis | 3.5 | 9 |
| 10/30/19 | Jaspinder Kanwal | Diligence call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/30/19 | Jaspinder Kanwal | Analysis re: historical audited financials | 2.5 | 9 |
| 10/30/19 | Patrick Topper | Prepare for call with Purdue / Rhodes CFO | 0.5 | 9 |
| 10/30/19 | Patrick Topper | Diligence Call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/30/19 | Patrick Topper | Revise IAC diligence tracker | 1.0 | 9 |
| 10/30/19 | Patrick Topper | Review SOFAs | 1.5 | 9 |
| 10/30/19 | Kevin Chen | Review Debtor's SOFAs | 1.0 | 9 |
| 10/30/19 | Kevin Chen | Call with Purdue / Rhodes CFO re: Diligence | 1.0 | 9 |
| 10/30/19 | Kevin Chen | Prepare and Organize Notes from Diligence Call with Purdue / Rhodes CFO re: Diligence | 1.0 | 9 |
| 10/30/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 10/30/19 | Kevin Sheridan | Diligence Call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/30/19 | Dung Nguyen | Diligence Call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/30/19 | William Maselli | Diligence Call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/30/19 | Connor Hattersley | Diligence Call with Purdue / Rhodes CFO | 1.0 | 9 |
| 10/31/19 | Patrick Topper | Review docket updates | 0.5 | 9 |
| 10/31/19 | Patrick Topper | Revise PPLP diligence tracker | 1.0 | 9 |
| 10/31/19 | Patrick Topper | Review OTC business | 1.5 | 9 |
| 10/31/19 | Patrick Topper | Prepare OTC financial analysis | 1.0 | 9 |
| 10/31/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 10/31/19 | Kevin Chen | Review Debtor Presentation to UCC | 1.0 | 9 |
| | | | | |
| | | **October 1, 2019 - October 31, 2019 Hours for Business Plan** | **49.5** | |
| 10/08/19 | Kevin Chen | Review Purdue Pharma Business Plan | 2.0 | 10 |
| 10/11/19 | Leon Szlezinger | Review PPLP business plan | 3.0 | 10 |
| 10/13/19 | Leon Szlezinger | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | Robert White | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | Jaspinder Kanwal | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | Patrick Topper | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | Kevin Chen | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | Kevin Chen | Prepare and Organize Notes from Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 0.5 | 10 |
| 10/13/19 | Kevin Sheridan | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | Dung Nguyen | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | James Wiltshire | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | William Maselli | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/13/19 | Connor Hattersley | Call with PJT / AlixPartners re: Purdue Pharma Business Plan | 2.0 | 10 |
| 10/14/19 | Leon Szlezinger | Update call with Akin re: Purdue Pharma Business Plan | 0.5 | 10 |
| 10/14/19 | Robert White | Update call with Akin re: Purdue Pharma Business Plan | 0.5 | 10 |
| 10/14/19 | Jaspinder Kanwal | Update call with Akin re: Purdue Pharma business plan | 0.5 | 10 |
| 10/14/19 | Patrick Topper | Update call with Akin re: Purdue Pharma Business Plan | 0.5 | 10 |
| 10/14/19 | Kevin Chen | Update Call with Akin re: Purdue Pharma Business Plan | 0.5 | 10 |
| 10/14/19 | Kevin Sheridan | Update call with Akin re: Purdue Pharma Business Plan | 0.5 | 10 |
| 10/14/19 | Dung Nguyen | Update call with Akin re: Purdue Pharma Business Plan | 0.5 | 10 |
| 10/14/19 | James Wiltshire | Update call with Akin re: Purdue Pharma Business Plan | 0.5 | 10 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/14/19 | William Maselli | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | Connor Hattersley | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/23/19 | Kevin Chen | *Review Province Analysis of Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/24/19 | Leon Szlezinger | *Review PPLP business plan* | 2.0 | 10 |
| 10/24/19 | Kevin Chen | *Review Province Report on Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/27/19 | Leon Szlezinger | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Robert White | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Jaspinder Kanwali | *Internal discussion re: Purdue business plan* | 1.0 | 10 |
| 10/27/19 | Patrick Topper | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Kevin Chen | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Kevin Sheridan | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Dung Nguyen | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Connor Hattersley | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/28/19 | Leon Szlezinger | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Robert White | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Jaspinder Kanwali | *Call with Province re: business plan* | 0.5 | 10 |
| 10/28/19 | Patrick Topper | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Kevin Chen | *Prepare Cash Flow Waterfall Analysis of Purdue Pharma* | 1.5 | 10 |
| 10/28/19 | Kevin Chen | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Kevin Chen | *Prepare and Organize Notes from Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Kevin Sheridan | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Dung Nguyen | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | James Wiltshire | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Connor Hattersley | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| | | **October 1, 2019 - October 31, 2019 Hours for Case Strategy** | **19.5** | |
| 10/01/19 | Jaspinder Kanwali | *Internal discussion re: UCC presentation and related strategy* | 1.5 | 11 |
| 10/03/19 | Leon Szlezinger | *Internal review and discussion re: UCC presentation; related prep* | 1.5 | 11 |
| 10/03/19 | Robert White | *Internal review and discussion re: UCC presentation; related prep* | 1.5 | 11 |
| 10/03/19 | Jaspinder Kanwali | *Internal review and discussion re: UCC presentation; related prep* | 1.5 | 11 |
| 10/04/19 | Kevin Chen | *Organize Purdue Chapter 11 Docket PIBs* | 1.5 | 11 |
| 10/05/19 | Kevin Chen | *Review Purdue Chapter 11 Docket PIBs* | 1.5 | 11 |
| 10/06/19 | Jaspinder Kanwali | *Call with Akin (UCC counsel) and AHG of supporting states re: term sheet* | 1.0 | 11 |
| 10/06/19 | Kevin Chen | *Call with Akin and Ad Hoc Group of Supporting States re: Term Sheet* | 1.0 | 11 |
| 10/09/19 | Jaspinder Kanwali | *Review of Purdue Pharma gross sales by customer* | 2.0 | 11 |
| 10/12/19 | Kevin Chen | *Review Other Advisor Pitches* | 2.5 | 11 |
| 10/18/19 | Kevin Chen | *Review Purdue Pharma Professional Fees* | 2.0 | 11 |
| 10/29/19 | Kevin Chen | *Review Purdue Pharma Audited Financials* | 2.0 | 11 |

5

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| | | **November 1, 2019 - November 30, 2019 Hours for Case Administration / General** | **1.5** | |
| 11/12/19 | Jaspinder Kanwral | *Review case docket filings re: examiner appointment* | 0.5 | 1 |
| 11/13/19 | Jaspinder Kanwral | *Review case docket filings re: UST objection to retention* | 0.5 | 1 |
| 11/15/19 | Jaspinder Kanwral | *Review case docket filings re: Ad Hoc reimbursement agreement* | 0.5 | 1 |
| | | **November 1, 2019 - November 30, 2019 Hours for Sale Process** | **5.5** | |
| 11/01/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 1.0 | 2 |
| 11/06/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 1.0 | 2 |
| 11/12/19 | Leon Szlezinger | *Pitches for tax advisor* | 2.0 | 2 |
| 11/13/19 | Leon Szlezinger | *Conversation with KPMG* | 0.5 | 2 |
| 11/16/19 | Leon Szlezinger | *Conversation with KPMG* | 0.5 | 2 |
| 11/17/19 | Leon Szlezinger | *Conversation with KPMG* | 0.5 | 2 |
| | | **November 1, 2019 - November 30, 2019 Hours for Creditor Communication** | **60.0** | |
| 11/04/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Robert White | *Prepare for committee call* | 1.0 | 3 |
| 11/04/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Jaspinder Kanwral | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/04/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/04/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Robert White | *Prepare for committee call* | 0.5 | 3 |
| 11/07/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Jaspinder Kanwral | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/07/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/07/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Jaspinder Kanwral | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/11/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/11/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Jaspinder Kanwral | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/14/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/14/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Jaspinder Kanwral | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/18/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Jaspinder Kanwral | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/21/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/21/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Jaspinder Kanwral | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/25/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| | | **November 1, 2019 - November 30, 2019 Hours for Due Diligence** | **478.0** | |
| 11/01/19 | Leon Szlezinger | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |

6

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/01/19 | Robert White | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | Jaspinder Kanwal | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | Patrick Topper | Prepare for call with Mundipharma CFO | 1.0 | 9 |
| 11/01/19 | Patrick Topper | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | Kevin Chen | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | Kevin Chen | Prepare and Organize Notes from Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 1.0 | 9 |
| 11/01/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 11/01/19 | Kevin Sheridan | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | Dung Nguyen | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | Dung Nguyen | Review Notes from Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 1.0 | 9 |
| 11/01/19 | James Wiltshire | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | William Maselli | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/01/19 | Connor Hattersley | Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 3.0 | 9 |
| 11/02/19 | Kevin Chen | Review Debtor Presentation to UCC | 1.5 | 9 |
| 11/02/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 11/02/19 | Kevin Chen | Review Notes from Call with Arnaud (Mundipharma CFO) re: IAC Diligence | 1.0 | 9 |
| 11/03/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.5 | 9 |
| 11/03/19 | Kevin Chen | Review Purdue Pharma Chapter 11 Docket | 1.0 | 9 |
| 11/03/19 | Kevin Chen | Review Purdue Pharma Audited Quarterly Financials | 1.5 | 9 |
| 11/04/19 | Jaspinder Kanwal | Review dataroom document upload re: public health initiative | 1.5 | 9 |
| 11/04/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 11/05/19 | Leon Szlezinger | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/05/19 | Robert White | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/05/19 | Jaspinder Kanwal | Financial analysis re: public health initiative | 2.0 | 9 |
| 11/05/19 | Jaspinder Kanwal | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/05/19 | Patrick Topper | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/05/19 | Patrick Topper | Prepare IAC diligence questions | 1.5 | 9 |
| 11/05/19 | Kevin Chen | Download Files from IAC Dataroom | 2.5 | 9 |
| 11/05/19 | Kevin Chen | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/05/19 | Kevin Chen | Review Purdue Pharma PHI Plan | 1.0 | 9 |
| 11/05/19 | Kevin Sheridan | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/05/19 | Dung Nguyen | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/05/19 | Connor Hattersley | Call re: IAC Diligence Coordination | 0.5 | 9 |
| 11/06/19 | Robert White | Review PHI materials | 2.0 | 9 |
| 11/06/19 | Patrick Topper | Review PHI initiative materials | 3.0 | 9 |
| 11/06/19 | Patrick Topper | Review data room uploads | 1.0 | 9 |
| 11/06/19 | Patrick Topper | Revise PPLP diligence tracker | 1.0 | 9 |
| 11/06/19 | Patrick Topper | Prepare IAC summary financials | 1.0 | 9 |
| 11/06/19 | Kevin Chen | Download Files from IAC Dataroom | 2.5 | 9 |
| 11/06/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/07/19 | Patrick Topper | Review docket updates | 0.5 | 9 |
| 11/07/19 | Patrick Topper | Prepare fee analysis | 2.5 | 9 |
| 11/07/19 | Kevin Chen | Download Files from IAC Dataroom | 2.5 | 9 |
| 11/07/19 | Kevin Sheridan | Review PHI materials | 2.0 | 9 |
| 11/07/19 | Dung Nguyen | Review PHI Materials | 2.0 | 9 |
| 11/08/19 | Jaspinder Kanwal | Review dataroom document upload re: insurance collateral and job descriptions | 1.5 | 9 |
| 11/08/19 | Patrick Topper | Review intercompany funding | 1.0 | 9 |
| 11/08/19 | Patrick Topper | Prepare OTC financial analysis | 1.5 | 9 |
| 11/08/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/09/19 | Jaspinder Kanwal | Review dataroom document upload re: long-term plan financial model | 3.5 | 9 |
| 11/09/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/09/19 | Kevin Chen | Review Purdue Pharma Long Term Plan Model | 1.5 | 9 |
| 11/09/19 | Kevin Chen | Review IAC Dataroom and IAC Financial Audits | 3.0 | 9 |
| 11/10/19 | Jaspinder Kanwal | Financial analysis re: long-term plan model | 5.5 | 9 |
| 11/10/19 | Patrick Topper | Review IAC LAM presentation | 1.5 | 9 |
| 11/10/19 | Patrick Topper | Prepare questions for LAM diligence call | 2.0 | 9 |
| 11/10/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 11/10/19 | Kevin Chen | Review IAC Dataroom and Financial Audits | 4.5 | 9 |
| 11/11/19 | Patrick Topper | Review IAC Europe presentation | 2.0 | 9 |
| 11/11/19 | Patrick Topper | Prepare questions for Europe diligence call | 2.0 | 9 |
| 11/11/19 | Patrick Topper | Review IAC Dataroom and Financial Audits | 2.0 | 9 |
| 11/11/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/12/19 | Leon Szlezinger | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Leon Szlezinger | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Robert White | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Robert White | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Jaspinder Kanwal | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC diligence | 2.0 | 9 |
| 11/12/19 | Jaspinder Kanwal | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Jaspinder Kanwal | Review dataroom documents re: expense lines and gross-to-net breakdown | 1.5 | 9 |
| 11/12/19 | Patrick Topper | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Patrick Topper | Prepare questions for call with IAC auditor | 1.5 | 9 |
| 11/12/19 | Patrick Topper | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Patrick Topper | Prepare questions for call with PPLP finance team | 2.5 | 9 |
| 11/12/19 | Kevin Chen | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Kevin Chen | Prepare and Organize Notes from Call with Alberto Martinez re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Kevin Chen | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Kevin Chen | Prepare and Organize Notes from Call with Raman Singh re: IAC Diligence | 1.0 | 9 |
| 11/12/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/12/19 | Kevin Sheridan | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Kevin Sheridan | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/12/19 | Dung Nguyen | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Dung Nguyen | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | James Wiltshire | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | James Wiltshire | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | William Maselli | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | William Maselli | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Connor Hattersley | Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Connor Hattersley | Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/12/19 | Connor Hattersley | Prepare notes from IAC discussions | 1.5 | 9 |
| 11/13/19 | Leon Szlezinger | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Leon Szlezinger | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Robert White | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Robert White | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Jaspinder Kanwal | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Jaspinder Kanwal | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Patrick Topper | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Patrick Topper | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Patrick Topper | Prepare questions for call with IAC external accountant | 1.0 | 9 |
| 11/13/19 | Patrick Topper | Review IAC Canada presentation | 1.5 | 9 |
| 11/13/19 | Patrick Topper | Prepare questions for Canada diligence call | 1.0 | 9 |
| 11/13/19 | Patrick Topper | Prepare questions for supply chain diligence call | 1.0 | 9 |
| 11/13/19 | Kevin Chen | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Kevin Chen | Prepare and Organize Notes from Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 1.0 | 9 |
| 11/13/19 | Kevin Chen | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP Finance Team re: PPLP Diligence | 1.0 | 9 |
| 11/13/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 11/13/19 | Kevin Sheridan | Review questions for IAC diligence calls | 1.5 | 9 |
| 11/13/19 | Kevin Sheridan | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Kevin Sheridan | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Dung Nguyen | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Dung Nguyen | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | James Wiltshire | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | James Wiltshire | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | William Maselli | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | William Maselli | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Connor Hattersley | Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence | 2.0 | 9 |
| 11/13/19 | Connor Hattersley | Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence | 2.0 | 9 |
| 11/13/19 | Connor Hattersley | Prepare notes from diligence calls | 2.0 | 9 |
| 11/14/19 | Leon Szlezinger | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Leon Szlezinger | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Robert White | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Robert White | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Robert White | Prepare for tax meeting | 1.0 | 9 |
| 11/14/19 | Robert White | Review projections | 1.5 | 9 |
| 11/14/19 | Jaspinder Kanwal | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Jaspinder Kanwal | Review dataroom document upload re: Rhodes fixed assets, inventory and wholesalers | 3.0 | 9 |
| 11/14/19 | Jaspinder Kanwal | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Patrick Topper | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Patrick Topper | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Patrick Topper | Review tax materials in advance of meeting | 1.5 | 9 |
| 11/14/19 | Patrick Topper | Prepare questions for branded products discussion | 1.0 | 9 |
| 11/14/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/14/19 | Kevin Chen | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Kevin Chen | Prepare and Organize Notes from Call with Steve Jamieson re: IAC Diligence | 1.0 | 9 |
| 11/14/19 | Kevin Chen | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Kevin Chen | Prepare and Organize Notes from Call with David Pidduck re: IAC Diligence | 1.0 | 9 |
| 11/14/19 | Kevin Sheridan | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Kevin Sheridan | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Dung Nguyen | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Dung Nguyen | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | James Wiltshire | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | James Wiltshire | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | James Wiltshire | Review notes from diligence calls | 1.0 | 9 |
| 11/14/19 | William Maselli | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Connor Hattersley | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Connor Hattersley | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/15/19 | Leon Szlezinger | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Leon Szlezinger | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Leon Szlezinger | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Robert White | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Robert White | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Robert White | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Jaspinder Kanwal | Dial into meeting with IAC tax advisors re: IACs | 1.0 | 9 |
| 11/15/19 | Jaspinder Kanwal | Call with manufacturing team re: diligence | 2.0 | 9 |
| 11/15/19 | Jaspinder Kanwal | Call with PPLP branded patent team re: diligence | 1.0 | 9 |
| 11/15/19 | Patrick Topper | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Patrick Topper | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Patrick Topper | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Patrick Topper | Prepare questions for PPLP OTC meeting | 1.5 | 9 |
| 11/15/19 | Patrick Topper | Prepare questions for R&D diligence discussion | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/15/19 | Kevin Chen | Review IAC Canada Budget Books | 1.5 | 9 |
| 11/15/19 | Kevin Chen | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Prepare and Organize Notes from Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP Manufacturing and COGS Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Sheridan | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Sheridan | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Kevin Sheridan | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Dung Nguyen | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Dung Nguyen | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Dung Nguyen | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | James Wiltshire | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | James Wiltshire | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | William Maselli | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | William Maselli | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Connor Hattersley | Review diligence tracker | 1.0 | 9 |
| 11/15/19 | Connor Hattersley | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Connor Hattersley | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/16/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/16/19 | Kevin Chen | Review Purdue Pharma PHI Plan | 0.5 | 9 |
| 11/16/19 | Kevin Chen | Review Province Report of Purdue Pharma PHI Plan | 0.5 | 9 |
| 11/17/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 11/18/19 | Leon Szlezinger | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Leon Szlezinger | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Robert White | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Robert White | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Robert White | Review diligence discussions debrief | 1.0 | 9 |
| 11/18/19 | Jaspinder Kanwal | Call with Avrio Health team re: diligence | 2.0 | 9 |
| 11/18/19 | Jaspinder Kanwal | Financial analysis re: OTC sector; related Avrio analysis | 2.5 | 9 |
| 11/18/19 | Jaspinder Kanwal | Call with Rhodes team re: diligence | 3.0 | 9 |
| 11/18/19 | Patrick Topper | Meeting with PPLP OTC Team re: business plan | 2.0 | 9 |
| 11/18/19 | Patrick Topper | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Patrick Topper | Prepare questions for business plan discussion | 2.0 | 9 |
| 11/18/19 | Kevin Chen | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP OTC Team re: Diligence | 1.0 | 9 |
| 11/18/19 | Kevin Chen | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Kevin Chen | Prepare and Organize Notes from Call with Rhodes Team re: Diligence | 1.0 | 9 |
| 11/18/19 | Kevin Sheridan | Review notes from diligence calls | 1.0 | 9 |
| 11/18/19 | Kevin Sheridan | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Kevin Sheridan | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Dung Nguyen | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Dung Nguyen | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | James Wiltshire | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | James Wiltshire | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | William Maselli | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Connor Hattersley | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Connor Hattersley | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Connor Hattersley | Prepare notes from PPLP calls | 1.0 | 9 |
| 11/19/19 | Leon Szlezinger | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Robert White | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Jaspinder Kanwal | Call with PPLP R&D team re: diligence | 2.0 | 9 |
| 11/19/19 | Patrick Topper | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Patrick Topper | Prepare PHI financial analysis | 1.5 | 9 |
| 11/19/19 | Patrick Topper | Prepare questions for PHI discussion | 2.0 | 9 |
| 11/19/19 | Kevin Chen | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP R&D Team re: Diligence | 1.0 | 9 |
| 11/19/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/19/19 | Kevin Sheridan | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Dung Nguyen | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | James Wiltshire | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | William Maselli | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Connor Hattersley | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/20/19 | Leon Szlezinger | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Robert White | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Jaspinder Kanwal | Review dataroom documents re: prepetition critical vendors | 1.0 | 9 |
| 11/20/19 | Jaspinder Kanwal | Call with branded P&L team re: diligence | 3.0 | 9 |
| 11/20/19 | Patrick Topper | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Kevin Chen | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP Branded P&L Team re: Diligence | 1.0 | 9 |
| 11/20/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/20/19 | Kevin Sheridan | Review PPLP business plan | 1.5 | 9 |
| 11/20/19 | Kevin Sheridan | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Dung Nguyen | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | James Wiltshire | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | William Maselli | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Connor Hattersley | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/21/19 | Leon Szlezinger | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |
| 11/21/19 | Robert White | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/21/19 | Robert White | *Review internal notes from diligence calls* | 1.0 | 9 |
| 11/21/19 | Jaspinder Kanwal | *Call with PJT on financial model re: long-term business plan* | 0.5 | 9 |
| 11/21/19 | Patrick Topper | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | Kevin Chen | *Review Province Report of Mundipharma* | 1.0 | 9 |
| 11/21/19 | Kevin Chen | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | Kevin Chen | *Prepare and Organize Notes from Call with PJT re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/21/19 | Kevin Sheridan | *Prepare Diligence Questions for Call with PPLP re: PHI Plan* | 0.5 | 9 |
| 11/21/19 | Kevin Sheridan | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | Kevin Sheridan | *Review notes from diligence calls* | 1.0 | 9 |
| 11/21/19 | Dung Nguyen | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | James Wiltshire | *Review IAC presentations* | 3.0 | 9 |
| 11/21/19 | James Wiltshire | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | James Wiltshire | *Review PHI initiative materials* | 2.5 | 9 |
| 11/21/19 | William Maselli | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | Connor Hattersley | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | Leon Szlezinger | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Robert White | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Jaspinder Kanwal | *Call with PPLP re: PHI plan* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Review data room uploads* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Revise PPLP diligence tracker* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Revise IAC diligence tracker* | 0.5 | 9 |
| 11/22/19 | Patrick Topper | *Review PPLP cash flow projections* | 1.5 | 9 |
| 11/22/19 | Kevin Chen | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Kevin Chen | *Prepare and Organize Notes from Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Kevin Sheridan | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Dung Nguyen | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | James Wiltshire | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | William Maselli | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Connor Hattersley | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Connor Hattersley | *Prepare PHI notes* | 1.0 | 9 |
| 11/23/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.5 | 9 |
| 11/23/19 | Dung Nguyen | *Review PHI Materials* | 0.5 | 9 |
| 11/24/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 11/25/19 | Kevin Chen | *Review IAC Dataroom* | 1.0 | 9 |
| 11/25/19 | James Wiltshire | *Review PPLP projections* | 1.0 | 9 |
| 11/26/19 | Leon Szlezinger | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Robert White | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Jaspinder Kanwal | *Review dataroom document upload re: Avrio 5-year P&L; related analysis* | 1.5 | 9 |
| 11/26/19 | Jaspinder Kanwal | *Follow up call on financial model re: long-term business plan* | 1.0 | 9 |
| 11/26/19 | Patrick Topper | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Kevin Chen | *Review IAC EU & LAM Budget Books* | 3.0 | 9 |
| 11/26/19 | Kevin Chen | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Kevin Chen | *Prepare and Organize Notes from Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Kevin Sheridan | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Dung Nguyen | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | James Wiltshire | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Connor Hattersley | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/27/19 | Jaspinder Kanwal | *Research re: concurrent opioid sector legal filings* | 2.0 | 9 |
| 11/27/19 | Jaspinder Kanwal | *Review dataroom document upload re: business plan support* | 1.5 | 9 |
| 11/26/20 | Dung Nguyen | *Review business plan* | 1.0 | 9 |
| | | **November 1, 2019 - November 30, 2019 Hours for Case Strategy** | **30.0** | |
| 11/06/19 | Leon Szlezinger | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/06/19 | Robert White | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/06/19 | Jaspinder Kanwal | *Internal discussion re: workstreams* | 1.0 | 11 |
| 11/06/19 | Patrick Topper | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/06/19 | Kevin Chen | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/08/19 | Kevin Chen | *Review Party Affiliation of Settlement Supporters / Opposers* | 1.5 | 11 |
| 11/11/19 | Leon Szlezinger | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Robert White | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Jaspinder Kanwal | *Internal discussion re: workstreams* | 1.0 | 11 |
| 11/11/19 | Patrick Topper | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Kevin Chen | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Kevin Sheridan | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Dung Nguyen | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | James Wiltshire | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Connor Hattersley | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Kevin Chen | *Prepare Debtor Fee Comps Analysis* | 1.5 | 11 |
| 11/12/19 | Leon Szlezinger | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Robert White | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Jaspinder Kanwal | *Dial into coordination call with Province* | 0.5 | 11 |
| 11/12/19 | Patrick Topper | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Kevin Chen | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Kevin Sheridan | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Dung Nguyen | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Connor Hattersley | *FA Coordination Call* | 0.5 | 11 |
| 11/20/19 | Leon Szlezinger | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Robert White | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Jaspinder Kanwal | *Coordination call with other advisors re: diligence* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/20/19 | Patrick Topper | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Kevin Chen | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Kevin Sheridan | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Dung Nguyen | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | William Maselli | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Connor Hattersley | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/25/19 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Robert White | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Jaspinder Kanwal | *Dial into weekly coordination call with Province* | 0.5 | 11 |
| 11/25/19 | Patrick Topper | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Dung Nguyen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | James Wiltshire | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Connor Hattersley | *Weekly FA Coordination Call* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | **December 1, 2019 - December 31, 2019 Hours for Case Administration / General** | | **0.5** | |
| 12/14/19 | Kevin Chen | *Prepare Payment / Wire Instructions for Purdue Pharma* | 0.5 | 1 |
| | | | | |
| | **December 1, 2019 - December 31, 2019 Hours for Sale Process** | | **10.0** | |
| 12/10/19 | Leon Szlezinger | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Leon Szlezinger | *Review Notes from Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Robert White | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Jaspinder Kanwal | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Jaspinder Kanwal | *Review Notes from Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Patrick Topper | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Kevin Chen | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Kevin Sheridan | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Kevin Sheridan | *Review notes from IAC financial advisor call* | 1.0 | 2 |
| 12/10/19 | Kevin Sheridan | *Review IAC financial advisor mandate and research on IAC financial advisor's Healthcare team* | 1.0 | 2 |
| 12/10/19 | Dung Nguyen | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | James Wiltshire | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | William Maselli | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | William Maselli | *Research re: IAC financial advisor Healthcare team* | 1.0 | 2 |
| 12/10/19 | Connor Hattersley | *Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| 12/10/19 | Kevin Chen | *Prepare and Organize Notes from Call with IAC financial advisor re: IAC Sale Process and IAC financial advisor mandate* | 0.5 | 2 |
| | | | | |
| | **December 1, 2019 - December 31, 2019 Hours for Creditor Communication** | | **76.5** | |
| 12/02/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | Leon Szlezinger | *Review and Edit Draft Outline of IAC presentation to UCC* | 1.5 | 3 |
| 12/02/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | Patrick Topper | *Review agenda for weekly UCC call* | 0.5 | 3 |
| 12/02/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | Patrick Topper | *Review DLA Piper Call Notes* | 0.5 | 3 |
| 12/02/19 | Kevin Chen | *Internal Discussion re: IAC / PHI Presentation to UCC* | 0.5 | 3 |
| 12/02/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | Kevin Chen | *Review Draft Outline of IAC Presentation to UCC* | 0.5 | 3 |
| 12/02/19 | Kevin Sheridan | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 12/02/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/02/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/04/19 | Jaspinder Kanwal | *Review Draft Outline of IAC Presentation to UCC* | 0.5 | 3 |
| 12/05/19 | Leon Szlezinger | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 12/05/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/05/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/09/19 | Kevin Chen | *Review Province Draft Outline of PHI Presentation to UCC* | 1.0 | 3 |
| 12/11/19 | Leon Szlezinger | *Review and Edit Draft Outline of PHI Presentation to UCC* | 1.0 | 3 |
| 12/11/19 | Kevin Chen | *Prepare Materials for IAC Presentation to UCC* | 1.0 | 3 |
| 12/12/19 | Leon Szlezinger | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 12/12/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | Patrick Topper | *Review agenda for weekly UCC call* | 0.5 | 3 |
| 12/12/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | Patrick Topper | *Review PPLP business plan* | 2.0 | 3 |
| 12/12/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | Kevin Sheridan | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 12/12/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/12/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/15/19 | Robert White | *Review Province Draft Outline of PHI Presentation to UCC* | 1.5 | 3 |
| 12/15/19 | James Wiltshire | *Review Outline of PHI presentation to committee* | 1.0 | 3 |
| 12/16/19 | Kevin Chen | *Prepare Outline for PHI Presentation to Committee* | 1.0 | 3 |
| 12/17/19 | Leon Szlezinger | *Review and Edit Draft Outline of PHI Presentation to UCC* | 0.5 | 3 |
| 12/17/19 | Connor Hattersley | *Prepare Outline for PHI Presentation to UCC* | 1.0 | 3 |
| 12/18/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/18/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/18/19 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/18/19 | Patrick Topper | *Review agenda for weekly UCC call* | 0.5 | 3 |
| 12/18/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/18/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 12/18/19 | Kevin Sheridan | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 12/18/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 12/18/19 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 12/18/19 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 12/18/19 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 12/19/19 | Leon Szlezinger | Review Draft Outlines for IAC and PHI presentations to UCC | 1.5 | 3 |
| 12/19/19 | Kevin Chen | Prepare IAC Presentation to Committee | 2.0 | 3 |
| 12/20/19 | Jaspinder Kanwal | Review Draft IAC Presentation to UCC | 1.5 | 3 |
| 12/21/19 | Kevin Chen | Prepare IAC Presentation to Committee | 1.5 | 3 |
| 12/23/19 | Leon Szlezinger | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 12/23/19 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | Kevin Sheridan | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 12/23/19 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 12/23/19 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 12/30/19 | Leon Szlezinger | Review and Edit Draft IAC Presentation to UCC | 2.0 | 3 |
| 12/30/19 | Kevin Chen | Prepare IAC Presentation to Committee | 1.0 | 3 |
| | | | | |
| | | **December 1, 2019 - December 31, 2019 Hours for Due Diligence** | **239.5** | |
| 12/02/19 | Kevin Chen | Review IAC Dataroom | 1.5 | 9 |
| 12/03/19 | Leon Szlezinger | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Leon Szlezinger | Review notes from Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Leon Szlezinger | Call with Philippe Mazas (CIO) re: IAC Diligence | 2.0 | 9 |
| 12/03/19 | Robert White | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Jaspinder Kanwal | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Patrick Topper | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Patrick Topper | Call with Philippe Mazas (CIO) re: IAC Diligence | 2.0 | 9 |
| 12/03/19 | Kevin Chen | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/03/19 | Kevin Chen | Call with Philippe Mazas (CIO) re: IAC Diligence | 2.0 | 9 |
| 12/03/19 | Kevin Chen | Prepare and Organize Notes from Call with Philippe Mazas (CIO) re: IAC Diligence | 1.0 | 9 |
| 12/03/19 | Kevin Sheridan | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Kevin Sheridan | Review notes from DLA Piper call | 1.0 | 9 |
| 12/03/19 | Kevin Sheridan | Call with Philippe Mazas (CIO) re: IAC Diligence | 2.0 | 9 |
| 12/03/19 | Dung Nguyen | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Dung Nguyen | Call with Philippe Mazas (CIO) re: IAC Diligence | 2.0 | 9 |
| 12/03/19 | James Wiltshire | Review notes from DLA Piper call | 1.0 | 9 |
| 12/03/19 | James Wiltshire | Call with Philippe Mazas (CIO) re: IAC Diligence | 2.0 | 9 |
| 12/03/19 | Connor Hattersley | Call with DLA Piper re: IACs | 1.0 | 9 |
| 12/03/19 | Connor Hattersley | Call with Philippe Mazas (CIO) re: IAC Diligence | 2.0 | 9 |
| 12/04/19 | Patrick Topper | Update PPLP diligence tracker | 1.0 | 9 |
| 12/04/19 | Patrick Topper | Review docket | 0.5 | 9 |
| 12/04/19 | Patrick Topper | Prepare IAC presentation | 2.0 | 9 |
| 12/04/19 | Patrick Topper | Review industry reports | 1.0 | 9 |
| 12/04/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/04/19 | Kevin Chen | Review IAC Dataroom | 0.5 | 9 |
| 12/04/19 | Connor Hattersley | Download documents from Purdue Pharma dataroom | 0.5 | 9 |
| 12/04/19 | Connor Hattersley | Review and update diligence tracker | 1.0 | 9 |
| 12/05/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/06/19 | Patrick Topper | Review IAC budget materials | 2.0 | 9 |
| 12/06/19 | Patrick Topper | Continue to review IAC budget materials | 1.5 | 9 |
| 12/06/19 | Patrick Topper | Prepare questions re: IAC projections | 2.0 | 9 |
| 12/06/19 | Kevin Chen | Review Purdue October Monthly Report | 0.5 | 9 |
| 12/06/19 | Kevin Chen | Review Purdue Pharma Chapter 11 Docket | 0.5 | 9 |
| 12/06/19 | Kevin Chen | Review China IAC Budget Books re: Opioid Trends in China | 3.5 | 9 |
| 12/06/19 | Connor Hattersley | Research on China Pharmaceutical Industry | 3.0 | 9 |
| 12/06/19 | Connor Hattersley | Research on Opioid trends in China | 2.0 | 9 |
| 12/06/19 | Jaspinder Kanwal | Review Purdue Pharma Dataroom Uploads | 2.0 | 9 |
| 12/07/19 | Kevin Chen | Continue to Review China IAC Budget Books re: Opioid Trends in China | 1.5 | 9 |
| 12/07/19 | Kevin Chen | Prepare Financial Analysis on China IACs | 2.0 | 9 |
| 12/07/19 | Kevin Sheridan | Research on China pharmaceutical industry; related opioid trends | 1.5 | 9 |
| 12/07/19 | James Wiltshire | Prepare research on Opioid trends in China | 2.0 | 9 |
| 12/07/19 | Connor Hattersley | Prepare China IAC financial analysis | 2.0 | 9 |
| 12/07/19 | Connor Hattersley | Continue to prepare China IAC financial analysis | 2.0 | 9 |
| 12/08/19 | Leon Szlezinger | Review China IAC Budget Books | 1.0 | 9 |
| 12/08/19 | Jaspinder Kanwal | Research re: Pharmaceutical industry in China and Opioid trends | 2.0 | 9 |
| 12/08/19 | Kevin Chen | Continue to Prepare Financial Analysis on China IACs | 3.5 | 9 |
| 12/08/19 | James Wiltshire | Review Financial Analysis on China IACs | 1.0 | 9 |
| 12/08/19 | William Maselli | Review and edit China IAC financial analysis | 1.5 | 9 |
| 12/09/19 | Leon Szlezinger | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | Robert White | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | Jaspinder Kanwal | Review Financial Analysis on China IACs | 1.5 | 9 |
| 12/09/19 | Jaspinder Kanwal | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | Patrick Topper | Prepare questions for IP discussion | 1.5 | 9 |
| 12/09/19 | Patrick Topper | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | Kevin Chen | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 12/09/19 | Kevin Chen | Prepare and Organize Notes from Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 1.0 | 9 |
| 12/09/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/09/19 | Kevin Sheridan | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | Kevin Sheridan | Review notes from Neil Trueman Call | 1.5 | 9 |
| 12/09/19 | Kevin Sheridan | Review IP presentations from IACs | 1.5 | 9 |
| 12/09/19 | Dung Nguyen | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | James Wiltshire | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | William Maselli | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/09/19 | Connor Hattersley | Call with Neil Trueman (Chief IP Counsel) re: IAC Diligence | 2.0 | 9 |
| 12/10/19 | Leon Szlezinger | Review China IAC Financial Analysis | 0.5 | 9 |
| 12/10/19 | Leon Szlezinger | Review China IAC financial analysis | 1.0 | 9 |
| 12/10/19 | Patrick Topper | Update IAC diligence tracker | 1.5 | 9 |
| 12/10/19 | Patrick Topper | Prepare IAC presentation | 2.0 | 9 |
| 12/10/19 | Connor Hattersley | Review and update diligence tracker | 1.0 | 9 |
| 12/11/19 | Patrick Topper | Review industry research | 2.0 | 9 |
| 12/11/19 | Patrick Topper | Revise IAC presentation | 1.5 | 9 |
| 12/11/19 | Patrick Topper | Review responses to IAC diligence questions | 2.5 | 9 |
| 12/11/19 | Kevin Chen | Review IAC EU & LAM Budget Books | 0.5 | 9 |
| 12/11/19 | Kevin Sheridan | Review PHI Overview Presentation from Debtors | 1.0 | 9 |
| 12/11/19 | Kevin Sheridan | Review outline for Draft PHI presentation to UCC | 1.0 | 9 |
| 12/12/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 12/13/19 | Leon Szlezinger | Review IAC budget books for LAM and Consumer Health divisions | 1.0 | 9 |
| 12/13/19 | Patrick Topper | Call with Province re: IAC EY Report | 0.5 | 9 |
| 12/13/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/13/19 | Kevin Chen | Review IAC Dataroom | 1.5 | 9 |
| 12/13/19 | Kevin Chen | Call with Province re: IAC EY Report | 0.5 | 9 |
| 12/13/19 | Connor Hattersley | Download documents from Purdue Pharma dataroom | 0.5 | 9 |
| 12/13/19 | Connor Hattersley | Download documents from IAC dataroom | 0.5 | 9 |
| 12/14/19 | Leon Szlezinger | Review IAC budget books for EU region | 2.5 | 9 |
| 12/14/19 | Patrick Topper | Review PHI overview | 1.5 | 9 |
| 12/14/19 | Patrick Topper | Review industry research | 1.0 | 9 |
| 12/14/19 | Patrick Topper | Review docket | 0.5 | 9 |
| 12/14/19 | Patrick Topper | Prepare IAC analysis | 2.0 | 9 |
| 12/14/19 | Kevin Chen | Review Debtor's PHI Overview | 1.5 | 9 |
| 12/15/19 | Patrick Topper | Review PPLP diligence tracker | 1.0 | 9 |
| 12/15/19 | Patrick Topper | Review IAC diligence tracker | 0.5 | 9 |
| 12/15/19 | Patrick Topper | Prepare PHI initiative analysis | 2.5 | 9 |
| 12/15/19 | Kevin Chen | Review IAC LAM and Consumer Health Budget Books | 1.5 | 9 |
| 12/15/19 | Kevin Sheridan | Review IAC budget books | 3.0 | 9 |
| 12/15/19 | Kevin Sheridan | Continue to review IAC budget books | 2.0 | 9 |
| 12/15/19 | Connor Hattersley | Review PHI Overview Presentation | 1.5 | 9 |
| 12/16/19 | Kevin Chen | Reviewed Purdue Pharma Dataroom | 0.5 | 9 |
| 12/17/19 | Patrick Topper | Review docket | 0.5 | 9 |
| 12/17/19 | Patrick Topper | Review data room additions | 1.0 | 9 |
| 12/17/19 | Patrick Topper | Continue to prepare PHI analysis | 1.5 | 9 |
| 12/17/19 | Patrick Topper | Review IAC budget materials | 2.0 | 9 |
| 12/17/19 | Kevin Chen | Review IAC Dataroom | 1.0 | 9 |
| 12/17/19 | Kevin Chen | Reviewed Purdue Pharma Dataroom | 1.0 | 9 |
| 12/18/19 | Patrick Topper | Continue to prepare IAC presentation | 2.0 | 9 |
| 12/18/19 | Patrick Topper | Revise PPLP diligence tracker | 1.0 | 9 |
| 12/18/19 | Patrick Topper | Revise PPLP diligence tracker | 1.5 | 9 |
| 12/18/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/19/19 | Patrick Topper | Review data room additions | 1.5 | 9 |
| 12/19/19 | Patrick Topper | Review IAC presentation | 1.0 | 9 |
| 12/19/19 | Kevin Chen | Review IAC Dataroom | 1.0 | 9 |
| 12/19/19 | Connor Hattersley | Review and update diligence tracker | 1.0 | 9 |
| 12/20/19 | Leon Szlezinger | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | Robert White | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | Jaspinder Kanwal | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | Patrick Topper | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | Kevin Chen | Prepare for Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 0.5 | 9 |
| 12/20/19 | Kevin Chen | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | Kevin Chen | Prepared and Organized Notes from Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.0 | 9 |
| 12/20/19 | Kevin Chen | Review Original PPLP 2019 Budget Proposal | 0.5 | 9 |
| 12/20/19 | Kevin Sheridan | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | Kevin Sheridan | Review notes from R&D / Medical Affairs call | 1.0 | 9 |
| 12/20/19 | Dung Nguyen | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | James Wiltshire | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | William Maselli | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | William Maselli | Organize materials on IAC R&D pipeline | 1.0 | 9 |
| 12/20/19 | Connor Hattersley | Call with Brian Sheehan and James Leighton-Scott (R&D / Medical Affairs) re: IAC Diligence | 1.5 | 9 |
| 12/20/19 | Connor Hattersley | Prepare call notes from call with Brian Sheehan and James Leighton-Scott | 1.0 | 9 |
| 12/21/19 | Robert White | Review IAC diligence call notes | 2.5 | 9 |
| 12/22/19 | Kevin Sheridan | Review IAC pipeline | 2.0 | 9 |
| 12/22/19 | Kevin Chen | Review IAC Dataroom | 0.5 | 9 |
| 12/22/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/22/19 | Kevin Sheridan | Review Purdue Pharma business plan and R&D pipeline | 1.5 | 9 |
| 12/22/19 | Connor Hattersley | Download documents from IAC dataroom | 0.5 | 9 |
| 12/23/19 | Kevin Chen | Review Purdue Business Plan and Long Term Plan Model | 3.0 | 9 |
| 12/23/19 | Leon Szlezinger | Review EY VDD Report | 2.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 12/23/19 | Robert White | Review EY VDD Report | 2.0 | 9 |
| 12/23/19 | Jaspinder Kanwal | Review EY VDD Report | 3.0 | 9 |
| 12/23/19 | Patrick Topper | Review EY draft report | 2.5 | 9 |
| 12/23/19 | Kevin Chen | Review EY VDD Report | 2.0 | 9 |
| 12/26/19 | Leon Szlezinger | Review EY VDD Report | 2.5 | 9 |
| 12/26/19 | Leon Szlezinger | Review Purdue Pharma Business Plan | 1.5 | 9 |
| 12/26/19 | Kevin Chen | Review IAC Dataroom | 1.0 | 9 |
| 12/26/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.5 | 9 |
| 12/26/19 | Kevin Chen | Continue to Review EY VDD Report | 1.5 | 9 |
| 12/26/19 | Kevin Sheridan | Review EY VDD Report | 2.5 | 9 |
| 12/26/19 | James Wiltshire | Review EY's VDD report on IACs | 2.0 | 9 |
| 12/27/19 | Kevin Chen | Review Purdue Business Plan and Long Term Plan Model | 1.0 | 9 |
| 12/27/19 | Patrick Topper | Continue to review EY draft report | 2.0 | 9 |
| 12/27/19 | Kevin Chen | Continue to Review EY VDD Report | 1.5 | 9 |
| 12/27/19 | Kevin Chen | Review IAC Dataroom | 0.5 | 9 |
| 12/27/19 | Kevin Chen | Continue to Review Purdue Business Plan and Long Term Plan Model | 1.5 | 9 |
| 12/28/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 12/28/19 | Kevin Chen | Review IAC pipeline | 1.0 | 9 |
| 12/28/19 | Connor Hattersley | Download documents from Purdue Pharma dataroom | 0.5 | 9 |
| 12/29/19 | Leon Szlezinger | Review IAC diligence call notes | 1.0 | 9 |
| 12/29/19 | Leon Szlezinger | Review Licensing Transaction Deck | 1.5 | 9 |
| 12/29/19 | Leon Szlezinger | Review Licensing Agreement Outline | 1.0 | 9 |
| 12/29/19 | Kevin Chen | Review Licensing Transaction Materials | 1.5 | 9 |
| 12/30/19 | Leon Szlezinger | Review PHI overview materials from Debtors | 1.0 | 9 |
| 12/30/19 | Jaspinder Kanwal | Review Licensing Transaction Materials | 1.0 | 9 |
| 12/30/19 | Kevin Sheridan | Review Notes on Licensing Transaction agreements | 0.5 | 9 |
| 12/30/19 | James Wiltshire | Review Licensing Transaction materials from Debtors | 1.5 | 9 |
| 12/30/19 | William Maselli | Prepare notes on Licensing Transaction | 0.5 | 9 |
| 12/30/19 | Connor Hattersley | Prepare notes on Licensing Transaction | 1.5 | 9 |
| 12/31/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 12/31/19 | Kevin Sheridan | Review Licensing Transaction | 1.0 | 9 |
| 12/31/19 | Kevin Sheridan | Review Licensing Agreement | 1.0 | 9 |
| | | **December 1, 2019 - December 31, 2019 Hours for Case Strategy** | **27.5** | |
| 12/02/19 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | Leon Szlezinger | Internal Discussion re: IAC / PHI Presentation to UCC | 0.5 | 11 |
| 12/02/19 | Robert White | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | Robert White | Internal Discussion re: IAC / PHI Presentation to UCC | 0.5 | 11 |
| 12/02/19 | Patrick Topper | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | Patrick Topper | Internal Discussion re: IAC / PHI Presentation to UCC | 0.5 | 11 |
| 12/02/19 | Patrick Topper | Prepare outline for IAC discussion materials | 3.0 | 11 |
| 12/02/19 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | Kevin Sheridan | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | Dung Nguyen | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | James Wiltshire | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | William Maselli | Weekly FA Coordination Call | 0.5 | 11 |
| 12/02/19 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 12/05/19 | Kevin Chen | Research re: China OxyContin / Opioid Sales | 1.5 | 11 |
| 12/16/19 | Leon Szlezinger | Prepare for Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Robert White | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Jaspinder Kanwal | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Patrick Topper | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Kevin Sheridan | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Dung Nguyen | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | James Wiltshire | Weekly FA Coordination Call | 0.5 | 11 |
| 12/16/19 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 12/19/19 | Leon Szlezinger | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Robert White | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Jaspinder Kanwal | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Patrick Topper | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Kevin Chen | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Kevin Sheridan | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Dung Nguyen | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | James Wiltshire | Review notes from FA Coordination call re: Tax and UCC Presentations | 1.0 | 11 |
| 12/19/19 | William Maselli | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Connor Hattersley | FA Coordination Call re: Tax and UCC Presentations | 0.5 | 11 |
| 12/19/19 | Connor Hattersley | Prepare notes from Tax and UCC presentations call | 0.5 | 11 |
| 12/23/19 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 12/23/19 | Leon Szlezinger | Review case docket re: engagement of other advisors | 1.0 | 11 |
| 12/23/19 | Patrick Topper | Weekly FA Coordination Call | 0.5 | 11 |
| 12/23/19 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 12/23/19 | Kevin Sheridan | Weekly FA Coordination Call | 0.5 | 11 |
| 12/23/19 | Dung Nguyen | Weekly FA Coordination Call | 0.5 | 11 |
| 12/23/19 | James Wiltshire | Weekly FA Coordination Call | 0.5 | 11 |
| 12/23/19 | William Maselli | Weekly FA Coordination Call | 0.5 | 11 |
| 12/23/19 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 12/24/19 | Kevin Chen | Review Purdue Pharma Docket re: Other Advisor Engagements | 1.0 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **January 1, 2020 - January 31, 2020 Hours for Case Administration / General** | **25.5** | |
| 01/07/20 | Leon Szlezinger | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Robert White | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Robert White | Review notes from internal workstreams discussion | 0.5 | 1 |
| 01/07/20 | Jaspinder Kanwal | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Patrick Topper | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Kevin Chen | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Kevin Sheridan | Prepare for Internal Workstream Discussion | 0.5 | 1 |
| 01/07/20 | Kevin Sheridan | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Dung Nguyen | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | James Wiltshire | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | James Wiltshire | Organize notes from internal workstreams discussion | 0.5 | 1 |
| 01/07/20 | William Maselli | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Connor Hattersley | Internal Workstream Discussion | 1.0 | 1 |
| 01/07/20 | Connor Hattersley | Prepare notes from internal workstreams discussion | 0.5 | 1 |
| 01/15/20 | Kevin Chen | Prepare Jefferies' First Monthly Fee Statement (Doc # 790) | 3.0 | 1 |
| 01/15/20 | Kevin Chen | Continue to prepare Jefferies' First Monthly Fee Statement (Doc # 790) | 3.0 | 1 |
| 01/20/20 | Leon Szlezinger | Review Jefferies' First Monthly Fee Statement (Doc #790) | 0.5 | 1 |
| 01/23/20 | Kevin Chen | Continue to prepare Jefferies' First Monthly Fee Statement (Doc # 790) | 2.0 | 1 |
| 01/27/20 | Leon Szlezinger | Review Jefferies' First Monthly Fee Statement (Doc #790) | 0.5 | 1 |
| 01/27/20 | Kevin Chen | Continue to prepare Jefferies' First Monthly Fee Statement (Doc # 790) | 1.0 | 1 |
| 01/27/20 | Kevin Chen | Continue to prepare Jefferies' First Monthly Fee Statement (Doc # 790) | 2.0 | 1 |
| 01/27/20 | Kevin Chen | Update Jefferies' working group list for distribution to IAC Advisors | 0.5 | 1 |
| 01/29/20 | Kevin Chen | Continue to prepare Jefferies' First Monthly Fee Statement (Doc # 790) | 0.5 | 1 |
| | | | | |
| | | **January 1, 2020 - January 31, 2020 Hours for Sale Process** | **7.5** | |
| 01/06/20 | Leon Szlezinger | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | Leon Szlezinger | Review KPMG tax call notes | 0.5 | 2 |
| 01/06/20 | Leon Szlezinger | Review draft preliminary financial analysis on tax implications of IAC sale | 1.5 | 2 |
| 01/06/20 | Robert White | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | Robert White | Review notes from tax call with KPMG | 0.5 | 2 |
| 01/06/20 | Patrick Topper | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | Kevin Chen | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | Kevin Chen | Prepare and organize notes from Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | Kevin Sheridan | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | Dung Nguyen | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | James Wiltshire | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | William Maselli | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| 01/06/20 | Connor Hattersley | Tax Call with KPMG re: IAC Tax Diligence Status | 0.5 | 2 |
| | | | | |
| | | **January 1, 2020 - January 31, 2020 Hours for Creditor Communication** | **157.0** | |
| 01/02/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | Kevin Sheridan | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/02/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 01/02/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 01/05/20 | Kevin Chen | Prepare Materials for IAC Presentation to UCC | 4.0 | 3 |
| 01/05/20 | Kevin Chen | Continue to Prepare Materials for IAC Presentation to UCC | 2.0 | 3 |
| 01/05/20 | Kevin Chen | Continue to Prepare Materials for IAC Presentation to UCC | 4.0 | 3 |
| 01/06/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | Jaspinder Kanwal | Review Draft IAC Presentation to UCC | 1.5 | 3 |
| 01/06/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | Kevin Chen | Continue to Prepare Materials for IAC Presentation to UCC | 3.0 | 3 |
| 01/06/20 | Kevin Chen | Continue to Prepare Materials for IAC Presentation to UCC | 1.0 | 3 |
| 01/06/20 | Kevin Chen | Continue to Prepare Materials for IAC Presentation to UCC | 4.0 | 3 |
| 01/06/20 | Kevin Sheridan | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/06/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | Kevin Sheridan | Review draft IAC Presentation to UCC | 1.0 | 3 |
| 01/06/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 01/06/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 01/07/20 | Leon Szlezinger | Review Draft IAC presentation to UCC | 1.5 | 3 |
| 01/07/20 | Kevin Chen | Prepare Materials for IAC Presentation to UCC | 2.0 | 3 |
| 01/07/20 | Kevin Chen | Continue to Prepare Materials for IAC Presentation to UCC | 2.0 | 3 |
| 01/07/20 | Kevin Sheridan | Review draft IAC Presentation to UCC | 2.0 | 3 |
| 01/07/20 | James Wiltshire | Review Materials for IAC presentation to UCC | 2.0 | 3 |
| 01/07/20 | William Maselli | Review draft IAC presentation to UCC | 0.5 | 3 |
| 01/07/20 | Connor Hattersley | Review draft IAC presentation to UCC | 1.5 | 3 |
| 01/08/20 | Robert White | Review Draft IAC Presentation to UCC | 1.0 | 3 |
| 01/08/20 | Kevin Chen | Prepare Materials for IAC Presentation to UCC | 1.5 | 3 |

16

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 01/09/20 | Jaspinder Kanwal | Review Draft IAC Presentation to UCC | 2.5 | 3 |
| 01/09/20 | Leon Szlezinger | Review Draft IAC presentation to UCC | 1.0 | 3 |
| 01/10/20 | Leon Szlezinger | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/10/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | Robert White | Prepare for UCC weekly update call | 0.5 | 3 |
| 01/10/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 01/10/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Robert White | Prepare for UCC weekly update call | 0.5 | 3 |
| 01/13/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Kevin Sheridan | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/13/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/13/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Robert White | Prepare for UCC weekly update call | 0.5 | 3 |
| 01/17/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Kevin Sheridan | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/17/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 01/17/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Jaspinder Kanwal | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/21/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 01/21/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Leon Szlezinger | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/23/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Kevin Chen | Prepare IAC preliminary status update presentation to UCC | 3.5 | 3 |
| 01/23/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 01/23/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| 01/24/20 | Kevin Chen | Continue to prepare IAC preliminary status update presentation to UCC | 2.0 | 3 |
| 01/24/20 | Kevin Chen | Continue to prepare IAC preliminary status update presentation to UCC | 3.0 | 3 |
| 01/25/20 | Kevin Chen | Continue to prepare IAC preliminary status update presentation to UCC | 3.5 | 3 |
| 01/25/20 | Kevin Chen | Continue to prepare IAC preliminary status update presentation to UCC | 2.0 | 3 |
| 01/25/20 | Kevin Chen | Continue to prepare IAC preliminary status update presentation to UCC | 4.0 | 3 |
| 01/26/20 | Kevin Chen | Continue to prepare IAC preliminary status update presentation to UCC | 2.0 | 3 |
| 01/26/20 | Kevin Chen | Continue to prepare IAC preliminary status update presentation to UCC | 2.0 | 3 |
| 01/27/20 | Leon Szlezinger | Prepare for UCC Weekly Update Call and Preliminary IAC Status Update Presentation to UCC | 1.5 | 3 |
| 01/27/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | Robert White | Review IAC preliminary status update presentation to UCC | 1.5 | 3 |
| 01/27/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | Kevin Sheridan | Review IAC preliminary status update presentation to UCC | 1.5 | 3 |
| 01/27/20 | Kevin Sheridan | Prepare for UCC Weekly Update Call and Preliminary IAC Status Update Presentation to UCC | 1.0 | 3 |
| 01/27/20 | Kevin Sheridan | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 01/27/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | James Wiltshire | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 01/27/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/30/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | Robert White | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | Dung Nguyen | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | William Maselli | UCC Weekly Update Call | 1.0 | 3 |
| 01/30/20 | Connor Hattersley | UCC Weekly Update Call | 1.0 | 3 |
| | **January 1, 2020 - January 31, 2020 Hours for Due Diligence** | | **258.0** | |
| 01/01/20 | Kevin Chen | Review Purdue Pharma data room | 0.5 | 9 |
| 01/03/20 | Leon Szlezinger | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | Robert White | Review notes from licensing Transaction call with Rhodes Pharma | 0.5 | 9 |
| 01/03/20 | Patrick Topper | Review Debtor materials re: licensing transaction | 2.0 | 9 |
| 01/03/20 | Patrick Topper | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | Kevin Chen | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | Kevin Chen | Prepare and organize notes from call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | Kevin Sheridan | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | Kevin Sheridan | Review note from licensing Transaction call with Rhodes Pharma | 0.5 | 9 |
| 01/03/20 | Dung Nguyen | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | James Wiltshire | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | James Wiltshire | Review call notes from call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | William Maselli | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | Connor Hattersley | Call with Rhodes Pharma re: licensing Transaction | 0.5 | 9 |
| 01/03/20 | Connor Hattersley | Prepare notes from Rhodes Pharma call re: licensing Transaction | 0.5 | 9 |
| 01/04/20 | Leon Szlezinger | Review licensing Transaction materials and notes re: case implications | 1.0 | 9 |
| 01/04/20 | Kevin Chen | Review licensing Transaction materials | 0.5 | 9 |
| 01/04/20 | Kevin Chen | Review Purdue Pharma data room | 0.5 | 9 |
| 01/04/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 01/04/20 | Kevin Sheridan | Research on licensing | 1.0 | 9 |
| 01/04/20 | Kevin Sheridan | Review of licensing transaction terms and analysis of transaction benefits | 1.0 | 9 |
| 01/04/20 | Connor Hattersley | Review and update diligence tracker | 1.0 | 9 |
| 01/05/20 | Kevin Sheridan | Review PPLP business plan | 0.5 | 9 |
| 01/05/20 | Kevin Sheridan | Continue to review PPLP business plan | 1.5 | 9 |
| 01/05/20 | William Maselli | Review notes from licensing Transaction call with Rhodes Pharma | 0.5 | 9 |
| 01/05/20 | Connor Hattersley | Review and download materials from Purdue Pharma data room | 1.0 | 9 |
| 01/06/20 | Kevin Chen | Review Purdue Pharma data room | 0.5 | 9 |
| 01/08/20 | Kevin Sheridan | Review IAC budget books | 2.0 | 9 |
| 01/08/20 | Kevin Sheridan | Continue to review IAC budget books | 1.0 | 9 |
| 01/09/20 | James Wiltshire | Review PPLP business plan | 1.0 | 9 |
| 01/10/20 | Kevin Chen | Prepare PIB for IAC diligence meeting | 1.0 | 9 |
| 01/10/20 | Connor Hattersley | Coordinate schedules for diligence meetings | 1.0 | 9 |
| 01/11/20 | Jaspinder Kanwal | Review PIB for Diligence Meetings | 1.5 | 9 |
| 01/11/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 01/11/20 | Kevin Sheridan | Prepare diligence questions for meeting | 1.0 | 9 |
| 01/11/20 | Leon Szlezinger | Review diligence meeting PIB | 1.5 | 9 |
| 01/12/20 | Leon Szlezinger | Prepare diligence questions for diligence meeting | 1.5 | 9 |
| 01/12/20 | Patrick Topper | Review IAC diligence materials | 3.0 | 9 |
| 01/12/20 | Patrick Topper | Continue to review IAC diligence materials | 2.0 | 9 |
| 01/12/20 | Kevin Chen | Review Purdue Pharma data room | 0.5 | 9 |
| 01/12/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 01/13/20 | Leon Szlezinger | Meeting with Bryan Lea (General Counsel) | 2.0 | 9 |
| 01/13/20 | Leon Szlezinger | Meeting with Salvador Lopez (Switzerland & Austria Director) | 2.0 | 9 |
| 01/13/20 | Leon Szlezinger | Meeting with Philippe Mazas (IT Director) | 1.5 | 9 |
| 01/13/20 | Leon Szlezinger | Meeting with Neil Trueman (IP Director) | 1.5 | 9 |
| 01/13/20 | Jaspinder Kanwal | Meeting with Bryan Lea (General Counsel) | 2.0 | 9 |
| 01/13/20 | Jaspinder Kanwal | Meeting with Salvador Lopez (Switzerland & Austria Director) | 2.0 | 9 |
| 01/13/20 | Jaspinder Kanwal | Meeting with Philippe Mazas (IT Director) | 1.5 | 9 |
| 01/13/20 | Jaspinder Kanwal | Meeting with Neil Trueman (IP Director) | 1.5 | 9 |
| 01/13/20 | Patrick Topper | Meeting with Bryan Lea (General Counsel) | 2.0 | 9 |
| 01/13/20 | Patrick Topper | Meeting with Salvador Lopez (Switzerland & Austria Director) | 2.0 | 9 |
| 01/13/20 | Patrick Topper | Meeting with Philippe Mazas (IT Director) | 1.5 | 9 |
| 01/13/20 | Patrick Topper | Meeting with Neil Trueman (IP Director) | 1.5 | 9 |
| 01/14/20 | Leon Szlezinger | Meeting with Steve Jamieson (Management Revision) | 9.0 | 9 |
| 01/14/20 | Jaspinder Kanwal | Meeting with Steve Jamieson (Management Revision) | 9.0 | 9 |
| 01/14/20 | Patrick Topper | Meeting with Steve Jamieson (Management Revision) | 9.0 | 9 |
| 01/14/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 01/14/20 | Connor Hattersley | Review and download materials from Purdue Pharma data room | 1.0 | 9 |
| 01/14/20 | Connor Hattersley | Review and download materials from IAC data room | 1.0 | 9 |
| 01/15/20 | Leon Szlezinger | Meeting with Floris Bongenaar (Netherlands and Belgium Director) | 2.0 | 9 |
| 01/15/20 | Leon Szlezinger | Meeting with Dan Bell (Global Head of Quality) | 2.0 | 9 |
| 01/15/20 | Leon Szlezinger | Meeting with Sabrina Cremascoli (Italy Director) | 2.0 | 9 |
| 01/15/20 | Leon Szlezinger | Meeting with Javier Alvarado (Spain Director) | 2.0 | 9 |
| 01/15/20 | Jaspinder Kanwal | Meeting with Floris Bongenaar (Netherlands and Belgium Director) | 2.0 | 9 |
| 01/15/20 | Jaspinder Kanwal | Meeting with Dan Bell (Global Head of Quality) | 2.0 | 9 |
| 01/15/20 | Jaspinder Kanwal | Meeting with Sabrina Cremascoli (Italy Director) | 2.0 | 9 |
| 01/15/20 | Jaspinder Kanwal | Meeting with Javier Alvarado (Spain Director) | 2.0 | 9 |
| 01/15/20 | Patrick Topper | Meeting with Floris Bongenaar (Netherlands and Belgium Director) | 2.0 | 9 |
| 01/15/20 | Patrick Topper | Meeting with Dan Bell (Global Head of Quality) | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/15/20 | Patrick Topper | Meeting with Sabrina Cremascoli (Italy Director) | 2.0 | 9 |
| 01/15/20 | Patrick Topper | Meeting with Javier Alvarado (Spain Director) | 2.0 | 9 |
| 01/15/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 01/15/20 | Connor Hattersley | Review and update diligence tracker | 1.0 | 9 |
| 01/16/20 | Leon Szlezinger | IAC manufacturing facility tour | 1.5 | 9 |
| 01/16/20 | Leon Szlezinger | Meeting with Birgit Kudlek and Gillea Rosetti (Technical Operations) | 2.0 | 9 |
| 01/16/20 | Leon Szlezinger | Meeting with Hywel day and Will Johnson (UK Directors) | 2.0 | 9 |
| 01/16/20 | Leon Szlezinger | Meeting with Anders Fogstrup (Germany Director) | 2.0 | 9 |
| 01/16/20 | Jaspinder Kanwal | IAC manufacturing facility tour | 1.5 | 9 |
| 01/16/20 | Jaspinder Kanwal | Meeting with Birgit Kudlek and Gillea Rosetti (Technical Operations) | 2.0 | 9 |
| 01/16/20 | Jaspinder Kanwal | Meeting with Hywel day and Will Johnson (UK Directors) | 2.0 | 9 |
| 01/16/20 | Jaspinder Kanwal | Meeting with Anders Fogstrup (Germany Director) | 2.0 | 9 |
| 01/16/20 | Patrick Topper | IAC manufacturing facility tour | 1.5 | 9 |
| 01/16/20 | Patrick Topper | Meeting with Birgit Kudlek and Gillea Rosetti (Technical Operations) | 2.0 | 9 |
| 01/16/20 | Patrick Topper | Meeting with Hywel day and Will Johnson (UK Directors) | 2.0 | 9 |
| 01/16/20 | Patrick Topper | Meeting with Anders Fogstrup (Germany Director) | 2.0 | 9 |
| 01/16/20 | Kevin Chen | Review Purdue Pharma data room | 1.0 | 9 |
| 01/16/20 | James Wiltshire | Review diligence tracker | 1.0 | 9 |
| 01/17/20 | Leon Szlezinger | Meeting with Alberto Martinez and Chris Surridge (EU Regional Director / SVP, Business and Strategy) | 6.0 | 9 |
| 01/17/20 | Jaspinder Kanwal | Meeting with Alberto Martinez and Chris Surridge (EU Regional Director / SVP, Business and Strategy) | 6.0 | 9 |
| 01/17/20 | Patrick Topper | Meeting with Alberto Martinez and Chris Surridge (EU Regional Director / SVP, Business and Strategy) | 6.0 | 9 |
| 01/18/20 | Leon Szlezinger | Review notes from diligence meetings | 3.0 | 9 |
| 01/18/20 | Jaspinder Kanwal | Review notes from diligence meetings | 2.5 | 9 |
| 01/19/20 | Kevin Chen | Review note from diligence meetings | 3.0 | 9 |
| 01/20/20 | Jaspinder Kanwal | Prepare draft financial analysis model of IAC entities | 2.5 | 9 |
| 01/20/20 | Kevin Chen | Prepare draft financial analysis model of IAC entities | 3.5 | 9 |
| 01/20/20 | Kevin Chen | Continue to prepare draft financial analysis model of IAC entities | 2.5 | 9 |
| 01/20/20 | Kevin Chen | Continue to prepare draft financial analysis model of IAC entities | 3.0 | 9 |
| 01/20/20 | Kevin Sheridan | Review IAC pipeline | 1.0 | 9 |
| 01/20/20 | Kevin Sheridan | Research on European biosimilars market | 1.0 | 9 |
| 01/21/20 | Kevin Chen | Continue to prepare draft financial analysis model of IAC entities | 2.0 | 9 |
| 01/22/20 | Patrick Topper | Prepare IAC update materials | 3.0 | 9 |
| 01/22/20 | Kevin Chen | Continue to prepare draft financial analysis model of IAC entities | 3.0 | 9 |
| 01/22/20 | James Wiltshire | Review PPLP Long-Term Plan model | 1.0 | 9 |
| 01/23/20 | Patrick Topper | Review industry research reports | 2.0 | 9 |
| 01/23/20 | Kevin Sheridan | Review draft financial model of the IACs | 1.5 | 9 |
| 01/24/20 | Leon Szlezinger | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Robert White | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Jaspinder Kanwal | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Jaspinder Kanwal | Review note from call with Steve Jamieson | 0.5 | 9 |
| 01/24/20 | Patrick Topper | Review IAC data room additions | 1.0 | 9 |
| 01/24/20 | Kevin Chen | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Kevin Chen | Prepare and organize notes from call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Kevin Chen | Review notes from call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 1.0 | 9 |
| 01/24/20 | Kevin Sheridan | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Kevin Sheridan | Review IAC financials | 2.0 | 9 |
| 01/24/20 | Dung Nguyen | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | James Wiltshire | Review notes from call with Steve Jamieson | 1.0 | 9 |
| 01/24/20 | William Maselli | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Connor Hattersley | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 0.5 | 9 |
| 01/24/20 | Connor Hattersley | Review and update diligence tracker | 1.0 | 9 |
| 01/25/20 | Jaspinder Kanwal | Review Draft IAC financial analysis model | 2.5 | 9 |
| 01/25/20 | James Wiltshire | Review IAC financial analysis model | 1.5 | 9 |
| 01/26/20 | Leon Szlezinger | Review IAC preliminary status update presentation to UCC | 1.0 | 9 |
| 01/26/20 | Kevin Chen | Review Purdue Pharma data room | 0.5 | 9 |
| 01/26/20 | James Wiltshire | Review IAC budget books | 2.0 | 9 |
| 01/27/20 | Leon Szlezinger | Review IAC preliminary status update presentation to UCC | 1.0 | 9 |
| 01/27/20 | Leon Szlezinger | Review IAC EBITDA adjustments | 1.0 | 9 |
| 01/27/20 | Kevin Chen | Prepare analysis of IAC corporate structure and hierarchy | 3.0 | 9 |
| 01/27/20 | Kevin Chen | Continue to prepare analysis of IAC corporate structure and hierarchy | 1.5 | 9 |
| 01/27/20 | Kevin Chen | Review Steve Jamieson's EBITDA adjustments to IAC financials | 0.5 | 9 |
| 01/28/20 | Leon Szlezinger | Review IAC corporate structure | 0.5 | 9 |
| 01/28/20 | Leon Szlezinger | Review PHI materials | 1.0 | 9 |
| 01/28/20 | Jaspinder Kanwal | Review IAC corporate structure | 1.0 | 9 |
| 01/28/20 | Kevin Chen | Prepare and organize notes from call with FTI re: PHI research and analysis | 0.5 | 9 |
| 01/28/20 | Kevin Chen | Review IMS data re: opioid reversal drug market research | 0.5 | 9 |
| 01/28/20 | Kevin Chen | Review Purdue Pharma data room | 0.5 | 9 |
| 01/28/20 | Kevin Sheridan | Review PHI overview materials | 1.0 | 9 |
| 01/28/20 | James Wiltshire | Review PHI overview deck | 1.0 | 9 |
| 01/28/20 | William Maselli | Review and collect IMS data | 1.0 | 9 |
| 01/28/20 | Connor Hattersley | Collect IMS data | 0.5 | 9 |
| 01/29/20 | Leon Szlezinger | Review draft IAC financial analysis model | 2.0 | 9 |
| 01/29/20 | Leon Szlezinger | Review IAC budget books and financials from Steve Jamieson | 1.0 | 9 |
| 01/29/20 | Kevin Chen | Review PHI development agreement with third party | 0.5 | 9 |
| 01/29/20 | Kevin Sheridan | Opioid reversal drug market research | 1.0 | 9 |
| 01/29/20 | Kevin Sheridan | Research on opioid reversal drug | 1.0 | 9 |
| 01/29/20 | William Maselli | Research on Opioid reversal drug market and competitors | 1.0 | 9 |
| 01/29/20 | Connor Hattersley | Summarize and analyze IMS data re: Opioid reversal drug market size | 2.0 | 9 |
| 01/30/20 | Kevin Chen | Continue to prepare analysis of IAC corporate structure and hierarchy | 0.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/30/20 | Kevin Sheridan | *Review summary of IMS data* | 0.5 | 9 |
| 01/30/20 | James Wiltshire | *Review IMS data* | 1.5 | 9 |
| 01/30/20 | James Wiltshire | *Review analysis of IMS data and Opioid reversal drug market* | 1.5 | 9 |
| 01/30/20 | Connor Hattersley | *Review and update diligence tracker* | 1.0 | 9 |
| 01/31/20 | Leon Szlezinger | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Leon Szlezinger | *Review PHI development terms with third party* | 1.0 | 9 |
| 01/31/20 | Robert White | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Robert White | *Review notes from PHI development call with Debtors* | 0.5 | 9 |
| 01/31/20 | Jaspinder Kanwal | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Jaspinder Kanwal | *Review notes from call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Patrick Topper | *Review Debtor materials re: PHI development* | 1.5 | 9 |
| 01/31/20 | Patrick Topper | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Kevin Chen | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Kevin Chen | *Prepare and organize notes from call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Kevin Chen | *Review notes from call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Kevin Sheridan | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Kevin Sheridan | *Review PHI Development agreement with third party* | 1.0 | 9 |
| 01/31/20 | Kevin Sheridan | *Research on third party PHI developer* | 1.5 | 9 |
| 01/31/20 | Dung Nguyen | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | James Wiltshire | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | James Wiltshire | *Research on third party PHI developer* | 2.0 | 9 |
| 01/31/20 | William Maselli | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | William Maselli | *Review notes from PHI development call with Debtors* | 0.5 | 9 |
| 01/31/20 | Connor Hattersley | *Call with Debtors re: PHI development* | 1.0 | 9 |
| 01/31/20 | Connor Hattersley | *Summarize third party PHI development agreement* | 1.0 | 9 |
|  |  | **January 1, 2020 - January 31, 2020 Hours for Case Strategy** | **22.0** |  |
| 01/06/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | Robert White | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | Patrick Topper | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | Dung Nguyen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | James Wiltshire | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | William Maselli | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/06/20 | Connor Hattersley | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | Robert White | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | Patrick Topper | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | Dung Nguyen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | James Wiltshire | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | William Maselli | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/20/20 | Connor Hattersley | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/23/20 | Robert White | *Review emails from Akin Gump re: case strategy* | 2.5 | 11 |
| 01/27/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/27/20 | Robert White | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/27/20 | Patrick Topper | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/27/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/27/20 | Dung Nguyen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/27/20 | James Wiltshire | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/27/20 | William Maselli | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/27/20 | Connor Hattersley | *Weekly FA Coordination Call* | 0.5 | 11 |
| 01/28/20 | Leon Szlezinger | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | Leon Szlezinger | *Review notes from call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | Robert White | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | Patrick Topper | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | Kevin Chen | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | Kevin Sheridan | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | Dung Nguyen | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | James Wiltshire | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | James Wiltshire | *Review notes from FTI call re: PHI research and analysis* | 1.0 | 11 |
| 01/28/20 | William Maselli | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |
| 01/28/20 | Connor Hattersley | *Call with FTI re: PHI research and analysis* | 0.5 | 11 |

**Exhibit B**

**Expenses**

## SUMMARY OF EXPENSES INCURRED

### October 4, 2019 – January 31, 2020

| Category | October 2019 | November 2019 | December 2019 | January 2020 | First Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $178.18 | $179.27 | $45.38 | $706.77 | $1,109.60 |
| Transportation | $457.50 | $189.46 | $286.58 | $1,520.61 | $2,454.15 |
| Travel | - | - | - | $22,063.15 | $22,063.15 |
| Presentation Services | $378.00 | - | $1,629.00 | $588.00 | $2,595.00 |
| Printing Services | $1,825.10 | $814.20 | $$1,402.27 | $373.24 | $4,414.81 |
| Legal | $9,350.50 | $17,879.50 | 3,960.00 | $5,601.75 | $36,791.75 |
| Hotel & Accommodations | - | - | - | $5,724.29 | $5,724.29 |
| General | $19.19 | $10.00 | - | $21.95 | $51.14 |
| **Total Expenses** | | | | | **$75,203.89** |

| Professional | Amount ($) | Expense Date | Description |
|---|---|---|---|
| Kevin Chen | 11.21 | 10/04/19 | Transportation |
| Patrick Topper | 14.63 | 10/04/19 | Transportation |
| Kevin Chen | 13.50 | 10/05/19 | Transportation |
| Kevin Chen | 1,721.30 | 10/05/19 | Printing Services |
| Kevin Chen | 27.35 | 10/06/19 | Transportation |
| Leon Szlezinger | 19.19 | 10/06/19 | General |
| Patrick Topper | 7.88 | 10/08/19 | Transportation |
| Patrick Topper | 8.23 | 10/09/19 | Transportation |
| Patrick Topper | 7.59 | 10/10/19 | Transportation |
| Leon Szlezinger | 25.50 | 10/11/19 | Transportation |
| Patrick Topper | 12.56 | 10/11/19 | Transportation |
| Patrick Topper | 20.00 | 10/14/19 | Meals & Entertainment |
| Patrick Topper | 7.87 | 10/15/19 | Transportation |
| Patrick Topper | 9.52 | 10/16/19 | Transportation |
| Leon Szlezinger | 28.93 | 10/17/19 | Transportation |
| Patrick Topper | 9.44 | 10/17/19 | Transportation |
| Kevin Chen | 103.80 | 10/17/19 | Printing Services |
| Patrick Topper | 10.42 | 10/18/19 | Transportation |
| Kevin Chen | 19.75 | 10/19/19 | Transportation |
| Patrick Topper | 15.00 | 10/20/19 | Meals & Entertainment |
| Patrick Topper | 12.20 | 10/20/19 | Transportation |
| Patrick Topper | 10.92 | 10/20/19 | Transportation |
| Kevin Chen | 20.00 | 10/21/19 | Meals & Entertainment |
| Kevin Chen | 10.76 | 10/21/19 | Transportation |
| Kevin Chen | 378.00 | 10/21/19 | Presentation Services |
| Patrick Topper | 20.00 | 10/22/19 | Meals & Entertainment |
| Kevin Chen | 14.15 | 10/22/19 | Meals & Entertainment |
| Patrick Topper | 9.63 | 10/22/19 | Transportation |
| Kevin Chen | 13.79 | 10/23/19 | Meals & Entertainment |
| Patrick Topper | 8.10 | 10/23/19 | Transportation |
| Patrick Topper | 20.00 | 10/24/19 | Meals & Entertainment |
| Kevin Chen | 13.56 | 10/24/19 | Transportation |
| Leon Szlezinger | 10.78 | 10/24/19 | Transportation |
| Leon Szlezinger | 31.13 | 10/24/19 | Transportation |
| Patrick Topper | 8.33 | 10/24/19 | Transportation |
| Patrick Topper | 16.16 | 10/25/19 | Transportation |
| Kevin Chen | 20.75 | 10/26/19 | Transportation |
| Kevin Chen | 16.56 | 10/26/19 | Transportation |
| Patrick Topper | 19.45 | 10/28/19 | Meals & Entertainment |
| Kevin Chen | 20.00 | 10/28/19 | Meals & Entertainment |
| Kevin Chen | 10.76 | 10/28/19 | Transportation |
| Kevin Chen | 15.79 | 10/29/19 | Meals & Entertainment |
| Patrick Topper | 9.34 | 10/29/19 | Transportation |
| Kevin Chen | 10.76 | 10/30/19 | Transportation |
| Patrick Topper | 8.61 | 10/30/19 | Transportation |
| Kevin Chen | 10.76 | 10/31/19 | Transportation |
| Leon Szlezinger | 14.08 | 10/31/19 | Transportation |
| Patrick Topper | 9.93 | 10/31/19 | Transportation |

| Professional | Amount ($) | Expense Date | Description |
|---|---|---|---|
| Baker Botts LLP | 9,350.50 | 10/31/19 | Legal |
| Kevin Chen | 12.50 | 11/01/19 | Meals & Entertainment |
| Kevin Chen | 11.28 | 11/01/19 | Transportation |
| Kevin Chen | 6.80 | 11/02/19 | Meals & Entertainment |
| Kevin Chen | 5.26 | 11/02/19 | Transportation |
| Kevin Chen | 6.17 | 11/03/19 | Transportation |
| Patrick Topper | 9.38 | 11/04/19 | Transportation |
| Kevin Chen | 10.00 | 11/05/19 | General |
| Patrick Topper | 9.86 | 11/05/19 | Transportation |
| Patrick Topper | 20.00 | 11/06/19 | Meals & Entertainment |
| Patrick Topper | 23.76 | 11/06/19 | Transportation |
| Patrick Topper | 20.00 | 11/07/19 | Meals & Entertainment |
| Patrick Topper | 9.54 | 11/08/19 | Transportation |
| Patrick Topper | 20.00 | 11/11/19 | Meals & Entertainment |
| Patrick Topper | 20.00 | 11/12/19 | Meals & Entertainment |
| Patrick Topper | 7.68 | 11/12/19 | Transportation |
| Patrick Topper | 8.93 | 11/13/19 | Transportation |
| Kevin Chen | 418.20 | 11/13/19 | Printing Services |
| Patrick Topper | 11.75 | 11/14/19 | Transportation |
| Kevin Chen | 396.00 | 11/14/19 | Printing Services |
| Patrick Topper | 20.00 | 11/15/19 | Meals & Entertainment |
| Patrick Topper | 12.87 | 11/15/19 | Transportation |
| Leon Szlezinger | 32.78 | 11/18/19 | Transportation |
| Leon Szlezinger | 19.97 | 11/19/19 | Meals & Entertainment |
| Patrick Topper | 20.00 | 11/19/19 | Meals & Entertainment |
| Patrick Topper | 8.12 | 11/19/19 | Transportation |
| Patrick Topper | 9.73 | 11/20/19 | Transportation |
| Patrick Topper | 10.62 | 11/21/19 | Transportation |
| Patrick Topper | 20.00 | 11/22/19 | Meals & Entertainment |
| Patrick Topper | 11.73 | 11/22/19 | Transportation |
| Baker Botts LLP | 17,879.50 | 11/30/19 | Legal |
| Patrick Topper | 20.00 | 12/02/19 | Meals & Entertainment |
| Patrick Topper | 28.59 | 12/03/19 | Transportation |
| Kevin Chen | 321.16 | 12/03/19 | Printing Services |
| Kevin Chen | 236.36 | 12/03/19 | Printing Services |
| Patrick Topper | 30.01 | 12/04/19 | Transportation |
| Patrick Topper | 24.32 | 12/06/19 | Transportation |
| Kevin Chen | 99.00 | 12/06/19 | Presentation Services |
| Kevin Chen | 258.00 | 12/06/19 | Presentation Services |
| Kevin Chen | 678.00 | 12/06/19 | Presentation Services |
| Patrick Topper | 27.76 | 12/10/19 | Transportation |
| Patrick Topper | 23.13 | 12/11/19 | Transportation |
| Kevin Chen | 594.00 | 12/11/19 | Presentation Services |
| Patrick Topper | 21.48 | 12/12/19 | Transportation |
| Patrick Topper | 13.49 | 12/14/19 | Transportation |
| Patrick Topper | 34.00 | 12/14/19 | Transportation |
| Patrick Topper | 19.62 | 12/15/19 | Transportation |
| Patrick Topper | 15.26 | 12/17/19 | Transportation |

| Professional | Amount ($) | Expense Date | Description |
| --- | --- | --- | --- |
| Patrick Topper | 20.00 | 12/17/19 | Meals & Entertainment |
| Patrick Topper | 19.36 | 12/18/19 | Transportation |
| Patrick Topper | 29.56 | 12/19/19 | Transportation |
| Kevin Chen | 747.50 | 12/21/19 | Printing Services |
| Patrick Topper | 5.38 | 12/23/19 | Meals & Entertainment |
| Kevin Chen | 60.25 | 12/23/19 | Printing Services |
| Kevin Chen | 37.00 | 12/26/19 | Printing Services |
| Baker Botts LLP | 3,960.00 | 12/31/19 | Legal |
| Patrick Topper | 5.89 | 01/02/20 | Meals & Entertainment |
| Patrick Topper | 7.60 | 01/03/20 | Transportation |
| Kevin Chen | 45.89 | 01/04/20 | Printing Services |
| Patrick Topper | 5.64 | 01/06/20 | Meals & Entertainment |
| Patrick Topper | 6.11 | 01/07/20 | Transportation |
| Kevin Chen | 69.00 | 01/07/20 | Presentation Services |
| Kevin Chen | 177.00 | 01/07/20 | Presentation Services |
| Connor Hattersley | 141.59 | 01/07/20 | Printing Services |
| Patrick Topper | 7.01 | 01/08/20 | Transportation |
| Patrick Topper | 5.63 | 01/08/20 | Meals & Entertainment |
| Patrick Topper | 6.00 | 01/09/20 | Meals & Entertainment |
| Patrick Topper | 6.57 | 01/09/20 | Transportation |
| Leon Szlezinger | 4,944.55 | 01/09/20 | Air Travel |
| Jaspinder S Kanwal | 5.58 | 01/09/20 | Transportation |
| Patrick Topper | 4,944.55 | 01/09/20 | Air Travel |
| Patrick Topper | 5.89 | 01/10/20 | Meals & Entertainment |
| Patrick Topper | 7.64 | 01/10/20 | Transportation |
| Kevin Chen | 185.40 | 01/10/20 | Printing Services |
| Jaspinder S Kanwal | 8,518.05 | 01/11/20 | Air Travel |
| Leon Szlezinger | 75.68 | 01/11/20 | Transportation |
| Leon Szlezinger | 374.00 | 01/12/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 21.95 | 01/12/20 | General |
| Jaspinder S Kanwal | 52.69 | 01/12/20 | Transportation |
| Patrick Topper | 5.01 | 01/12/20 | Meals & Entertainment |
| Patrick Topper | 20.00 | 01/12/20 | Meals & Entertainment |
| Patrick Topper | 5.01 | 01/12/20 | Meals & Entertainment |
| Patrick Topper | 20.00 | 01/12/20 | Meals & Entertainment |
| Patrick Topper | 5.01 | 01/12/20 | Meals & Entertainment |
| Patrick Topper | 399.61 | 01/12/20 | Hotel & Accommodations |
| Patrick Topper | 107.95 | 01/12/20 | Transportation |
| Jaspinder S Kanwal | 69.35 | 01/13/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 346.75 | 01/13/20 | Hotel & Accommodations |
| Leon Szlezinger | 400.80 | 01/13/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 20.00 | 01/13/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 20.00 | 01/13/20 | Meals & Entertainment |
| Leon Szlezinger | 20.00 | 01/13/20 | Meals & Entertainment |
| Leon Szlezinger | 3.46 | 01/13/20 | Meals & Entertainment |
| Leon Szlezinger | 8.99 | 01/13/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 17.85 | 01/13/20 | Transportation |
| Jaspinder S Kanwal | 17.64 | 01/13/20 | Transportation |

| Professional | Amount ($) | Expense Date | Description |
|---|---|---|---|
| Jaspinder S Kanwal | 42.68 | 01/13/20 | Transportation |
| Jaspinder S Kanwal | 13.96 | 01/13/20 | Transportation |
| Leon Szlezinger | 27.71 | 01/13/20 | Transportation |
| Leon Szlezinger | 15.33 | 01/13/20 | Transportation |
| Leon Szlezinger | 7.52 | 01/13/20 | Transportation |
| Leon Szlezinger | 12.08 | 01/13/20 | Transportation |
| Patrick Topper | 20.00 | 01/13/20 | Meals & Entertainment |
| Patrick Topper | 20.00 | 01/13/20 | Meals & Entertainment |
| Patrick Topper | 439.72 | 01/13/20 | Hotel & Accommodations |
| Patrick Topper | 29.97 | 01/13/20 | Transportation |
| Connor Hattersley | 12.50 | 01/14/20 | Meals & Entertainment |
| Connor Hattersley | 6.78 | 01/14/20 | Transportation |
| Jaspinder S Kanwal | 69.35 | 01/14/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 346.74 | 01/14/20 | Hotel & Accommodations |
| Leon Szlezinger | 400.81 | 01/14/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 20.00 | 01/14/20 | Meals & Entertainment |
| Leon Szlezinger | 10.13 | 01/14/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 20.00 | 01/14/20 | Meals & Entertainment |
| Leon Szlezinger | 20.00 | 01/14/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 16.57 | 01/14/20 | Transportation |
| Jaspinder S Kanwal | 8.78 | 01/14/20 | Transportation |
| Jaspinder S Kanwal | 16.53 | 01/14/20 | Transportation |
| Leon Szlezinger | 24.40 | 01/14/20 | Transportation |
| Leon Szlezinger | 148.93 | 01/14/20 | Transportation |
| Leon Szlezinger | 10.85 | 01/14/20 | Transportation |
| Patrick Topper | 20.00 | 01/14/20 | Meals & Entertainment |
| Patrick Topper | 20.00 | 01/14/20 | Meals & Entertainment |
| Patrick Topper | 439.71 | 01/14/20 | Hotel & Accommodations |
| Patrick Topper | 34.41 | 01/14/20 | Transportation |
| Jaspinder S Kanwal | 69.35 | 01/15/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 346.74 | 01/15/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 149.64 | 01/15/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 348.53 | 01/15/20 | Hotel & Accommodations |
| Leon Szlezinger | 400.81 | 01/15/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 20.00 | 01/15/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 20.00 | 01/15/20 | Meals & Entertainment |
| Leon Szlezinger | 20.00 | 01/15/20 | Meals & Entertainment |
| Leon Szlezinger | 6.07 | 01/15/20 | Meals & Entertainment |
| Leon Szlezinger | 20.00 | 01/15/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 8.16 | 01/15/20 | Transportation |
| Leon Szlezinger | 14.67 | 01/15/20 | Transportation |
| Leon Szlezinger | 30.42 | 01/15/20 | Transportation |
| Leon Szlezinger | 32.07 | 01/15/20 | Transportation |
| Patrick Topper | 13.00 | 01/15/20 | Meals & Entertainment |
| Patrick Topper | 20.00 | 01/15/20 | Meals & Entertainment |
| Patrick Topper | 360.59 | 01/15/20 | Hotel & Accommodations |
| Patrick Topper | 25.34 | 01/15/20 | Transportation |
| Patrick Topper | 10.05 | 01/15/20 | Transportation |

| Professional | Amount ($) | Expense Date | Description |
|---|---|---|---|
| Connor Hattersley | 7.08 | 01/16/20 | Transportation |
| Jaspinder S Kanwal | 45.80 | 01/16/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 229.00 | 01/16/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | (495.62) | 01/16/20 | Hotel & Accommodations (Reimbursement) |
| Leon Szlezinger | 281.50 | 01/16/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 20.00 | 01/16/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 3.28 | 01/16/20 | Meals & Entertainment |
| Leon Szlezinger | 20.00 | 01/16/20 | Meals & Entertainment |
| Leon Szlezinger | 3.75 | 01/16/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 32.51 | 01/16/20 | Transportation |
| Jaspinder S Kanwal | 11.12 | 01/16/20 | Transportation |
| Jaspinder S Kanwal | 34.48 | 01/16/20 | Transportation |
| Leon Szlezinger | 19.24 | 01/16/20 | Transportation |
| Leon Szlezinger | 68.96 | 01/16/20 | Transportation |
| Leon Szlezinger | 60.50 | 01/16/20 | Transportation |
| Leon Szlezinger | 8.82 | 01/16/20 | Transportation |
| Patrick Topper | 3,656.00 | 01/16/20 | Air Travel |
| Patrick Topper | 20.00 | 01/16/20 | Meals & Entertainment |
| Patrick Topper | 281.50 | 01/16/20 | Hotel & Accommodations |
| Patrick Topper | 13.75 | 01/16/20 | Transportation |
| Connor Hattersley | 7.38 | 01/17/20 | Transportation |
| Jaspinder S Kanwal | 69.94 | 01/17/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 349.67 | 01/17/20 | Hotel & Accommodations |
| Jaspinder S Kanwal | 19.68 | 01/17/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 20.00 | 01/17/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 11.76 | 01/17/20 | Meals & Entertainment |
| Leon Szlezinger | 10.62 | 01/17/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 13.16 | 01/17/20 | Transportation |
| Jaspinder S Kanwal | 12.71 | 01/17/20 | Transportation |
| Jaspinder S Kanwal | 34.58 | 01/17/20 | Transportation |
| Leon Szlezinger | 16.89 | 01/17/20 | Transportation |
| Leon Szlezinger | 17.69 | 01/17/20 | Transportation |
| Patrick Topper | 34.58 | 01/17/20 | Transportation |
| Patrick Topper | 33.51 | 01/17/20 | Transportation |
| Patrick Topper | 13.81 | 01/17/20 | Transportation |
| Patrick Topper | 6.57 | 01/17/20 | Transportation |
| Jaspinder S Kanwal | 13.45 | 01/18/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 20.00 | 01/18/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 45.38 | 01/18/20 | Transportation |
| Jaspinder S Kanwal | 78.07 | 01/18/20 | Transportation |
| Leon Szlezinger | 49.28 | 01/18/20 | Transportation |
| Connor Hattersley | 12.50 | 01/20/20 | Meals & Entertainment |
| Connor Hattersley | 7.67 | 01/20/20 | Transportation |
| Jaspinder S Kanwal | 10.78 | 01/20/20 | Meals & Entertainment |
| Connor Hattersley | 7.07 | 01/21/20 | Transportation |
| Patrick Topper | 5.89 | 01/21/20 | Meals & Entertainment |
| Connor Hattersley | 219.00 | 01/21/20 | Presentation Services |
| Patrick Topper | 6.34 | 01/22/20 | Transportation |

| Professional | Amount ($) | Expense Date | Description |
|---|---|---|---|
| Patrick Topper | 5.10 | 01/22/20 | Meals & Entertainment |
| Patrick Topper | 6.00 | 01/23/20 | Meals & Entertainment |
| Patrick Topper | 6.16 | 01/23/20 | Transportation |
| Patrick Topper | 5.64 | 01/24/20 | Meals & Entertainment |
| Patrick Topper | 8.06 | 01/24/20 | Transportation |
| Patrick Topper | 7.86 | 01/25/20 | Transportation |
| Kevin Chen | 60.00 | 01/25/20 | Presentation Services |
| Kevin Chen | 12.00 | 01/25/20 | Presentation Services |
| Kevin Chen | 51.00 | 01/26/20 | Presentation Services |
| Leon Szlezinger | 20.00 | 01/27/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 12.50 | 01/27/20 | Meals & Entertainment |
| Jaspinder S Kanwal | 11.25 | 01/29/20 | Meals & Entertainment |
| Patrick Topper | 5.89 | 01/30/20 | Meals & Entertainment |
| Patrick Topper | 7.85 | 01/31/20 | Transportation |
| Baker Botts LLP | 5,601.75 | 01/31/20 | Legal |
| Connor Hattersley | 10.45 | 01/31/20 | Meals & Entertainment |

# BAKER BOTTS L.L.P

Austin          London
Beijing         Moscow
Brussels        New York
Dallas          Palo Alto
Dubai           Riyadh
Hong Kong       San Francisco
**Houston**     Washington

TAX ID 74-1195457

| | |
|---|---|
| Jefferies LLC | Invoice Number:  1673897 |
| 520 Madison Avenue, 7th Floor | Invoice Date:   November 12, 2019 |
| New York, NY  10022 | Attorney:    R L Spigel |

---

Total fees for services and expenses for the matter shown below through October 31, 2019.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/16/19 | R L Spigel | 0.3 | Telephone call with J. DeSpirito regarding engagement. |
| 10/18/19 | R L Spigel | 0.3 | Telephone call with L. Szlezinger and J. DeSpirito regarding retention. |
| 10/24/19 | R L Spigel | 1.7 | Reviewing and revising retention documents (1.0); telephone call with L. Szlezinger regarding same and engagement letter (.3); telephone call and email with S. Brauner regarding same (.1); review and revise order (.3). |
| 10/25/19 | R L Spigel | 0.4 | Email to Akin & Bayard regarding Jefferies retention application; telephone call with S. Brauner and D. Brogan regarding retention documents. |
| 10/29/19 | R L Spigel | 2.2 | Review and revise engagement letter (1.4); email to L. Szlezinger and J. DeSpirito regarding same (.1); review L. Szlezinger comments and email regarding  same (.1); email and telephone call with L. Szlezinger regarding engagement letter (.4); revise same (.1);  email to Akin team regarding same (.1). |
| 10/30/19 | R L Spigel | 2.3 | Review and revise retention application, UCC declaration, Jefferies declaration and order (1.3); telephone call with L. Szlezinger regarding same (.6); revise same (.2); revise documents and email to Akin (.2). |
| 10/31/19 | R M Fontenla | 0.6 | Emails with R. Spigel regarding retention application and retention orders (0.2); pull orders and forward to R. Spigel (0.4). |
| 10/31/19 | R L Spigel | 1.3 | Review Akin comments to retention application (.3); telehone call with E. Lisovicz regarding same and follow up (.6); email to J. DeSpirito and L. Szlezinger regarding same (.4). |

**BAKER BOTTS** LLP

Invoice No:      1673897
Invoice Date:    November 12, 2019
Matter:          082383.0108

JEFFERIES LLC
Purdue Retention

| | |
|---|---|
| **Matter Hours** | **9.10** |
| **Matter Fees** | $9,350.50 |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1673897 |
| Invoice Date: | November 12, 2019 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2019 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Spigel, R L | 8.5 | 1,075.00 | 9,137.50 |
| | **8.5** | | **$9,137.50** |

### 2019 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 0.6 | 355.00 | 213.00 |
| | **0.6** | | **$213.00** |

| | |
|---|---|
| Total Current Fees | $9,350.50 |
| **Total Due This Invoice** | **$9,350.50** |

# BAKER BOTTS L.L.P.

Austin        London
Beijing       Moscow
Brussels      New York
Dallas        Palo Alto
Dubai         Riyadh
Hong Kong     San Francisco
**Houston**   Washington

TAX ID 74-1195457

Jefferies LLC                               Invoice Number:   1678746
520 Madison Avenue, 7th Floor               Invoice Date:     December 12, 2019
New York, NY  10022                         Attorney:         R L Spigel

---

Total fees for services and expenses for the matter shown below through November 30, 2019.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | R L Spigel | 3.6 | Revising drafts of retention documents (1.6); email to L. Szlezinger and J. DeSpirito regarding same (.1); telephone call with L. Szlezinger regarding same (.5); telephone call with J. DeSpirito regarding declaration (.5); email and follow up call with J. DeSpirito regarding same (.3); email to S. Brauner, D. Brogan, E. Lisovicz regarding same (.1); email to J. DeSpirito and L. Szlezinger regarding same (.1); review disclosure list and update documents (.2); email to S. Brauner, D. Brogan regarding same and email to L. Szlezinger and J. DeSpirito regarding same (.2). |
| 11/04/19 | R L Spigel | 4.5 | Email to S. Brauner, D. Brogan regarding status and email to L. Szlezinger regarding same (.1); review retention documents (2.2); email to L. Szlezinger and J. DiSpirito regarding same and email to S. Brauner, D. Brogan regarding same (.7); telephone call with L. Szlezinger regarding documents (.1); review UCC comments and email to L. Szlezinger and J. DiSpirito regarding same (.8); email with E. Lisovicz, S. Brauner and D. Brogan regarding same and review revised documents(.4); telephone call with L. Szlezinger regarding same (.2). |
| 11/05/19 | R L Spigel | 1.7 | Email with E. Lisovicz regarding retention documents (.1); emails with L. Szlezinger and J. DiSpirito regarding same (.3); review revisions to documents (.2); telephone call with J. DiSpirito regarding declaration (.1); revise documents and email to L. Szlezinger, review UST comments and email to L. Szlezinger regarding same (.3); finalize documents and email to E. Lisovicz regarding same (.6); email to Leon Szlezinger and Justin DiSpirito regarding same (.1). |
| 11/06/19 | J R Herz | 0.6 | Review SDNY local rules and requirements for telephonic appearances in Judge Drain chambers (.2); email R. Spigel and email C. Hampton re same (.3); office conference with R. Spigel re hearing logistics (.1). |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1678746 |
| Invoice Date: | December 12, 2019 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/19 | R L Spigel | 0.2 | Check docket regarding service and objections; review interim comp order. |
| 11/13/19 | R L Spigel | 0.5 | Telephone call and email with Edan Licoviz regarding UST comments; review order and emails with L. Szlezinger and B. Masumoto regarding same. |
| 11/14/19 | J R Herz | 0.2 | Email R. Spigel re: telephonic appearance (.2) |
| 11/14/19 | R L Spigel | 0.3 | Revise order; email with B. Masumoto regarding same; email to L. Szlezinger and J. DeSpirito regarding same. |
| 11/15/19 | R L Spigel | 0.1 | Check docket for objections; email with L. Szlezinger and J. DeSpirito regarding same. |
| 11/18/19 | R L Spigel | 0.6 | Email with E. Lisovicz regarding hearing and order (.1); review notice of proposed order (.2); telephone call with L. Szlezinger regarding same and regarding hearing and follow up regarding same (.3). |
| 11/19/19 | R L Spigel | 3.5 | Prepare for and attend retention hearing, including research regarding limitation on liability language required by Judge Drain and emails with J. DeSpirito and L. Szlezinger regarding same (3.4); email to E. Lisovicz (Akin) regarding order and follow up with L. Szlezinger and J. DeSpirito regarding same (.1). |
| 11/20/19 | R L Spigel | 0.2 | Email with E. Lisovicz and B. Masumoto regarding revised order. |
| 11/21/19 | R L Spigel | 0.2 | Review docket and email to L. Szlezinger and J. DeSpirito regarding same; review interim comp order regarding dates. |
| 11/22/19 | R M Fontenla | 1.4 | Emails with R. Spigel regarding deadlines; review orders and calendar numerous deadlines; forward calendar notices to R. Spigel. |
| 11/22/19 | R L Spigel | 0.1 | Email to R. Fontenla regarding fee statements and applications. |

| | | |
|---|---|
| **Matter Hours** | **17.70** |
| **Matter Fees** | **$17,779.50** |

# BAKER BOTTS LLP

Invoice No:        1678746
Invoice Date:    December 12, 2019
Matter:            082383.0108

JEFFERIES LLC
Purdue Retention

## 2019 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Herz, J R | 0.8 | 775.00 | 620.00 |
| Spigel, R L | 15.5 | 1,075.00 | 16,662.50 |
| | **16.3** | | **$17,282.50** |

## 2019 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Fontenla, R M | 1.4 | 355.00 | 497.00 |
| | **1.4** | | **$497.00** |

**For Expenses Incurred:**

Court fees AMERICAN EXPRESS ROBIN LAURIE SPIGEL Court Fees Court Call (Case No. 19-23649/Purdue Pharma L.P.) - November 19, 2019                                    100.00

**Total Expenses**                                                                                **$100.00**

| | |
|---|---|
| Total Current Fees | $17,779.50 |
| Total Current Costs | $100.00 |
| **Total Due This Invoice** | **$17,879.50** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Beijing | Moscow |
| Brussels | New York |
| Dallas | Palo Alto |
| Dubai | Riyadh |
| Hong Kong | San Francisco |
| **Houston** | Washington |

TAX ID 74-1195457

JEFFERIES LLC
Suite 1000
3 Allen Center
Houston, TX 77002

| | |
|---|---|
| Invoice Number: | 1681885 |
| Invoice Date: | January 10, 2020 |
| Attorney: | R L Spigel |

Total fees for services and expenses for the matter shown below through December 31, 2019.

**082383.0108**
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/02/19 | R L Spigel | 0.1 | Review interim comp order and email to L. Szlezinger and J. DeSpirito regarding same. |
| 12/06/19 | J R Herz | 2.6 | Review background materials related to first fee statement in Purdue (.2); begin to draft first monthly fee statement (2.2); email R. Spigel re fee statement for Purdue (.2) |
| 12/06/19 | R L Spigel | 0.1 | Email and office conference with J. Herz regarding first monthly fee application. |
| 12/09/19 | J R Herz | 1.4 | Continue to review and revise Purdue monthly fee application (.3); email R. Spigel re compliance with interim comp order (.2); revise fee statement based on R. Spigel's comments (.9) |
| 12/09/19 | R L Spigel | 0.3 | Review and edit monthly fee statement. |
| 12/11/19 | R L Spigel | 0.2 | Notes to monthly fee statement and email to L. Szlezinger and J. DeSpirito and team regarding same. |
| 12/18/19 | R L Spigel | 0.1 | Email with P. Topper regarding first monthly fee application. |

| | | |
|---|---|---|
| **Matter Hours** | **4.80** | |
| **Matter Fees** | **$3,960.00** | |

**BAKER BOTTS** LLP

| Invoice No: | 1681885 |
| --- | --- |
| Invoice Date: | January 10, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2019 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Herz, J R | 4.0 | 775.00 | 3,100.00 |
| Spigel, R L | 0.8 | 1,075.00 | 860.00 |
| | **4.8** | | **$3,960.00** |

| | |
| --- | --- |
| Total Current Fees | $3,960.00 |
| **Total Due This Invoice** | **$3,960.00** |

# BAKER BOTTS L.L.P.

TAX ID 74-1195457

| | |
|---|---|
| Austin | London |
| Beijing | Moscow |
| Brussels | New York |
| Dallas | Palo Alto |
| Dubai | Riyadh |
| Hong Kong | San Francisco |
| **Houston** | Washington |

JEFFERIES LLC
Suite 1000
3 Allen Center
Houston, TX 77002

Invoice Number:     1685542
Invoice Date:     February 13, 2020
Attorney:     R L Spigel

Total fees for services and expenses for the matter shown below through January 31, 2020.

**082383.0108**
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/06/20 | J R Herz | 0.7 | Draft second monthly fee statement  (.7) |
| 01/07/20 | J R Herz | 0.2 | Emails (x2) R. Spigel re: second monthly fee application (.2) |
| 01/07/20 | R L Spigel | 0.2 | Review draft 2d fee statement and email with J. Herz regarding same. |
| 01/14/20 | J R Herz | 0.2 | Email Jefferies team re: status of first monthly fee statement (.2) |
| 01/14/20 | R L Spigel | 0.2 | Office conference with J. Herz regarding fee applications; email with L. Szlezinger regarding same. |
| 01/27/20 | J R Herz | 1.2 | Review Purdue fee statements (.9); communications with K. Chen re: first fee statement (.2); correspondence with R. Spigel re:  fee statement (.1) |
| 01/27/20 | R L Spigel | 0.4 | Brief review of October/November fee application and office conference with J. Herz regarding same (.3); email with J. Herz regarding same (.1) |
| 01/28/20 | J R Herz | 0.7 | Review UST guidelines for reimbursement of expenses in relation to first interim fee application (.2); call with K. Chen re: comments to first fee statement (.3); follow up call with K. Chen re: expenses (.2) |
| 01/28/20 | R L Spigel | 0.4 | Review of first monthly fee application; office conferences with J. Herz regarding same. |
| 01/29/20 | J R Herz | 0.9 | Finalize first fee statement prior to filing (.7); office conference with R. Spigel regarding same (.2). |
| 01/29/20 | R L Spigel | 0.2 | Office conference with J. Herz regarding 1st fee statement. |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1685542 |
| Invoice Date: | February 13, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/30/20 | J R Herz | 0.6 | Review and revise Dec. 2019 fee statement (.2); email K. Chen re same (.1); email R. Spigel re same (.1); email K. Chen re: first fee statement (.2) |
| 01/31/20 | R L Spigel | 0.1 | Review December monthly fee statement. |

| | |
|---|---|
| **Matter Hours** | **6.00** |
| **Matter Fees** | **$5,601.75** |

# BAKER BOTTS LLP

Invoice No:      1685542
Invoice Date:    February 13, 2020
Matter:          082383.0108

JEFFERIES LLC
Purdue Retention

### 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Herz, J R | 4.5 | 865.00 | 3,892.50 |
| Spigel, R L | 1.5 | 1,139.50 | 1,709.25 |
| | **6.0** | | **$5,601.75** |

| | |
|---|---|
| Total Current Fees | $5,601.75 |
| **Total Due This Invoice** | **$5,601.75** |

## **Exhibit C**

**Certification of Leon Szlezinger**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION

I, Leon Szlezinger, certify as follows:

1.      I am the Managing Director and Joint Global Head of Debt Advisory & Restructuring at Jefferies LLC ("Jefferies") and I am the professional designated with the responsibility in these chapter 11 cases for compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "Amended Guidelines").

2.      I have read Jefferies' first interim fee application (the "Application") for compensation for services rendered and reimbursement of expenses incurred in connection with such services for the period of October 4, 2019 through and including January 31, 2020.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry:  (a) the fees and disbursements sought fall within the Amended Guidelines; (b) the fees and out-of-pocket expenses requested herein are customarily charged by Jefferies and generally

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

accepted by Jefferies' clients; (c) in providing a reimbursable service, Jefferies does not make a profit on that service, whether the service is performed by Jefferies in-house or through a third party; and (d) copies of the Application have or will be served upon the Debtors, the chair of the Committee and each of the Application Recipients (as defined in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order")).

4.      Pursuant to Section B.2 of the Amended Guidelines, I certify that Jefferies has advised the chair of the Committee on a regular basis of the fees and expenses incurred by Jefferies, and has provided or will provide the Application Recipients with the Monthly Fee Statements, which include Jefferies' time records, that form the basis of the Application.  As of the date of the Application, no objections have been filed in relation to the Monthly Fee Statements.

5.      With respect to Section B.3 of the Amended Guidelines, I certify that the Debtors, the chair of the Committee and the U.S. Trustee will be provided with a copy of the Application pursuant to the procedures set forth in the Interim Compensation Order and such parties will have at least 14 days to review the Application prior to any objection deadline with respect thereto.

6.      Except as permitted pursuant to Rule 2016 of the Federal Rules Bankruptcy Procedure, no agreement or understanding exists between Jefferies and any person for the sharing of compensation or reimbursement received or to be received by Jefferies in connection with these cases.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  March 16, 2020
        New York, New York

                        JEFFERIES LLC

                        /s/ *Leon Szlezinger*
                        Leon Szlezinger
                        Managing Director and Joint Global Head of
                        Debtor Advisory & Restructuring

3