**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------ X
                                     :
In re:                               :      Chapter 11
                                     :
PURDUE PHARMA L.P.., *et al.*,[1]    :      Case No.  19-23649 (RDD)
                                     :
              Debtors.               :      (Jointly Administered)
                                     :
------------------------------------ X

**COVER SHEET TO THE FIRST INTERIM APPLICATION OF**
**PROVINCE, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS OF PURDUE PHARMA L.P.,** *ET AL.***, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE INTERIM**
**PERIOD OF OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

| Basic Information | |
|---|---|
| Name of Applicant | Province, Inc. |
| Name of Client | Official Committee of Unsecured Creditors |
| Petition Date | September 15, 2019 |
| Retention Date | *nunc pro tunc* to October 1, 2019 |
| Date of Order Approving Employment | November 21, 2019 |
| **First Interim Period** | |
| Time Period Covered | October 1, 2019 through January 31, 2020 |
| Total Hours Billed | 9,059.7 |
| Total Fees Requested | $4,865,202.50 |
| 80% of Fees Requested | $3,892,162.00 |
| 20% of Fees Requested | $973,040.50 |
| Total Expenses Requested | $31,605.81 |
| Blended Rate (All Timekeepers)[2] | $539.16 |
| Blended Rate (All Professionals)[2] | $555.53 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] The blended hourly rate is calculated **before** application of the travel discount.

| | |
|---|---|
| Fees Requested over Budgeted Amount (if any) | $0.00 |
| Total Professionals | 16 |
| Rate Increases Not Previously Approved/Disclosed? | No |
| **Historical Information** | |
| Allowed Fees paid to date | N/A |
| Allowed Expenses paid to date | N/A |
| Fees approved to date by interim order | N/A |
| Expenses approved to date by interim order | N/A |

This is Province, Inc.'s first interim application in these cases.

## PRIOR MONTHLY FEE STATEMENTS SUBJECT TO INTERIM PERIOD

| Date Filed | Period | Requested | | Paid | | Unpaid | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 1/10/2020 Doc. 737 | 10/1/2019 – 10/31/2019 | $1,335,970.50 | $6,702.82 | $1,068,776.40 | $6,702.82 | $267,194.10 | $0.00 |
| 2/7/2020 Doc. 814 | 11/1/2019 – 11/30/2019 | $1,228,191.00 | $7,635.85 | $982,552.80 | $7,635.85 | $245,638.20 | $0.00 |
| 3/10/2020 Doc. 905 | 12/1/2019 – 12/31/2019 | $1,033,376.50 | $5,547.70 | $0.00 | $0.00 | $1,033,376.50 | $5,547.70 |
| 3/13/2020 Doc. 925 | 1/1/2020 – 1/31/2020 | $1,267,664.50 | $11,719.44 | $0.00 | $0.00 | $1,267,664.50 | $11,719.44 |
| | **TOTAL** | **$4,865,202.50** | **$31,605.81** | **$2,051,329.20** | **$14,338.67** | **$2,813,873.30** | **$17,267.14** |

**COMPENSATION BY TIMEKEEPER DURING INTERIM PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $900 | 64.8 | $58,320.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 1,064.7 | $931,612.50 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring. Investment banking and restructuring employment since 2005. | $700 | 504.4 | $353,080.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring. Corporate banking and restructuring employment since 1999. | $690 | 535 | $369,150.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 822.3 | $550,941.00 |
| Eunice Min | Director – Corporate restructuring and business valuations since 2012. | $535 | 738.9 | $395,311.50 |
| Paul Navid | Director – Investment banking. | $525 | 595.2 | $312,480.00 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 835.6 | $409,444.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 833.2 | $374,940.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 308.6 | $134,241.00 |
| Harry Foard | Senior Associate – Investment banking. | $425 | 701.8 | $298,265.00 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 642.9 | $247,516.50 |
| Darien Lord | Associate – Finance and data analytics. | $385 | 81.0 | $31,185.00 |
| Raul Busto | Associate – Data analytics. | $375 | 814.4 | $305,400.00 |
| Nathan Smith[3] | Associate – Finance and data analytics. | $350 | 29.6 | $10,360.00 |
| Courtney Clement | Associate – Finance and data analytics | $350 | 97.5 | $34,125.00 |
| | **Subtotal** | | **8,669.9** | **$4,816,371.50** |
| | **Blended Rate for Professionals** | **$555.53** | | |
| Para Professionals | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Alejandro Garavito | | $175 | 9.0 | $1,575.00 |
| Eric Mattson | | $175 | 13.4 | $2,345.00 |
| Nathan Smith | | $175 | 241.7 | $42,297.50 |
| Vincent Dylastra | | $175 | 125.7 | $21,997.50 |
| | **Subtotal** | | **389.8** | **$68,215.00** |

---

[3] As of January 1, 2020, Mr. Smith was promoted to associate which resulted in a rate increase to $350 per hour.

| | | Fee Statement Hours | Total Compensation |
|---|---|---|---|
| **Subtotal** | | **9,059.7** | **$4,884,586.50** |
| **Blended Rate for all Timekeepers** | **$539.16** | | |
| **Travel Discount** | | | **($19,384.00)** |
| **Grand Total** | | **9,059.7** | **$4,865,202.50** |

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING INTERIM PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 5,853.4 | $3,050,277.00 |
| Case Administration | 95.1 | $51,547.50 |
| Claims Analysis and Objections | 1,446.3 | $722,365.00 |
| Committee Activities | 668.9 | $450,222.00 |
| Court Filings | 264.5 | $166,757.00 |
| Court Hearings | 68.2 | $52,507.00 |
| Fee/Employment Applications | 71.1 | $29,396.50 |
| Litigation | 493.1 | $292,800.50 |
| Plan and Disclosure Statement | 6.6 | $4,100.00 |
| Sale Process | 1.1 | $770.00 |
| Tax Issues | 37.2 | $25,076.00 |
| Travel Time (billed at 50%) | 56.9 | $19,384.00 |
| **Grand Total** | **9,059.7** | **$4,865,202.50** |

**EXPENSE SUMMARY**
**DURING INTERIM PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

| Expense Category | Description | Total Expenses |
| --- | --- | --- |
| Airfare/Train | Flights and trains to attend various meetings. | $10,733.28 |
| Ground Transportation | Transportation and parking while traveling to attend various meetings. | $1,581.98 |
| Lodging | Hotel accommodations while traveling to attend various meetings. | $10,835.32 |
| Meals | Working meals. | $489.72 |
| Miscellaneous | Research fees and office supplies while traveling to attend meeting in London. | $6,682.93 |
| Telephone/Internet | In flight wi-fi. | $1,282.58 |
| **Total Expenses** | | **$31,605.81** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X
:
In re:                                            :        Chapter 11
:
PURDUE PHARMA L.P.., *et al.*,[1]                  :        Case No. 19-23649 (RDD)
:
Debtors.                                  :        (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

**FIRST INTERIM APPLICATION OF PROVINCE, INC., FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE
PHARMA L.P., *ET AL*., FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE INTERIM PERIOD OF OCTOBER 1, 2019 THROUGH
JANUARY 31, 2020**

Province, Inc. ("**Applicant**"), financial advisor to the Official Committee of Unsecured

Creditors (the "**Committee**") of Purdue Pharma L.P., *et al*. (collectively, the "**Debtors**"), in the

above-captioned chapter 11 cases, respectfully represents:

## **INTRODUCTION**

1.      This is Applicant's first interim fee application (the "**Application**") for

compensation and reimbursement of expenses pursuant to § 330 and 331 of chapter 11 of title 11

of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy

Practice and Procedure of the United States Bankruptcy Court for the Southern District of New

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

York (the "**Local Rules**"), the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "**U.S. Trustee Guidelines**"), the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**" and, together with the U.S. Trustee Guidelines, the "**Fee Guidelines**") and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (the "**Interim Compensation Order**") [D.I. 529].

2.     Pursuant to the Interim Compensation Order, Applicant may file monthly fee statements with this Court.  As described in the summary sheets to this Application, Applicant has previously filed monthly fee statements requesting allowance of fees and expenses for the periods of (i) October 1, 2019 through October 31, 2019, (ii) November 1, 2019 through November 30, 2019, (iii) December 1, 2019 through December 31, 2019, and (iv) January 1, 2020 through January 31, 2020 (collectively, the "**Monthly Fee Statements**").  These statements included, among other things, contemporaneously maintained time entries for each professional who provided services during the Interim Period, maintained in increments of tenths (1/10) of an hour, and an itemization and description of the costs and expenses incurred by Applicant.  The Monthly Fee Statements are hereby incorporated by reference.

3.     This Application seeks interim approval of compensation for services rendered by Applicant in the amount of **$4,865,202.50** and reimbursement of certain expenses incurred by the Applicant in the amount of **$31,605.81** for the period of October 1, 2019 through January 31, 2020 (the "**Interim Period**").  This Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and the Fee Guidelines.

2

4.      In support of this Application, Province submits the Certification of Michael Atkinson, which is annexed hereto as Exhibit A and incorporated by reference into this Application.  In support of this Application, Province respectfully represents as follows:

## BACKGROUND

5.      On September 15, 2019 and September 16, 2019, (the "**Petition Date**"), the Debtors each filed a voluntary petition with this Court for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an order authorizing the joint administration of the Debtors' chapter 11 cases [D.I. 59].

6.      On September 26, 2019, the Office of the United States Trustee (the "**U.S. Trustee**") for Region 2 (New York) appointed the Committee, consisting of the following nine (9) members: (i) West Boca Medical Center; (ii) CVS Caremark Part D Services L.L.C. and CaremarkPCS Health, L.L.C.; (iii) LTS Lohmann Therapy Systems Corporation; (iv) Blue Cross and Blue Shield Association; (v) Pension Benefit Guaranty Corporation; (vi) Kara Trainor; (vii) Ryan Hampton; (viii) Cheryl Juaire; and (ix) Walter Lee Salmons [ECF No. 131].[2]

7.      On October 1, 2019, the Committee selected Province, Inc. ("Province") as its proposed financial advisor.

8.      On November 5, 2019, the Committee filed the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Employment and*

---

[2] The Committee also includes representatives of numerous cities, counties and Native American tribes. Specifically, the Committee added to its ranks two "Ex Officio Members": (i) Cameron County, Texas, the designee of a multi-state group comprising approximately 1,222 entities, including 1,172 cities, counties and other governmental entities, seven Native American tribal nations, six hospitals, two districts, 34 medical groups, two funds, and one veterans' class across 36 states (the "Multi-State Group") and (ii) the Cheyenne & Arapaho tribes designated by an ad hoc group of 38 tribes.  For the avoidance of doubt, the Ex Officio Members are non-voting members of the Committee and do not owe fiduciary duties to unsecured creditors as a result of their *ex officio* seats on the Committee.

*Retention of Province, Inc., as Financial Advisor Nunc Pro Tunc to October 1, 2019* [D.I. 423]. On November 21, 2019, this Court approved the Committee's employment and retention of Applicant pursuant to the *Order Authorizing the Employment and Retention of Province, Inc., as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [D.I. 524].

## JURISDICTION

9.      This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief requested herein are §§ 105(a), 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016.

## SERVICES RENDERED DURING THE INTERIM PERIOD

10.      During the Interim Period, Applicant's services to the Committee included professional advice and representation in connection with discrete categories in these chapter 11 proceedings.  The aggregate hours and amount for each category are set forth on the cover page to this Application.

11.      To apprise this Court of the services provided during the Interim Period, Applicant sets forth the following summary of services rendered.  The summary is intended only to highlight the general categories of services performed by Applicant on behalf of the Committee; it is not intended to set forth each and every item of professional services which Applicant performed.

**Business Analysis / Operations**

10.      Incorporated within this category is time spent by Applicant's personnel in connection with the evaluation and analysis of certain aspects of the Debtors' business and financial performance.  The work performed in this task code was necessary for the Committee to be informed on the Debtors' cash position and liquidity during these chapter 11 cases.

4

11.     Specific services provided by Province during the Interim Period include, but are not limited to:

a.      becoming familiar with and analyzing the Debtors' cash budget, assets and liabilities, and overall financial condition;

b.      reviewing financial and operational information furnished by the Debtors to the Committee;

c.      reviewing and analyzing the Debtors' prepetition and post-petition financial performance, by segment;

d.      analyzing the Debtors' proposed business plan and developing alternative scenarios;

e.      assessing the Debtors' various pleadings and proposed treatment of unsecured creditor claims therefrom;

f.      performing diligence into the ex-US independent associated companies (IACs);

g.      analyzing the various components of the Debtors' Public Health Initiative;

h.      assessing the economic terms of the proposed global settlement construct;

i.      assisting the Committee in reviewing the Debtors' financial reports, including, but not limited to, SOFAs, Schedules, cash budgets, and Monthly Operating Reports;

j.      discussing budget and other business and financial results with counsel, committee professionals and within internal team.

12.     Applicant expended 5,850.7 hours of time for a charge of $3,050,277.00 for services rendered with respect to matters relating to business analysis / operations.

**Case Administration**

12.     This category includes time expended by Applicant on a variety of activities relating to the day-to-day management of these chapter 11 cases and attending to miscellaneous tasks that do not properly fall into any other project category.

5

13.    Specific services provided by Province during the Interim Period include, but are not limited to:

    a.    reviewing and corresponding among case professionals regarding due diligence requests and general updates to the case;

    b.    corresponding and coordinating among case professionals to document and discuss outstanding issues in the case;

    c.    preparing for and participating in various team calls internally and with other committee professionals to discuss and strategize; and

    d.    reviewing and corresponding regarding the contents in the data room.

14.    Applicant expended 95.1 hours of time for a charge of $51,547.50 for services rendered in connection with case administration.

**Claims Analysis and Objections**

(i)    Incorporated within this task code is time incurred by Applicant's personnel while performing various functions directly related to the analysis of scheduled and potential claims filed against the Debtors, including, among others: (i) personal injury claims, (ii) Neonatal Abstinence Syndrome children claims, (iii) state claims, (iv) municipality claims, (v) Native American tribe claims, (vi) the Department of Justice's claims, (vii) insurance carriers' claims, (viii) hospital claims, and (ix) trade claims including lease rejection claims. Province analyzed publicly available studies and data regarding the costs of the opioid crisis. Province also corresponded with the Committee's counsel as well as with the Debtors and their creditors regarding the claims against the Debtors and considered and applied various methodologies for calculating damages for each of the creditor classes.

15.    Applicant expended 1,446.3 hours of time for a charge of $722,365.00 for services

6

rendered in connection with claims analysis and objections.

**Committee Activities**

16.    Incorporated within this category is time incurred by Applicant's personnel while performing various functions directly related to preparing for, meeting with, and corresponding with the Committee and its professionals with regards to the Committee's position and next steps.

17.    Specific services provided by Province during the Interim Period include, but are not limited to:

> a.  preparing for and participating in calls with the Committee and its counsel as well as various other creditors on issues related to the bankruptcy proceeding;
>
> b.  preparing summaries of various analyses into presentation materials to be shared with the Committee and its counsel;
>
> c.  conferring with members of the Committee and its counsel directly related to questions and concerns of the Committee regarding actions of the Debtors and the claims against the Debtors; and
>
> d.  conferring with other Province professionals regarding various analyses and issues directly related to questions and concerns of the Committee.

18.    Applicant expended 668.9 hours of time for a charge of $450,222.00 for services rendered in connection with committee activities.

**Court Filings**

19.    Incorporated within this category is time incurred by Applicant's personnel while performing various functions directly related to evaluating and commenting on motions, orders, and other relevant pleadings filed on the docket.

20.    Applicant expended 264.5 hours of time for a charge of $166,757.00 for services

rendered in connection with court filings.

**Court Hearings**

21.    Incorporated within this category is time incurred by Applicant's personnel while participating in and discussing the Debtors' hearings regarding employment, wages, the reimbursement agreement for the ad hoc group of supporting states, and other matters.

22.    Applicant expended 68.2 hours of time for a charge of $52,507.00 for services rendered in connection with court hearings.

**Fee/Employment Applications**

(ii)    Incorporated within this task code is time incurred by Applicant's personnel while performing various functions directly related to the employment applications and fee applications of Province for these chapter 11 cases including the *First Monthly Fee and Expense Statement of Province, Inc., Financial Advisor to the Official Committee of Unsecured Creditors, for the Period from October 1, 2019 through October 31, 2019* [D.I. 737] and the *Second Monthly Fee and Expense Statement of Province, Inc., Financial Advisor to the Official Committee of Unsecured Creditors, for the Period from November 1, 2019 through November 30, 2019* [D.I. 814].

23.    Applicant expended 71.1 hours of time for a charge of $29,396.50 for services rendered in connection with fee and employment applications.

**Litigation**

24.    Incorporated within this category is time incurred by Province personnel analyzing, corresponding, and discussing possible causes of action and investigating and requesting the relevant data and documentation.

25.    Specific services provided by Province during the Interim Period include, but are not limited to:

    a.  analyzing the Debtors' pre-petition cash and non-cash distributions to their shareholders;

    b.  investigating the Debtors' pre-petition transactions, included with independent associated companies;

    c.  reviewing production materials;

    d.  analyzing historical settlements; and

    e.  coordinating with e-discovery firms.

26.    Applicant expended 493.1 hours of time for a charge of $292,800.50 for services rendered in connection with this category.

**Plan and Disclosure Statement**

27.    Incorporated within this category is time incurred by Province personnel while performing various functions directly related to review and analysis of the Debtors' proposed global settlement.

28.    Applicant expended 6.6 hours of time for a charge of $4,100.00 for services rendered in connection with this category.

**Sale Process**

29.    Incorporated within this category is time incurred by Applicant's personnel while performing various functions directly related to the potential sale of the ex-US IAC business.

30.    Applicant expended 1.1 hours of time for a charge of $770.00 for services rendered in connection with a potential sale process.

**Tax Issues**

31.    Incorporated within this task code is time incurred by Province personnel while analyzing and discussing the Debtors' tax issues with the Committee's other advisors and the

Debtors.

32.     Specific services provided by Province during the Interim Period include, but are not limited to:

      a.   analyzing international and intercompany tax issues and requirements;

      b.   analyzing potential net operating losses and preservation of estate value; and

      c.   reviewing potential tax implications of the proposed settlement.

33.     Applicant expended 37.2 hours of time for a charge of $25,076.00 for services rendered in connection with tax issues.

**Travel Time (billed at 50%)**

34.     This task code includes non-working travel time incurred in connection with travel to and from New York City as well as London to attend IAC meetings with management. Applicant took a voluntary reduction of fifty percent (50%) of all the billings its professionals incurred for non-working travel time.

35.     Applicant expended 56.9 hours of time for a charge of $19,384.00 for services rendered in connection with travel time.

## MATTERS PERTAINING TO APPLICANT DURING THE INTERIM PERIOD

36.     Applicant has maintained contemporaneous time records which indicate the time that each professional has spent working on a particular matter and the nature of the work performed.  Copies of these time records are annexed to this Application as **Exhibit B.**  The total number of hours expended by Applicant's professionals and para-professionals during the Interim Period in connection with these cases is **9,059.7.**  All of the services have been rendered by those individuals at Applicant's firm.

37.     The professionals who have expended time on this matter during the Interim Period

are as follows: Paul Huygens, Michael Atkinson, Stilian Morrison, Carol Cabello, Jason Crockett, Eunice Min, Paul Navid, Joshua Williams, James Bland, Timothy Strickler, Harry Foard, Byron Groth, Darien Lord, Raul Busto, Courtney Clement, and Nathan Smith.

38.     Applicant has extensive experience representing official creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases, including, as financial advisor to the official committees of unsecured creditors in Insys Therapeutics, Achaogen, Aegerion Pharmaceuticals, Brookstone, J&M Stores (Fallas), Heritage Home Group, The Rockport Company, Claire's Stores, Inc., The Walking Company, Patriot National, Shiekh Shoes, Velocity Holding Company (MAG), Aerogroup International, Inc. (Aerosoles), Mac Acquisition LLC (Romano's Macaroni Grill), Cornerstone Apparel, Inc. (Papaya), True Religion Apparel, Inc., Payless ShoeSource, Inc., Gordmans Stores, Inc., hhgregg Inc., Eastern Outfitters LLC, Inc., Prestige Industries LLC, Gulf Chemical & Metallurgical Corporation, Performance Sports Group, Fresh-G Restaurant Intermediate Holding, LLC (Garden Fresh Restaurants), Golfsmith International Holdings, Inc., Aéropostale, Inc., Pacific Sunwear, Inc., Fresh & Easy, LLC, The Wet Seal, LLC, National Air Cargo, Inc., Magnetation, LLC, and KSL Media Inc. matters, the debtors in Woodbridge Group of Companies, LLC, Penthouse Global Media Inc., Focus Property Group, Superior Linen, Argosy Casino (Penn National) and American West Homes, and the trustee in Maxus Energy, Avaya, Inc., La Paloma Generating Company LLC, RadioShack Corporation, Coldwater Creek, Inc., Loehmann's Inc., and Eddie Bauer. Accordingly, the Committee believes that Province is well-qualified to render the services described below.

39.     During the Interim Period, the professionals and para-professionals of Applicant devoted 9,059.7 hours in rendering professional services to the Committee, all of which time was reasonable and necessary.

40.     Applicant rendered all the professional services for which compensation is requested herein in connection with the Debtors' chapter 11 cases in furtherance of Applicant's professional responsibilities as financial advisor to the Committee.

41.     Applicant, by experience, training and ability, is fully qualified to perform the services for which compensation is sought here.  Applicant represents or holds no interest adverse to the Committee with respect to the matters upon which it is engaged.

42.     No agreement or understanding exists between Applicant and any other entity for the sharing of compensation to be received for services rendered in or in connection with these chapter 11 cases.

43.     Province has used its reasonable efforts to avoid duplication of services provided to any of the Committee's other retained professionals in these chapter 11 cases.

## EXPENSES INCURRED DURING THE INTERIM PERIOD

44.     Annexed as part of the cover sheet is a list of the necessary and actual disbursements incurred during the Interim Period in connection with the above-described work.  The list is derived from the information found in **Exhibit C**.  These records indicate that Applicant has advanced during the Interim Period the sum of **$31,605.81** in necessary and actual out-of-pocket expenses.

## DISCLOSURES PURSUANT TO THE REVISED U.S. TRUSTEE GUIDELINES

45.     The Committee reviewed all of Applicant's Monthly Fee Statements in advance of each Monthly Fee Statement being filed and served.  Applicant asserts that the fees sought for the Interim Period are reasonable and necessary and that the services provided value to the Committee.

46.     Fifteen professionals and three para-professionals are included in this Application.

47.     The following is provided in response to the request for additional information set forth in Paragraph C.5 of the Revised UST Guidelines:

12

**Question:**     Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?

**Response:**    No.

**Question:**     If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:**    Province prepared a budget and staffing plan for the period from October 1, 2019 through January 31, 2020. For the Compensation Period, Province is not seeking fees that exceed amounts budgeted for a period by 10% or more. See Exhibit D which contains: (i) a summary of compensation by task code against the budgeted hours and fees as well as (ii) the staffing plan for the Interim Period.

**Question:**     Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**    No.

**Question:**     Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

**Response:**    Yes. This Application includes approximately $23,044.00 in fees relating to reviewing or revising time records, as well as preparing, reviewing, or revising invoices during the Compensation Period. These fees are reflected within the Fee/Employment Applications task code.

**Question:**     Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**    Yes, in preparation for the filing of this Application, Province reviews its monthly invoices at the time that they are filed for privilege and confidentiality.

**Question:**     Does this fee application include rate increases since retention?

**Response:**    No.

13

## ALLOWANCE OF INTERIM COMPENSATION

48.    With respect to the level of compensation, section 330 of the Bankruptcy Code

provides, in pertinent part, that the Court may award to a professional person, "reasonable

compensation for actual, necessary services rendered."  Section 330(a)(3), in turn, provides that:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. §  330(a)(3).

49.    The congressional policy expressed above provides for adequate compensation in

order to continue to attract qualified and competent professionals to bankruptcy cases.  *See In Re*

*Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833, 850 (3d Cir. 1994) ("Congress rather clearly intended

to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the

bankruptcy courts.") (citation and internal quotation marks omitted); *In re Drexel Burnham*

*Lambert Group, Inc.*, 133 B.R. 13, 18 (Bankr. S.D.N.Y. 1991) ("Congress' objective on requiring

that the market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by appropriate legal specialists.").

50.    Applicant asserts that in accordance with the factors enumerated in 11 U.S.C. § 330, the amount requested is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  It is respectfully submitted that, had counsel with less experience in these types of matters been retained, the cost to the estate would have been much greater.

51.    No agreement or understanding exists between Applicant and any other entity for the sharing of compensation to be received for services rendered in or in connection with this chapter 11 case.  The fees charged by Applicant in these cases are billed in accordance with the existing billing rates and procedures in effect during the Interim Period.  The services rendered by Applicant were necessary and beneficial to the Committee, consistently performed in a timely manner, and reasonable in light of the value of such services to the Committee, Applicant's demonstrated skill and expertise in the bankruptcy field, and the customary compensation charged by comparably skilled practitioners.  Applicant, by experience, training, and ability, is fully qualified to perform the services for which compensation is sought here.  Applicant represents or holds no interest adverse to the Committee with respect to the matters upon which it is engaged.  Accordingly, Applicant submits that approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## <u>NOTICE, PRIOR APPLICATION AND CERTIFICATION</u>

52.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Applicant submits that the foregoing constitutes good and sufficient notice and that no other or further notice need be provided.

53.     No previous application for the relief sought herein has been made to this or any other court.

54.     Applicant has reviewed the requirements of the Local Rules and certifies that this Application complies with the Interim Compensation Order and the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.


*[Remainder of page intentionally left blank]*

16

**WHEREFORE**, Applicant respectfully requests interim allowance of compensation for Applicant's duly authorized, necessary and valuable service to the Committee during the Interim Period in the aggregate amount of $4,865,202.50 and reimbursement of actual and necessary expenses incurred by the Applicant in the amount of $31,605.81 for the period from October 1, 2019 through January 31, 2020, and awarding Applicant such other and further relief that this Court deems just and proper.

Dated:    March 16, 2020

*/s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE INC.**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5656
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

## EXHIBIT A

**Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------- X
                                       :
In re:                                 :        Chapter 11
                                       :
PURDUE PHARMA L.P.., *et al.*,[1]      :        Case No.  19-23649 (RDD)
                                       :
            Debtors.                   :        (Jointly Administered)
                                       :
-------------------------------------- X

## <u>CERTIFICATION OF MICHAEL ATKINSON</u>

Michael Atkinson, a principal with the firm Province, Inc., after being duly sworn according to law, deposes and says:

1.      I am a Principal of the applicant firm Province, Inc. ("<u>Province</u>"), with offices located in the Baltimore-Washington D.C., Las Vegas, Los Angeles, and Miami-Fort Lauderdale metro areas.  I am duly authorized to make this verification on behalf of Province.  Province was retained as financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") on October 1, 2019, and Province's employment application was approved by the Court on November 21, 2019.

2.      I have personally performed many of the services rendered by Province as financial advisor to the Committee and am familiar with the other work performed on behalf of the Committee by the other professionals in the firm.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

3.      The *First Interim Application for Compensation and Reimbursement of Expenses of Province, Inc., as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of October 1, 2019 through January 31, 2020* (the "Application") was prepared at my direction.  The facts set forth in the foregoing Application are true to the best of my knowledge, information and belief.

4.      In respect of section B.1 of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines, except as specifically set forth herein;

c.      The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Province and generally accepted by Province's clients; and

d.      In providing a reimbursable service, Province does not make a profit on that service, whether the service is performed by Province in-house or through a third party.

5.      I certify that the Committee was provided a statement of fees and disbursements accrued each month during the Interim Period, containing the items listed in section B.2 of the Local Guidelines.

6.      I certify that the Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Executed under penalty of perjury of the laws of the United States on this 16th day of

March 2020.

/s/ Michael Atkinson
Michael Atkinson, Principal
Province, Inc.

**<u>EXHIBIT B</u>**

**Time Details**

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2019 | Joshua Williams | Court Filings | Read Purdue docket filings: #3 Declaration; #17 Informational Brief. | 1.3 | 490 | $637.00 |
| 10/1/2019 | James Bland | Case Administration | Caught up on correspondence related to case. | 2.3 | 450 | $1,035.00 |
| 10/1/2019 | Raul Busto | Business Analysis / Operations | Read through first day declaration. | 1.1 | 375 | $412.50 |
| 10/1/2019 | Paul Navid | Business Analysis / Operations | Assessed deposition notes and IAC notes. | 1.4 | 525 | $735.00 |
| 10/1/2019 | Paul Navid | Committee Activities | Reviewed committee correspondence. | 0.8 | 525 | $420.00 |
| 10/1/2019 | Paul Navid | Case Administration | Included additional requests for the diligence list based on comments. | 0.3 | 525 | $157.50 |
| 10/1/2019 | Paul Navid | Court Filings | Reviewed court filings for first day motions. | 1.9 | 525 | $997.50 |
| 10/1/2019 | Michael Atkinson | Business Analysis / Operations | Call with creditor re: case update. | 0.4 | 875 | $350.00 |
| 10/1/2019 | Carol Cabello | Business Analysis / Operations | Commence review of various incentive and retention plans posted to data room. | 2.1 | 690 | $1,449.00 |
| 10/1/2019 | Carol Cabello | Business Analysis / Operations | Evaluate customer programs schedule. | 0.5 | 690 | $345.00 |
| 10/1/2019 | Carol Cabello | Case Administration | Review and supplement initial draft diligence list prepared by P. Navid. | 0.8 | 690 | $552.00 |
| 10/1/2019 | Carol Cabello | Business Analysis / Operations | Develop list of issues related to FDMs and consolidated with counsel's. | 1.2 | 690 | $828.00 |
| 10/1/2019 | Carol Cabello | Court Filings | Read insurance, taxes and utilities motion and related issues. | 1.5 | 690 | $1,035.00 |
| 10/1/2019 | Carol Cabello | Business Analysis / Operations | Analyze and consider responses related to critical vendor files provided in data room. | 0.8 | 690 | $552.00 |
| 10/1/2019 | Raul Busto | Business Analysis / Operations | Begin reviewing catch up emails provided by Akin Gump. | 1.1 | 375 | $412.50 |
| 10/1/2019 | Michael Atkinson | Business Analysis / Operations | Review of Alix deposition. | 0.9 | 875 | $787.50 |
| 10/1/2019 | Michael Atkinson | Business Analysis / Operations | Review of PJT deposition. | 1.1 | 875 | $962.50 |
| 10/1/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel to discuss strategy. | 0.5 | 875 | $437.50 |
| 10/1/2019 | Michael Atkinson | Court Filings | Review and analyze 2nd day motions. | 1.9 | 875 | $1,662.50 |
| 10/1/2019 | Paul Navid | Case Administration | Created a draft of diligence request list for the debtors and their FA. | 1.5 | 525 | $787.50 |
| 10/1/2019 | Carol Cabello | Court Filings | Read cash management motion and prepared diligence items for debtors. | 0.7 | 690 | $483.00 |
| 10/1/2019 | Carol Cabello | Court Filings | Read critical vendor motion and identified issues. | 0.6 | 690 | $414.00 |
| 10/1/2019 | Carol Cabello | Court Filings | Read and evaluate wages motion. | 0.7 | 690 | $483.00 |
| 10/1/2019 | Paul Huygens | Litigation | Review O'Connell depo transcript. | 0.8 | 900 | $720.00 |
| 10/1/2019 | Paul Huygens | Litigation | Review Delconte depo summary memo. | 1 | 900 | $900.00 |
| 10/1/2019 | Raul Busto | Business Analysis / Operations | Review initial first day motion issues list. | 1.5 | 375 | $562.50 |
| 10/1/2019 | Paul Huygens | Business Analysis / Operations | Review corporate, operating and financial overview slide deck. | 1.4 | 900 | $1,260.00 |
| 10/1/2019 | Jason Crockett | Business Analysis / Operations | Prepare analysis of potential spend of ordinary course professionals for Tier 1 and Tier 2 professionals. | 0.9 | 670 | $603.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2019 | Paul Huygens | Court Filings | Review update traffic amongst UCC team, 2nd day motion issues list and proposed additions, along with slide decks re IAC transaction detail. | 1.2 | 900 | $1,080.00 |
| 10/1/2019 | Jason Crockett | Litigation | Assessment of cumulative revenue of Purdue since inception. | 0.7 | 670 | $469.00 |
| 10/1/2019 | Stilian Morrison | Court Filings | Review First Day Declaration and informational brief. | 1.1 | 700 | $770.00 |
| 10/1/2019 | Stilian Morrison | Court Filings | Review Akin comments on Second Day Motions | 0.6 | 700 | $420.00 |
| 10/1/2019 | Jason Crockett | Litigation | Review of cost of ongoing litigation to the estate and issues related to litigation and automatic stay. | 0.6 | 670 | $402.00 |
| 10/1/2019 | Michael Atkinson | Committee Activities | Review committee case update information. | 1.7 | 875 | $1,487.50 |
| 10/1/2019 | Jason Crockett | Committee Activities | Review of UCC and counsel correspondence regarding case status. | 0.7 | 670 | $469.00 |
| 10/1/2019 | Paul Huygens | Case Administration | Kickoff, admin and staffing matters for various Purdue workstreams. | 0.7 | 900 | $630.00 |
| 10/2/2019 | James Bland | Claims Analysis and Objections | Continued creating claims analysis. | 1.8 | 450 | $810.00 |
| 10/2/2019 | James Bland | Claims Analysis and Objections | Created municipality claims analysis. | 1.7 | 450 | $765.00 |
| 10/2/2019 | James Bland | Business Analysis / Operations | Reviewed financial information. | 0.8 | 450 | $360.00 |
| 10/2/2019 | James Bland | Claims Analysis and Objections | Assess county-level data. | 1.9 | 450 | $855.00 |
| 10/2/2019 | James Bland | Claims Analysis and Objections | Revise extrapolation based on M. Atkinson's comments. | 2.3 | 450 | $1,035.00 |
| 10/2/2019 | James Bland | Claims Analysis and Objections | Continued extrapolation analysis. | 0.9 | 450 | $405.00 |
| 10/2/2019 | James Bland | Litigation | Assess litigation-related requests. | 0.4 | 450 | $180.00 |
| 10/2/2019 | James Bland | Claims Analysis and Objections | Extrapolate data to assess municipality claims. | 2.1 | 450 | $945.00 |
| 10/2/2019 | James Bland | Business Analysis / Operations | Review materials provided by debtors. | 0.6 | 450 | $270.00 |
| 10/2/2019 | James Bland | Claims Analysis and Objections | Prepare extrapolation to assess municipality claims. | 1.6 | 450 | $720.00 |
| 10/2/2019 | James Bland | Business Analysis / Operations | Reviewed document production in Intralinks datasite, including historical sales by drug. | 2.4 | 450 | $1,080.00 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Multiple calls with C. Cabello to discuss wage motions, benefits, bonuses to assess. | 0.5 | 525 | $262.50 |
| 10/2/2019 | Eunice Min | Case Administration | Finish first draft of diligence list. | 0.6 | 535 | $321.00 |
| 10/2/2019 | Eunice Min | Business Analysis / Operations | Overview of financials received and draft notes to circulate. | 1.3 | 535 | $695.50 |
| 10/2/2019 | Eunice Min | Case Administration | Amend financial and operational diligence list. | 0.8 | 535 | $428.00 |
| 10/2/2019 | Eunice Min | Litigation | Finalize diligence request list regarding Sacklers and IACs and send to J. Crockett to review. | 0.9 | 535 | $481.50 |
| 10/2/2019 | Eunice Min | Litigation | Draft diligence request list regarding Sackler distributions. | 0.7 | 535 | $374.50 |
| 10/2/2019 | Eunice Min | Litigation | Litigation call between Akin and Province teams. | 0.4 | 535 | $214.00 |
| 10/2/2019 | Eunice Min | Business Analysis / Operations | Review datasite uploads. | 0.4 | 535 | $214.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Eunice Min | Business Analysis / Operations | Prepare analysis of estimated pro fee burn. | 0.5 | 535 | $267.50 |
| 10/2/2019 | Eunice Min | Litigation | Review and analyze Oct. 2018 presentations regarding Purdue and IAC relationships. Draft related follow ups. | 0.8 | 535 | $428.00 |
| 10/2/2019 | Eunice Min | Case Administration | Consolidate near-term focus areas drafted by J. Crockett and M. Atkinson and revise. | 0.3 | 535 | $160.50 |
| 10/2/2019 | Byron Groth | Claims Analysis and Objections | Assist J. Bland with review of claimant population. | 2.3 | 385 | $885.50 |
| 10/2/2019 | Byron Groth | Case Administration | Assist in creating go-forward strategy for team and allocation of duties. | 1.2 | 385 | $462.00 |
| 10/2/2019 | Byron Groth | Claims Analysis and Objections | Updated database queries and structures to incorporate new debtor data with opioid database. | 2.4 | 385 | $924.00 |
| 10/2/2019 | Byron Groth | Court Filings | Review recent docket activity and prepare notes for team. | 1.2 | 385 | $462.00 |
| 10/2/2019 | Harry Foard | Business Analysis / Operations | Began reviewing update emails pertinent to the case. | 0.4 | 425 | $170.00 |
| 10/2/2019 | Harry Foard | Business Analysis / Operations | Developed preliminary financial analysis. | 2.4 | 425 | $1,020.00 |
| 10/2/2019 | Harry Foard | Business Analysis / Operations | Continued spreading audited financials. | 2.7 | 425 | $1,147.50 |
| 10/2/2019 | Harry Foard | Business Analysis / Operations | Began spreading audited financials. | 2.8 | 425 | $1,190.00 |
| 10/2/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with S. Morrison and R. Busto re: workstreams. | 0.5 | 425 | $212.50 |
| 10/2/2019 | Harry Foard | Business Analysis / Operations | Preliminary analysis of audited financial statements of Purdue and Rhodes. | 0.5 | 425 | $212.50 |
| 10/2/2019 | Harry Foard | Case Administration | Reviewed email from M. Atkinson re: workstreams. | 0.1 | 425 | $42.50 |
| 10/2/2019 | Harry Foard | Case Administration | Correspondence with S. Morrison and R. Busto re: workstreams. | 0.1 | 425 | $42.50 |
| 10/2/2019 | Paul Navid | Court Filings | Reviewed employee wage motions for understanding of calculation for employee retention bonuses. | 0.9 | 525 | $472.50 |
| 10/2/2019 | Paul Navid | Committee Activities | Created a committee presentation with key takeaways on first day motion for wages and benefits. | 1.8 | 525 | $945.00 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Assessed total bonuses expected to be paid as sign-on bonuses for new employees. | 0.5 | 525 | $262.50 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Evaluated severance payments and roles of employees for both Purdue and Treyburn. | 0.8 | 525 | $420.00 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Created a summary of total comp and benefits by employee salary range. | 1.9 | 525 | $997.50 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Evaluated Long-Term Results Plan and employees who are expected to receive payments. | 1.1 | 525 | $577.50 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Evaluated the retention bonuses expected to be paid and assessed debtors' process of eligibility of employees. | 1.5 | 525 | $787.50 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Analyzed annual incentive program details for employees to understand total bonuses expected to be paid. | 1.3 | 525 | $682.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Carol Cabello | Court Filings | Read and review draft orders circulated by Debtors incorporating comments from UCC. | 0.8 | 690 | $552.00 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Reviewed files posted to the room (general company info, financials, and employees). | 1.3 | 525 | $682.50 |
| 10/2/2019 | Paul Navid | Case Administration | Assessed data room provided by the debtors, organized in Province data room and preliminary review of files. | 1.5 | 525 | $787.50 |
| 10/2/2019 | Paul Navid | Business Analysis / Operations | Reviewed and analyzed files uploaded to the data room regarding the wage motions. | 1.9 | 525 | $997.50 |
| 10/2/2019 | Paul Navid | Case Administration | Organized diligence request list to follow up with the debtors. | 1.3 | 525 | $682.50 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze historical corporate objections for various incentive plans. | 0.7 | 690 | $483.00 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Discuss counsel comments on wages motion with J. Alberto (Bayard). | 0.2 | 690 | $138.00 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Review report prepared on wages and discuss with P. Navid. | 1.3 | 690 | $897.00 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Attend and participate on call with PJT and Alix regarding case history, operations, status of workstreams. | 0.8 | 690 | $552.00 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Review and revise summary analysis prepared for counsel on wages motion. | 1.6 | 690 | $1,104.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Create free cash flow output for all Rhodes and Coventry entities. | 0.8 | 375 | $300.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Add supporting notes and schedules to EY audit analysis. | 1.2 | 375 | $450.00 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Continue to read and evaluate incentive and retention plan documents. | 1.9 | 690 | $1,311.00 |
| 10/2/2019 | Stilian Morrison | Business Analysis / Operations | Analyze historical gross sales build. | 0.8 | 700 | $560.00 |
| 10/2/2019 | Michael Atkinson | Business Analysis / Operations | Review October 2018 presentations from debtor. | 0.6 | 875 | $525.00 |
| 10/2/2019 | Michael Atkinson | Committee Activities | Call with creditors on committee re: case status. | 0.8 | 875 | $700.00 |
| 10/2/2019 | Jason Crockett | Claims Analysis and Objections | Develop extrapolation model by locality. | 1.3 | 670 | $871.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Create free cash flow analysis for audited financials. | 0.6 | 375 | $225.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Consolidate Rhodes entities' financial audits and link working models. | 2.5 | 375 | $937.50 |
| 10/2/2019 | Paul Huygens | Business Analysis / Operations | Review draft work plan and call with M. Atkinson (0.2) re same. | 0.4 | 900 | $360.00 |
| 10/2/2019 | Stilian Morrison | Business Analysis / Operations | Preliminary kickoff call with AlixPartners and PJT on history of business, business plan, etc. | 0.8 | 700 | $560.00 |
| 10/2/2019 | Jason Crockett | Claims Analysis and Objections | Assess potential claims against the Company based on market share and other issues. | 1.2 | 670 | $804.00 |
| 10/2/2019 | Paul Huygens | Business Analysis / Operations | Review and comment on draft diligence list. | 0.3 | 900 | $270.00 |
| 10/2/2019 | Jason Crockett | Business Analysis / Operations | Participate in call with Company advisors regarding operations, cash flow, transfer pricing, intercompany transfers, and tax strategy. | 0.8 | 670 | $536.00 |
| 10/2/2019 | Stilian Morrison | Business Analysis / Operations | Review PPLP, Coventry, and Rhodes financial statements. | 0.8 | 700 | $560.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Paul Huygens | Court Filings | Review and comment on latest draft of Bayard's first day motion summary and issues list. | 0.5 | 900 | $450.00 |
| 10/2/2019 | Paul Huygens | Business Analysis / Operations | Kickoff call with Alix, PJT and Province teams. | 0.8 | 900 | $720.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze Coventry Tech L.P financials. | 1.3 | 375 | $487.50 |
| 10/2/2019 | Stilian Morrison | Business Analysis / Operations | Review deck on Purdue's business relationships with IACs and transfers to IACs. | 0.8 | 700 | $560.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze Rhodes Tech and other financials. | 1.4 | 375 | $525.00 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Review case work streams, analysis needed and discuss with M. Atkinson. | 0.3 | 690 | $207.00 |
| 10/2/2019 | Jason Crockett | Court Filings | Analyze data room documents in support of first day motion requests regarding employee compensation. | 1.1 | 670 | $737.00 |
| 10/2/2019 | Stilian Morrison | Business Analysis / Operations | Review Purdue Pharma L.P. October 3, 2018 Corporate and Financial Detail presentation. | 0.8 | 700 | $560.00 |
| 10/2/2019 | Stilian Morrison | Litigation | Call with Akin Gump re: investigation of historical transfers. | 0.3 | 700 | $210.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze Rhodes Pharma L.P. audited financial statements. | 1.5 | 375 | $562.50 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Analyze Debtor provided Org / Ownership charts. | 0.5 | 375 | $187.50 |
| 10/2/2019 | Jason Crockett | Claims Analysis and Objections | Prepare analysis of recent settlement and potential implications for other jurisdictions. | 2.2 | 670 | $1,474.00 |
| 10/2/2019 | Jason Crockett | Committee Activities | Analyze available insurance coverages. | 1 | 670 | $670.00 |
| 10/2/2019 | Jason Crockett | Case Administration | Prepare additions to key case workplan and to-do list. | 0.9 | 670 | $603.00 |
| 10/2/2019 | Michael Atkinson | Case Administration | Review document request list related to distributions. | 0.4 | 875 | $350.00 |
| 10/2/2019 | Jason Crockett | Committee Activities | Prepare document request list related to transfers outside of Debtors. | 0.8 | 670 | $536.00 |
| 10/2/2019 | Carol Cabello | Court Filings | Call with Debtors' professionals, Bayard and Province teams to discuss issues related to FDMs. | 1 | 690 | $690.00 |
| 10/2/2019 | Carol Cabello | Business Analysis / Operations | Prep call with J. Alberto (Bayard) in advance of call with Debtors on FDMs. | 0.2 | 690 | $138.00 |
| 10/2/2019 | Michael Atkinson | Business Analysis / Operations | Email Alix team regarding kick off call. | 0.3 | 875 | $262.50 |
| 10/2/2019 | Jason Crockett | Committee Activities | Call with counsel regarding discussion with representatives of states. | 1.2 | 670 | $804.00 |
| 10/2/2019 | Michael Atkinson | Business Analysis / Operations | Call with states' counsel re: settlement. | 0.9 | 875 | $787.50 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Coordinate with H. Foard regarding workstreams. | 0.2 | 375 | $75.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Review and note depositions of AlixPartners and PJT. | 1.3 | 375 | $487.50 |
| 10/2/2019 | Raul Busto | Committee Activities | Review UCC email string to date. | 0.6 | 375 | $225.00 |
| 10/2/2019 | Raul Busto | Business Analysis / Operations | Review and note Debtors' summary of distributions and ownership makeup. | 1.1 | 375 | $412.50 |
| 10/2/2019 | Raul Busto | Case Administration | Build on diligence request list. | 0.5 | 375 | $187.50 |
| 10/2/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding distributions. | 0.5 | 875 | $437.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Jason Crockett | Court Filings | Participate in call regarding first day motions with counsel and modifications to proposed orders. | 1 | 670 | $670.00 |
| 10/2/2019 | Paul Huygens | Litigation | Participate in call regarding litigation requests, organization and diligence with Akin and Province teams. | 0.4 | 900 | $360.00 |
| 10/2/2019 | Michael Atkinson | Court Filings | Call with debtor regarding second day motions. | 0.6 | 875 | $525.00 |
| 10/2/2019 | Jason Crockett | Court Filings | Review of first day motions and prepare comments for counsel. | 1.7 | 670 | $1,139.00 |
| 10/2/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze extrapolation analysis. | 1.7 | 875 | $1,487.50 |
| 10/2/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding calls with State AG's. | 1.1 | 875 | $962.50 |
| 10/2/2019 | Michael Atkinson | Case Administration | Review and analyze case issues and develop work plan. | 1 | 875 | $875.00 |
| 10/2/2019 | Raul Busto | Case Administration | Review case updates. | 1 | 375 | $375.00 |
| 10/3/2019 | Michael Atkinson | Business Analysis / Operations | Discussions with C. Cabello regarding potential responses regarding wages proposal and issues list. | 0.5 | 875 | $437.50 |
| 10/3/2019 | James Bland | Claims Analysis and Objections | Continued preparing analysis of claims. | 2.5 | 450 | $1,125.00 |
| 10/3/2019 | James Bland | Claims Analysis and Objections | Continue reviewing complaints filed in the MDL. | 2.2 | 450 | $990.00 |
| 10/3/2019 | James Bland | Claims Analysis and Objections | Continue reviewing complaints filed in the MDL. | 2.1 | 450 | $945.00 |
| 10/3/2019 | James Bland | Claims Analysis and Objections | Reviewed complaints filed in the MDL to better understand claims. | 1.9 | 450 | $855.00 |
| 10/3/2019 | James Bland | Claims Analysis and Objections | Assessed metrics re suits filed in the MDL. | 1.8 | 450 | $810.00 |
| 10/3/2019 | Timothy Strickler | Business Analysis / Operations | Prepare summary schedule of Purdue insurance policies. | 1.8 | 435 | $783.00 |
| 10/3/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed various Purdue insurance policies uploaded to data room. | 3.7 | 435 | $1,609.50 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Review insurance policies and coverage and consider Alix responses regarding same. | 1.9 | 690 | $1,311.00 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Calls with H. Foard and R. Busto to discuss financial presentation and preliminary insolvency analysis structure. | 0.7 | 525 | $367.50 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Multiple calls with C. Cabello to discuss AIP, bonuses, and benefits summary | 0.4 | 525 | $210.00 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Evaluated free cash flow calculation and analysis. | 1.1 | 525 | $577.50 |
| 10/3/2019 | Paul Navid | Court Filings | Reviewed court filings and debtors' declaration. | 1.6 | 525 | $840.00 |
| 10/3/2019 | Eunice Min | Litigation | Prepare extrapolation analysis related to potential IAC revenues. | 1.5 | 535 | $802.50 |
| 10/3/2019 | Eunice Min | Business Analysis / Operations | Review case materials. | 1.3 | 535 | $695.50 |
| 10/3/2019 | Eunice Min | Business Analysis / Operations | Review Purdue's historical M&A activity per CapIQ. | 1.3 | 535 | $695.50 |
| 10/3/2019 | Eunice Min | Litigation | Review NY filings re Sackler transfers and amend IAC list. | 2 | 535 | $1,070.00 |
| 10/3/2019 | Eunice Min | Case Administration | Review revised diligence request list re litigation. | 0.4 | 535 | $214.00 |
| 10/3/2019 | Eunice Min | Case Administration | Prepare further revisions to diligence request list. | 1.2 | 535 | $642.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2019 | Eunice Min | Litigation | Review and analyze Alix Partners' depo transcripts and amend diligence list. | 2 | 535 | $1,070.00 |
| 10/3/2019 | Byron Groth | Business Analysis / Operations | Research historical practices of debtors. | 2.1 | 385 | $808.50 |
| 10/3/2019 | Byron Groth | Business Analysis / Operations | Review recent media coverage and prepare notes for team on potential developments of interest. | 1.2 | 385 | $462.00 |
| 10/3/2019 | Byron Groth | Court Filings | Review recent docket activity and prepare notes for team. | 0.9 | 385 | $346.50 |
| 10/3/2019 | Byron Groth | Claims Analysis and Objections | Expand distribution analysis to the county level. | 1.8 | 385 | $693.00 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Work through operating income add backs with R. Busto. | 0.5 | 425 | $212.50 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Discuss preliminary insolvency analysis structure with R. Busto and P. Navid. | 0.2 | 425 | $85.00 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Revised presentation related to financials. | 0.9 | 425 | $382.50 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with P. Navid and R. Busto to discuss financial presentation. | 0.7 | 425 | $297.50 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Performed free cash flow calculation of historical entities. | 2.8 | 425 | $1,190.00 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Spread entity-by-entity balance sheet. | 1.2 | 425 | $510.00 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Identified and resolved issues related to free cash flow calculation. | 2.2 | 425 | $935.00 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Reviewed email of case summary. | 0.3 | 425 | $127.50 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Emails with S. Morrison and R. Busto re: financials. | 0.2 | 425 | $85.00 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Conversation with R. Busto re: financial workstreams. | 0.2 | 425 | $85.00 |
| 10/3/2019 | Harry Foard | Business Analysis / Operations | Began reviewing consolidated financial statement information. | 1.6 | 425 | $680.00 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Started working on historical financial analysis of the Debtors. | 1.8 | 525 | $945.00 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Evaluated new files posted to data site and provided a summary to Province team of all files and details. | 1.5 | 525 | $787.50 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Evaluated 2019 objectives to assess metrics and expected bonuses. | 1.1 | 525 | $577.50 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Assessed eligibility of employees qualified for LTRP benefits to evaluate timing of benefits. | 1.3 | 525 | $682.50 |
| 10/3/2019 | Paul Navid | Business Analysis / Operations | Created analysis on employees benefit compensation. | 1.9 | 525 | $997.50 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Review D. Radi and A. Garavito notes. Correspond with team with summary. | 0.4 | 375 | $150.00 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Walk P. Navid through free cash flow analyses with H. Foard. | 0.7 | 375 | $262.50 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Turn P. Navid's comments on financial summary rider. | 0.9 | 375 | $337.50 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Call with Bayard and Akin teams to discuss Debtors' response to UCC proposal to wages motion. | 0.2 | 690 | $138.00 |
| 10/3/2019 | Carol Cabello | Court Filings | Re-read UST objection to wages motion to address counsel questions. | 0.4 | 690 | $276.00 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Discussions with M. Atkinson regarding potential responses regarding wages proposal and issues list. | 0.5 | 690 | $345.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Read D&O and fiduciary policies. | 0.5 | 690 | $345.00 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Review insurance policies and related premiums. | 0.4 | 690 | $276.00 |
| 10/3/2019 | Carol Cabello | Committee Activities | Attended committee call for banker pitches. | 2.5 | 690 | $1,725.00 |
| 10/3/2019 | Stilian Morrison | Committee Activities | Attend committee interviews of investment bankers. | 2.5 | 700 | $1,750.00 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Participate in call with J. Alberto (Bayard) regarding proposal and support analysis for wages proposal. | 0.2 | 690 | $138.00 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Develop analysis in support of wages proposal, send to counsel. | 1.5 | 690 | $1,035.00 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Participate in a call with M. Atkinson, Bayard and Akin teams to develop proposal to Debtors on wages motion. | 0.5 | 690 | $345.00 |
| 10/3/2019 | Carol Cabello | Business Analysis / Operations | Call with M. Atkinson (0.2) and develop issues list with certain payout plans. | 0.7 | 690 | $483.00 |
| 10/3/2019 | Carol Cabello | Court Filings | Read joinders filed by various parties to UST objection to wages motion. | 0.3 | 690 | $207.00 |
| 10/3/2019 | Raul Busto | Litigation | Performed research on opioid litigation. | 0.9 | 375 | $337.50 |
| 10/3/2019 | Paul Huygens | Committee Activities | Listen to investment banker pitches and review pitch books. | 1.7 | 900 | $1,530.00 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Discuss preliminary insolvency analysis structure with H. Foard and P. Navid. | 0.2 | 375 | $75.00 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Create powerpoint rider of free cash flow analyses. | 0.9 | 375 | $337.50 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Being create language on free cash flow analyses presentation. | 1.7 | 375 | $637.50 |
| 10/3/2019 | Paul Huygens | Business Analysis / Operations | Review corporate objectives used for performance bonuses. | 0.3 | 900 | $270.00 |
| 10/3/2019 | Stilian Morrison | Court Filings | Review Akin Gump memo summary of First Day Motions. | 1.1 | 700 | $770.00 |
| 10/3/2019 | Paul Huygens | Court Filings | Review latest draft first day issues memo and proposed redlines (0.9). Call with C. Cabello to go thru comments (0.2). | 1.1 | 900 | $990.00 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Work through non-recurring line items with H. Foard. | 0.5 | 375 | $187.50 |
| 10/3/2019 | Jason Crockett | Litigation | Develop strategy for preparing solvency analysis. | 1.3 | 670 | $871.00 |
| 10/3/2019 | Michael Atkinson | Committee Activities | Participate in committee call. | 2.5 | 875 | $2,187.50 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Audit completed entity free cash analyses for accuracy. | 2.1 | 375 | $787.50 |
| 10/3/2019 | Jason Crockett | Court Filings | Prepare updates to schedules in support of requested modifications to first day wage motion. | 1 | 670 | $670.00 |
| 10/3/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze documents from data room. | 1.5 | 875 | $1,312.50 |
| 10/3/2019 | Jason Crockett | Court Filings | Prepare updates to wages resolution proposal. | 0.8 | 670 | $536.00 |
| 10/3/2019 | Stilian Morrison | Business Analysis / Operations | Analyze balance sheets by Debtor entity (1.1). Complete gross sales build analysis (0.8). | 2 | 700 | $1,400.00 |
| 10/3/2019 | Jason Crockett | Case Administration | Prepare updates to document request list. | 0.5 | 670 | $335.00 |
| 10/3/2019 | Jason Crockett | Business Analysis / Operations | Review of insurance policy information. | 1.5 | 670 | $1,005.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2019 | Michael Atkinson | Business Analysis / Operations | Review retention plans. | 0.7 | 875 | $612.50 |
| 10/3/2019 | Michael Atkinson | Court Filings | Call with counsel regarding wage motions. | 0.6 | 875 | $525.00 |
| 10/3/2019 | Paul Huygens | Business Analysis / Operations | Review and correspond re wage and benefit summary slide deck and commentary. | 0.5 | 900 | $450.00 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Work through errors in free cash flow calculations for Purdue and Rhodes. | 0.5 | 375 | $187.50 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Discuss financial work streams with H. Foard. | 0.2 | 375 | $75.00 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Begin turning S. Morrison's comments on free cash flow analysis. | 1.9 | 375 | $712.50 |
| 10/3/2019 | Jason Crockett | Business Analysis / Operations | Prepare analysis for counsel regarding historical costs of various incentive plans. | 1.6 | 670 | $1,072.00 |
| 10/3/2019 | Jason Crockett | Committee Activities | Assess wage motion support and prepare issues list. | 1 | 670 | $670.00 |
| 10/3/2019 | Jason Crockett | Business Analysis / Operations | Prepare analysis of post-petition payments to employees terminated pre-petition. | 0.9 | 670 | $603.00 |
| 10/3/2019 | Jason Crockett | Business Analysis / Operations | Analyze sales staff proposed bonus and retention payments. | 1.2 | 670 | $804.00 |
| 10/3/2019 | Michael Atkinson | Court Filings | Review and analyze employee severance and wage motion issues. | 1.4 | 875 | $1,225.00 |
| 10/3/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues. | 1.9 | 875 | $1,662.50 |
| 10/3/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze audited financials. | 1.5 | 875 | $1,312.50 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Begin working through PPLP and Rhodes free cash flow analysis. | 0.7 | 375 | $262.50 |
| 10/3/2019 | Raul Busto | Business Analysis / Operations | Consolidate PPLP and Rhodes '+ PPLP audit to master analysis. | 2.1 | 375 | $787.50 |
| 10/4/2019 | Eunice Min | Business Analysis / Operations | Review filings for operational and financial information. | 1 | 535 | $535.00 |
| 10/4/2019 | James Bland | Claims Analysis and Objections | Conducted research related to creditors' claims. | 1.7 | 450 | $765.00 |
| 10/4/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to creditors' claim calculation. | 1.2 | 450 | $540.00 |
| 10/4/2019 | James Bland | Business Analysis / Operations | Created a summary schedule of Purdue drugs, relevant patents, corresponding sales, margins, etc. | 2.1 | 450 | $945.00 |
| 10/4/2019 | James Bland | Business Analysis / Operations | Reviewed first draft of 2019 statement. | 1.3 | 450 | $585.00 |
| 10/4/2019 | James Bland | Claims Analysis and Objections | Began review of MDL expert reports. | 1.8 | 450 | $810.00 |
| 10/4/2019 | James Bland | Committee Activities | Reviewed 2007 Purdue plea agreement including distributions to states. | 1.1 | 450 | $495.00 |
| 10/4/2019 | James Bland | Committee Activities | Responded to counsel regarding clarifying questions on diligence request. | 0.9 | 450 | $405.00 |
| 10/4/2019 | James Bland | Claims Analysis and Objections | Assess strategy related to Purdue claims analysis. | 0.8 | 450 | $360.00 |
| 10/4/2019 | Timothy Strickler | Business Analysis / Operations | Analyzed files uploaded to the data room. | 1.7 | 435 | $739.50 |
| 10/4/2019 | Timothy Strickler | Business Analysis / Operations | Review Purdue insurance policies, compare to policies in court motion, and update summary schedule. | 2.7 | 435 | $1,174.50 |
| 10/4/2019 | Paul Navid | Case Administration | Contacted Intralinks to resolve data room issues. | 0.5 | 525 | $262.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2019 | Eunice Min | Committee Activities | Review and analyze financial information. | 1.4 | 535 | $749.00 |
| 10/4/2019 | Eunice Min | Claims Analysis and Objections | Review committee members' claims re 2019 statement. | 0.4 | 535 | $214.00 |
| 10/4/2019 | Eunice Min | Business Analysis / Operations | Amend wage motion payment totals by adding salary tiers. | 0.5 | 535 | $267.50 |
| 10/4/2019 | Eunice Min | Business Analysis / Operations | Review datasite documents and amend diligence request list accordingly. | 2.1 | 535 | $1,123.50 |
| 10/4/2019 | Eunice Min | Business Analysis / Operations | Review T. Strickler's insurance summary and provide comments. | 0.4 | 535 | $214.00 |
| 10/4/2019 | Eunice Min | Case Administration | Amend request list. | 0.6 | 535 | $321.00 |
| 10/4/2019 | Eunice Min | Case Administration | Draft immediate priority request list for M. Atkinson. | 1.3 | 535 | $695.50 |
| 10/4/2019 | Eunice Min | Court Filings | Review and analyze responses to debtors' PI motion. | 1 | 535 | $535.00 |
| 10/4/2019 | Eunice Min | Litigation | Review litigation diligence request list - discuss with J. Bland and M. Crockett. Add requests. | 1.1 | 535 | $588.50 |
| 10/4/2019 | Vincent Dylastra | Court Filings | Read and analyze first day motions and internal analysis to understand workstreams. | 2.1 | 175 | $367.50 |
| 10/4/2019 | Byron Groth | Business Analysis / Operations | Researching assets for tracking or potential identification. | 1.9 | 385 | $731.50 |
| 10/4/2019 | Byron Groth | Business Analysis / Operations | Refined opioid database based on drug portfolios over time. | 2.3 | 385 | $885.50 |
| 10/4/2019 | Byron Groth | Business Analysis / Operations | Research breakdown of drug offerings between Purdue and Rhodes and assign corresponding weights. | 2.4 | 385 | $924.00 |
| 10/4/2019 | Byron Groth | Business Analysis / Operations | Review recent media coverage and prepare notes for team on potential developments of interest. | 1.4 | 385 | $539.00 |
| 10/4/2019 | Paul Navid | Business Analysis / Operations | Analyzed historical financials. | 1.5 | 525 | $787.50 |
| 10/4/2019 | Paul Navid | Claims Analysis and Objections | Analyzed critical vendor motions and assessed value for the company. | 1.4 | 525 | $735.00 |
| 10/4/2019 | Paul Navid | Business Analysis / Operations | Analyzed historical free cash flow analysis and assessed accuracy. | 1.6 | 525 | $840.00 |
| 10/4/2019 | Paul Navid | Case Administration | Organized data room and tracking system to assess all new files provided. | 1.9 | 525 | $997.50 |
| 10/4/2019 | Harry Foard | Court Filings | Reviewed and annotated Informational Brief, docket #17. | 2.8 | 425 | $1,190.00 |
| 10/4/2019 | Harry Foard | Business Analysis / Operations | Further revision of audited statements presentation. | 1.4 | 425 | $595.00 |
| 10/4/2019 | Carol Cabello | Business Analysis / Operations | Review and consider proposal and calculated economic impact. | 0.4 | 690 | $276.00 |
| 10/4/2019 | Carol Cabello | Business Analysis / Operations | Read and consider comments and notes for each critical vendor identified. | 0.6 | 690 | $414.00 |
| 10/4/2019 | Carol Cabello | Committee Activities | Participate in committee update call with committee professionals. | 1.5 | 690 | $1,035.00 |
| 10/4/2019 | Carol Cabello | Business Analysis / Operations | Analyze retention plan documents in context of data provided. | 0.7 | 690 | $483.00 |
| 10/4/2019 | Raul Busto | Business Analysis / Operations | Double check convention of entity aggregation. | 1.1 | 375 | $412.50 |
| 10/4/2019 | Raul Busto | Business Analysis / Operations | Turn additional edits on financial presentation draft. | 0.7 | 375 | $262.50 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding stay. | 0.6 | 875 | $525.00 |

11

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2019 | Michael Atkinson | Committee Activities | Participate in committee call. | 1 | 875 | $875.00 |
| 10/4/2019 | Carol Cabello | Court Filings | Review and validate analysis of wages proposal segmentation. | 0.6 | 690 | $414.00 |
| 10/4/2019 | Carol Cabello | Committee Activities | Read and consider general terms of settlement framework and counsel comments on same. | 0.3 | 690 | $207.00 |
| 10/4/2019 | Carol Cabello | Committee Activities | Read draft 2019 statement and committee members comments to same. | 0.4 | 690 | $276.00 |
| 10/4/2019 | Stilian Morrison | Committee Activities | Review draft slides on preliminary analysis of historical financials and make changes re: same. | 1.4 | 700 | $980.00 |
| 10/4/2019 | Carol Cabello | Case Administration | Participate on committee professionals call with Akin, Province and Jefferies. | 1.1 | 690 | $759.00 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Review incentive plan. | 0.3 | 875 | $262.50 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze data room documents. | 1.5 | 875 | $1,312.50 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding case status. | 1 | 875 | $875.00 |
| 10/4/2019 | Paul Huygens | Business Analysis / Operations | Correspondence re insurance renewals and diligence requests. | 0.3 | 900 | $270.00 |
| 10/4/2019 | Paul Huygens | Court Filings | Review and correspond re: UST objection to cash management motion. | 0.2 | 900 | $180.00 |
| 10/4/2019 | Raul Busto | Business Analysis / Operations | Analyze current developments in opioid litigation. | 0.9 | 375 | $337.50 |
| 10/4/2019 | Raul Busto | Business Analysis / Operations | Discuss latest financial presentation draft with P. Navid. | 0.2 | 375 | $75.00 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Review insurance policy information. | 0.6 | 875 | $525.00 |
| 10/4/2019 | Michael Atkinson | Committee Activities | Review committee update information. | 1.1 | 875 | $962.50 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Review deposition testimony of PJT. | 1.2 | 875 | $1,050.00 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Update counsel and banker on documents requested. | 0.7 | 875 | $612.50 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and create document request list. | 2.2 | 875 | $1,925.00 |
| 10/4/2019 | Jason Crockett | Committee Activities | Update call with Jefferies team regarding case status and task list. | 1.1 | 670 | $737.00 |
| 10/4/2019 | Michael Atkinson | Court Filings | Review and analyze wage motion issues. | 1.6 | 875 | $1,400.00 |
| 10/4/2019 | Michael Atkinson | Business Analysis / Operations | Call with committee counsel and banker. | 1 | 875 | $875.00 |
| 10/4/2019 | Michael Atkinson | Claims Analysis and Objections | Call with creditor regarding bar date. | 0.5 | 875 | $437.50 |
| 10/4/2019 | Raul Busto | Business Analysis / Operations | Begin to establish analysis of Mundipharma valuation. | 1.8 | 375 | $675.00 |
| 10/4/2019 | Raul Busto | Business Analysis / Operations | Begin turning S. Morrison's comments on financial summary presentation. | 2.6 | 375 | $975.00 |
| 10/5/2019 | Jason Crockett | Court Filings | Address issues with second day motions. | 1.1 | 670 | $737.00 |
| 10/5/2019 | James Bland | Claims Analysis and Objections | Began analysis of claims math as per UCC questionnaires. | 1.2 | 450 | $540.00 |
| 10/5/2019 | James Bland | Claims Analysis and Objections | Continued conducting research related to potential claims amounts. | 1.3 | 450 | $585.00 |
| 10/5/2019 | James Bland | Claims Analysis and Objections | Continued to conduct research of scholarly sources related to claims analysis. | 1.7 | 450 | $765.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2019 | Paul Navid | Business Analysis / Operations | Multiple calls with C. Cabello to discuss corporate objectives analysis. | 0.4 | 525 | $210.00 |
| 10/5/2019 | Eunice Min | Business Analysis / Operations | Continue preparing IB comp analysis - researching and analyzing payout structures from engagement letters, fee apps, orders, etc. | 3 | 535 | $1,605.00 |
| 10/5/2019 | Eunice Min | Business Analysis / Operations | Prepare comp analysis for IB fees. | 2.5 | 535 | $1,337.50 |
| 10/5/2019 | Eunice Min | Business Analysis / Operations | Contemplate emergency fund and provide team thoughts. | 0.5 | 535 | $267.50 |
| 10/5/2019 | Eunice Min | Case Administration | Review PI datasite files and create tracker to circulate to group. Note financial files for follow up. | 2 | 535 | $1,070.00 |
| 10/5/2019 | Eunice Min | Business Analysis / Operations | Review and analyze PJT agreements (pre- and post- petition). | 1.8 | 535 | $963.00 |
| 10/5/2019 | Eunice Min | Business Analysis / Operations | Review and analyze all opposition briefs for injunction. | 1 | 535 | $535.00 |
| 10/5/2019 | Eunice Min | Case Administration | Search datasite for PJT agreements. | 0.2 | 535 | $107.00 |
| 10/5/2019 | Paul Huygens | Business Analysis / Operations | Review/correspond with team re latest production (IAC/license/QE, services agreements). | 0.7 | 900 | $630.00 |
| 10/5/2019 | Raul Busto | Business Analysis / Operations | Prepare preliminary KEIP KERP Analysis. | 1.8 | 375 | $675.00 |
| 10/5/2019 | Raul Busto | Business Analysis / Operations | Begin analysis of PI Datasite financials. | 1.5 | 375 | $562.50 |
| 10/5/2019 | Carol Cabello | Committee Activities | Read counsel update to committee and related correspondence. | 0.4 | 690 | $276.00 |
| 10/5/2019 | Carol Cabello | Business Analysis / Operations | Evaluate Market Access Incentive Plan and summarize for counsel and team. | 0.4 | 690 | $276.00 |
| 10/5/2019 | Carol Cabello | Business Analysis / Operations | Evaluate Treyburn severance plan documents and summarize for counsel. | 0.4 | 690 | $276.00 |
| 10/5/2019 | Carol Cabello | Business Analysis / Operations | Review historical financial analysis prepared by team. | 0.8 | 690 | $552.00 |
| 10/5/2019 | Carol Cabello | Business Analysis / Operations | Prepare detail list of diligence questions in advance of call with advisors. | 0.6 | 690 | $414.00 |
| 10/5/2019 | Carol Cabello | Business Analysis / Operations | Revise and update summary analysis regarding wages motion to incorporate comments. | 0.7 | 690 | $483.00 |
| 10/5/2019 | Carol Cabello | Court Filings | Read committee draft redlines to first day motions and comment. | 0.9 | 690 | $621.00 |
| 10/5/2019 | Carol Cabello | Committee Activities | Revise and supplement committee materials with wages motion analyses. | 1.9 | 690 | $1,311.00 |
| 10/5/2019 | Paul Navid | Case Administration | Reviewed additional files uploaded to the data room and provided summary to team. | 0.4 | 525 | $210.00 |
| 10/5/2019 | Paul Navid | Committee Activities | Created a summary presentation of corporate historical objectives and results both financial and value add from 2016 to 2019. | 1.8 | 525 | $945.00 |
| 10/5/2019 | Paul Navid | Business Analysis / Operations | Created a summary analysis of corporate objectives weighting and scoring methods by pillar from 2016 to 2019 to assess changes. | 1.8 | 525 | $945.00 |
| 10/5/2019 | Paul Navid | Business Analysis / Operations | Evaluated Purdue's historical objectives overtime. | 1.9 | 525 | $997.50 |
| 10/5/2019 | Paul Navid | Court Filings | Reviewed and analyzed filings to assess case. | 1.6 | 525 | $840.00 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze emergency fund and discuss with counsel. | 1.1 | 875 | $962.50 |

13

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2019 | Carol Cabello | Business Analysis / Operations | Participate in call with Debtors, FTI, Akin and Province to discuss wages motion. | 1 | 690 | $690.00 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze potential plan for emergency fund and a related process. | 0.9 | 875 | $787.50 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Treyburn retention plan payments. | 0.4 | 875 | $350.00 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Review financial information. | 1.9 | 875 | $1,662.50 |
| 10/5/2019 | Michael Atkinson | Court Filings | Review response of states opposed to injunction motion. | 1.4 | 875 | $1,225.00 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Review incentive plan documents. | 1.4 | 875 | $1,225.00 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding wages motion. | 1 | 875 | $875.00 |
| 10/5/2019 | Michael Atkinson | Court Filings | Review responses to PI motion. | 0.4 | 875 | $350.00 |
| 10/5/2019 | Michael Atkinson | Court Filings | Review state of New York opposition to stay. | 0.4 | 875 | $350.00 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Review declaration of Jamie O'Connell regarding injunction. | 0.6 | 875 | $525.00 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding automatic stay issues. | 0.7 | 875 | $612.50 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel and Ad hoc group regarding potential settlement regarding wage motion. | 0.5 | 875 | $437.50 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel and creditor regarding potential emergency fund. | 0.5 | 875 | $437.50 |
| 10/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze employee payments and develop list of questions regarding payment plan. | 1.1 | 875 | $962.50 |
| 10/6/2019 | Jason Crockett | Business Analysis / Operations | Prepare analysis of comparable investment banker fee structures. | 2.7 | 670 | $1,809.00 |
| 10/6/2019 | Jason Crockett | Business Analysis / Operations | Analyze potential value of proposed settlement. | 1.2 | 670 | $804.00 |
| 10/6/2019 | Jason Crockett | Court Filings | Prepare comments related to wage motion issues. | 1.4 | 670 | $938.00 |
| 10/6/2019 | James Bland | Business Analysis / Operations | Reviewed new uploads to Debtors' shared datasite, such as Rhodes 2017-2018 performance summary. | 2 | 450 | $900.00 |
| 10/6/2019 | James Bland | Business Analysis / Operations | Revised comparable investment banker fee analysis. | 1.7 | 450 | $765.00 |
| 10/6/2019 | James Bland | Business Analysis / Operations | Continued conducting comparable investment banker fee analysis. | 2.2 | 450 | $990.00 |
| 10/6/2019 | James Bland | Business Analysis / Operations | Continued conducting comparable investment banker fee analysis. | 1.5 | 450 | $675.00 |
| 10/6/2019 | James Bland | Business Analysis / Operations | Conducted comparable investment banker fee analysis. | 1.9 | 450 | $855.00 |
| 10/6/2019 | Paul Navid | Business Analysis / Operations | Call with C. Cabello to discuss summary analysis on corporate objectives. | 0.2 | 525 | $105.00 |
| 10/6/2019 | Paul Navid | Business Analysis / Operations | Analyzed new files posted related to wage motions and provided a summary to team. | 0.8 | 525 | $420.00 |
| 10/6/2019 | Eunice Min | Business Analysis / Operations | Amend consolidated IB comp analysis based on J. Bland's additions. | 1.5 | 535 | $802.50 |
| 10/6/2019 | Eunice Min | Business Analysis / Operations | Prepare calculations of estimated range of IB fees. | 1 | 535 | $535.00 |
| 10/6/2019 | Eunice Min | Committee Activities | Review draft stipulation and provide comments. Consolidate with M. Atkinson's comments. | 1.2 | 535 | $642.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2019 | Eunice Min | Business Analysis / Operations | Draft summary points regarding UCC/debtors comp IB fee analysis. | 0.5 | 535 | $267.50 |
| 10/6/2019 | Eunice Min | Business Analysis / Operations | Research MCD expansion by state. | 0.7 | 535 | $374.50 |
| 10/6/2019 | Eunice Min | Business Analysis / Operations | Prepare summary exhibit of UCC/debtors comp IB fees. | 1.5 | 535 | $802.50 |
| 10/6/2019 | Eunice Min | Business Analysis / Operations | Review latest iteration of wage analysis exhibits and provide comments. | 0.5 | 535 | $267.50 |
| 10/6/2019 | Eunice Min | Business Analysis / Operations | Continue preparing IB comp analysis - researching and analyzing payout structures from engagement letters, fee apps, orders, etc. | 2 | 535 | $1,070.00 |
| 10/6/2019 | Raul Busto | Business Analysis / Operations | Incorporate debtor provided deck financials into overall analysis. | 1.8 | 375 | $675.00 |
| 10/6/2019 | Raul Busto | Business Analysis / Operations | Continue to create working model of historical and projections. | 1.7 | 375 | $637.50 |
| 10/6/2019 | Raul Busto | Business Analysis / Operations | Work on financial analysis and projections. | 1.8 | 375 | $675.00 |
| 10/6/2019 | Harry Foard | Business Analysis / Operations | Corresponded with P. Navid re: drug offerings. | 0.1 | 425 | $42.50 |
| 10/6/2019 | Harry Foard | Business Analysis / Operations | Emails with S. Morrison and R. Busto re: financial analyses. | 0.2 | 425 | $85.00 |
| 10/6/2019 | Harry Foard | Business Analysis / Operations | Began developing analysis of revenue by product line. | 2.2 | 425 | $935.00 |
| 10/6/2019 | Harry Foard | Business Analysis / Operations | Continued free cash flow calculation based on revised Debtors' projections. | 1.5 | 425 | $637.50 |
| 10/6/2019 | Harry Foard | Business Analysis / Operations | Prepare free cash flow calculation based on Debtors' projections. | 2.6 | 425 | $1,105.00 |
| 10/6/2019 | Harry Foard | Business Analysis / Operations | Review and analysis of projections provided by the Debtors. | 2.6 | 425 | $1,105.00 |
| 10/6/2019 | Paul Huygens | Court Filings | Review/correspond with team re comments to revised Cash Management, Insurance, Critical Vendors, and Taxes motions. | 0.6 | 900 | $540.00 |
| 10/6/2019 | Carol Cabello | Business Analysis / Operations | Evaluate corporate objectives as part of incentive plans and related company historical performance and discuss with P. Navid. | 1.5 | 690 | $1,035.00 |
| 10/6/2019 | Carol Cabello | Business Analysis / Operations | Analyze and incorporate historical payment data related to various incentive and bonus plans. | 2.1 | 690 | $1,449.00 |
| 10/6/2019 | Carol Cabello | Committee Activities | Prepared detail comparison for each proposal and counter proposal on incentive plans for committee meeting. | 2.2 | 690 | $1,518.00 |
| 10/6/2019 | Carol Cabello | Court Filings | Review and consider Debtors' counter proposal received and compared economic impact. | 1.1 | 690 | $759.00 |
| 10/6/2019 | Carol Cabello | Committee Activities | Incorporate comments from M. Atkinson into committee report regarding wages motion. | 1.9 | 690 | $1,311.00 |
| 10/6/2019 | Carol Cabello | Committee Activities | Prepared various analyses on proposals on wage motion for committee and counsel. | 2.5 | 690 | $1,725.00 |
| 10/6/2019 | Paul Navid | Claims Analysis and Objections | Analyzed indemnity payments from Mar to Sep and projected run-rate. | 1.9 | 525 | $997.50 |
| 10/6/2019 | Paul Navid | Business Analysis / Operations | Evaluated indemnity data provided and converted to format for purposes of analysis. | 0.5 | 525 | $262.50 |
| 10/6/2019 | Paul Navid | Business Analysis / Operations | Evaluated historical employee benefits compared to projected payments. | 1.1 | 525 | $577.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Ibanker fees. | 0.6 | 875 | $525.00 |
| 10/6/2019 | Paul Huygens | Business Analysis / Operations | Start reviewing and corresponding re latest production. | 0.5 | 900 | $450.00 |
| 10/6/2019 | Michael Atkinson | Business Analysis / Operations | Call with Ad Hoc group regarding settlement. | 0.8 | 875 | $700.00 |
| 10/6/2019 | Michael Atkinson | Committee Activities | Review and analyze committee presentation. | 0.9 | 875 | $787.50 |
| 10/6/2019 | Michael Atkinson | Business Analysis / Operations | Review additional documents provided in the data room related to wage motion. | 1.1 | 875 | $962.50 |
| 10/6/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding discussions with Sacklers' counsel. | 0.3 | 875 | $262.50 |
| 10/6/2019 | Michael Atkinson | Business Analysis / Operations | Call with Sacklers' counsel. | 1 | 875 | $875.00 |
| 10/6/2019 | Michael Atkinson | Business Analysis / Operations | Update call with counsel. | 0.7 | 875 | $612.50 |
| 10/6/2019 | Jason Crockett | Court Filings | Review and prepare comments to comprehensive wages motion presentation schedules. | 1.2 | 670 | $804.00 |
| 10/6/2019 | Michael Atkinson | Court Filings | Review and analyze wage motion issues. | 1.5 | 875 | $1,312.50 |
| 10/6/2019 | Michael Atkinson | Committee Activities | Review and analyze committee update. | 0.5 | 875 | $437.50 |
| 10/6/2019 | Michael Atkinson | Committee Activities | Review, prepare and analyze committee presentation. | 1.6 | 875 | $1,400.00 |
| 10/7/2019 | Vincent Dylastra | Business Analysis / Operations | Analyze and spread historical financials and create an analysis. | 1.8 | 175 | $315.00 |
| 10/7/2019 | Michael Atkinson | Business Analysis / Operations | Continue to review and analyze wage motion issues and prepare analysis for committee. | 1.5 | 875 | $1,312.50 |
| 10/7/2019 | Eunice Min | Litigation | Continue reviewing deposition summaries. | 1.2 | 535 | $642.00 |
| 10/7/2019 | Eunice Min | Business Analysis / Operations | Review and analyze PI production materials. | 1.5 | 535 | $802.50 |
| 10/7/2019 | James Bland | Claims Analysis and Objections | Continued research related to claims analysis. | 2.3 | 450 | $1,035.00 |
| 10/7/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to private insurers' potential claim. | 1.1 | 450 | $495.00 |
| 10/7/2019 | James Bland | Claims Analysis and Objections | Continued to research studies that may point to potential opioid damages borne by insurers. | 2.3 | 450 | $1,035.00 |
| 10/7/2019 | James Bland | Claims Analysis and Objections | Researched studies that may point to potential opioid damages borne by certain classes of creditors. | 2.2 | 450 | $990.00 |
| 10/7/2019 | James Bland | Litigation | Analyzed complaints against Purdue and go-forward path regarding fact finding. | 0.9 | 450 | $405.00 |
| 10/7/2019 | James Bland | Business Analysis / Operations | Drafted changes to investment banker fees analysis. | 1.1 | 450 | $495.00 |
| 10/7/2019 | James Bland | Business Analysis / Operations | Reviewed Purdue business plan. | 1.3 | 450 | $585.00 |
| 10/7/2019 | Joshua Williams | Case Administration | Analyzed organization of work plan from M. Atkinson. | 0.2 | 490 | $98.00 |
| 10/7/2019 | Joshua Williams | Business Analysis / Operations | Read and took notes on DelConte deposition (Alix Partners). | 0.9 | 490 | $441.00 |
| 10/7/2019 | Joshua Williams | Business Analysis / Operations | Read and took notes on O'Connell deposition (PJT Partners). | 0.8 | 490 | $392.00 |
| 10/7/2019 | Joshua Williams | Business Analysis / Operations | Review of Excel workbook accompanying 2019 - 2027 Business Plan. | 0.8 | 490 | $392.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Purdue Pharma org structure. | 0.8 | 490 | $392.00 |
| 10/7/2019 | Joshua Williams | Business Analysis / Operations | Analyzed debtors' presentation on IACs. | 1.3 | 490 | $637.00 |
| 10/7/2019 | Joshua Williams | Committee Activities | Reviewed email threads from counsel. | 1.2 | 490 | $588.00 |
| 10/7/2019 | Joshua Williams | Business Analysis / Operations | Prepared questions on Purdue's 2019 - 2027 Business Plan. | 2.3 | 490 | $1,127.00 |
| 10/7/2019 | Joshua Williams | Committee Activities | Analyzed and reviewed Province presentation to UCC. | 1.3 | 490 | $637.00 |
| 10/7/2019 | Timothy Strickler | Litigation | Reviewed complaints filed by states and added information to summary schedule. | 3.2 | 435 | $1,392.00 |
| 10/7/2019 | Carol Cabello | Business Analysis / Operations | Research IACs, Sacklers, related entities and sent follow up diligence request to Alix regarding tracking of funds per cash management motion. | 2.2 | 690 | $1,518.00 |
| 10/7/2019 | Timothy Strickler | Litigation | Reviewed complaints filed by municipalities and added information to summary schedule. | 3.4 | 435 | $1,479.00 |
| 10/7/2019 | Eunice Min | Business Analysis / Operations | Continue researching IACs. | 1.6 | 535 | $856.00 |
| 10/7/2019 | Byron Groth | Business Analysis / Operations | Review recent news coverage and update team. | 1.1 | 385 | $423.50 |
| 10/7/2019 | Byron Groth | Business Analysis / Operations | Research issues surrounding Letters Rogatory and potential applications in Diligence. | 1.8 | 385 | $693.00 |
| 10/7/2019 | Byron Groth | Business Analysis / Operations | Analyze revenue trends across foreign IACs. | 1.6 | 385 | $616.00 |
| 10/7/2019 | Byron Groth | Claims Analysis and Objections | Review data to supplement J. Bland analyses. | 1.8 | 385 | $693.00 |
| 10/7/2019 | Byron Groth | Business Analysis / Operations | Analyze financials for professional service expenditures. | 1.2 | 385 | $462.00 |
| 10/7/2019 | Eunice Min | Business Analysis / Operations | Research and review Mundipharma financials. | 0.9 | 535 | $481.50 |
| 10/7/2019 | Eunice Min | Case Administration | Analyze datasite uploads. | 0.8 | 535 | $428.00 |
| 10/7/2019 | Eunice Min | Litigation | Find and review comparable case filings arguing insolvency. | 0.3 | 535 | $160.50 |
| 10/7/2019 | Eunice Min | Business Analysis / Operations | Prepare summary chart of IB fee structure. | 1.1 | 535 | $588.50 |
| 10/7/2019 | Eunice Min | Business Analysis / Operations | Review and analyze CV motion responses. | 0.8 | 535 | $428.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Begin preparing high level questions regarding financials. | 0.4 | 375 | $150.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Incorporate legal expenses and other adjustments into financial model. | 1.3 | 375 | $487.50 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Begin comparable companies analysis. | 1.8 | 375 | $675.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Integrate working cash flow statements into consolidated model. | 1.4 | 375 | $525.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Review Treyburn retention file. | 0.6 | 375 | $225.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Create analysis on gross sales by product and customer. | 0.7 | 375 | $262.50 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Analyze historical net to gross sales. | 0.8 | 375 | $300.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Review notes to audited financials. | 1.3 | 375 | $487.50 |
| 10/7/2019 | Harry Foard | Business Analysis / Operations | Developed exhibits based on S. Morrison's Opex analysis. | 2.7 | 425 | $1,147.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Harry Foard | Business Analysis / Operations | Began compiling R&D historical vs. current forecast. | 2.8 | 425 | $1,190.00 |
| 10/7/2019 | Harry Foard | Business Analysis / Operations | Reviewed email from S. Morrison re: comps. | 0.1 | 425 | $42.50 |
| 10/7/2019 | Harry Foard | Business Analysis / Operations | Developed exhibit of net sales by product. | 2.8 | 425 | $1,190.00 |
| 10/7/2019 | Paul Navid | Business Analysis / Operations | Worked with Province team on cash flow and valuation analysis. | 1.3 | 525 | $682.50 |
| 10/7/2019 | Paul Navid | Business Analysis / Operations | Assessed comparables selected for comparable analysis. | 0.8 | 525 | $420.00 |
| 10/7/2019 | Paul Navid | Business Analysis / Operations | Analyzed OCP vs. indemnities list for any overlap. | 0.5 | 525 | $262.50 |
| 10/7/2019 | Paul Navid | Business Analysis / Operations | Created a summary of ordinary course professionals expected to be retained for the course of the BK and assessed impact to cash. | 1.5 | 525 | $787.50 |
| 10/7/2019 | Paul Navid | Court Filings | Assessed OCP motion and detailed list of professionals expected to be paid. | 1.5 | 525 | $787.50 |
| 10/7/2019 | Paul Navid | Business Analysis / Operations | Created a detailed analysis of employees and assessed severance under various plans. | 1.9 | 525 | $997.50 |
| 10/7/2019 | Paul Navid | Business Analysis / Operations | Evaluated severance analysis of the Debtors. | 1.8 | 525 | $945.00 |
| 10/7/2019 | Paul Navid | Case Administration | Assessed new files provided and gave summary to Province team. | 0.9 | 525 | $472.50 |
| 10/7/2019 | Paul Navid | Business Analysis / Operations | Analyzed and reviewed files related to wage motions. | 1.8 | 525 | $945.00 |
| 10/7/2019 | Carol Cabello | Court Filings | Review blackline form of orders for insurance and taxes. | 0.4 | 690 | $276.00 |
| 10/7/2019 | Carol Cabello | Court Filings | Read and review blackline changes of the proposed final order for customer programs, critical vendors and utilities motions. | 0.8 | 690 | $552.00 |
| 10/7/2019 | Carol Cabello | Court Filings | Review and read OCP motion, prepare analysis and issues list for counsel. | 0.6 | 690 | $414.00 |
| 10/7/2019 | Stilian Morrison | Business Analysis / Operations | Analyze historical intercompany adjustments between Purdue and Rhodes Debtors. | 0.4 | 700 | $280.00 |
| 10/7/2019 | Stilian Morrison | Business Analysis / Operations | Research drug indications of non-opioid prescription and consumer products emphasized in Debtors' projections. | 0.6 | 700 | $420.00 |
| 10/7/2019 | Stilian Morrison | Business Analysis / Operations | Prepare rolling analysis of operating expense leverage pursuant to Debtors' statements in business plan summary. | 0.7 | 700 | $490.00 |
| 10/7/2019 | Stilian Morrison | Business Analysis / Operations | Analyze sales mix over projection period. | 0.8 | 700 | $560.00 |
| 10/7/2019 | Jason Crockett | Litigation | Prepare analysis of distributions. | 1.3 | 670 | $871.00 |
| 10/7/2019 | Stilian Morrison | Case Administration | Call with M. Atkinson to update on status of the case and outstanding deliverables. | 0.3 | 700 | $210.00 |
| 10/7/2019 | Paul Huygens | Court Filings | Scan final Customer Programs, Insurance, Sureties; Taxes, Utilities; and Critical Vendor orders to ensure changes. | 0.6 | 900 | $540.00 |
| 10/7/2019 | Carol Cabello | Business Analysis / Operations | Prepare detail tracking list, open questions, diligence items related to pending wage motion plans. | 0.8 | 690 | $552.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and develop estimate of potential liability by employee for severance. | 0.7 | 690 | $483.00 |
| 10/7/2019 | Carol Cabello | Business Analysis / Operations | Analyze severance plan documents, prepare questions and sent summary to team. | 1.4 | 690 | $966.00 |
| 10/7/2019 | Carol Cabello | Committee Activities | Prepare talking points and issues list for committee call. | 0.8 | 690 | $552.00 |
| 10/7/2019 | Carol Cabello | Committee Activities | Participate on committee call regarding wages and other items. | 0.8 | 690 | $552.00 |
| 10/7/2019 | Vincent Dylastra | Business Analysis / Operations | Analyze and spread historical financials and create an analysis. | 1.8 | 175 | $315.00 |
| 10/7/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and provide overview update to counsel regarding business plan. | 1.5 | 875 | $1,312.50 |
| 10/7/2019 | Paul Huygens | Business Analysis / Operations | Call with M. Atkinson re valuation workstreams. | 0.2 | 900 | $180.00 |
| 10/7/2019 | Jason Crockett | Committee Activities | Prepare for UCC update call. | 0.7 | 670 | $469.00 |
| 10/7/2019 | Jason Crockett | Committee Activities | Participate in committee call. | 0.8 | 670 | $536.00 |
| 10/7/2019 | Michael Atkinson | Litigation | Review and analyze potential litigation issues with counsel. | 0.9 | 875 | $787.50 |
| 10/7/2019 | Carol Cabello | Committee Activities | Revised and edited material for committee regarding Debtors' latest wage proposal requests. | 2.5 | 690 | $1,725.00 |
| 10/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan and discuss with S. Morrison. | 1.2 | 875 | $1,050.00 |
| 10/7/2019 | Michael Atkinson | Business Analysis / Operations | Prepare for and participate on committee call. | 1 | 875 | $875.00 |
| 10/7/2019 | Jason Crockett | Court Filings | Prepare responses regarding various benefits motion issues and which should be deferred until a future date. | 1.1 | 670 | $737.00 |
| 10/7/2019 | Jason Crockett | Business Analysis / Operations | Assess potential bonuses for certain employees related to Oxycontin sales. | 0.3 | 670 | $201.00 |
| 10/7/2019 | Jason Crockett | Business Analysis / Operations | Analyze issues related to Treyburn operations. | 1.2 | 670 | $804.00 |
| 10/7/2019 | Jason Crockett | Business Analysis / Operations | Assess severance issues and prepare related follow up requests. | 0.8 | 670 | $536.00 |
| 10/7/2019 | Michael Atkinson | Business Analysis / Operations | Coordinate logistics of reviewing IAC investment banker report. | 0.3 | 875 | $262.50 |
| 10/7/2019 | Michael Atkinson | Business Analysis / Operations | Begin to review and analyze wage motion issues and prepare analysis for committee. | 1.5 | 875 | $1,312.50 |
| 10/7/2019 | Stilian Morrison | Business Analysis / Operations | Review Business Plan Summary and prepare follow-up for AlixPartners and management re: same. | 2.2 | 700 | $1,540.00 |
| 10/7/2019 | Paul Huygens | Business Analysis / Operations | Review Treyburn, market access, historical payroll and retention related production, along with indemnity details and correspond with team re same. | 1.2 | 900 | $1,080.00 |
| 10/7/2019 | Jason Crockett | Committee Activities | Revise UCC financial update materials. | 0.5 | 670 | $335.00 |
| 10/7/2019 | Jason Crockett | Litigation | Update for counsel regarding indemnification. | 0.5 | 670 | $335.00 |
| 10/7/2019 | Jason Crockett | Litigation | Prepare analysis of indemnification spend. | 0.6 | 670 | $402.00 |
| 10/7/2019 | Jason Crockett | Committee Activities | Review materials for UCC call. | 1.2 | 670 | $804.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Jason Crockett | Committee Activities | Prepare notes for UCC call discussion. | 0.9 | 670 | $603.00 |
| 10/7/2019 | Paul Huygens | Court Filings | Review amended modified cash management order, and correspondence amongst professionals re same. | 0.5 | 900 | $450.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Continue working on consolidated financial analysis. | 1.8 | 375 | $675.00 |
| 10/7/2019 | Raul Busto | Business Analysis / Operations | Continue working on entity level financial analysis. | 1.9 | 375 | $712.50 |
| 10/7/2019 | Jason Crockett | Business Analysis / Operations | Review of updated employees benefits presentation and prepare comments. | 0.8 | 670 | $536.00 |
| 10/7/2019 | Michael Atkinson | Business Analysis / Operations | Review stipulation and provide comments. | 0.4 | 875 | $350.00 |
| 10/7/2019 | Jason Crockett | Court Filings | Review of updated stipulation and diligence request. | 0.7 | 670 | $469.00 |
| 10/7/2019 | Jason Crockett | Court Filings | Prepare updated information request related to stipulation regarding injunction. | 0.6 | 670 | $402.00 |
| 10/7/2019 | Jason Crockett | Business Analysis / Operations | Analyze case strategy on various topics. | 0.5 | 670 | $335.00 |
| 10/7/2019 | Jason Crockett | Court Filings | Review of comments and changes to proposed stipulation regarding injunction and document requests. | 0.7 | 670 | $469.00 |
| 10/8/2019 | Jason Crockett | Business Analysis / Operations | Prepare follow up requests on financial diligence. | 0.7 | 670 | $469.00 |
| 10/8/2019 | Jason Crockett | Claims Analysis and Objections | Assess potential claims value for 2019 statement. | 1.3 | 670 | $871.00 |
| 10/8/2019 | Jason Crockett | Court Filings | Prepare information request list related to stipulation. | 0.9 | 670 | $603.00 |
| 10/8/2019 | Jason Crockett | Tax Issues | Analyze international and intercompany tax issues and filing requirements for pass through entities. | 1.9 | 670 | $1,273.00 |
| 10/8/2019 | Jason Crockett | Business Analysis / Operations | Investigate foreign entity and pass through financial reporting issues. | 1.6 | 670 | $1,072.00 |
| 10/8/2019 | Eunice Min | Business Analysis / Operations | Review and analyze MDL decks. | 1 | 535 | $535.00 |
| 10/8/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of UCC questionnaire claim amounts calculations and drafted questions related thereto. | 2 | 450 | $900.00 |
| 10/8/2019 | James Bland | Claims Analysis and Objections | Created initial analysis of emergency fund distributions by state and county. | 1.1 | 450 | $495.00 |
| 10/8/2019 | James Bland | Claims Analysis and Objections | Researched opioid overdoses by county. | 0.7 | 450 | $315.00 |
| 10/8/2019 | James Bland | Claims Analysis and Objections | Continued to analyze potential alternative methodologies for evaluating certain class' claims. | 1.5 | 450 | $675.00 |
| 10/8/2019 | James Bland | Claims Analysis and Objections | Analyzed potential alternative methodologies for evaluating certain classes' claims. | 2.2 | 450 | $990.00 |
| 10/8/2019 | James Bland | Business Analysis / Operations | Discussed go-forward plan and analysis performed to-date with B. Groth, E. Min, and J. Williams | 1.2 | 450 | $540.00 |
| 10/8/2019 | James Bland | Claims Analysis and Objections | Draft list of major outstanding issues related to claims analysis. | 0.8 | 450 | $360.00 |
| 10/8/2019 | James Bland | Claims Analysis and Objections | Drafted points for committee member requesting insight into asserted claims amounts. | 0.2 | 450 | $90.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | James Bland | Claims Analysis and Objections | Continued researching potential support material for each class of creditors' initial claim calculation as per submitted UCC questionnaires. | 1.7 | 450 | $765.00 |
| 10/8/2019 | James Bland | Litigation | Reviewed T. Strickler's analysis of complaints. | 1.3 | 450 | $585.00 |
| 10/8/2019 | Joshua Williams | Claims Analysis and Objections | Research re creditor claims. | 0.4 | 490 | $196.00 |
| 10/8/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Rhodes products by commercial and expected pipeline and created matrix. | 1.5 | 490 | $735.00 |
| 10/8/2019 | Joshua Williams | Litigation | Analyzed metadata from MDL civil action lawsuits. | 2.3 | 490 | $1,127.00 |
| 10/8/2019 | Joshua Williams | Business Analysis / Operations | Analyzed projected growth trends for feasibility of Purdue's business plan. | 0.7 | 490 | $343.00 |
| 10/8/2019 | Joshua Williams | Business Analysis / Operations | Reconciling Purdue's entity's balance sheets to business plan. | 0.8 | 490 | $392.00 |
| 10/8/2019 | Joshua Williams | Claims Analysis and Objections | Assess potential extrapolation. | 0.7 | 490 | $343.00 |
| 10/8/2019 | Joshua Williams | Business Analysis / Operations | Reconciling Purdue's entity's balance sheets to business plan. | 1.4 | 490 | $686.00 |
| 10/8/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Purdue documents and took notes to decipher foreign IACs. | 0.8 | 490 | $392.00 |
| 10/8/2019 | Timothy Strickler | Litigation | Reviewed complaints filed by municipalities and added information to summary schedule. | 2.1 | 435 | $913.50 |
| 10/8/2019 | Courtney Clement | Business Analysis / Operations | Continue to analyze non-executive retention plan and create diligence list. | 0.5 | 350 | $175.00 |
| 10/8/2019 | Courtney Clement | Business Analysis / Operations | Continued to analyze components of Annual Incentive Plan and create diligence list. | 1 | 350 | $350.00 |
| 10/8/2019 | Courtney Clement | Court Filings | Read Wage Motion. | 0.6 | 350 | $210.00 |
| 10/8/2019 | Courtney Clement | Committee Activities | Review committee materials. | 0.8 | 350 | $280.00 |
| 10/8/2019 | Courtney Clement | Business Analysis / Operations | Analyzed components of Executive Retention Plan. | 1.9 | 350 | $665.00 |
| 10/8/2019 | Courtney Clement | Business Analysis / Operations | Analyzed components of Annual Incentive Plan. | 1.9 | 350 | $665.00 |
| 10/8/2019 | Eunice Min | Business Analysis / Operations | Review materials related to precedence for emergency fund and mechanics thereof. | 1.3 | 535 | $695.50 |
| 10/8/2019 | Eunice Min | Business Analysis / Operations | Continue researching IAC financials. | 2 | 535 | $1,070.00 |
| 10/8/2019 | Eunice Min | Business Analysis / Operations | Discussed go-forward plan and analysis performed to-date with team. | 1.2 | 535 | $642.00 |
| 10/8/2019 | Byron Groth | Business Analysis / Operations | Developed go-forward strategy and analyses performed to date with E. Min, J. Bland, and J. Williams. | 1.2 | 385 | $462.00 |
| 10/8/2019 | Byron Groth | Business Analysis / Operations | Review recent news coverage and update team. | 0.8 | 385 | $308.00 |
| 10/8/2019 | Byron Groth | Claims Analysis and Objections | Preliminary research on CDC Wonder data. | 0.6 | 385 | $231.00 |
| 10/8/2019 | Byron Groth | Claims Analysis and Objections | Detailed review of creditor complaint. | 2.6 | 385 | $1,001.00 |
| 10/8/2019 | Byron Groth | Court Filings | Review docket filings specific to the Preliminary Injunction case and prepare summary notes for team. | 0.6 | 385 | $231.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | Byron Groth | Court Filings | Review recent docket filings and prepare summary notes for team regarding outstanding issues with wages motion. | 1.3 | 385 | $500.50 |
| 10/8/2019 | Byron Groth | Business Analysis / Operations | Compile resource list for pharma datasets. | 0.8 | 385 | $308.00 |
| 10/8/2019 | Byron Groth | Claims Analysis and Objections | Supplemental research regarding costs from opioids. | 1.2 | 385 | $462.00 |
| 10/8/2019 | Byron Groth | Business Analysis / Operations | Review SMT complaints for additional information about IACs. | 1.8 | 385 | $693.00 |
| 10/8/2019 | Nathan Smith | Business Analysis / Operations | Contrast the various LTRP plans and chart the critical differences. | 1.5 | 175 | $262.50 |
| 10/8/2019 | Nathan Smith | Business Analysis / Operations | Construct a timeline/summary of the changes in Purdue and Rhode's LTRP over time. | 1.2 | 175 | $210.00 |
| 10/8/2019 | Nathan Smith | Business Analysis / Operations | Continue to construct a timeline/summary of the changes in Purdue and Rhode's LTRP over time. | 0.7 | 175 | $122.50 |
| 10/8/2019 | Nathan Smith | Business Analysis / Operations | Read through Purdue and Rhode's various LTRP amendments. | 1.3 | 175 | $227.50 |
| 10/8/2019 | Nathan Smith | Business Analysis / Operations | Analyze files related to the debtors' LTRP. | 1.8 | 175 | $315.00 |
| 10/8/2019 | Nathan Smith | Business Analysis / Operations | Continue analyzing files related to the debtors' LTRP. | 1.5 | 175 | $262.50 |
| 10/8/2019 | Nathan Smith | Court Filings | Review and analyze the debtors' wages motion. | 1.8 | 175 | $315.00 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Finalized review of Purdue materials and analysis of the period the contract was in effect. | 1.6 | 385 | $616.00 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Analyzed and reviewed recently filed dockets and analysis of Purdue. | 1.3 | 385 | $500.50 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Reviewed other written analysis on the employee wages and benefits motion. | 0.7 | 385 | $269.50 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Reviewed all information analyzed about the severance plan. | 0.3 | 385 | $115.50 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Consolidated all information from severance agreements and spreadsheets into a written analysis. | 0.5 | 385 | $192.50 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Analyzed and consolidated information of all severance agreements and amendments in data room. | 0.8 | 385 | $308.00 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Review financial information. | 0.8 | 385 | $308.00 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Continued analyzing and consolidating diligence spreadsheets on severance plan items within the data room given by Purdue. | 1 | 385 | $385.00 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Analyzed and consolidated diligence spreadsheets on severance plan items within the data room given by Purdue. | 0.5 | 385 | $192.50 |
| 10/8/2019 | Darien Lord | Business Analysis / Operations | Summarized and reviewed all severance plan details within the employee wages and benefits motion. | 0.4 | 385 | $154.00 |
| 10/8/2019 | Darien Lord | Court Filings | Began analyzing docket six, employee wages and benefits motion. | 0.5 | 385 | $192.50 |
| 10/8/2019 | Eunice Min | Litigation | Pull solvency analyses and share with J. Williams. | 0.3 | 535 | $160.50 |
| 10/8/2019 | Eunice Min | Case Administration | Review and analyze files provided. | 0.8 | 535 | $428.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | Eunice Min | Business Analysis / Operations | Research tax reporting for limited partnerships and other pass through entities. | 0.8 | 535 | $428.00 |
| 10/8/2019 | Eunice Min | Litigation | Address B. Groth's questions regarding Colorado filing and transfers. | 0.2 | 535 | $107.00 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Create Purdue product line market share charts. | 0.4 | 375 | $150.00 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Make edits to financial model free cash flow build up. | 1.1 | 375 | $412.50 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Turn S. Morrison's comments on financial summary output. | 0.8 | 375 | $300.00 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Review Evercore ISI pharmaceutical research report. | 0.4 | 375 | $150.00 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Begin researching potential market size of certain pipeline products. | 1.2 | 375 | $450.00 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Derive below the line items cash items for financial model. | 1.1 | 375 | $412.50 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Incorporate historical settlements / restructuring charges to financial model. | 1.5 | 375 | $562.50 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Build in CAGR output to financial model. | 0.6 | 375 | $225.00 |
| 10/8/2019 | Harry Foard | Business Analysis / Operations | Continued developing list of questions for the Debtors. | 1.1 | 425 | $467.50 |
| 10/8/2019 | Harry Foard | Business Analysis / Operations | Began developing list of questions for the Debtors. | 2.8 | 425 | $1,190.00 |
| 10/8/2019 | Paul Navid | Business Analysis / Operations | Evaluated historical financials to assess projections in the business plan. | 1.1 | 525 | $577.50 |
| 10/8/2019 | Vincent Dylastra | Business Analysis / Operations | Read and evaluate dataroom files related to historical financial information. | 1.3 | 175 | $227.50 |
| 10/8/2019 | Paul Navid | Business Analysis / Operations | Analyzed business plan projections and worked with Province team on creating analysis. | 1.8 | 525 | $945.00 |
| 10/8/2019 | Paul Navid | Court Filings | Evaluated case objections and expected settlement. | 1.9 | 525 | $997.50 |
| 10/8/2019 | Paul Huygens | Court Filings | Review debtors' reply re wages motion and supplemental declaration. | 0.4 | 900 | $360.00 |
| 10/8/2019 | Jason Crockett | Committee Activities | Attend Committee call. | 0.8 | 670 | $536.00 |
| 10/8/2019 | Carol Cabello | Business Analysis / Operations | Draft and revise memo on first day motion issues and questions list. | 1.2 | 690 | $828.00 |
| 10/8/2019 | Carol Cabello | Committee Activities | Read redline draft stipulation of UCC in advance of committee call. | 0.4 | 690 | $276.00 |
| 10/8/2019 | Michael Atkinson | Committee Activities | Participate on committee call. | 0.8 | 875 | $700.00 |
| 10/8/2019 | Paul Huygens | Court Filings | Correspondence and review re finalization of second day orders and call with C. Cabello re same. | 0.4 | 900 | $360.00 |
| 10/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly reporting requests. | 0.4 | 875 | $350.00 |
| 10/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze operations issues. | 1 | 875 | $875.00 |
| 10/8/2019 | Michael Atkinson | Court Filings | Review and analyze wage motion declaration. | 0.3 | 875 | $262.50 |
| 10/8/2019 | Carol Cabello | Court Filings | Review additional redline drafts and proposed final orders on certain first day motions. | 1.6 | 690 | $1,104.00 |
| 10/8/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues. | 0.8 | 875 | $700.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | Michael Atkinson | Tax Issues | Review and analyze tax return issue. | 0.3 | 875 | $262.50 |
| 10/8/2019 | Stilian Morrison | Business Analysis / Operations | Prepare questions on business plan for call with Debtors' professionals and Jefferies. | 1.6 | 700 | $1,120.00 |
| 10/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Purdue product lines and market. | 1.5 | 875 | $1,312.50 |
| 10/8/2019 | Michael Atkinson | Court Filings | Review and analyze wage motion issues. | 1.9 | 875 | $1,662.50 |
| 10/8/2019 | Michael Atkinson | Court Filings | Review and analyze Insurance motion issues. | 0.7 | 875 | $612.50 |
| 10/8/2019 | Michael Atkinson | Court Filings | Review and analyze OCP motion and details. | 1.3 | 875 | $1,137.50 |
| 10/8/2019 | Stilian Morrison | Business Analysis / Operations | Review and develop universe of potential comparable companies for Purdue/Rhodes. | 1.7 | 700 | $1,190.00 |
| 10/8/2019 | Raul Busto | Business Analysis / Operations | Analyze specialty pharmaceuticals for comparable companies valuation analysis. | 1.9 | 375 | $712.50 |
| 10/9/2019 | Eunice Min | Business Analysis / Operations | Verify IAC financials pulled from public sources. | 1.5 | 535 | $802.50 |
| 10/9/2019 | Jason Crockett | Business Analysis / Operations | Prepare correlation analysis of opioid-related overdoses, deaths, and other metrics. | 2.5 | 670 | $1,675.00 |
| 10/9/2019 | Jason Crockett | Business Analysis / Operations | Prepare language regarding stipulation edits. | 0.6 | 670 | $402.00 |
| 10/9/2019 | Jason Crockett | Business Analysis / Operations | Develop framework for allocation of initial distribution. | 2.2 | 670 | $1,474.00 |
| 10/9/2019 | Jason Crockett | Tax Issues | Address issues related to employment of Anderson and tax issues with Debtor. | 1 | 670 | $670.00 |
| 10/9/2019 | Jason Crockett | Tax Issues | Analyze potential NOLs and possible benefits and methods for preserving value for Purdue estate. | 2.4 | 670 | $1,608.00 |
| 10/9/2019 | Jason Crockett | Court Filings | Prepare analyses related to wage and benefits requested by Debtors. | 1.8 | 670 | $1,206.00 |
| 10/9/2019 | Jason Crockett | Court Filings | Review of language in stipulation and prepare comments. | 1.2 | 670 | $804.00 |
| 10/9/2019 | Eunice Min | Business Analysis / Operations | Review and analyze legal costs and other historical financials provided in PI production. | 1 | 535 | $535.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Finalized allocation analysis of certain possible expenditures. | 1.8 | 450 | $810.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Continued allocation analysis of certain possible expenditures. | 2.1 | 450 | $945.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Created allocation analysis of certain possible expenditures. | 2.2 | 450 | $990.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Continue analyzing support materials for claims. | 0.7 | 450 | $315.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Assessed private insurer claims analysis. | 0.7 | 450 | $315.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Continued research related to opioid overdoses. | 1.4 | 450 | $630.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Responded to M. Atkinson follow-up questions related to claims analysis conducted to date. | 1 | 450 | $450.00 |
| 10/9/2019 | James Bland | Business Analysis / Operations | Conducted investment banker fee comps analysis. | 1.1 | 450 | $495.00 |
| 10/9/2019 | James Bland | Claims Analysis and Objections | Drafted notes related to a revised methodology for assessing insurer claims. | 1.3 | 450 | $585.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | James Bland | Claims Analysis and Objections | Analyzed study referenced by UCC questionnaire. | 2.3 | 450 | $1,035.00 |
| 10/9/2019 | Joshua Williams | Business Analysis / Operations | Provided comments to Alix Partners' due diligence list. | 0.7 | 490 | $343.00 |
| 10/9/2019 | Joshua Williams | Business Analysis / Operations | Built out a Purdue drug details table to show the top earning products of the Debtors. | 1.7 | 490 | $833.00 |
| 10/9/2019 | Joshua Williams | Court Filings | Reviewed docket filings 59 - 66. | 1.2 | 490 | $588.00 |
| 10/9/2019 | Joshua Williams | Claims Analysis and Objections | Analyze methodologies for evaluating creditor claims. | 1.2 | 490 | $588.00 |
| 10/9/2019 | Joshua Williams | Business Analysis / Operations | Read news articles related to the committee's activities. | 0.3 | 490 | $147.00 |
| 10/9/2019 | Joshua Williams | Business Analysis / Operations | Analyzed and revised employee wage analysis presentation for the UCC. | 2.6 | 490 | $1,274.00 |
| 10/9/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the Consenting Shareholder Cash Contribution exhibits and the summary term sheet. | 1.1 | 490 | $539.00 |
| 10/9/2019 | Joshua Williams | Court Filings | Analyzed the stipulation, the supplemental declaration of Jon Lowne, and Debtors' Omnibus Reply in Support of Wage Motion. | 1.3 | 490 | $637.00 |
| 10/9/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed documents posted to data room site. | 1.1 | 435 | $478.50 |
| 10/9/2019 | Carol Cabello | Court Filings | Review comments from E. Fay (Bayard) regarding OCP and provide additional comments. | 0.6 | 690 | $414.00 |
| 10/9/2019 | Courtney Clement | Business Analysis / Operations | Analyze Long-Term-Results Plan. | 0.6 | 350 | $210.00 |
| 10/9/2019 | Eunice Min | Committee Activities | Review J. Bland's analysis of potential emergency fund distributions and provide comments. | 0.7 | 535 | $374.50 |
| 10/9/2019 | Byron Groth | Claims Analysis and Objections | Analyze Purdue-specific ARCOS data. | 0.8 | 385 | $308.00 |
| 10/9/2019 | Byron Groth | Claims Analysis and Objections | Analyzing treatment episode data sets. | 1.6 | 385 | $616.00 |
| 10/9/2019 | Byron Groth | Business Analysis / Operations | Prepare summary schedule delineating support/opposition parties for the preliminary injunction. | 1.6 | 385 | $616.00 |
| 10/9/2019 | Byron Groth | Court Filings | Review preliminary injunction filings, including declarations, statements, and responses, and prepare summary memo. | 1.4 | 385 | $539.00 |
| 10/9/2019 | Byron Groth | Claims Analysis and Objections | Review claim analysis methodology and provide feedback for go-forward. | 0.6 | 385 | $231.00 |
| 10/9/2019 | Byron Groth | Court Filings | Review revised first-day proposed orders and prepare summary schedule regarding other recent filings. | 1.2 | 385 | $462.00 |
| 10/9/2019 | Byron Groth | Claims Analysis and Objections | Analyze data set re OD fatality statistics. | 1.8 | 385 | $693.00 |
| 10/9/2019 | Byron Groth | Business Analysis / Operations | Review recent news coverage and update team. | 1.3 | 385 | $500.50 |
| 10/9/2019 | Nathan Smith | Business Analysis / Operations | Review D. Lord's severance analysis. | 1.8 | 175 | $315.00 |
| 10/9/2019 | Darien Lord | Court Filings | Read through the first day declaration and the statement of the Raymond Sackler Family in support of the chapter 11 proceedings. | 2 | 385 | $770.00 |
| 10/9/2019 | Darien Lord | Business Analysis / Operations | Continued to analyze and review recently filed dockets and analysis of Purdue. | 1.5 | 385 | $577.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | Darien Lord | Business Analysis / Operations | Consolidated final report on all information surrounding employee wages and benefits. | 0.9 | 385 | $346.50 |
| 10/9/2019 | Darien Lord | Business Analysis / Operations | Reviewed spreadsheet analysis conducted by C. Clement on employee wages and benefits. | 1 | 385 | $385.00 |
| 10/9/2019 | Eunice Min | Business Analysis / Operations | Spread publicly available Mundipharma financials. | 2.4 | 535 | $1,284.00 |
| 10/9/2019 | Eunice Min | Business Analysis / Operations | Continue reading and reviewing term sheet. | 1.6 | 535 | $856.00 |
| 10/9/2019 | Eunice Min | Business Analysis / Operations | Review debtors' term sheet with ad hoc committee. | 1.3 | 535 | $695.50 |
| 10/9/2019 | Alejandro Garavito | Business Analysis / Operations | Reviewed and consolidated audited financials for Mundipharma. | 2.3 | 175 | $402.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Error test financial model for miscalculations. | 1.1 | 375 | $412.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Incorporate S. Morrison's eliminations into financial model. | 0.3 | 375 | $112.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Begin creating Purdue product lines market landscape slides. | 0.6 | 375 | $225.00 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Discuss deliverables with H. Foard. | 0.3 | 375 | $112.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Add additional items to diligence request list. | 0.4 | 375 | $150.00 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Begin creating DCF output summary on financial valuation. | 0.6 | 375 | $225.00 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Research comparable Purdue product lines drug manufacturers. | 0.9 | 375 | $337.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Build in variable cost inputs to financial valuation model. | 0.7 | 375 | $262.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Make edits to fixed cost inputs in financial valuation. | 1.1 | 375 | $412.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Incorporate product sales build model into financial valuation. | 1.6 | 375 | $600.00 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Review financial summary term sheet. | 0.6 | 375 | $225.00 |
| 10/9/2019 | Harry Foard | Business Analysis / Operations | Analyzed Purdue and Rhodes projections provided in the PI Data room. | 1.7 | 425 | $722.50 |
| 10/9/2019 | Harry Foard | Business Analysis / Operations | Review of the Business Plan provided by the Debtors and discuss deliverables with R. Busto. | 1.1 | 425 | $467.50 |
| 10/9/2019 | Harry Foard | Business Analysis / Operations | Begin research and spreading of Purdue product lines medication information. | 1.2 | 425 | $510.00 |
| 10/9/2019 | Harry Foard | Business Analysis / Operations | Further analysis of comparable company valuation. | 2.5 | 425 | $1,062.50 |
| 10/9/2019 | Harry Foard | Business Analysis / Operations | Consolidated and organized list of questions. | 1.2 | 425 | $510.00 |
| 10/9/2019 | Harry Foard | Business Analysis / Operations | Began identifying potential comparable companies. | 2.1 | 425 | $892.50 |
| 10/9/2019 | Eric Mattson | Fee / Employment Applications | Begin conflicts check. | 2.3 | 175 | $402.50 |
| 10/9/2019 | Paul Navid | Case Administration | Took notes on development of the case and related items affecting ending cash. | 1.3 | 525 | $682.50 |
| 10/9/2019 | Paul Navid | Business Analysis / Operations | Reviewed DCF analysis and assessed valuation methods. | 1.6 | 525 | $840.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | Paul Huygens | Court Filings | Review debtors' response to objecting states' collective lift stay motions, along with related joinders and declarations. | 1.4 | 900 | $1,260.00 |
| 10/9/2019 | Paul Huygens | Court Filings | Review and correspond internally re term sheet with Ad Hoc committee. | 0.6 | 900 | $540.00 |
| 10/9/2019 | Paul Huygens | Court Filings | Review motion to appoint tribal UCC. | 0.5 | 900 | $450.00 |
| 10/9/2019 | Paul Huygens | Court Hearings | Review and correspond re second day hearing agenda and letters to judge re same. | 0.4 | 900 | $360.00 |
| 10/9/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and develop questions related to business plan. | 1.3 | 875 | $1,137.50 |
| 10/9/2019 | Stilian Morrison | Business Analysis / Operations | Identify additional pharma industry comps for Purdue valuation. | 0.5 | 700 | $350.00 |
| 10/9/2019 | Michael Atkinson | Court Hearings | Call with counsel regarding hearing. | 0.6 | 875 | $525.00 |
| 10/9/2019 | Stilian Morrison | Committee Activities | Draft slides on business plan and send comments to team re: same. | 1.4 | 700 | $980.00 |
| 10/9/2019 | Michael Atkinson | Business Analysis / Operations | Call with Insurance claimant regarding case. | 0.9 | 875 | $787.50 |
| 10/9/2019 | Stilian Morrison | Business Analysis / Operations | Analyze Purdue product line market dynamics re Purdue product lines and potential competitive effects on Purdue product line. | 1.1 | 700 | $770.00 |
| 10/9/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor claims issues. | 1.5 | 875 | $1,312.50 |
| 10/9/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze studies related to the cost of the opioid crisis. | 2 | 875 | $1,750.00 |
| 10/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze financial disclosures. | 0.7 | 875 | $612.50 |
| 10/9/2019 | Michael Atkinson | Court Filings | Review motions for and against preliminary injunction. | 0.9 | 875 | $787.50 |
| 10/9/2019 | Michael Atkinson | Tax Issues | Review and analyze potential tax issues with settlement. | 0.8 | 875 | $700.00 |
| 10/9/2019 | Paul Huygens | Business Analysis / Operations | Correspondence with debtor team re production requests and status. | 0.2 | 900 | $180.00 |
| 10/9/2019 | Stilian Morrison | Business Analysis / Operations | Prepare illustrative discounted cash flow analysis of Debtors' business plan projections. | 1.6 | 700 | $1,120.00 |
| 10/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze term sheet. | 1.2 | 875 | $1,050.00 |
| 10/9/2019 | Michael Atkinson | Court Filings | Review and analyze first days proposed orders. | 1.1 | 875 | $962.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Prepare edits to FCF outputs. | 0.3 | 375 | $112.50 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Amend asset/liability adjustments for EBITDA and free cash flow analyses | 0.8 | 375 | $300.00 |
| 10/9/2019 | Raul Busto | Business Analysis / Operations | Fix non-recurring cash adjustments on all entity free cash flow analyses. | 0.9 | 375 | $337.50 |
| 10/10/2019 | Vincent Dylastra | Business Analysis / Operations | Construct analysis of all the financial documents for a detailed build of sale and profit. | 1.9 | 175 | $332.50 |
| 10/10/2019 | Eunice Min | Business Analysis / Operations | Perform additional research into Purdue product line market. | 1 | 535 | $535.00 |
| 10/10/2019 | James Bland | Claims Analysis and Objections | Continued assessment of methodologies for calculating creditors' claims. | 2.3 | 450 | $1,035.00 |
| 10/10/2019 | James Bland | Claims Analysis and Objections | Assessed potential methodologies for calculating creditors' claims. | 2.2 | 450 | $990.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | James Bland | Claims Analysis and Objections | Updated emergency fund analysis. | 1.1 | 450 | $495.00 |
| 10/10/2019 | James Bland | Business Analysis / Operations | Continued conducting comparable investment banker fee analysis. | 1.5 | 450 | $675.00 |
| 10/10/2019 | James Bland | Business Analysis / Operations | Continued conducting comparable investment banker fee analysis. | 1.3 | 450 | $585.00 |
| 10/10/2019 | James Bland | Business Analysis / Operations | Drafted notes related to methodologies for calculating claim valuations. | 1.5 | 450 | $675.00 |
| 10/10/2019 | James Bland | Business Analysis / Operations | Analyzed new uploads related to business plan. | 0.6 | 450 | $270.00 |
| 10/10/2019 | Joshua Williams | Business Analysis / Operations | Pulled Purdue Pharma's M&A transactions from CapIQ. | 1.7 | 490 | $833.00 |
| 10/10/2019 | Joshua Williams | Court Filings | Reviewed and read docket activity for filings 279-280. | 0.7 | 490 | $343.00 |
| 10/10/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the potential weighting for the emergency fund. | 0.9 | 490 | $441.00 |
| 10/10/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the Debtors' financial projections to create a projected net sales analysis by product class for presentation to the UCC. | 2.5 | 490 | $1,225.00 |
| 10/10/2019 | Joshua Williams | Court Hearings | Took notes on the second day hearing for sharing with the team. | 1.7 | 490 | $833.00 |
| 10/10/2019 | Carol Cabello | Court Filings | Read final committee statement in support of preliminary injunction motion. | 0.3 | 690 | $207.00 |
| 10/10/2019 | Carol Cabello | Committee Activities | Counsel update on hearing and related correspondence. | 0.3 | 690 | $207.00 |
| 10/10/2019 | Eunice Min | Court Filings | Review responses related to PI in preparation for hearing. | 1.6 | 535 | $856.00 |
| 10/10/2019 | Courtney Clement | Committee Activities | Create slide on Sackler Cash Contribution in proposed settlement. | 0.6 | 350 | $210.00 |
| 10/10/2019 | Courtney Clement | Business Analysis / Operations | Analyzed Settlement Agreement, and Sackler Cash Contribution. | 1.8 | 350 | $630.00 |
| 10/10/2019 | Eunice Min | Business Analysis / Operations | Review and analyze stipulation and initial diligence list and provide thoughts to J. Crockett and M. Atkinson. | 1.8 | 535 | $963.00 |
| 10/10/2019 | Byron Groth | Claims Analysis and Objections | Refine TEDS analysis per conversation with J. Bland. | 1.6 | 385 | $616.00 |
| 10/10/2019 | Byron Groth | Claims Analysis and Objections | First pass analysis of Treatment Episode Data Sets for possible supplementation with J. Bland analyses. | 2.4 | 385 | $924.00 |
| 10/10/2019 | Byron Groth | Business Analysis / Operations | Research comparable emergency fund and prepare notes for team. | 1.2 | 385 | $462.00 |
| 10/10/2019 | Byron Groth | Business Analysis / Operations | Review recent news coverage and update team. | 0.9 | 385 | $346.50 |
| 10/10/2019 | Carol Cabello | Business Analysis / Operations | Analyze potential maximum payouts on incentive plans and compared to amounts in motion. | 1.1 | 690 | $759.00 |
| 10/10/2019 | Nathan Smith | Business Analysis / Operations | Review D. Lord's first day motion cash trackers. | 1.8 | 175 | $315.00 |
| 10/10/2019 | Nathan Smith | Court Filings | Read through the preliminary injunction supporting statements. | 1.5 | 175 | $262.50 |
| 10/10/2019 | Darien Lord | Business Analysis / Operations | Analyzed further changes from the revised dockets and made changes to the amounts. | 1 | 385 | $385.00 |
| 10/10/2019 | Darien Lord | Business Analysis / Operations | Analyzed necessary changes and review of the spreadsheet with P. Navid. | 0.3 | 385 | $115.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | Darien Lord | Business Analysis / Operations | Made changes to amounts of prepetition obligations approved and post-petition expected disbursements based on the interim orders. | 1 | 385 | $385.00 |
| 10/10/2019 | Darien Lord | Business Analysis / Operations | Continued analyzing the tracking of future disbursements proposed by the motions. | 2 | 385 | $770.00 |
| 10/10/2019 | Darien Lord | Business Analysis / Operations | Analyzed all information on first day motions, began consolidating an analysis to track future disbursements proposed by the motions. | 2 | 385 | $770.00 |
| 10/10/2019 | Eunice Min | Case Administration | Clean up second day hearing notes and circulate to team. | 0.7 | 535 | $374.50 |
| 10/10/2019 | Eunice Min | Business Analysis / Operations | Review Purdue product line market analysis drafted by R. Busto and supplement. | 1.5 | 535 | $802.50 |
| 10/10/2019 | Eunice Min | Court Filings | Prepare points regarding stipulation and amendments and considerations thereto. | 0.8 | 535 | $428.00 |
| 10/10/2019 | Eunice Min | Business Analysis / Operations | Review materials related to second day hearings. | 2.8 | 535 | $1,498.00 |
| 10/10/2019 | Alejandro Garavito | Business Analysis / Operations | Worked on identifying main sources of revenue for Purdue comps. | 0.9 | 175 | $157.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Research Purdue product line market. | 1.1 | 375 | $412.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Link FCF forecast to DCF valuation. | 0.4 | 375 | $150.00 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Build historical EBITDA trend analysis for comparable companies. | 0.6 | 375 | $225.00 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Turn P. Navid's comments on comparable companies analysis. | 1.3 | 375 | $487.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Phone call with P. Navid re: outstanding workstreams. | 0.4 | 375 | $150.00 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Turn E. Kim's comments of Purdue product line market slides. | 0.6 | 375 | $225.00 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Add language to Purdue product line market sizing slides. | 0.4 | 375 | $150.00 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Create Purdue product line market prescription size and sales charts. | 1.1 | 375 | $412.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Analyze comparable company 10ks to bucket by sales weight. | 1.9 | 375 | $712.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Incorporate changes to comparable analysis. | 0.7 | 375 | $262.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Begin researching the over the counter industry. | 0.9 | 375 | $337.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Make edits to revenue build inputs in financial model. | 1.1 | 375 | $412.50 |
| 10/10/2019 | Raul Busto | Business Analysis / Operations | Begin WACC calculation analysis. | 0.8 | 375 | $300.00 |
| 10/10/2019 | Harry Foard | Business Analysis / Operations | Checked financial model mechanics to identify errors. | 1.9 | 425 | $807.50 |
| 10/10/2019 | Harry Foard | Business Analysis / Operations | Worked in toggles for preliminary financial model. | 1.8 | 425 | $765.00 |
| 10/10/2019 | Harry Foard | Business Analysis / Operations | Continued revision of financial model. | 2.2 | 425 | $935.00 |
| 10/10/2019 | Harry Foard | Business Analysis / Operations | Began revision of financial model. | 2.8 | 425 | $1,190.00 |
| 10/10/2019 | Harry Foard | Business Analysis / Operations | Drafted email to S. Morrison re: status report. | 0.1 | 425 | $42.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | Vincent Dylastra | Business Analysis / Operations | Construct analysis of all the financial documents for a detailed build of sale and profit. | 1.9 | 175 | $332.50 |
| 10/10/2019 | Vincent Dylastra | Business Analysis / Operations | Review and analyze files in dataroom and create a summary for team. | 2.3 | 175 | $402.50 |
| 10/10/2019 | Eric Mattson | Fee / Employment Applications | Continue conflicts check. | 2.6 | 175 | $455.00 |
| 10/10/2019 | Carol Cabello | Business Analysis / Operations | Continue to develop and supplement memo on wages motions summary details, diligence and issues. | 2.1 | 690 | $1,449.00 |
| 10/10/2019 | Carol Cabello | Business Analysis / Operations | Read AIP plan and severance plan documents and developed list of diligence items. | 1.3 | 690 | $897.00 |
| 10/10/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and discuss stipulation with debtors, Sackler counsel and committee counsel. | 2.8 | 875 | $2,450.00 |
| 10/10/2019 | Paul Navid | Business Analysis / Operations | Worked with D. Lord on creating a tracker to evaluate all first day motion expenditure and budgets. | 1.3 | 525 | $682.50 |
| 10/10/2019 | Paul Navid | Claims Analysis and Objections | Worked with C. Clement on evaluating settlement and potential outcome. | 1.7 | 525 | $892.50 |
| 10/10/2019 | Paul Navid | Business Analysis / Operations | Evaluated selected group of comparable companies for valuation purposes (groups by drug type - product line, OTC, Generic, etc.). | 1.6 | 525 | $840.00 |
| 10/10/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated files and related wage motions data. | 1.1 | 525 | $577.50 |
| 10/10/2019 | Michael Atkinson | Court Filings | Review and analyze open items related to wage motion. | 0.3 | 875 | $262.50 |
| 10/10/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze new draft of stipulation and provide comments to counsel. | 0.5 | 875 | $437.50 |
| 10/10/2019 | Paul Huygens | Business Analysis / Operations | Case/hearing update and workstream call with M. Atkinson. | 0.3 | 900 | $270.00 |
| 10/10/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding stipulation. | 0.7 | 875 | $612.50 |
| 10/10/2019 | Stilian Morrison | Business Analysis / Operations | Read Barclays research report on consumer health and OTC product landscape. | 2 | 700 | $1,400.00 |
| 10/10/2019 | Jason Crockett | Claims Analysis and Objections | Develop framework for distribution of cash distribution to aid in abatement and opioid crisis. | 1.7 | 670 | $1,139.00 |
| 10/10/2019 | Jason Crockett | Business Analysis / Operations | Analyze business plan and projections. | 1.8 | 670 | $1,206.00 |
| 10/10/2019 | Jason Crockett | Tax Issues | Investigate tax issues related to returns and informational returns. | 0.8 | 670 | $536.00 |
| 10/10/2019 | Michael Atkinson | Business Analysis / Operations | Call with Sacklers' counsel and Debtors regarding Stipulation negotiations. | 3.7 | 875 | $3,237.50 |
| 10/10/2019 | Stilian Morrison | Business Analysis / Operations | Research OTC brand industry data for evaluation of business plan attributable product revenues. | 0.3 | 700 | $210.00 |
| 10/10/2019 | Jason Crockett | Litigation | Review current draft of stipulation regarding litigation injunction. | 0.6 | 670 | $402.00 |
| 10/10/2019 | Jason Crockett | Litigation | Prepare additional requests related to production from stipulation. | 0.7 | 670 | $469.00 |
| 10/10/2019 | Jason Crockett | Committee Activities | Prepare analysis for counsel regarding stipulation benefits and issues. | 1 | 670 | $670.00 |
| 10/10/2019 | Jason Crockett | Litigation | Analyze and assess draft stipulation and factors for and against. | 1.2 | 670 | $804.00 |
| 10/10/2019 | Jason Crockett | Court Hearings | Attend hearing regarding first day orders and other issues. | 2.9 | 670 | $1,943.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | Michael Atkinson | Business Analysis / Operations | Prepare analysis related to IACs. | 1.4 | 875 | $1,225.00 |
| 10/10/2019 | Michael Atkinson | Court Hearings | Attend court hearing. | 2.9 | 875 | $2,537.50 |
| 10/10/2019 | Michael Atkinson | Court Filings | Review and analyze tribes' motion for appointment of committee. | 1 | 875 | $875.00 |
| 10/10/2019 | Michael Atkinson | Court Filings | Review and analyze stipulation draft. | 1.2 | 875 | $1,050.00 |
| 10/10/2019 | Stilian Morrison | Committee Activities | Correspond with team on financial report materials for committee. | 0.6 | 700 | $420.00 |
| 10/11/2019 | Vincent Dylastra | Business Analysis / Operations | Create an analysis of all the financial documents for a detailed build of sale and profit. | 0.6 | 175 | $105.00 |
| 10/11/2019 | Vincent Dylastra | Business Analysis / Operations | Continue preparing analysis of detailed build of sale and profit. | 2.5 | 175 | $437.50 |
| 10/11/2019 | Eunice Min | Court Filings | Analyze filings and responses related to PI motion. | 2.1 | 535 | $1,123.50 |
| 10/11/2019 | James Bland | Claims Analysis and Objections | Discussed strategy related to substance abuse database with B. Groth. | 1 | 450 | $450.00 |
| 10/11/2019 | James Bland | Committee Activities | Assisted M. Atkinson in preparing for a call with counsel. | 1.3 | 450 | $585.00 |
| 10/11/2019 | James Bland | Claims Analysis and Objections | Analyzed potential methodologies for allocating the victim relief fund. | 1.1 | 450 | $495.00 |
| 10/11/2019 | James Bland | Claims Analysis and Objections | Revised victim relief fund analysis as per J. Crockett comments. | 2.2 | 450 | $990.00 |
| 10/11/2019 | Paul Huygens | Court Filings | Review case stipulation between debtors/UCC and statement of UCC in support of PI, along with statement of ad hoc non consenting group. | 0.5 | 900 | $450.00 |
| 10/11/2019 | Carol Cabello | Business Analysis / Operations | Develop potential counter to incentive programs. | 1.3 | 690 | $897.00 |
| 10/11/2019 | Carol Cabello | Court Filings | Read and consider blackline changes to debtors' stipulation with UCC. | 0.5 | 690 | $345.00 |
| 10/11/2019 | Byron Groth | Claims Analysis and Objections | Continue to refine TEDS analyses for supplementation of previous damage calculations. | 2.4 | 385 | $924.00 |
| 10/11/2019 | Byron Groth | Business Analysis / Operations | Review and supplement market analysis of Purdue product lines. | 1.6 | 385 | $616.00 |
| 10/11/2019 | Byron Groth | Business Analysis / Operations | Review recent news coverage and update team. | 1.4 | 385 | $539.00 |
| 10/11/2019 | Joshua Williams | Claims Analysis and Objections | Analyzed the Purdue's victim relief fund allocation. | 0.9 | 490 | $441.00 |
| 10/11/2019 | Joshua Williams | Court Hearings | Analyzed transcripts from prior day's second-day hearings. | 1.8 | 490 | $882.00 |
| 10/11/2019 | Joshua Williams | Business Analysis / Operations | Put together a top questions list to add to the business plan memo in anticipation of Sunday's call with PJT. | 0.3 | 490 | $147.00 |
| 10/11/2019 | Joshua Williams | Business Analysis / Operations | Analyzed pre-bankruptcy operating expenses (2016-2018) in comparison to the 2019-2027 budget. | 1.3 | 490 | $637.00 |
| 10/11/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the Company's anticipated operating margins re IP issues. | 0.9 | 490 | $441.00 |
| 10/11/2019 | Joshua Williams | Business Analysis / Operations | Created PPT slides on the various Rhodes and Purdue product verticals. | 0.8 | 490 | $392.00 |
| 10/11/2019 | Joshua Williams | Business Analysis / Operations | Created business plan excel support in preparation for presentation to UCC. | 2.5 | 490 | $1,225.00 |
| 10/11/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the assumptions of the financial model for Purdue opioid settlement and ran sensitivities. | 1.6 | 490 | $784.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | Eunice Min | Business Analysis / Operations | Review J. Bland's emergency fund distribution deck and provide comments. | 0.4 | 535 | $214.00 |
| 10/11/2019 | Eunice Min | Business Analysis / Operations | Review financial model and provide team comments. | 2.1 | 535 | $1,123.50 |
| 10/11/2019 | Eunice Min | Business Analysis / Operations | Call with H. Foard and R. Busto to discuss financial model. | 0.3 | 535 | $160.50 |
| 10/11/2019 | Eunice Min | Business Analysis / Operations | Analyze PI financial materials. | 2.9 | 535 | $1,551.50 |
| 10/11/2019 | Eunice Min | Business Analysis / Operations | Amend Purdue product line market analysis. | 1.1 | 535 | $588.50 |
| 10/11/2019 | Eunice Min | Business Analysis / Operations | Review matters regarding stipulation and position on PI. | 0.4 | 535 | $214.00 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Correspond with P. Navid re: WACC analysis. | 0.7 | 375 | $262.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Begin analyzing historical WACC trends in pharmaceutical industries. | 0.7 | 375 | $262.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Review and analyze financial presentation. | 0.7 | 375 | $262.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Refine language on financial presentation draft. | 0.7 | 375 | $262.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Make edits to financial model drivers. | 1.3 | 375 | $487.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Call with E. Min and H. Foard to discuss financial model. | 0.3 | 375 | $112.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on Purdue product line market slides. | 0.6 | 375 | $225.00 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Build abuse deterrent opioid slides and charts. | 0.8 | 375 | $300.00 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Incorporate S. Morrison's comments into comparable analysis. | 0.7 | 375 | $262.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Discuss comparable companies analysis peer group with H. Foard and S. Morrison. | 0.4 | 375 | $150.00 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Walk S. Morrison through financial model with H. Foard. | 0.8 | 375 | $300.00 |
| 10/11/2019 | Raul Busto | Case Administration | Discussed case strategy with S. Morrison and H. Foard. | 0.5 | 375 | $187.50 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Correspond with E. Min re: Purdue product line market slides. | 0.2 | 375 | $75.00 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Prepare business plan diligence questions lists. | 0.6 | 375 | $225.00 |
| 10/11/2019 | Raul Busto | Business Analysis / Operations | Correspond with P. Navid re: comparable company analysis. | 0.3 | 375 | $112.50 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Further revisions to historical spread of free cash flow. | 0.6 | 425 | $255.00 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Analyzed product-type and expense categories in Debtors' projections. | 0.5 | 425 | $212.50 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Devised slide related to balance sheet display. | 0.5 | 425 | $212.50 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Created consolidated balance sheet display. | 2.1 | 425 | $892.50 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Began linking historical financial figures to model. | 1.5 | 425 | $637.50 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Discuss comparable companies analysis peer group with S. Morrison & R. Busto. | 0.4 | 425 | $170.00 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Walk S. Morrison through financial model with R. Busto. | 0.8 | 425 | $340.00 |
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Call with E. Min and R. Busto to discuss financial model. | 0.3 | 425 | $127.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | Harry Foard | Business Analysis / Operations | Continued troubleshooting errors in financial model calculation. | 2.8 | 425 | $1,190.00 |
| 10/11/2019 | Harry Foard | Case Administration | Discussed case strategy with S. Morrison and R. Busto. | 0.5 | 425 | $212.50 |
| 10/11/2019 | Paul Navid | Business Analysis / Operations | Assessed public comps for valuation analysis. | 1.5 | 525 | $787.50 |
| 10/11/2019 | Vincent Dylastra | Business Analysis / Operations | Create an analysis for a detailed build of sale and profit. | 2.5 | 175 | $437.50 |
| 10/11/2019 | Paul Navid | Business Analysis / Operations | Researched valuation discounting for pharma industry with negative impacts from litigation | 1.7 | 525 | $892.50 |
| 10/11/2019 | Paul Navid | Business Analysis / Operations | Evaluated financial model for valuation, including DCF, WACC, FCF, and more. | 1.8 | 525 | $945.00 |
| 10/11/2019 | Paul Navid | Court Filings | Evaluated court filings related to case stipulation, UCC statement, and statement of AD Hoc Group. | 1.7 | 525 | $892.50 |
| 10/11/2019 | Paul Navid | Court Filings | Evaluate stipulation among Debtors, UCC and certain related parties. | 1.5 | 525 | $787.50 |
| 10/11/2019 | Stilian Morrison | Committee Activities | Prepare business plan update materials for committee and professionals. | 3 | 700 | $2,100.00 |
| 10/11/2019 | Jason Crockett | Business Analysis / Operations | Analyze audited financial statements. | 1 | 670 | $670.00 |
| 10/11/2019 | Jason Crockett | Committee Activities | Prepare updates to apportionment of claims relief fund. | 0.9 | 670 | $603.00 |
| 10/11/2019 | Jason Crockett | Court Hearings | Attend hearing on injunction and other issues. | 5.8 | 670 | $3,886.00 |
| 10/11/2019 | Eric Mattson | Fee / Employment Applications | Draft retention app and email to E. Min for review. | 0.9 | 175 | $157.50 |
| 10/11/2019 | Eric Mattson | Fee / Employment Applications | Complete conflicts check. | 1.7 | 175 | $297.50 |
| 10/11/2019 | Jason Crockett | Claims Analysis and Objections | Analyze potential allocation of initial proceeds distribution. | 0.7 | 670 | $469.00 |
| 10/11/2019 | Jason Crockett | Committee Activities | Attend UCC call. | 0.6 | 670 | $402.00 |
| 10/11/2019 | Michael Atkinson | Committee Activities | Review and analyze financial presentation for committee. | 1.9 | 875 | $1,662.50 |
| 10/11/2019 | Michael Atkinson | Court Hearings | Attended court hearing on injunction. | 5.9 | 875 | $5,162.50 |
| 10/11/2019 | Jason Crockett | Court Filings | Analyze Committee joinder and edits. | 0.3 | 670 | $201.00 |
| 10/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan and specific drug markets. | 2.1 | 875 | $1,837.50 |
| 10/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze various methodologies for allocating potential 200mm emergency fund | 1.6 | 875 | $1,400.00 |
| 10/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze statement regarding injunction. | 0.5 | 875 | $437.50 |
| 10/11/2019 | Michael Atkinson | Committee Activities | Participate in committee call. | 0.6 | 875 | $525.00 |
| 10/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze stipulation issues. | 1.2 | 875 | $1,050.00 |
| 10/11/2019 | Stilian Morrison | Case Administration | Meet with team to discuss deliverables and next steps. | 0.5 | 700 | $350.00 |
| 10/12/2019 | Michael Atkinson | Business Analysis / Operations | Continue analyzing BP projections. | 1.6 | 875 | $1,400.00 |
| 10/12/2019 | Joshua Williams | Business Analysis / Operations | Consolidate IAC diligence lists for submission to PJT. | 0.8 | 490 | $392.00 |
| 10/12/2019 | Jason Crockett | Business Analysis / Operations | Review of business plan and prepare key points. | 1.8 | 670 | $1,206.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2019 | Jason Crockett | Committee Activities | Prepare language and information regarding impact of certain creditor classes on total claims population. | 1.3 | 670 | $871.00 |
| 10/12/2019 | Eunice Min | Business Analysis / Operations | Analyze preliminary valuation model. | 1.2 | 535 | $642.00 |
| 10/12/2019 | Joshua Williams | Business Analysis / Operations | Reviewed the business plan overview in preparation for circulation to counsel and others. | 1 | 490 | $490.00 |
| 10/12/2019 | Harry Foard | Business Analysis / Operations | Began spreading financials. | 2.4 | 425 | $1,020.00 |
| 10/12/2019 | Harry Foard | Business Analysis / Operations | Researched information related to subsidiaries. | 2.8 | 425 | $1,190.00 |
| 10/12/2019 | Harry Foard | Business Analysis / Operations | Analyzed Mundipharma board composition and entity structure. | 1.8 | 425 | $765.00 |
| 10/12/2019 | Raul Busto | Business Analysis / Operations | Review updates to UCC. | 0.6 | 375 | $225.00 |
| 10/12/2019 | Eunice Min | Business Analysis / Operations | Consolidate internal question list for 10/13 BP call. | 1 | 535 | $535.00 |
| 10/12/2019 | Eunice Min | Committee Activities | Integrate additional slides into BP preliminary overview deck and continue to review and revise. | 1.3 | 535 | $695.50 |
| 10/12/2019 | Eunice Min | Business Analysis / Operations | Review and revise BP preliminary overview deck. | 1.6 | 535 | $856.00 |
| 10/12/2019 | Eunice Min | Business Analysis / Operations | Review revised financial model. | 1.8 | 535 | $963.00 |
| 10/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document request list for business plan. | 0.9 | 875 | $787.50 |
| 10/12/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and develop questions for business plan. | 1.2 | 875 | $1,050.00 |
| 10/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze industry information for OTC drugs. | 1.7 | 875 | $1,487.50 |
| 10/12/2019 | Michael Atkinson | Business Analysis / Operations | Industry analysis for Purdue product lines. | 1.9 | 875 | $1,662.50 |
| 10/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan. | 1.5 | 875 | $1,312.50 |
| 10/12/2019 | Raul Busto | Business Analysis / Operations | Review historical financial summary prepared by H. Foard. | 1.1 | 375 | $412.50 |
| 10/12/2019 | Raul Busto | Business Analysis / Operations | Turn comments on financial presentation. | 1.8 | 375 | $675.00 |
| 10/12/2019 | Paul Navid | Business Analysis / Operations | Analyzed the valuation of Purdue and expected settlement value based on cash flow. | 1.3 | 525 | $682.50 |
| 10/12/2019 | Paul Navid | Business Analysis / Operations | Evaluated debtors' business plan. | 1.9 | 525 | $997.50 |
| 10/13/2019 | Eunice Min | Business Analysis / Operations | Review Jefferies' diligence lists and revise. | 0.9 | 535 | $481.50 |
| 10/13/2019 | Eunice Min | Business Analysis / Operations | Continue reviewing business plan for call and draft questions and discussion items. | 1.3 | 535 | $695.50 |
| 10/13/2019 | Jason Crockett | Committee Activities | Prepare due diligence request list related to financial information and business plan. | 2 | 670 | $1,340.00 |
| 10/13/2019 | Joshua Williams | Business Analysis / Operations | Assessed IAC diligence and initial reviews of the Evercore report. | 1.1 | 490 | $539.00 |
| 10/13/2019 | Eunice Min | Business Analysis / Operations | Review model and BP in advance of call with debtors. | 1.5 | 535 | $802.50 |
| 10/13/2019 | Joshua Williams | Business Analysis / Operations | Reviewed status of diligence request. | 1.3 | 490 | $637.00 |
| 10/13/2019 | Joshua Williams | Business Analysis / Operations | Conference call between PJT, Jefferies, and Province to discuss the Company's business plan. | 1.5 | 490 | $735.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2019 | Harry Foard | Business Analysis / Operations | Researched incorporation dates of UK IACs. | 0.9 | 425 | $382.50 |
| 10/13/2019 | Harry Foard | Business Analysis / Operations | Continued spreading financials. | 1.9 | 425 | $807.50 |
| 10/13/2019 | Vincent Dylastra | Business Analysis / Operations | Prepared an analysis of all the financial documents for a detailed build of sale and profit. | 2.7 | 175 | $472.50 |
| 10/13/2019 | Eunice Min | Business Analysis / Operations | Draft diligence request list related to BP | 0.8 | 535 | $428.00 |
| 10/13/2019 | Eunice Min | Business Analysis / Operations | Draft overview of BP call to circulate. | 0.7 | 535 | $374.50 |
| 10/13/2019 | Eunice Min | Business Analysis / Operations | Call with debtors regarding business plan. | 1.5 | 535 | $802.50 |
| 10/13/2019 | Jason Crockett | Business Analysis / Operations | Prepare questions related to business plan and projections. | 0.9 | 670 | $603.00 |
| 10/13/2019 | Jason Crockett | Business Analysis / Operations | Analyze business plan. | 1.1 | 670 | $737.00 |
| 10/13/2019 | Jason Crockett | Business Analysis / Operations | Call with Debtors' professionals regarding business plan. | 1.5 | 670 | $1,005.00 |
| 10/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document request related to business plan. | 1.4 | 875 | $1,225.00 |
| 10/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze questions regarding business plan. | 2.1 | 875 | $1,837.50 |
| 10/13/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtors' professionals regarding business plan. | 1.5 | 875 | $1,312.50 |
| 10/13/2019 | Raul Busto | Business Analysis / Operations | Make edits to financial model. | 1.4 | 375 | $525.00 |
| 10/13/2019 | Raul Busto | Business Analysis / Operations | Review Jefferies' diligence request list and IAC UCC diligence tracker for supplemental additions. | 0.6 | 375 | $225.00 |
| 10/13/2019 | Raul Busto | Business Analysis / Operations | Analyze projections by product | 1.5 | 375 | $562.50 |
| 10/13/2019 | Harry Foard | Business Analysis / Operations | Revised and organized notes and corresponded with S. Morrison and team re: same. | 0.4 | 425 | $170.00 |
| 10/13/2019 | Harry Foard | Business Analysis / Operations | Continued analyzing BP | 1.5 | 425 | $637.50 |
| 10/13/2019 | Harry Foard | Business Analysis / Operations | Revised historical cash flow presentation and corresponded with E. Min re: same. | 2.3 | 425 | $977.50 |
| 10/13/2019 | Paul Navid | Business Analysis / Operations | Evaluated draft of valuation and sensitivity of the debtors' business plan. | 1.2 | 525 | $630.00 |
| 10/13/2019 | Paul Navid | Case Administration | Organized notes on dockets, filings, and analysis to assess case progress. | 0.9 | 525 | $472.50 |
| 10/13/2019 | Stilian Morrison | Business Analysis / Operations | Prepare for and attend call with Debtors' professionals to go through business plan. | 1.6 | 700 | $1,120.00 |
| 10/14/2019 | Eunice Min | Business Analysis / Operations | Create exhibit on IB comps and verify formulas. | 2 | 535 | $1,070.00 |
| 10/14/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma entities. | 3.8 | 435 | $1,653.00 |
| 10/14/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Purdue Pharma's business plan update to assess feasibility of product diversification. | 1.2 | 490 | $588.00 |
| 10/14/2019 | Eunice Min | Business Analysis / Operations | Review BP diligence request list and investigation related request list. | 0.8 | 535 | $428.00 |
| 10/14/2019 | Byron Groth | Claims Analysis and Objections | Review recent opioid news coverage and update team. | 1.6 | 385 | $616.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | Eunice Min | Business Analysis / Operations | Research and analyze comparable pharma and large size cases and IB comp structures. | 1.6 | 535 | $856.00 |
| 10/14/2019 | Nathan Smith | Case Administration | Update payroll diligence request list tracker. | 0.4 | 175 | $70.00 |
| 10/14/2019 | Nathan Smith | Case Administration | Contrast payroll diligence requests, red-line redundant requests. | 1.8 | 175 | $315.00 |
| 10/14/2019 | Eunice Min | Business Analysis / Operations | Provide thoughts on BP call. | 0.6 | 535 | $321.00 |
| 10/14/2019 | Eunice Min | Litigation | Read injunction order. | 0.5 | 535 | $267.50 |
| 10/14/2019 | Eunice Min | Business Analysis / Operations | Recalculate IB fee analysis and prepare comp analysis. | 1.8 | 535 | $963.00 |
| 10/14/2019 | Vincent Dylastra | Business Analysis / Operations | Prepared a summary and report of the consolidated model. | 2 | 175 | $350.00 |
| 10/14/2019 | Vincent Dylastra | Business Analysis / Operations | Create an analysis of all the financial documents for a detailed build of sale and profit. | 2.2 | 175 | $385.00 |
| 10/14/2019 | Carol Cabello | Committee Activities | Consider counsel update regarding hearing, bylaws and general status of case. | 0.6 | 690 | $414.00 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Review new files uploaded to dataroom. | 1.1 | 375 | $412.50 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Develop preliminary plan of action / arguments to make. | 0.9 | 375 | $337.50 |
| 10/14/2019 | Jason Crockett | Business Analysis / Operations | Assess market potential for Purdue product line and potential for future litigation. | 1.1 | 670 | $737.00 |
| 10/14/2019 | Paul Navid | Business Analysis / Operations | Reviewed new files uploaded related to tax returns, quarterly financials, insurance, wage, unit sales, inventory, agreements, and more - provided a summary to team. | 1.8 | 525 | $945.00 |
| 10/14/2019 | Carol Cabello | Business Analysis / Operations | Read and consider business plan comments from PJT and discuss with P. Navid. | 0.7 | 690 | $483.00 |
| 10/14/2019 | Carol Cabello | Court Filings | Prepare and send diligence requests related to legal expenses and OCP. | 0.7 | 690 | $483.00 |
| 10/14/2019 | Carol Cabello | Court Filings | Prepare and sent follow-up diligence requests on wages motion. | 1.3 | 690 | $897.00 |
| 10/14/2019 | Carol Cabello | Court Filings | Read and consider Debtors' responses to questions on wages motion. | 0.7 | 690 | $483.00 |
| 10/14/2019 | Carol Cabello | Business Analysis / Operations | Discussed OCP motion and open wages issues with E. Fay (Bayard). | 0.3 | 690 | $207.00 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Spread/Analyze customer programs build up. | 0.7 | 375 | $262.50 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Review GS Trust documents uploaded to dataroom. | 0.3 | 375 | $112.50 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Continue refining financial model. | 1.3 | 375 | $487.50 |
| 10/14/2019 | Paul Navid | Business Analysis / Operations | Evaluated notes on valuation and analyzed working model. | 1.8 | 525 | $945.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze additional diligence on Purdue product line market. | 1.6 | 875 | $1,400.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan. | 0.9 | 875 | $787.50 |
| 10/14/2019 | Michael Atkinson | Committee Activities | Call with hospital creditors not on committee. | 0.3 | 875 | $262.50 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IBanker fee analysis for committee. | 0.5 | 875 | $437.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Discuss plan summary with H. Foard. | 0.5 | 375 | $187.50 |
| 10/14/2019 | Jason Crockett | Litigation | Revise IAC diligence list. | 0.7 | 670 | $469.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OCP and legal expense issues. | 0.5 | 875 | $437.50 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Review and supplement Jefferies' diligence request list. | 0.4 | 375 | $150.00 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Review case catchup emails. | 0.3 | 375 | $112.50 |
| 10/14/2019 | Raul Busto | Business Analysis / Operations | Review filed stipulation. | 0.4 | 375 | $150.00 |
| 10/14/2019 | Paul Navid | Case Administration | Evaluated files uploaded in the data room, organized in Province data room, and provided a summary to team on new data. | 1 | 525 | $525.00 |
| 10/14/2019 | Paul Navid | Business Analysis / Operations | Evaluated wage, benefits, and bonuses questions and responses provided. | 1.9 | 525 | $997.50 |
| 10/14/2019 | Paul Navid | Business Analysis / Operations | Assessed GS fund documents provided in data room. | 1.1 | 525 | $577.50 |
| 10/14/2019 | Michael Atkinson | Committee Activities | Participate in committee update. | 0.3 | 875 | $262.50 |
| 10/14/2019 | Paul Huygens | Business Analysis / Operations | Review and correspond re production regarding cash/short term investments. | 0.3 | 900 | $270.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage diligence questions. | 0.6 | 875 | $525.00 |
| 10/14/2019 | Paul Huygens | Case Administration | Case update call with C. Cabello. | 0.1 | 900 | $90.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze cash tracing requests and discuss with counsel. | 0.9 | 875 | $787.50 |
| 10/14/2019 | Jason Crockett | Business Analysis / Operations | Prepare information related to tracking cash including diligence requests and update for counsel. | 1.3 | 670 | $871.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion diligence. | 1.5 | 875 | $1,312.50 |
| 10/14/2019 | Jason Crockett | Committee Activities | Call with counsel regarding business plan and strategy. | 0.6 | 670 | $402.00 |
| 10/14/2019 | Jason Crockett | Litigation | Analyze potential litigation claims of various municipalities. | 1.2 | 670 | $804.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel and Jefferies regarding the business plan. | 0.6 | 875 | $525.00 |
| 10/14/2019 | Stilian Morrison | Business Analysis / Operations | Call with committee professionals to discuss business plan update. | 0.6 | 700 | $420.00 |
| 10/14/2019 | Jason Crockett | Business Analysis / Operations | Prepare diligence list requests related to IACs and Purdue. | 1.1 | 670 | $737.00 |
| 10/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document request list for IACs. | 1.2 | 875 | $1,050.00 |
| 10/14/2019 | Michael Atkinson | Committee Activities | Call with municipalities interested in wanting to join committee. | 1.2 | 875 | $1,050.00 |
| 10/15/2019 | Vincent Dylastra | Business Analysis / Operations | Continued to work on the consolidated model, creating an analysis of all products sold. | 2.8 | 175 | $490.00 |
| 10/15/2019 | Eunice Min | Business Analysis / Operations | Continue verifying and revising values on IB comp analysis. | 1.5 | 535 | $802.50 |
| 10/15/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial documents uploaded to data room. | 3.6 | 435 | $1,566.00 |
| 10/15/2019 | James Bland | Claims Analysis and Objections | Continued analysis of creditors' claim. | 1.6 | 450 | $720.00 |
| 10/15/2019 | James Bland | Business Analysis / Operations | Created comparable (Debtor) investment banker fee analysis. | 2.3 | 450 | $1,035.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | Joshua Williams | Court Filings | Reviewed recent docket activity. | 0.4 | 490 | $196.00 |
| 10/15/2019 | Joshua Williams | Case Administration | Discussed travel arrangements on attending the IAC meeting in New York. | 0.2 | 490 | $98.00 |
| 10/15/2019 | Byron Groth | Claims Analysis and Objections | Updated claims analysis based on discussion with J. Bland. | 1.3 | 385 | $500.50 |
| 10/15/2019 | Byron Groth | Business Analysis / Operations | Analyze oxycontin distribution data. | 1.9 | 385 | $731.50 |
| 10/15/2019 | Byron Groth | Court Filings | Review letters filed to docket and summarize for team. | 0.8 | 385 | $308.00 |
| 10/15/2019 | Byron Groth | Business Analysis / Operations | Review news coverage of settlements and update team. | 1.8 | 385 | $693.00 |
| 10/15/2019 | Eunice Min | Business Analysis / Operations | Review financial information uploaded to datasite. | 1 | 535 | $535.00 |
| 10/15/2019 | Eunice Min | Business Analysis / Operations | Read and review docket filings and research related to comp analysis. | 1.6 | 535 | $856.00 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Construct Purdue Pharma entity tax return model. | 1.3 | 175 | $227.50 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Analyze SVC Pharma L.P. 2016 and 2017 tax returns. | 1.9 | 175 | $332.50 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Analyze SVC Pharma Inc. 2016 and 2017 tax returns. | 1.5 | 175 | $262.50 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Analyze SVC Pharma Inc. 2016 and 2017 tax returns. | 0.3 | 175 | $52.50 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue Pharma Inc. 2016 and 2017 tax returns. | 1.8 | 175 | $315.00 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Analyze Paul Land Inc. 2016 and 2017 tax returns. | 1.7 | 175 | $297.50 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue Neuroscience Company's 2016 and 2017 tax returns. | 1.2 | 175 | $210.00 |
| 10/15/2019 | Nathan Smith | Business Analysis / Operations | Analyze Nayatt Cove Life science Inc. 2016 and 2017 tax returns. | 1.8 | 175 | $315.00 |
| 10/15/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and research firms related to legal spend and indemnitees. | 1.3 | 690 | $897.00 |
| 10/15/2019 | Eunice Min | Business Analysis / Operations | Continue researching and analyzing IB fee structures in comparable cases. | 2.5 | 535 | $1,337.50 |
| 10/15/2019 | Eunice Min | Business Analysis / Operations | Analyzed IAC materials | 0.9 | 535 | $481.50 |
| 10/15/2019 | Eunice Min | Business Analysis / Operations | Review and analyze docket filings and various source materials in preparing IB fee comp analysis. | 2 | 535 | $1,070.00 |
| 10/15/2019 | Carol Cabello | Court Hearings | Read and review hearing transcript. | 2.5 | 690 | $1,725.00 |
| 10/15/2019 | Harry Foard | Business Analysis / Operations | Discussed financial spreading with R. Busto. | 0.3 | 425 | $127.50 |
| 10/15/2019 | Harry Foard | Business Analysis / Operations | Continued developing product level detail into model. | 2.7 | 425 | $1,147.50 |
| 10/15/2019 | Harry Foard | Business Analysis / Operations | Began developing product level detail into model. | 2.3 | 425 | $977.50 |
| 10/15/2019 | Harry Foard | Business Analysis / Operations | Discuss deliverables with R. Busto. | 0.2 | 425 | $85.00 |
| 10/15/2019 | Harry Foard | Business Analysis / Operations | Preliminary review of newly updated financial documents. | 1.4 | 425 | $595.00 |
| 10/15/2019 | Vincent Dylastra | Business Analysis / Operations | Worked on the consolidated model, creating an analysis of all products sold. | 2.9 | 175 | $507.50 |
| 10/15/2019 | Paul Huygens | Business Analysis / Operations | Calls with M. Atkinson and C. Cabello re: production to date and working teams. | 0.6 | 900 | $540.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | Paul Navid | Business Analysis / Operations | Analyzed debtor entities balance sheet to assess intercompany transfers. | 0.8 | 525 | $420.00 |
| 10/15/2019 | Paul Navid | Business Analysis / Operations | Created a summary matrix of intercompany balances. | 1.7 | 525 | $892.50 |
| 10/15/2019 | Paul Navid | Business Analysis / Operations | Evaluated intercompany balances (due to and due from) | 1.1 | 525 | $577.50 |
| 10/15/2019 | Paul Navid | Case Administration | Organized additional files provided and summarized available data to Province team. | 0.5 | 525 | $262.50 |
| 10/15/2019 | Paul Navid | Business Analysis / Operations | Reviewed critical vendor motion and UCC's role on approval to assess process going forward. | 0.5 | 525 | $262.50 |
| 10/15/2019 | Paul Navid | Business Analysis / Operations | Evaluated quarterly financials to assess cash flow, EBITDA levels, and balance sheet changes. | 1.9 | 525 | $997.50 |
| 10/15/2019 | Carol Cabello | Business Analysis / Operations | Correspond with counsel regarding OCP data. | 0.3 | 690 | $207.00 |
| 10/15/2019 | Carol Cabello | Business Analysis / Operations | Prepare various scenarios related incentive plans. | 1.5 | 690 | $1,035.00 |
| 10/15/2019 | Carol Cabello | Court Filings | Discuss critical vendor draft final order and protocol with counsel and review redline changes. | 0.4 | 690 | $276.00 |
| 10/15/2019 | Carol Cabello | Court Filings | Read draft final order on critical vendor motion and prepare proposed committee protocol. | 1.6 | 690 | $1,104.00 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC agreements. | 1.3 | 875 | $1,137.50 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Rhodes operations and financials. | 1.5 | 875 | $1,312.50 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze operating profits. | 0.9 | 875 | $787.50 |
| 10/15/2019 | Raul Busto | Business Analysis / Operations | Build out free cash flow analysis using historical unaudited quarters. | 2.6 | 375 | $975.00 |
| 10/15/2019 | Raul Busto | Business Analysis / Operations | Discuss quarterly financials with H. Foard. | 0.3 | 375 | $112.50 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Rhodes sales. | 1.4 | 875 | $1,225.00 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze gross to net sales. | 1.2 | 875 | $1,050.00 |
| 10/15/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze tribes claims issues. | 0.5 | 875 | $437.50 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review pricing schedules. | 0.7 | 875 | $612.50 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review quarterly financial statements. | 1.8 | 875 | $1,575.00 |
| 10/15/2019 | Michael Atkinson | Business Analysis / Operations | Review state tax returns. | 0.4 | 875 | $350.00 |
| 10/15/2019 | Raul Busto | Business Analysis / Operations | Link working unaudited operating model financials. | 0.8 | 375 | $300.00 |
| 10/15/2019 | Raul Busto | Business Analysis / Operations | Spread unaudited quarterly balance sheet financials. | 1.6 | 375 | $600.00 |
| 10/15/2019 | Raul Busto | Business Analysis / Operations | Spread unaudited quarterly income statement financials. | 1.5 | 375 | $562.50 |
| 10/15/2019 | Raul Busto | Business Analysis / Operations | Spread unaudited quarterly cash flow financials. | 1.6 | 375 | $600.00 |
| 10/15/2019 | Carol Cabello | Business Analysis / Operations | Analyze intercompany matrix. | 0.9 | 690 | $621.00 |
| 10/15/2019 | Carol Cabello | Committee Activities | Read draft committee statement re B. Sackler. | 0.3 | 690 | $207.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | Carol Cabello | Business Analysis / Operations | Review additional data posted regarding employee incentive programs. | 0.7 | 690 | $483.00 |
| 10/15/2019 | Jason Crockett | Committee Activities | Prepare for UCC update call. | 1 | 670 | $670.00 |
| 10/15/2019 | Jason Crockett | Litigation | Analyze information related to cash transfer activity. | 0.8 | 670 | $536.00 |
| 10/15/2019 | Jason Crockett | Litigation | Review of information requests related to cash tracking. | 0.3 | 670 | $201.00 |
| 10/15/2019 | Jason Crockett | Litigation | Call with counsel regarding cash tracing. | 0.5 | 670 | $335.00 |
| 10/15/2019 | Paul Huygens | Business Analysis / Operations | Confer with team re B. Sackler's death and implications. | 0.1 | 900 | $90.00 |
| 10/15/2019 | Paul Navid | Business Analysis / Operations | Evaluated returns and reserves by product, pipeline and product lists with pricing. | 1.8 | 525 | $945.00 |
| 10/15/2019 | Stilian Morrison | Business Analysis / Operations | Analyze Purdue - Forecast Gross & Net Sales Summary 2019 - 2027 as well as Rhodes - Net Sales by Product 2019 - 2024. Summarize sales contributions by brands, categories, and indications. | 1.8 | 700 | $1,260.00 |
| 10/15/2019 | Raul Busto | Business Analysis / Operations | Discuss deliverables with H. Foard. | 0.2 | 375 | $75.00 |
| 10/15/2019 | Jason Crockett | Business Analysis / Operations | Analyze quarterly financial statements. | 1.8 | 670 | $1,206.00 |
| 10/16/2019 | Jason Crockett | Committee Activities | Prepare framework for potential global settlement. | 1.6 | 670 | $1,072.00 |
| 10/16/2019 | Jason Crockett | Business Analysis / Operations | Analyze quarterly financial statements and prepare charts of data over time. | 2.6 | 670 | $1,742.00 |
| 10/16/2019 | Jason Crockett | Committee Activities | Analyze insurance and potential recovery issues. | 1.5 | 670 | $1,005.00 |
| 10/16/2019 | Jason Crockett | Committee Activities | Analyze comparable investment banker fees. | 2 | 670 | $1,340.00 |
| 10/16/2019 | Timothy Strickler | Case Administration | Reviewed activity on bankruptcy court docket. | 2.5 | 435 | $1,087.50 |
| 10/16/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed new documents uploaded to data room. | 3.7 | 435 | $1,609.50 |
| 10/16/2019 | James Bland | Claims Analysis and Objections | Continued analysis of newly published study. | 2.1 | 450 | $945.00 |
| 10/16/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to newly published study. | 2.2 | 450 | $990.00 |
| 10/16/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to creditors' potential claim. | 1.9 | 450 | $855.00 |
| 10/16/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to creditors' potential claim amount. | 1.8 | 450 | $810.00 |
| 10/16/2019 | Joshua Williams | Business Analysis / Operations | Reviewed the IAC agreements for an understanding on typical agreements, noting the royalties on foreign oxy sales. | 1.4 | 490 | $686.00 |
| 10/16/2019 | Joshua Williams | Claims Analysis and Objections | Analyzed extrapolation exercise related to claims sizing. | 0.8 | 490 | $392.00 |
| 10/16/2019 | Joshua Williams | Business Analysis / Operations | Researched and recorded industry data on naloxone and nalmefene to determine the total addressable market | 2.6 | 490 | $1,274.00 |
| 10/16/2019 | Joshua Williams | Business Analysis / Operations | Created a questions list on the pipeline report to better understand the impact of OD/rescue drugs. | 2.2 | 490 | $1,078.00 |
| 10/16/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the latest data room updates including returns and reserves | 1.1 | 490 | $539.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | Joshua Williams | Court Filings | Read final orders authorizing First Day Motions related to wages, utilities, taxes, critical vendors, insurance, customer obligations, and surety bond program | 1.5 | 490 | $735.00 |
| 10/16/2019 | Joshua Williams | Litigation | Read articles discussing settlements with state, local governments. | 0.5 | 490 | $245.00 |
| 10/16/2019 | Byron Groth | Business Analysis / Operations | Ongoing review of opioid news coverage to keep team updated. | 0.8 | 385 | $308.00 |
| 10/16/2019 | Byron Groth | Court Filings | Update team on final orders posted to the docket. | 0.3 | 385 | $115.50 |
| 10/16/2019 | Byron Groth | Business Analysis / Operations | Research issues surrounding a possible channeling injunction and prepare notes for team. | 1.4 | 385 | $539.00 |
| 10/16/2019 | Byron Groth | Case Administration | Submit utilization request for IQVIA. | 0.8 | 385 | $308.00 |
| 10/16/2019 | Eunice Min | Business Analysis / Operations | Review and analyze historical financial information per dataroom. | 2 | 535 | $1,070.00 |
| 10/16/2019 | Eunice Min | Business Analysis / Operations | Verify figures in IB comp analysis. | 2 | 535 | $1,070.00 |
| 10/16/2019 | Nathan Smith | Business Analysis / Operations | Construct Purdue Pharma entity tax return model. | 2 | 175 | $350.00 |
| 10/16/2019 | Eunice Min | Business Analysis / Operations | Prepare IB fee comp analysis. | 2.2 | 535 | $1,177.00 |
| 10/16/2019 | Harry Foard | Business Analysis / Operations | Began developing question list re: sum-of-the-parts valuation. | 1.8 | 425 | $765.00 |
| 10/16/2019 | Harry Foard | Court Filings | Review email from B. Groth re: latest docket | 0.1 | 425 | $42.50 |
| 10/16/2019 | Harry Foard | Business Analysis / Operations | Revise model to reflect latest data received. | 2 | 425 | $850.00 |
| 10/16/2019 | Harry Foard | Business Analysis / Operations | Call with P. Navid to discuss financial information. | 0.2 | 425 | $85.00 |
| 10/16/2019 | Harry Foard | Business Analysis / Operations | Began developing slides re: financial data. | 1.6 | 425 | $680.00 |
| 10/16/2019 | Harry Foard | Business Analysis / Operations | Finished putting product level detail in financial model. | 2.5 | 425 | $1,062.50 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Make edits to quarterly cash flow forecast and balance sheet outputs. | 1.3 | 375 | $487.50 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Continue making edits to quarterly financial analysis. | 1.3 | 375 | $487.50 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Add additional issues to request final request list. | 0.4 | 375 | $150.00 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Add S. Morrison's comments into unaudited financial analysis. | 0.6 | 375 | $225.00 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Create issues list relating to discrepancies in data. | 1.1 | 375 | $412.50 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Review insurance documents for product liability policy. | 1.4 | 375 | $525.00 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Make edits to unaudited financial analysis. | 1.9 | 375 | $712.50 |
| 10/16/2019 | Raul Busto | Business Analysis / Operations | Build out free cash flow build on unaudited financials. | 1.9 | 375 | $712.50 |
| 10/16/2019 | Vincent Dylastra | Business Analysis / Operations | Reviewed and made edits to financial consolidation. | 0.6 | 175 | $105.00 |
| 10/16/2019 | Vincent Dylastra | Business Analysis / Operations | Construct an index of the PI Datasite file | 0.8 | 175 | $140.00 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Analyzed gross sales to net sales consolidated and by product line. | 1.8 | 525 | $945.00 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Reviewed files and notes on Oncology segment of the debtors. | 0.5 | 525 | $262.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated product level details for Rhodes. | 1.9 | 525 | $997.50 |
| 10/16/2019 | Stilian Morrison | Business Analysis / Operations | Review quarterly financial analysis and respond to team re: same. | 0.7 | 700 | $490.00 |
| 10/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze investment banker fees for both debtor and committee. | 1.5 | 875 | $1,312.50 |
| 10/16/2019 | Carol Cabello | Court Filings | Review and read customer programs final order. | 0.3 | 690 | $207.00 |
| 10/16/2019 | Carol Cabello | Business Analysis / Operations | Discussed and planned financial analysis and valuation with P. Navid. | 0.2 | 690 | $138.00 |
| 10/16/2019 | Carol Cabello | Court Filings | Read critical vendor final order and compare matrix with requests sent to Debtors. | 0.3 | 690 | $207.00 |
| 10/16/2019 | Carol Cabello | Court Filings | Read and confirm wages motion final order. | 0.4 | 690 | $276.00 |
| 10/16/2019 | Carol Cabello | Court Filings | Read filed final order on insurance motion. | 0.3 | 690 | $207.00 |
| 10/16/2019 | Carol Cabello | Court Filings | Review committee comments on CV procedures and related correspondence from other parties. | 0.6 | 690 | $414.00 |
| 10/16/2019 | Carol Cabello | Business Analysis / Operations | Continue to review and evaluate insurance policies and coverage limits. | 2.1 | 690 | $1,449.00 |
| 10/16/2019 | Carol Cabello | Business Analysis / Operations | Review insurance policies and coverage amounts. | 2.6 | 690 | $1,794.00 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Analyzed and associated financials and missing link between distinct sources. | 1.7 | 525 | $892.50 |
| 10/16/2019 | Michael Atkinson | Claims Analysis and Objections | Meeting with PI claimants. | 1.4 | 875 | $1,225.00 |
| 10/16/2019 | Paul Huygens | Business Analysis / Operations | Correspond with C Cabello and team re: second day issue resolutions and proposed CV protocol. | 0.8 | 900 | $720.00 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Assessed entity mapping of the debtors and other holdings. | 1.6 | 525 | $840.00 |
| 10/16/2019 | Paul Navid | Court Filings | Assessed orders on the First Day motions (dkt. 309 to 315). | 1.6 | 525 | $840.00 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated financial files provided from other sources and compared to files provided through debtors' data room. | 1.9 | 525 | $997.50 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Analyzed insurance policies. | 1.4 | 525 | $735.00 |
| 10/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze details related to critical vendors. | 0.6 | 875 | $525.00 |
| 10/16/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze comp opioid cases related to Purdue. | 1.4 | 875 | $1,225.00 |
| 10/16/2019 | Michael Atkinson | Committee Activities | Call with committee member regarding case. | 0.8 | 875 | $700.00 |
| 10/16/2019 | Michael Atkinson | Business Analysis / Operations | Call with tribes counsel. | 0.5 | 875 | $437.50 |
| 10/16/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel to creditors. | 1.3 | 875 | $1,137.50 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Call with H. Foard to discuss financial information. | 0.2 | 525 | $105.00 |
| 10/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated quarterly financial discrepancy and analyzed annual financials. | 1.8 | 525 | $945.00 |
| 10/16/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel for agreeing Ad Hoc states. | 1.2 | 875 | $1,050.00 |
| 10/16/2019 | Michael Atkinson | Business Analysis / Operations | Review articles about Purdue. | 0.3 | 875 | $262.50 |
| 10/16/2019 | Michael Atkinson | Committee Activities | Review and analyze committee update. | 0.4 | 875 | $350.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims and set up process to analyze. | 1.3 | 875 | $1,137.50 |
| 10/17/2019 | Vincent Dylastra | Business Analysis / Operations | Created an industry KERP comps list for analysis. | 2.4 | 175 | $420.00 |
| 10/17/2019 | Vincent Dylastra | Business Analysis / Operations | Created an industry KERP comps list for analysis. | 1 | 175 | $175.00 |
| 10/17/2019 | Jason Crockett | Business Analysis / Operations | Review letter to debtors regarding diligence and prepare updates for counsel. | 0.8 | 670 | $536.00 |
| 10/17/2019 | Jason Crockett | Committee Activities | Prepare key points for UCC call. | 1.3 | 670 | $871.00 |
| 10/17/2019 | Jason Crockett | Committee Activities | Review and analyze financial diligence received. | 1.8 | 670 | $1,206.00 |
| 10/17/2019 | Jason Crockett | Business Analysis / Operations | Review of quarterly financial data and prepare questions for management. | 2.1 | 670 | $1,407.00 |
| 10/17/2019 | Jason Crockett | Committee Activities | Analyze comparable fee structures of bankers. | 1.5 | 670 | $1,005.00 |
| 10/17/2019 | Jason Crockett | Committee Activities | Analyze data regarding market share. | 1.2 | 670 | $804.00 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Review and analyze IQVIA data. | 1.2 | 535 | $642.00 |
| 10/17/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed new documents posted to data room. | 3.4 | 435 | $1,479.00 |
| 10/17/2019 | James Bland | Claims Analysis and Objections | Created extrapolation analysis. | 2.3 | 450 | $1,035.00 |
| 10/17/2019 | James Bland | Claims Analysis and Objections | Drafted questions regarding creditor class's claims calculations as per M. Atkinson request. | 1.9 | 450 | $855.00 |
| 10/17/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to claims. | 2.3 | 450 | $1,035.00 |
| 10/17/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to national opioid damages studies, with particular regard to damages borne by the government. | 1.9 | 450 | $855.00 |
| 10/17/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of national damages studies. | 2.1 | 450 | $945.00 |
| 10/17/2019 | Joshua Williams | Business Analysis / Operations | Created discounted cash flow analyses according to Europe, Canada, Asia ex-China, China, MEA, ANZ, and LatAm. | 2.4 | 490 | $1,176.00 |
| 10/17/2019 | Joshua Williams | Business Analysis / Operations | Converted IAC discussion materials to Excel and analyzed. | 2.6 | 490 | $1,274.00 |
| 10/17/2019 | Joshua Williams | Business Analysis / Operations | Created rest of world trading comparables for purposes of analyzing IAC trading comparables over the last year | 1.7 | 490 | $833.00 |
| 10/17/2019 | Joshua Williams | Business Analysis / Operations | Reproduced the divestiture summary for presentation to UCC. | 2.1 | 490 | $1,029.00 |
| 10/17/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the IQVIA data for Rhodes and Purdue. | 0.3 | 490 | $147.00 |
| 10/17/2019 | Joshua Williams | Business Analysis / Operations | Analyzed IAC presentation. | 2.5 | 490 | $1,225.00 |
| 10/17/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the latest data room additions (quarterly financial statements and financial data) and recorded follow-up questions and requests. | 0.8 | 490 | $392.00 |
| 10/17/2019 | Byron Groth | Claims Analysis and Objections | Revise extrapolation analyses. | 1.4 | 385 | $539.00 |
| 10/17/2019 | Byron Groth | Claims Analysis and Objections | Review and revise J. Bland national damage analysis. | 1.2 | 385 | $462.00 |

43

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | Byron Groth | Business Analysis / Operations | Ongoing review of opioid news coverage to keep team updated. | 1.3 | 385 | $500.50 |
| 10/17/2019 | Byron Groth | Case Administration | Respond to inquiries regarding IQVIA application. | 0.3 | 385 | $115.50 |
| 10/17/2019 | Eunice Min | Court Filings | Review certain final orders related to first day motions. | 0.6 | 535 | $321.00 |
| 10/17/2019 | Eunice Min | Court Filings | Review filed scheduling order. | 0.4 | 535 | $214.00 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Review diligence status and information related to bonuses. | 0.8 | 535 | $428.00 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Review IMS data provided related to scripts and sales. | 1 | 535 | $535.00 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Prepare thoughts for current overview of analyses prepared to date. | 0.8 | 535 | $428.00 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Review IB presentation for IACs. | 0.8 | 535 | $428.00 |
| 10/17/2019 | Nathan Smith | Business Analysis / Operations | Analyze KEIP payout structures of similar pharmaceutical companies to Purdue. | 0.6 | 175 | $105.00 |
| 10/17/2019 | Nathan Smith | Business Analysis / Operations | Analyze KEIP payout structures of similar pharmaceutical companies to Purdue. | 1.2 | 175 | $210.00 |
| 10/17/2019 | Nathan Smith | Business Analysis / Operations | Analyze KEIP payout structures of similar pharmaceutical companies to Purdue. | 2 | 175 | $350.00 |
| 10/17/2019 | Nathan Smith | Committee Activities | Analyze committee materials and update. | 1.6 | 175 | $280.00 |
| 10/17/2019 | Nathan Smith | Court Filings | Review first day motion and employee data requests. | 0.3 | 175 | $52.50 |
| 10/17/2019 | Nathan Smith | Business Analysis / Operations | Analyze KEIP payout structures of similarly sized companies to Purdue. | 1.8 | 175 | $315.00 |
| 10/17/2019 | Nathan Smith | Business Analysis / Operations | Analyze KEIP payout structures of similarly sized companies to Purdue. | 1.7 | 175 | $297.50 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Analyze financial materials. | 1.5 | 535 | $802.50 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Review FTI diligence questions and cross checked with internal open items regarding incentive plans. | 0.6 | 690 | $414.00 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Amend IB comp analysis per M. Atkinson's comments. | 0.6 | 535 | $321.00 |
| 10/17/2019 | Eunice Min | Business Analysis / Operations | Prepare comments regarding IB analyses prepared. | 1.9 | 535 | $1,016.50 |
| 10/17/2019 | Carol Cabello | Committee Activities | Read and review counsel's letter and exhibit to debtors regarding request for information. | 0.3 | 690 | $207.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Prepare diligence questions and open items related to ordinary course professionals. | 0.4 | 690 | $276.00 |
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Multiple discussion with P. Navid and R. Busto to analyze historical sales and prescriptions. | 1.1 | 425 | $467.50 |
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Revised slides per comments of P. Navid. | 1.7 | 425 | $722.50 |
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Began process of scrubbing the model. | 1.2 | 425 | $510.00 |
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Corresponded with P. Navid re: changes. | 0.2 | 425 | $85.00 |
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Performed preliminary analysis of NPA data. | 1.3 | 425 | $552.50 |
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Finalized intercompany analysis and developed slides re: same. | 2.7 | 425 | $1,147.50 |

44

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Reviewed questions list from P. Navid and provided feedback. | 0.2 | 425 | $85.00 |
| 10/17/2019 | Harry Foard | Business Analysis / Operations | Began preliminary review of Evercore presentation. | 2.9 | 425 | $1,232.50 |
| 10/17/2019 | Vincent Dylastra | Business Analysis / Operations | Created an industry KERP comps list for analysis. | 2.4 | 175 | $420.00 |
| 10/17/2019 | Vincent Dylastra | Business Analysis / Operations | Created an industry KERP comps list for analysis. | 1.2 | 175 | $210.00 |
| 10/17/2019 | Carol Cabello | Committee Activities | Participate in committee call. | 1.5 | 690 | $1,035.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Review employee file and related analysis by department. | 0.4 | 690 | $276.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Prepare initial analysis and review of OCP data and correspond with counsel. | 0.9 | 690 | $621.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Correspond with Alix regarding diligence and access for Jeffries. | 0.3 | 690 | $207.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Develop and discuss workstreams with team following wages diligence call with Alix. | 0.4 | 690 | $276.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Prepare for (0.3) and participate on call with Alix, FTI and Province on wages diligence. | 1 | 690 | $690.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze financials and related presentation. | 1.9 | 690 | $1,311.00 |
| 10/17/2019 | Carol Cabello | Business Analysis / Operations | Revise and supplement diligence list. | 0.6 | 690 | $414.00 |
| 10/17/2019 | Paul Navid | Committee Activities | Evaluated presentation for financial update of: debtors free cash flow from 2014A to projected 2027, interco matrix, quarterly financials, balance sheet, and prescription. | 1.4 | 525 | $735.00 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Assess the discrepancies between prescription sales vs. P&L. | 0.9 | 525 | $472.50 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated data provided for head count by function as of Aug 2019. | 0.5 | 525 | $262.50 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated files provided through Intralinks and reported summary to Province team. Saved and organized to Province data room. | 1.1 | 525 | $577.50 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated Purdue product lines data provided by units and sales '+ sales channel. | 1.6 | 525 | $840.00 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Drafted an updated diligence request list with data received vs. what is partial and pending. Included new requests based on follow up emails. | 0.9 | 525 | $472.50 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Analyzed request list sent to the debtors and reviewed all the data received thus far. | 1.9 | 525 | $997.50 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated expert discussion material and operating presentation. | 1.1 | 525 | $577.50 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Analyzed comparable analysis provided by the IB. | 1.3 | 525 | $682.50 |
| 10/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated additional files provided and assess financials related to adjustments of certain line items. | 1.8 | 525 | $945.00 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Create slides on Gross sales metrics and selected details. | 1.3 | 375 | $487.50 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Review prepared quarterly financial analysis for accuracy. | 2.7 | 375 | $1,012.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Create slide on unaudited quarterly financials. | 1.4 | 375 | $525.00 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Build summary of gross sales by product analysis. | 1.8 | 375 | $675.00 |
| 10/17/2019 | Michael Atkinson | Business Analysis / Operations | Call with Alix and FTI regarding wage motion diligence. | 0.7 | 875 | $612.50 |
| 10/17/2019 | Michael Atkinson | Committee Activities | Participate committee call. | 1.5 | 875 | $1,312.50 |
| 10/17/2019 | Stilian Morrison | Business Analysis / Operations | Spread Mundipharma historical and projected financials. | 3.2 | 700 | $2,240.00 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Analyze supplemental analyses provided to expert discussion materials. | 0.6 | 375 | $225.00 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Review Purdue Settlement discussion materials. | 0.6 | 375 | $225.00 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Analyze historical product level detail on net sales. | 0.7 | 375 | $262.50 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Review Evercore discussion materials. | 1.8 | 375 | $675.00 |
| 10/17/2019 | Raul Busto | Business Analysis / Operations | Incorporate Debtors' comparable companies into overall analysis. | 2.1 | 375 | $787.50 |
| 10/17/2019 | Paul Huygens | Business Analysis / Operations | Analyze last 2 years of quarterly unaudited financials. | 1 | 900 | $900.00 |
| 10/17/2019 | Paul Huygens | Business Analysis / Operations | Review Purdue/Rhodes business plan summary. | 0.5 | 900 | $450.00 |
| 10/17/2019 | Paul Huygens | Business Analysis / Operations | Analyze intercompany worksheet and 2016 Rhodes & Purdue audited financials. | 1.2 | 900 | $1,080.00 |
| 10/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document requests and draft updated request. | 0.6 | 875 | $525.00 |
| 10/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Evercore report. | 1.4 | 875 | $1,225.00 |
| 10/17/2019 | Michael Atkinson | Business Analysis / Operations | Call with creditor regarding case. | 0.5 | 875 | $437.50 |
| 10/17/2019 | Stilian Morrison | Business Analysis / Operations | Review Evercore 2018 presentation on assessment of liquidity alternatives vis-a-vis Mundipharma. | 0.6 | 700 | $420.00 |
| 10/17/2019 | Stilian Morrison | Business Analysis / Operations | Review follow-up diligence questions on financial data and edit list to circulate among team. | 0.8 | 700 | $560.00 |
| 10/17/2019 | Michael Atkinson | Committee Activities | Call with states opposing settlement. | 1.1 | 875 | $962.50 |
| 10/17/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze personal injury claims issues and sizing estimates. | 2 | 875 | $1,750.00 |
| 10/17/2019 | Michael Atkinson | Committee Activities | Review and analyze committee update. | 0.8 | 875 | $700.00 |
| 10/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze comps for debtor investment banker. | 0.9 | 875 | $787.50 |
| 10/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze comps for committee investment banker. | 1.9 | 875 | $1,662.50 |
| 10/18/2019 | Vincent Dylastra | Business Analysis / Operations | Develop and construct a separate KERP comp set by size. | 2 | 175 | $350.00 |
| 10/18/2019 | Vincent Dylastra | Business Analysis / Operations | Finished developing the KERP comp set for analysis | 1.5 | 175 | $262.50 |
| 10/18/2019 | Jason Crockett | Business Analysis / Operations | Analyze information on international businesses. | 2.3 | 670 | $1,541.00 |
| 10/18/2019 | Jason Crockett | Committee Activities | Prepare updates to document request list from Company and Sacklers. | 1.3 | 670 | $871.00 |
| 10/18/2019 | Jason Crockett | Claims Analysis and Objections | Analyze opioid settlements. | 1.6 | 670 | $1,072.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | Jason Crockett | Committee Activities | Analyze percentage of creditors represented by UCC in number and amount. | 1.3 | 670 | $871.00 |
| 10/18/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma and affiliates. | 3.1 | 435 | $1,348.50 |
| 10/18/2019 | James Bland | Claims Analysis and Objections | Created analysis of potential costs for creditors' settlements per various studies. | 1.1 | 450 | $495.00 |
| 10/18/2019 | James Bland | Claims Analysis and Objections | Assessed studies that consider creditors' outcomes. | 1.7 | 450 | $765.00 |
| 10/18/2019 | James Bland | Claims Analysis and Objections | Created analysis re valuation of creditors' claim. | 2.2 | 450 | $990.00 |
| 10/18/2019 | James Bland | Claims Analysis and Objections | Created an analysis of county-level market share. | 1.4 | 450 | $630.00 |
| 10/18/2019 | James Bland | Claims Analysis and Objections | Continued analysis of creditors' claims. | 1.8 | 450 | $810.00 |
| 10/18/2019 | James Bland | Claims Analysis and Objections | Continued to revise extrapolation analysis. | 1.6 | 450 | $720.00 |
| 10/18/2019 | James Bland | Claims Analysis and Objections | Revised extrapolation analysis. | 1.7 | 450 | $765.00 |
| 10/18/2019 | Joshua Williams | Business Analysis / Operations | Reviewed and read the due diligence responses by the Alix and PJT teams. | 0.4 | 490 | $196.00 |
| 10/18/2019 | Joshua Williams | Case Administration | Started to put together an IAC questions list to be shared with Norton Fulbright Rose. | 2.1 | 490 | $1,029.00 |
| 10/18/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Evercore's enterprise value. | 2.1 | 490 | $1,029.00 |
| 10/18/2019 | Joshua Williams | Business Analysis / Operations | Imported IAC discussion materials to Excel. | 2.8 | 490 | $1,372.00 |
| 10/18/2019 | Byron Groth | Business Analysis / Operations | Ongoing review of opioid news coverage to keep team updated. | 1.2 | 385 | $462.00 |
| 10/18/2019 | Byron Groth | Case Administration | Complete follow-up for IQVIA process. | 0.4 | 385 | $154.00 |
| 10/18/2019 | Darien Lord | Business Analysis / Operations | Continued to parse and analyze information provided by Purdue to allocate headcount by function and position of each current employee. | 0.9 | 385 | $346.50 |
| 10/18/2019 | Darien Lord | Business Analysis / Operations | Analyzed information provided by Purdue to allocate headcount by function and position of each current employee. | 1.4 | 385 | $539.00 |
| 10/18/2019 | Eunice Min | Litigation | Review final version of due diligence letter sent to debtors. | 0.7 | 535 | $374.50 |
| 10/18/2019 | Nathan Smith | Business Analysis / Operations | Construct comparable pharmaceutical KERP database. | 1 | 175 | $175.00 |
| 10/18/2019 | Nathan Smith | Business Analysis / Operations | Construct comparable pharmaceutical KERP database. | 1.3 | 175 | $227.50 |
| 10/18/2019 | Nathan Smith | Business Analysis / Operations | Construct comparable pharmaceutical KERP database. | 0.4 | 175 | $70.00 |
| 10/18/2019 | Nathan Smith | Business Analysis / Operations | Construct comparable pharmaceutical KEIP database. | 1.7 | 175 | $297.50 |
| 10/18/2019 | Nathan Smith | Business Analysis / Operations | Construct comparable pharmaceutical KEIP database. | 1.5 | 175 | $262.50 |
| 10/18/2019 | Nathan Smith | Business Analysis / Operations | Analyze similar pharmaceutical KEIP payout structures. | 1.7 | 175 | $297.50 |
| 10/18/2019 | Nathan Smith | Business Analysis / Operations | Analyze similar pharmaceutical KEIP payout structures. | 1.8 | 175 | $315.00 |
| 10/18/2019 | Carol Cabello | Business Analysis / Operations | Analyze preliminary financial analysis and discussed workstream with P. Navid. | 1.5 | 690 | $1,035.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | Carol Cabello | Business Analysis / Operations | Discuss ordinary course professional diligence and potential revisions with E. Fay (Bayard). | 0.3 | 690 | $207.00 |
| 10/18/2019 | Carol Cabello | Business Analysis / Operations | Revise and supplement cash estimate to incorporate comments from M. Atkinson. | 0.7 | 690 | $483.00 |
| 10/18/2019 | Carol Cabello | Business Analysis / Operations | Analyze operating performance as it relates to annual incentive plan metrics. | 0.8 | 690 | $552.00 |
| 10/18/2019 | Paul Navid | Committee Activities | Evaluated committee presentation on the business plan (reviewed CF, IC, financials P&L, and employee analysis) | 1.8 | 525 | $945.00 |
| 10/18/2019 | Harry Foard | Business Analysis / Operations | Made additional revisions to financial model. | 2.9 | 425 | $1,232.50 |
| 10/18/2019 | Harry Foard | Business Analysis / Operations | Discussed workstreams re: Mundipharma analysis with S. Morrison and R. Busto. | 0.2 | 425 | $85.00 |
| 10/18/2019 | Harry Foard | Business Analysis / Operations | Participated in workstream discussion with S. Morrison and R. Busto. | 0.2 | 425 | $85.00 |
| 10/18/2019 | Harry Foard | Business Analysis / Operations | Revised sales growth slides per comments of S. Morrison. | 2.2 | 425 | $935.00 |
| 10/18/2019 | Harry Foard | Business Analysis / Operations | Developed slides re: sales growth. | 2.4 | 425 | $1,020.00 |
| 10/18/2019 | Harry Foard | Business Analysis / Operations | Revised slides per comments of S. Morrison. | 1.2 | 425 | $510.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Make initial edits to Mundipharma valuation analysis. | 1.1 | 375 | $412.50 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Analyze debtors headcount by function and create output slide. | 1.4 | 375 | $525.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Make edits to sales by product output slide. | 0.4 | 375 | $150.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Create sales by channel output slide. | 0.6 | 375 | $225.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Make edits to recent financial position output slide. | 0.5 | 375 | $187.50 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Create prescription trend output slides. | 0.6 | 375 | $225.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Create rolling LTM unaudited financial metrics output slide. | 0.4 | 375 | $150.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Turn S. Morrison's comments on financial presentation. | 1.9 | 375 | $712.50 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Discuss Mundipharma valuation deliverables with H. Foard and S. Morrison. | 0.2 | 375 | $75.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Discuss workstreams with H. Foard and S. Morrison. | 0.2 | 375 | $75.00 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Cross reference our diligence request list vs FTI's | 0.7 | 375 | $262.50 |
| 10/18/2019 | Raul Busto | Business Analysis / Operations | Make edits to Evercore comparable company tiers. | 1.4 | 375 | $525.00 |
| 10/18/2019 | Michael Atkinson | Business Analysis / Operations | Prepare email regarding documents requested. | 0.3 | 875 | $262.50 |
| 10/18/2019 | Michael Atkinson | Committee Activities | Call with counsel regarding emergency fund and committee issues. | 0.6 | 875 | $525.00 |
| 10/18/2019 | Paul Huygens | Business Analysis / Operations | Correspondence re: open production. | 0.3 | 900 | $270.00 |
| 10/18/2019 | Paul Navid | Business Analysis / Operations | Evaluated functions by title and assessed overlaps with wage motions to assess total counts per expenditure. | 1.1 | 525 | $577.50 |
| 10/18/2019 | Carol Cabello | Business Analysis / Operations | Analyze OCP data and correspond with Bayard on analysis. | 1.4 | 690 | $966.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | Stilian Morrison | Business Analysis / Operations | Continue to review Mundipharma valuation and sensitivities re: same. | 1.9 | 700 | $1,330.00 |
| 10/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan. | 1.5 | 875 | $1,312.50 |
| 10/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OCP historical spend. | 0.8 | 875 | $700.00 |
| 10/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Evercore reports. | 1.9 | 875 | $1,662.50 |
| 10/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document requests. | 0.9 | 875 | $787.50 |
| 10/18/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze potential extrapolations to Purdue for claims analysis. | 1.6 | 875 | $1,400.00 |
| 10/18/2019 | Michael Atkinson | Business Analysis / Operations | Call with the states opposing settlement. | 1 | 875 | $875.00 |
| 10/18/2019 | Stilian Morrison | Committee Activities | Review draft committee update materials prepared by R. Busto and H. Foard, and provide comments re: same. | 2.4 | 700 | $1,680.00 |
| 10/19/2019 | Eunice Min | Business Analysis / Operations | Perform additional research into precedence for emergency fund. | 1.1 | 535 | $588.50 |
| 10/19/2019 | Jason Crockett | Committee Activities | Prepare allocation of potential settlement funds. | 2.2 | 670 | $1,474.00 |
| 10/19/2019 | Jason Crockett | Committee Activities | Analyze creditor constituency by population represented. | 1.1 | 670 | $737.00 |
| 10/19/2019 | Jason Crockett | Committee Activities | Review of letter to defendants. | 0.4 | 670 | $268.00 |
| 10/19/2019 | Joshua Williams | Business Analysis / Operations | Reviewed the first draft of the Mundipharma valuation excel financial model. | 1 | 490 | $490.00 |
| 10/19/2019 | Paul Huygens | Business Analysis / Operations | Review NSP and NPA data. | 0.4 | 900 | $360.00 |
| 10/19/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the supplementary analysis on the Debtor's business plan. | 0.6 | 490 | $294.00 |
| 10/19/2019 | Joshua Williams | Business Analysis / Operations | Revised the IAC questions list and circulated to the internal team ahead of Sunday's call. | 1.4 | 490 | $686.00 |
| 10/19/2019 | Eunice Min | Business Analysis / Operations | Research HHS public health initiative. | 1.4 | 535 | $749.00 |
| 10/19/2019 | Harry Foard | Business Analysis / Operations | Phone call with P. Navid to walk-through and error check model. | 1.2 | 425 | $510.00 |
| 10/19/2019 | Harry Foard | Business Analysis / Operations | Revised sensitivity analysis and developed slides re: same. | 2.5 | 425 | $1,062.50 |
| 10/19/2019 | Raul Busto | Business Analysis / Operations | Review finalized financial presentation. | 0.4 | 375 | $150.00 |
| 10/19/2019 | Raul Busto | Business Analysis / Operations | Begin creating variance on financial projections via different reports. | 1.1 | 375 | $412.50 |
| 10/19/2019 | Raul Busto | Business Analysis / Operations | Continue working on Mundipharma financial valuation model. | 1.9 | 375 | $712.50 |
| 10/19/2019 | Raul Busto | Business Analysis / Operations | Make edits to language in financial presentation. | 1.1 | 375 | $412.50 |
| 10/19/2019 | Carol Cabello | Business Analysis / Operations | Correspond with Alix, then M. Atkinson regarding status of data requests and workstreams. | 0.5 | 690 | $345.00 |
| 10/19/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues. | 1.9 | 875 | $1,662.50 |
| 10/19/2019 | Paul Navid | Business Analysis / Operations | Evaluated supplementary analysis on the Debtors' business plan and current financial trend. | 1.3 | 525 | $682.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2019 | Stilian Morrison | Committee Activities | Review latest draft of committee materials and make further edits re: same. | 3.3 | 700 | $2,310.00 |
| 10/19/2019 | Paul Navid | Business Analysis / Operations | Evaluated variances between 80% achievement and management projections. | 1.3 | 525 | $682.50 |
| 10/19/2019 | Paul Navid | Business Analysis / Operations | Phone call with H. Foard to walk-through and error check model. | 1.2 | 525 | $630.00 |
| 10/19/2019 | Paul Navid | Business Analysis / Operations | Evaluated sensitivity of certain drugs and management achievement percentage. | 1.9 | 525 | $997.50 |
| 10/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze questions related to business plan. | 1.5 | 875 | $1,312.50 |
| 10/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Evercore report. | 1.5 | 875 | $1,312.50 |
| 10/19/2019 | Michael Atkinson | Court Filings | Review and analyze wage motions analysis. | 1.2 | 875 | $1,050.00 |
| 10/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze details for 200MM fund. | 0.8 | 875 | $700.00 |
| 10/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze issue related to potential 200mm emergency fund. | 0.9 | 875 | $787.50 |
| 10/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze issue related to potential emergency fund. | 1.2 | 875 | $1,050.00 |
| 10/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze articles regarding Purdue. | 0.8 | 875 | $700.00 |
| 10/20/2019 | Jason Crockett | Committee Activities | Develop strategy related to potential settlement. | 0.8 | 670 | $536.00 |
| 10/20/2019 | Jason Crockett | Business Analysis / Operations | Review of recent financial results for IACs. | 0.7 | 670 | $469.00 |
| 10/20/2019 | Jason Crockett | Business Analysis / Operations | Review of report on IACs. | 1.3 | 670 | $871.00 |
| 10/20/2019 | Eunice Min | Business Analysis / Operations | Continue research on potential framework of emergency fund. | 1 | 535 | $535.00 |
| 10/20/2019 | James Bland | Claims Analysis and Objections | Assessed potential amounts not captured by opioid damages studies. | 1.2 | 450 | $540.00 |
| 10/20/2019 | James Bland | Claims Analysis and Objections | Created an analysis of damages per several separate opioid damages studies. | 1.8 | 450 | $810.00 |
| 10/20/2019 | James Bland | Claims Analysis and Objections | Discussed takeaways from a national damages study with M. Atkinson. | 1.1 | 450 | $495.00 |
| 10/20/2019 | James Bland | Claims Analysis and Objections | Created an analysis of a national damages study. | 2.3 | 450 | $1,035.00 |
| 10/20/2019 | Joshua Williams | Business Analysis / Operations | Searched for industry script/sale data for certain drugs. | 0.8 | 490 | $392.00 |
| 10/20/2019 | Joshua Williams | Business Analysis / Operations | Layered in net sales, COGS and opex assumptions in the IAC model. | 1.4 | 490 | $686.00 |
| 10/20/2019 | Joshua Williams | Case Administration | Reviewed news sources involving the UCC. | 0.2 | 490 | $98.00 |
| 10/20/2019 | Joshua Williams | Business Analysis / Operations | Continued to build the IAC valuation model by business segment. | 1.9 | 490 | $931.00 |
| 10/20/2019 | Joshua Williams | Business Analysis / Operations | Collected prescription data to support IAC product level projections. | 0.8 | 490 | $392.00 |
| 10/20/2019 | Joshua Williams | Business Analysis / Operations | Analyzed IAC diligence and initial readings of the Evercore report. | 1.2 | 490 | $588.00 |
| 10/20/2019 | Eunice Min | Business Analysis / Operations | Review case development emails and recent press reports. | 0.4 | 535 | $214.00 |
| 10/20/2019 | Jason Crockett | Business Analysis / Operations | Call with counsel regarding Evercore report. | 1 | 670 | $670.00 |
| 10/20/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's incentive plans against comparable sized KERP's and KERIP's. | 1.2 | 175 | $210.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue incentive plans against comparable pharmaceutical KERP's and KEIP's. | 1.8 | 175 | $315.00 |
| 10/20/2019 | Paul Navid | Business Analysis / Operations | Evaluated IAC financials (rev breakdown by category, projections, valuation. etc.). | 1.6 | 525 | $840.00 |
| 10/20/2019 | Carol Cabello | Business Analysis / Operations | Continue to review retention comp analysis for sizing. | 2.1 | 690 | $1,449.00 |
| 10/20/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with R. Busto and S. Morrison re: workstreams. | 0.3 | 425 | $127.50 |
| 10/20/2019 | Harry Foard | Business Analysis / Operations | Revised Mundipharma model and developed additional scenarios. | 2.8 | 425 | $1,190.00 |
| 10/20/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with R. Busto re: financial analysis. | 0.3 | 425 | $127.50 |
| 10/20/2019 | Harry Foard | Business Analysis / Operations | Review and revised IAC sensitivity analysis performed by R. Busto. | 2.8 | 425 | $1,190.00 |
| 10/20/2019 | Raul Busto | Business Analysis / Operations | Create first draft of Mundipharma valuation presentation. | 1.8 | 375 | $675.00 |
| 10/20/2019 | Raul Busto | Business Analysis / Operations | Create matrix sensitivities with alternative trading comps. | 0.7 | 375 | $262.50 |
| 10/20/2019 | Raul Busto | Business Analysis / Operations | Add in case toggles to Mundipharma preliminary valuation. | 1.4 | 375 | $525.00 |
| 10/20/2019 | Raul Busto | Business Analysis / Operations | Incorporate weighted metrics to trading comps. | 0.5 | 375 | $187.50 |
| 10/20/2019 | Raul Busto | Business Analysis / Operations | Finish building variance between different projected financial reports. | 0.6 | 375 | $225.00 |
| 10/20/2019 | Carol Cabello | Business Analysis / Operations | Review retention comparable analysis. | 1.1 | 690 | $759.00 |
| 10/20/2019 | Paul Huygens | Committee Activities | Review draft committee financial update and confer with team re: same. | 0.9 | 900 | $810.00 |
| 10/20/2019 | Michael Atkinson | Business Analysis / Operations | Call with municipalities wanting to sit on committee. | 0.9 | 875 | $787.50 |
| 10/20/2019 | Michael Atkinson | Business Analysis / Operations | Review document request and questions for IAC entities based on Evercore report. | 0.9 | 875 | $787.50 |
| 10/20/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze study published regarding claims. | 1.6 | 875 | $1,400.00 |
| 10/20/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis. | 1.5 | 875 | $1,312.50 |
| 10/20/2019 | Michael Atkinson | Business Analysis / Operations | Call with Sacklers counsel regarding Evercore report. | 1 | 875 | $875.00 |
| 10/20/2019 | Stilian Morrison | Business Analysis / Operations | Call with Debevoise regarding IAC investment banking presentation. | 1 | 700 | $700.00 |
| 10/20/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Evercore report prior to call with counsel. | 1.6 | 875 | $1,400.00 |
| 10/21/2019 | Eunice Min | Claims Analysis and Objections | Prepare analysis of claims sizing for public entities. | 1.5 | 535 | $802.50 |
| 10/21/2019 | Eunice Min | Claims Analysis and Objections | Review and analyze information for claims analysis. | 1.3 | 535 | $695.50 |
| 10/21/2019 | Eunice Min | Business Analysis / Operations | Analyze business plan and supporting information. | 1.5 | 535 | $802.50 |
| 10/21/2019 | James Bland | Claims Analysis and Objections | Created an analysis of distributor market share. | 1.6 | 450 | $720.00 |
| 10/21/2019 | James Bland | Claims Analysis and Objections | Created an extrapolation analysis. | 1.8 | 450 | $810.00 |
| 10/21/2019 | James Bland | Claims Analysis and Objections | Continued creating a database of settlements. | 0.9 | 450 | $405.00 |
| 10/21/2019 | James Bland | Claims Analysis and Objections | Created an analysis of opioid overdose deaths potentially attributable to Purdue. | 0.6 | 450 | $270.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | James Bland | Claims Analysis and Objections | Created a database of settlements. | 1.7 | 450 | $765.00 |
| 10/21/2019 | James Bland | Claims Analysis and Objections | Prepare extrapolations to nationwide values. | 2.5 | 450 | $1,125.00 |
| 10/21/2019 | Joshua Williams | Business Analysis / Operations | Analyzed job descriptions, title, and role information uploaded to the data room. | 0.2 | 490 | $98.00 |
| 10/21/2019 | Joshua Williams | Business Analysis / Operations | Edited notes from the IAC conference call to be forwarded to the committee's advisors. | 0.4 | 490 | $196.00 |
| 10/21/2019 | Joshua Williams | Business Analysis / Operations | Participated in IAC Conference Call. | 0.8 | 490 | $392.00 |
| 10/21/2019 | Joshua Williams | Tax Issues | Review IAC tax diligence issues. | 0.8 | 490 | $392.00 |
| 10/21/2019 | Joshua Williams | Business Analysis / Operations | Attended phone call with H. Foard re: IAC Diligence Request List. | 0.2 | 490 | $98.00 |
| 10/21/2019 | Joshua Williams | Business Analysis / Operations | Revised the Purdue IAC diligence list and tracker to provide updates on materials received to date. | 1.2 | 490 | $588.00 |
| 10/21/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the first draft of the ex. US IAC deck and provided comments to the rest of the team. | 1.8 | 490 | $882.00 |
| 10/21/2019 | Joshua Williams | Business Analysis / Operations | Created a slide showing the IAC's 2019 revenue versus the 2018 forecast. | 1.1 | 490 | $539.00 |
| 10/21/2019 | Timothy Strickler | Litigation | Prepared summary schedule of lawsuits filed against Purdue Pharma entities. | 2.6 | 435 | $1,131.00 |
| 10/21/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma entities. | 3.8 | 435 | $1,653.00 |
| 10/21/2019 | Eunice Min | Business Analysis / Operations | Review financial information uploaded to datasite including year-to-date performance. | 1.3 | 535 | $695.50 |
| 10/21/2019 | Eunice Min | Litigation | Review due diligence letter sent to debtors. | 0.5 | 535 | $267.50 |
| 10/21/2019 | Byron Groth | Business Analysis / Operations | Assist R. Busto with questions surrounding script analyses and application towards sales data. | 0.8 | 385 | $308.00 |
| 10/21/2019 | Byron Groth | Business Analysis / Operations | Prepare analysis of opioids disbursed addressing reported business activities. | 2.2 | 385 | $847.00 |
| 10/21/2019 | Byron Groth | Claims Analysis and Objections | Revise ARCOS analyses per discussion with J. Bland. | 2.3 | 385 | $885.50 |
| 10/21/2019 | Nathan Smith | Business Analysis / Operations | Analyze and update payroll diligence tracking list. | 1.9 | 175 | $332.50 |
| 10/21/2019 | Nathan Smith | Business Analysis / Operations | Analyze KEIP comparables versus Purdue insiders compensation package. | 0.7 | 175 | $122.50 |
| 10/21/2019 | Nathan Smith | Business Analysis / Operations | Analyze KEIP comparables versus Purdue insiders compensation package. | 1.9 | 175 | $332.50 |
| 10/21/2019 | Nathan Smith | Committee Activities | Reviewed committee materials. | 0.8 | 175 | $140.00 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Continued recreating WACC calculation from Evercore presentation and developed slide re: same. | 2.4 | 425 | $1,020.00 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Preliminary review of Rhodes active employee roster. | 0.1 | 425 | $42.50 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Preliminary review of YTD September Financials. | 0.2 | 425 | $85.00 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Preliminary review of Operating Profit Analysis. | 0.2 | 425 | $85.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Reviewed email from P. Navid re: data room updates. | 0.1 | 425 | $42.50 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Began recreating WACC calculation from Evercore presentation. | 2.5 | 425 | $1,062.50 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Revised IAC diligence request list per comments of S. Morrison. | 0.6 | 425 | $255.00 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Multiple emails re: IAC diligence request list. | 0.2 | 425 | $85.00 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with J. Williams re: IAC Diligence Request List. | 0.2 | 425 | $85.00 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Discuss various pending workstreams with S. Morrison and R. Busto. | 0.3 | 425 | $127.50 |
| 10/21/2019 | Harry Foard | Committee Activities | Walk through IAC valuation slides with S. Morrison and R. Busto. | 0.5 | 425 | $212.50 |
| 10/21/2019 | Harry Foard | Business Analysis / Operations | Made additions to IAC request list and circulated internally for further revisions. | 0.9 | 425 | $382.50 |
| 10/21/2019 | Vincent Dylastra | Business Analysis / Operations | Confirmed the KEIP comps numbers and did an analysis based on different factors. | 1.6 | 175 | $280.00 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Discuss opioid pricing analysis with H. Foard. | 0.3 | 375 | $112.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Review updated unaudited financial analysis. | 1.1 | 375 | $412.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Review Rhodes active employee list. | 0.6 | 375 | $225.00 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Begin analyzing YTD Sept 2019 financials and operating analysis. | 1.1 | 375 | $412.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Make edits to base case in financial model. | 1.7 | 375 | $637.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Correspond with B. Groth regarding scripts analysis workstreams. | 0.3 | 375 | $112.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Assess historical prescription data. | 1.9 | 375 | $712.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Continue working on EX USA IAC financial model. | 2.3 | 375 | $862.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Prepare working draft of Ex. USA IACs financial summary. | 1.9 | 375 | $712.50 |
| 10/21/2019 | Raul Busto | Committee Activities | Meet with S. Morrison and H. Foard to discuss presentation materials. | 0.5 | 375 | $187.50 |
| 10/21/2019 | Raul Busto | Business Analysis / Operations | Review and add to UCC diligence request list. | 0.6 | 375 | $225.00 |
| 10/21/2019 | Paul Navid | Business Analysis / Operations | Evaluated WACC analysis for valuation of the IAC. | 1.1 | 525 | $577.50 |
| 10/21/2019 | Paul Navid | Committee Activities | Created a summary slide of selected employees with salary, benefits, and job description. | 1.5 | 525 | $787.50 |
| 10/21/2019 | Paul Navid | Business Analysis / Operations | Analyzed selected employees with descriptions and role. | 1.7 | 525 | $892.50 |
| 10/21/2019 | Carol Cabello | Business Analysis / Operations | Prepare status update report for counsel regarding wages. | 1.6 | 690 | $1,104.00 |
| 10/21/2019 | Carol Cabello | Business Analysis / Operations | Read job descriptions posted to data room and tied to compensation. | 0.6 | 690 | $414.00 |
| 10/21/2019 | Carol Cabello | Business Analysis / Operations | Analyze June and September operating results and variance to company plan. | 1.3 | 690 | $897.00 |
| 10/21/2019 | Carol Cabello | Business Analysis / Operations | Prepare analysis of YTD operating performance as it relates to incentive plans. | 1.5 | 690 | $1,035.00 |
| 10/21/2019 | Paul Navid | Business Analysis / Operations | Analyzed and evaluated consolidated and consolidating financial statements for YTD September 2019. | 1.5 | 525 | $787.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | Paul Huygens | Business Analysis / Operations | Review YTD September consolidated financials, budget/actual and head count/cost analyses. | 0.8 | 900 | $720.00 |
| 10/21/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze September financials. | 1.7 | 875 | $1,487.50 |
| 10/21/2019 | Michael Atkinson | Committee Activities | Review and analyze committee update. | 0.4 | 875 | $350.00 |
| 10/21/2019 | Paul Navid | Business Analysis / Operations | Evaluated Mundipharma Valuation, management assumptions, and sensitivity analysis. | 1.8 | 525 | $945.00 |
| 10/21/2019 | Carol Cabello | Business Analysis / Operations | Update and revise diligence list with respect to wages. | 0.8 | 690 | $552.00 |
| 10/21/2019 | Michael Atkinson | Court Filings | Review and analyze wages motion details. | 0.6 | 875 | $525.00 |
| 10/21/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC's and Evercore report. | 2.2 | 875 | $1,925.00 |
| 10/21/2019 | Carol Cabello | Committee Activities | Read blackline draft protective order. | 0.4 | 690 | $276.00 |
| 10/21/2019 | Michael Atkinson | Committee Activities | Participate on committee call. | 0.8 | 875 | $700.00 |
| 10/21/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel for Mundipharma regarding document production. | 1.1 | 875 | $962.50 |
| 10/21/2019 | Paul Navid | Committee Activities | Reviewed committee materials and evaluated current status of claims and diligence requests. | 0.8 | 525 | $420.00 |
| 10/21/2019 | Stilian Morrison | Business Analysis / Operations | Review prescription and sales data. Meet with R. Busto to give guidance on same. | 1 | 700 | $700.00 |
| 10/21/2019 | Jason Crockett | Business Analysis / Operations | Prepare updates to IAC diligence list. | 0.3 | 670 | $201.00 |
| 10/21/2019 | Jason Crockett | Claims Analysis and Objections | Extrapolate certain information to assess implications for Purdue. | 0.8 | 670 | $536.00 |
| 10/21/2019 | Carol Cabello | Business Analysis / Operations | Review FTI diligence on wages and confer with team on committee requests. | 0.5 | 690 | $345.00 |
| 10/21/2019 | Jason Crockett | Claims Analysis and Objections | Prepare analysis of extrapolations and implied figures for Company. | 0.7 | 670 | $469.00 |
| 10/21/2019 | Jason Crockett | Committee Activities | Participate in UCC call. | 0.8 | 670 | $536.00 |
| 10/21/2019 | Stilian Morrison | Committee Activities | Listen to committee call. | 0.8 | 700 | $560.00 |
| 10/21/2019 | Paul Huygens | Committee Activities | Participate in full committee call with UCC professionals. | 0.8 | 900 | $720.00 |
| 10/21/2019 | Stilian Morrison | Business Analysis / Operations | Call with Norton Rose, FTI and Jefferies to discuss IACs and go through outstanding diligence. | 1.3 | 700 | $910.00 |
| 10/21/2019 | Jason Crockett | Business Analysis / Operations | Call with advisors and counsel regarding IAC valuation and operations. | 1 | 670 | $670.00 |
| 10/21/2019 | Jason Crockett | Business Analysis / Operations | Prepare updates to IAC diligence request in light of IB report. | 0.6 | 670 | $402.00 |
| 10/21/2019 | Stilian Morrison | Committee Activities | Review draft materials on IACs with team and provide comments re: same. | 0.5 | 700 | $350.00 |
| 10/21/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC valuations and search for European prescription data | 1.4 | 700 | $980.00 |
| 10/21/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze additional documents required for IAC's. | 1.2 | 875 | $1,050.00 |
| 10/21/2019 | Jason Crockett | Claims Analysis and Objections | Prepare analysis for counsel regarding claims extrapolation and conclusion. | 0.9 | 670 | $603.00 |
| 10/21/2019 | Jason Crockett | Claims Analysis and Objections | Assess information from other cases regarding implications for Purdue. | 0.8 | 670 | $536.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze municipality settlements in opioid space. | 1 | 875 | $875.00 |
| 10/21/2019 | Jason Crockett | Business Analysis / Operations | Analyze business plan materials and strategy. | 1.2 | 670 | $804.00 |
| 10/21/2019 | Jason Crockett | Litigation | Correspond with counsel regarding additional defendant parties. | 0.4 | 670 | $268.00 |
| 10/21/2019 | Jason Crockett | Business Analysis / Operations | Assessment of items necessary to sensitize business plan. | 0.7 | 670 | $469.00 |
| 10/21/2019 | Jason Crockett | Committee Activities | Review of outstanding open items (.4) and follow up regarding same (.2). | 0.6 | 670 | $402.00 |
| 10/22/2019 | Eunice Min | Claims Analysis and Objections | Prepare analysis related to claims sizing. | 1.3 | 535 | $695.50 |
| 10/22/2019 | Joshua Williams | Business Analysis / Operations | Compiled the UCC business plan and recent financial performance presentation. | 2 | 490 | $980.00 |
| 10/22/2019 | James Bland | Claims Analysis and Objections | Finalized preliminary analysis of creditors' claim. | 1.4 | 450 | $630.00 |
| 10/22/2019 | James Bland | Claims Analysis and Objections | Created overview of various studies at J. Crockett request. | 1.2 | 450 | $540.00 |
| 10/22/2019 | James Bland | Claims Analysis and Objections | Revisited creditors' claim at M. Atkinson request. | 1.5 | 450 | $675.00 |
| 10/22/2019 | James Bland | Claims Analysis and Objections | Created exhibits related to distributor analysis at M. Atkinson request. | 1.5 | 450 | $675.00 |
| 10/22/2019 | James Bland | Claims Analysis and Objections | Refined analysis at M. Atkinson request. | 2.3 | 450 | $1,035.00 |
| 10/22/2019 | James Bland | Claims Analysis and Objections | Revised claim analysis at M. Atkinson request. | 1.8 | 450 | $810.00 |
| 10/22/2019 | Joshua Williams | Business Analysis / Operations | Assisted in proofing and editing the ex. US IACs financial summary presentation. | 2.1 | 490 | $1,029.00 |
| 10/22/2019 | Joshua Williams | Business Analysis / Operations | Verified facts regarding the consumer health (OTC) slide. | 0.5 | 490 | $245.00 |
| 10/22/2019 | Joshua Williams | Business Analysis / Operations | Revised the presentation of the historical and projected margins as percent of net sales slide in the business plan presentation. | 1.4 | 490 | $686.00 |
| 10/22/2019 | Joshua Williams | Business Analysis / Operations | Checked weighted average cost of capital assumptions for the ex-USA IAC valuation. | 0.5 | 490 | $245.00 |
| 10/22/2019 | Joshua Williams | Committee Activities | Participate on conference call with counsel and Jefferies regarding tax advisors. | 0.5 | 490 | $245.00 |
| 10/22/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma entities. | 2.6 | 435 | $1,131.00 |
| 10/22/2019 | Eunice Min | Business Analysis / Operations | Consider and prepare comments to clarify IAC diligence requests. | 0.5 | 535 | $267.50 |
| 10/22/2019 | Eunice Min | Fee / Employment Applications | Review and revise retention application as drafted by E. Mattson. | 1.2 | 535 | $642.00 |
| 10/22/2019 | Byron Groth | Claims Analysis and Objections | Extract entity/name detail from ARCOS buying activity analysis. | 1.8 | 385 | $693.00 |
| 10/22/2019 | Byron Groth | Business Analysis / Operations | Assist R. Busto with additional questions surrounding MME analyses and application towards sales data. | 1.1 | 385 | $423.50 |
| 10/22/2019 | Byron Groth | Claims Analysis and Objections | Revise buyer activity analyses per discussion with J. Bland. | 2.4 | 385 | $924.00 |
| 10/22/2019 | Byron Groth | Business Analysis / Operations | Ongoing review of opioid news coverage to keep team updated. | 1.1 | 385 | $423.50 |
| 10/22/2019 | Nathan Smith | Business Analysis / Operations | Turn comments on Purdue weekly cash reporting presentation. | 1.5 | 175 | $262.50 |
| 10/22/2019 | Nathan Smith | Business Analysis / Operations | Construct Powerpoint presentation on Purdue's weekly cash reporting. | 1.8 | 175 | $315.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | Nathan Smith | Business Analysis / Operations | Construct Powerpoint presentation on Purdue's weekly cash reporting. | 1.3 | 175 | $227.50 |
| 10/22/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's weekly cash reporting. | 1.8 | 175 | $315.00 |
| 10/22/2019 | Nathan Smith | Business Analysis / Operations | Spread Purdue's weekly cash reporting. | 1.1 | 175 | $192.50 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Continued revising free cash flow calculation with annualized number. | 0.9 | 425 | $382.50 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Began revising free cash flow calculation with annualized number. | 2.8 | 425 | $1,190.00 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Continued revisions to quarterly financial spread. | 1.4 | 425 | $595.00 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Began revisions to quarterly financial spread. | 2.8 | 425 | $1,190.00 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Discussed opioid pricing analysis with R. Busto. | 0.3 | 425 | $127.50 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Walk through Mundipharma sensitivity analysis with S. Morrison and R. Busto. | 0.7 | 425 | $297.50 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Reviewed diligence tracker and commentary. | 0.3 | 425 | $127.50 |
| 10/22/2019 | Harry Foard | Business Analysis / Operations | Walked through financial deliverables with S. Morrison and R. Busto. | 0.3 | 425 | $127.50 |
| 10/22/2019 | Paul Navid | Committee Activities | Created a committee presentation of weekly cash reporting by Purdue, Rhodes, and the IACs. | 1.6 | 525 | $840.00 |
| 10/22/2019 | Paul Navid | Business Analysis / Operations | Analyzed weekly cash flow since bankruptcy and created linked interactive model between Purdue, Rhodes, and the IAC transfers by week. | 1.9 | 525 | $997.50 |
| 10/22/2019 | Carol Cabello | Business Analysis / Operations | Review job descriptions posted and tie to compensation details. | 2.1 | 690 | $1,449.00 |
| 10/22/2019 | Carol Cabello | Business Analysis / Operations | Discuss and confer with Bayard on wage objection. | 0.5 | 690 | $345.00 |
| 10/22/2019 | Carol Cabello | Business Analysis / Operations | Call with Akin, Bayard and Province team regarding ongoing case matters. | 1 | 690 | $690.00 |
| 10/22/2019 | Carol Cabello | Court Filings | Revise and supplement status of wage diligence and comprehensive analysis regarding objection to wages motion for counsel. | 1.8 | 690 | $1,242.00 |
| 10/22/2019 | Vincent Dylastra | Business Analysis / Operations | Prepare analysis for weekly cash reporting. | 1.7 | 175 | $297.50 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Revise sale proceeds matrix analysis. | 1.1 | 375 | $412.50 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Research prescription level data on competing medications. | 1.4 | 375 | $525.00 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Turn S. Morrison's comments on IACs' financial presentation. | 2.1 | 375 | $787.50 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Work on prescription pricing analysis. | 2.6 | 375 | $975.00 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Incorporate aggregate football field analysis into financial model. | 1.3 | 375 | $487.50 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Work through different cases on IAC financial model with S. Morrison. | 1 | 375 | $375.00 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Walked through financial deliverable with S. Morrison and H. Foard. | 0.7 | 375 | $262.50 |
| 10/22/2019 | Raul Busto | Business Analysis / Operations | Write language on draft IAC financial presentation. | 1.3 | 375 | $487.50 |
| 10/22/2019 | Jason Crockett | Litigation | Investigate issues related to liability. | 1.3 | 670 | $871.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | Jason Crockett | Business Analysis / Operations | Analyze business plan. | 2.3 | 670 | $1,541.00 |
| 10/22/2019 | Paul Navid | Case Administration | Organized Province data room with new files received through Intralinks data room and emails. | 0.5 | 525 | $262.50 |
| 10/22/2019 | Paul Navid | Business Analysis / Operations | Evaluated ex-US IACs financial overview analysis and valuation. | 1.7 | 525 | $892.50 |
| 10/22/2019 | Paul Navid | Business Analysis / Operations | Evaluated cash by entity and compared to cash reporting. | 1.7 | 525 | $892.50 |
| 10/22/2019 | Paul Navid | Claims Analysis and Objections | Updated employee wage motions analysis and summary. | 0.6 | 525 | $315.00 |
| 10/22/2019 | Paul Navid | Business Analysis / Operations | Evaluated detailed gross to net sales by product for the past 3 years. (new file provided) | 0.4 | 525 | $210.00 |
| 10/22/2019 | Paul Navid | Business Analysis / Operations | Reviewed new files provided through Intralinks and provided a summary to Province team. | 1.1 | 525 | $577.50 |
| 10/22/2019 | Paul Navid | Business Analysis / Operations | Evaluated cash reporting actuals provided for Purdue and Rhodes from 9/20 to 10/11. | 1.9 | 525 | $997.50 |
| 10/22/2019 | Joshua Williams | Business Analysis / Operations | Compiled the UCC presentation of the business plan and recent financial performance. | 2.5 | 490 | $1,225.00 |
| 10/22/2019 | Stilian Morrison | Committee Activities | Review slides on IAC financial overview and make edits re: same. | 1.4 | 700 | $980.00 |
| 10/22/2019 | Jason Crockett | Committee Activities | Prepare update for Committee on analysis of settlement and key points. | 0.9 | 670 | $603.00 |
| 10/22/2019 | Jason Crockett | Case Administration | Call with counsel regarding outstanding issues and coordination of open items. | 0.7 | 670 | $469.00 |
| 10/22/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze study on claims. | 1.2 | 875 | $1,050.00 |
| 10/22/2019 | Paul Huygens | Business Analysis / Operations | Review post-petition cash actuals reporting and gross to net by product historical financials. | 0.5 | 900 | $450.00 |
| 10/22/2019 | Michael Atkinson | Court Filings | Review and analyze wage motion. | 1.1 | 875 | $962.50 |
| 10/22/2019 | Michael Atkinson | Business Analysis / Operations | Call with committee professionals regarding case. | 1 | 875 | $875.00 |
| 10/22/2019 | Stilian Morrison | Business Analysis / Operations | Review cash flow variance update from data room and analyze historical gross-to-net discounts. | 1.3 | 700 | $910.00 |
| 10/22/2019 | Jason Crockett | Litigation | Review and analyze press releases regarding opioid damages and settlements. | 1.1 | 670 | $737.00 |
| 10/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze cash activity by entity. | 1.3 | 875 | $1,137.50 |
| 10/22/2019 | Michael Atkinson | Case Administration | Review and analyze Sackler document requests. | 0.6 | 875 | $525.00 |
| 10/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC distributions/payments from Purdue. | 0.8 | 875 | $700.00 |
| 10/22/2019 | Jason Crockett | Claims Analysis and Objections | Prepare analysis of claims based on other cases. | 1.3 | 670 | $871.00 |
| 10/22/2019 | Michael Atkinson | Tax Issues | Review and analyze tax issues for IACs. | 0.5 | 875 | $437.50 |
| 10/22/2019 | Jason Crockett | Tax Issues | Call regarding international tax issues. | 0.4 | 670 | $268.00 |
| 10/22/2019 | Stilian Morrison | Committee Activities | Review discussion materials prepared by team on IACs and make comments re: same. | 1.3 | 700 | $910.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | Joshua Williams | Tax Issues | Assess tax issues. | 0.4 | 490 | $196.00 |
| 10/22/2019 | Jason Crockett | Claims Analysis and Objections | Prepare analysis of other opioid cases and claims. | 1.7 | 670 | $1,139.00 |
| 10/22/2019 | Stilian Morrison | Business Analysis / Operations | Meet with H. Foard to go through analysis of YTD financials. | 0.3 | 700 | $210.00 |
| 10/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document production and open items related to wage motion. | 1.2 | 875 | $1,050.00 |
| 10/22/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze SMT claims analysis. | 1.8 | 875 | $1,575.00 |
| 10/23/2019 | Joshua Williams | Business Analysis / Operations | Continued to reprocess the business plan model and deck. | 1.3 | 490 | $637.00 |
| 10/23/2019 | Joshua Williams | Business Analysis / Operations | Continued to reprocess the business plan model and deck. | 2.7 | 490 | $1,323.00 |
| 10/23/2019 | Jason Crockett | Claims Analysis and Objections | Analyze potential settlements and cost of settlement to manufacturers. | 1.4 | 670 | $938.00 |
| 10/23/2019 | Jason Crockett | Business Analysis / Operations | Analyze cash flow activity and normalization of certain timing issues. | 0.8 | 670 | $536.00 |
| 10/23/2019 | Jason Crockett | Committee Activities | Prepare UCC financial presentation materials. | 1.4 | 670 | $938.00 |
| 10/23/2019 | Eunice Min | Litigation | Review datasite materials related to insurance policies. | 1 | 535 | $535.00 |
| 10/23/2019 | Eunice Min | Litigation | Review and analyze cash distribution report. | 2 | 535 | $1,070.00 |
| 10/23/2019 | James Bland | Claims Analysis and Objections | Continued to create summary of all committee members and their relationship to the broader class of creditors. | 1.7 | 450 | $765.00 |
| 10/23/2019 | James Bland | Claims Analysis and Objections | Created a summary of all committee members and the respective classes they represent. | 1.8 | 450 | $810.00 |
| 10/23/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to the cost of addiction. | 2.3 | 450 | $1,035.00 |
| 10/23/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to divergent drugs. | 1.7 | 450 | $765.00 |
| 10/23/2019 | Joshua Williams | Business Analysis / Operations | Reviewed Mundipharma financial valuation model to check for inconsistencies and errors. | 0.5 | 490 | $245.00 |
| 10/23/2019 | Timothy Strickler | Case Administration | Prepared summary schedule of filings and individual lawsuits identified on the bankruptcy docket. | 1.8 | 435 | $783.00 |
| 10/23/2019 | Timothy Strickler | Court Filings | Reviewed bankruptcy court docket for filings related to lawsuits. | 2.6 | 435 | $1,131.00 |
| 10/23/2019 | Byron Groth | Claims Analysis and Objections | Preliminary review of AlixPartners transfer report. | 2.1 | 385 | $808.50 |
| 10/23/2019 | Byron Groth | Business Analysis / Operations | Review R. Busto analyses of prescription revenue and provide edits. | 1.2 | 385 | $462.00 |
| 10/23/2019 | Byron Groth | Court Filings | Research non-party non-profit entities filing docket items. | 1.2 | 385 | $462.00 |
| 10/23/2019 | Byron Groth | Business Analysis / Operations | Ongoing review of opioid news coverage to keep team updated. | 1.3 | 385 | $500.50 |
| 10/23/2019 | Harry Foard | Business Analysis / Operations | Phone call with P. Navid to discuss Purdue YTD figures. | 0.5 | 425 | $212.50 |
| 10/23/2019 | Harry Foard | Business Analysis / Operations | Analyzed company performance to budget and developed slides re: same. | 2.5 | 425 | $1,062.50 |
| 10/23/2019 | Harry Foard | Business Analysis / Operations | Revised financial model to reflect latest financial data. | 1.5 | 425 | $637.50 |
| 10/23/2019 | Harry Foard | Business Analysis / Operations | Revised quarterly financials and corresponding presentation. | 2.7 | 425 | $1,147.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | Harry Foard | Business Analysis / Operations | Discuss various pending workstreams with S. Morrison and R. Busto. | 0.2 | 425 | $85.00 |
| 10/23/2019 | Carol Cabello | Business Analysis / Operations | Correspond with team regarding open questions on cash activity report. | 0.3 | 690 | $207.00 |
| 10/23/2019 | Carol Cabello | Claims Analysis and Objections | Review and evaluate CV claims paid to date. | 0.5 | 690 | $345.00 |
| 10/23/2019 | Carol Cabello | Claims Analysis and Objections | Evaluate and consider CV order in relation to details provided. | 0.6 | 690 | $414.00 |
| 10/23/2019 | Carol Cabello | Claims Analysis and Objections | Analyze critical vendor claims and debtors' response regarding protocol. | 1.1 | 690 | $759.00 |
| 10/23/2019 | Carol Cabello | Business Analysis / Operations | Research captive insurance terms, provider and coverage. | 0.8 | 690 | $552.00 |
| 10/23/2019 | Carol Cabello | Business Analysis / Operations | Analyze customer rebates in financials and in industry. | 0.9 | 690 | $621.00 |
| 10/23/2019 | Michael Atkinson | Business Analysis / Operations | Meeting with Ad Hoc group for creditors. | 1.1 | 875 | $962.50 |
| 10/23/2019 | Michael Atkinson | Committee Activities | Participate in committee meeting. | 1 | 875 | $875.00 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Audit mechanics of pricing analysis. | 1.6 | 375 | $600.00 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Incorporate conversion factors into prescription analysis. | 1.5 | 375 | $562.50 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Build price vs. volume charts for each medication. | 1.1 | 375 | $412.50 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Create slides on pricing analysis. | 2.5 | 375 | $937.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Phone call with H. Foard to discuss Purdue YTD figures. | 0.5 | 525 | $262.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Analyzed quarterly financials to assess seasonality for run-rate analysis. | 0.5 | 525 | $262.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Evaluated business plan model, valuation, and additional financials added for YTD. | 1.7 | 525 | $892.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Analyzed further development of quarterly financials and CF. | 1.3 | 525 | $682.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Evaluated Mundi-pharma projections, valuations, and sensitivity scenarios. | 1.8 | 525 | $945.00 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Analyzed Purdue, Rhodes, and R-Tech for actuals vs. budget for year performance and compared to projections. | 1.5 | 525 | $787.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Assessed IACs transfers and historical cash flow. | 1.1 | 525 | $577.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Meeting with C. Cabello to discuss case process, financial analysis, and pending requests. | 0.5 | 525 | $262.50 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Meeting with C. Cabello to discuss cash reporting by week. | 0.4 | 525 | $210.00 |
| 10/23/2019 | Paul Navid | Business Analysis / Operations | Evaluated cash receipts and transfers - provided a summary and additional requests to Province team. | 1.7 | 525 | $892.50 |
| 10/23/2019 | Joshua Williams | Business Analysis / Operations | Draft points assessing Settlement Framework. | 0.3 | 490 | $147.00 |
| 10/23/2019 | Joshua Williams | Business Analysis / Operations | Reworked the Debtor's free cash flow projections using the Q3 YTD projections, graphed the net sales, GP, adjusted EBITDA and free cash flow. | 3.5 | 490 | $1,715.00 |
| 10/23/2019 | Joshua Williams | Business Analysis / Operations | Reprocessed the business plan model and deck. | 2 | 490 | $980.00 |
| 10/23/2019 | Jason Crockett | Committee Activities | Research regarding overdose reversal drugs. | 0.7 | 670 | $469.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | Jason Crockett | Business Analysis / Operations | Prepare updated analysis of business plan. | 1.6 | 670 | $1,072.00 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Work on pricing analysis of medications. | 1.8 | 375 | $675.00 |
| 10/23/2019 | Carol Cabello | Business Analysis / Operations | Review and provide comments on cash report analysis. | 0.5 | 690 | $345.00 |
| 10/23/2019 | Carol Cabello | Business Analysis / Operations | Analyze cash report activity. | 1.6 | 690 | $1,104.00 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Continue working on sale analysis. | 2.8 | 375 | $1,050.00 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Meet with H. Foard and S. Morrison to discuss deliverables. | 0.2 | 375 | $75.00 |
| 10/23/2019 | Stilian Morrison | Business Analysis / Operations | Search for prescription drug data on Asia, China, and European markets for IACs. | 0.9 | 700 | $630.00 |
| 10/23/2019 | Jason Crockett | Court Filings | Review of creditors' filing. | 0.3 | 670 | $201.00 |
| 10/23/2019 | Jason Crockett | Business Analysis / Operations | Prepare updated document request list related to PJT inquiries. | 0.8 | 670 | $536.00 |
| 10/23/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC license agreements. | 0.4 | 700 | $280.00 |
| 10/23/2019 | Stilian Morrison | Business Analysis / Operations | Analyze year-to-date September financials. | 0.5 | 700 | $350.00 |
| 10/23/2019 | Raul Busto | Business Analysis / Operations | Fix errors on IAC financial model and circulate new draft. | 2.1 | 375 | $787.50 |
| 10/23/2019 | Jason Crockett | Claims Analysis and Objections | Review of potential claims. | 1 | 670 | $670.00 |
| 10/23/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and prepare financial update for committee. | 1.5 | 875 | $1,312.50 |
| 10/23/2019 | Joshua Williams | Committee Activities | Analyzed Rule 2019 to create table for creditors' ad hoc committee. | 0.2 | 490 | $98.00 |
| 10/24/2019 | Stilian Morrison | Business Analysis / Operations | Meet with R. Busto to discuss financial analysis presentation. | 1 | 700 | $700.00 |
| 10/24/2019 | Vincent Dylastra | Business Analysis / Operations | Continue to create analysis of comparable companies rebate to better understand Purdue's last reported rebate percentage. | 1.2 | 175 | $210.00 |
| 10/24/2019 | Vincent Dylastra | Business Analysis / Operations | Create analysis of comparable companies rebate to better understand Purdue's last reported rebate percentage. | 2.9 | 175 | $507.50 |
| 10/24/2019 | Jason Crockett | Claims Analysis and Objections | Analyze information related to victims fund. | 1 | 670 | $670.00 |
| 10/24/2019 | Jason Crockett | Committee Activities | Prepare outline of key points for UCC financial update call. | 1.1 | 670 | $737.00 |
| 10/24/2019 | Jason Crockett | Committee Activities | Prepare financial update presentation for UCC. | 1.6 | 670 | $1,072.00 |
| 10/24/2019 | Jason Crockett | Claims Analysis and Objections | Develop information related to 2019 claims filing. | 1.5 | 670 | $1,005.00 |
| 10/24/2019 | Jason Crockett | Business Analysis / Operations | Analyze cash flow activity. | 0.7 | 670 | $469.00 |
| 10/24/2019 | Jason Crockett | Business Analysis / Operations | Analyze audited financial statements. | 2.8 | 670 | $1,876.00 |
| 10/24/2019 | Eunice Min | Business Analysis / Operations | Analyze and research firms included in 90-day payments. | 1.3 | 535 | $695.50 |
| 10/24/2019 | Eunice Min | Litigation | Continue reviewing AlixPartners' cash transfer report and compiling notes and questions. | 2 | 535 | $1,070.00 |
| 10/24/2019 | Eunice Min | Litigation | Review cash transfer report for methodology and sources relied upon. | 1.6 | 535 | $856.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | Joshua Williams | Claims Analysis and Objections | Reviewed recent settlement news. | 0.5 | 490 | $245.00 |
| 10/24/2019 | Joshua Williams | Business Analysis / Operations | Revised the business plan presentation to include year to date variance analysis, quarterly free cash flow and EBITDA calculations. | 1.5 | 490 | $735.00 |
| 10/24/2019 | Joshua Williams | Business Analysis / Operations | Attended phone call with H. Foard & R. Busto re: financial analysis. | 0.3 | 490 | $147.00 |
| 10/24/2019 | Joshua Williams | Business Analysis / Operations | Finalized Q3 results and added updated information to the financial model and then revised the business plan slides accordingly. | 2 | 490 | $980.00 |
| 10/24/2019 | Joshua Williams | Business Analysis / Operations | Coordinated with R. Busto and H. Foard to improve the UCC business plan presentation. | 0.8 | 490 | $392.00 |
| 10/24/2019 | Joshua Williams | Committee Activities | Provided comments to the summary of committee members & classes overview slide. | 0.3 | 490 | $147.00 |
| 10/24/2019 | Joshua Williams | Court Filings | Read and analyzed the employee wages motion prepared by Province on October 7, 2019. | 1.5 | 490 | $735.00 |
| 10/24/2019 | James Bland | Claims Analysis and Objections | Revised victim relief fund analysis at M. Atkinson request. | 1.3 | 450 | $585.00 |
| 10/24/2019 | James Bland | Claims Analysis and Objections | Analyzed potential classes that may be impacted by other parties. | 1.6 | 450 | $720.00 |
| 10/24/2019 | James Bland | Business Analysis / Operations | Finalized distributor market share calculation. | 1.3 | 450 | $585.00 |
| 10/24/2019 | James Bland | Claims Analysis and Objections | Continued to conduct analysis of third-party liability. | 2.1 | 450 | $945.00 |
| 10/24/2019 | James Bland | Business Analysis / Operations | Created summary of recent settlement details for internal knowledge sharing purposes. | 0.9 | 450 | $405.00 |
| 10/24/2019 | James Bland | Committee Activities | Revised summary of committee members at M. Atkinson request. | 1.7 | 450 | $765.00 |
| 10/24/2019 | Joshua Williams | Business Analysis / Operations | Reviewed R. Busto's price to volume analysis for accuracy. | 0.3 | 490 | $147.00 |
| 10/24/2019 | Joshua Williams | Business Analysis / Operations | Pulled the cash transfers of value report from Alix partners and began review. | 1.2 | 490 | $588.00 |
| 10/24/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma entities. | 3.6 | 435 | $1,566.00 |
| 10/24/2019 | Carol Cabello | Case Administration | Read and review protected health information for purposes of HIPAA. | 0.2 | 690 | $138.00 |
| 10/24/2019 | Eunice Min | Business Analysis / Operations | Review cash transfer report. | 2 | 535 | $1,070.00 |
| 10/24/2019 | Byron Groth | Claims Analysis and Objections | Supplement census analysis with population data and core-based statistical areas. | 3.2 | 385 | $1,232.00 |
| 10/24/2019 | Byron Groth | Claims Analysis and Objections | Start new analysis on census data per request of J. Bland. | 2.3 | 385 | $885.50 |
| 10/24/2019 | Byron Groth | Business Analysis / Operations | Update R. Busto presentation on Purdue prescription drugs. | 0.8 | 385 | $308.00 |
| 10/24/2019 | Byron Groth | Business Analysis / Operations | Ongoing review of opioid news coverage to keep team updated. | 0.8 | 385 | $308.00 |
| 10/24/2019 | Nathan Smith | Business Analysis / Operations | Construct pharmaceutical industry insider compensation database. | 1.3 | 175 | $227.50 |
| 10/24/2019 | Nathan Smith | Business Analysis / Operations | Construct pharmaceutical industry insider compensation database. | 0.8 | 175 | $140.00 |
| 10/24/2019 | Nathan Smith | Business Analysis / Operations | Multiple calls with P. Navid to discuss employee comp analysis. | 0.3 | 175 | $52.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | Carol Cabello | Business Analysis / Operations | Develop benchmarking framework for compensation analysis. | 1.7 | 690 | $1,173.00 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Fix inconsistent formatting in financial presentation. | 0.7 | 375 | $262.50 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Edit external email to committee for new data. | 0.6 | 375 | $225.00 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Review printed copy of financial presentation for edits and errors. | 1.5 | 375 | $562.50 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Incorporate S. Morrison's comments into financial presentation draft. | 1.6 | 375 | $600.00 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Meet with S. Morrison to discuss financial analysis presentation. | 1 | 375 | $375.00 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Update financial analysis slides for new material. | 1.1 | 375 | $412.50 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Incorporate updated figures to financial valuation analysis. | 1.7 | 375 | $637.50 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Edit free cash flow output chart. | 0.7 | 375 | $262.50 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Create output on branded vs generic sale contribution. | 1.6 | 375 | $600.00 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Attend phone call with J. Williams & H. Foard re: financial analysis. | 0.3 | 375 | $112.50 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Incorporate B. Groth's comments into price/volume analysis. | 0.6 | 375 | $225.00 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Continue working on prescription analysis. | 1.1 | 375 | $412.50 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Checked figures in financial presentation against source files. | 2.6 | 425 | $1,105.00 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Made further changes to financial model per comments of S. Morrison. | 2.8 | 425 | $1,190.00 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Added cash burn analysis to variance analysis. | 2.2 | 425 | $935.00 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Revised variance analysis calculations and slides. | 2.4 | 425 | $1,020.00 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Call to discuss IAC financial analysis and valuation with P. Navid and R. Busto | 0.5 | 425 | $212.50 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with J. Williams and R. Busto re: financial presentation. | 0.4 | 425 | $170.00 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Walk through variance slides with S. Morrison. | 0.3 | 425 | $127.50 |
| 10/24/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with J. Williams & R. Busto re: financial analysis. | 0.3 | 425 | $127.50 |
| 10/24/2019 | Vincent Dylastra | Business Analysis / Operations | Continue to create analysis of comparable companies rebate to better understand Purdue's last reported rebate percentage. | 2.3 | 175 | $402.50 |
| 10/24/2019 | Stilian Morrison | Business Analysis / Operations | Review cash flow trends for 2019 versus budget and business plan. | 0.4 | 700 | $280.00 |
| 10/24/2019 | Stilian Morrison | Business Analysis / Operations | Continue to review IAC licensing agreements. | 0.4 | 700 | $280.00 |
| 10/24/2019 | Stilian Morrison | Case Administration | Correspond with M. Atkinson re: logistics for IAC management diligence. | 0.3 | 700 | $210.00 |
| 10/24/2019 | Stilian Morrison | Business Analysis / Operations | Analyze branded versus opioid sales runoff. | 0.4 | 700 | $280.00 |
| 10/24/2019 | Stilian Morrison | Committee Activities | Review discussion materials on recent financial performance and business plan, and give comments to team re: same. | 1.2 | 700 | $840.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | Stilian Morrison | Committee Activities | Review draft email to committee counsel regarding discussion materials on business plan and financial performance. | 0.5 | 700 | $350.00 |
| 10/24/2019 | Paul Navid | Claims Analysis and Objections | Developed model to pull employee cash compensation for public comparables. | 1.4 | 525 | $735.00 |
| 10/24/2019 | Michael Atkinson | Business Analysis / Operations | Call with municipalities to be added as ex offico UCC member. | 0.8 | 875 | $700.00 |
| 10/24/2019 | Paul Navid | Claims Analysis and Objections | Multiple calls with N. Smith to discuss employee comp analysis. | 0.3 | 525 | $157.50 |
| 10/24/2019 | Paul Navid | Claims Analysis and Objections | Researched and developed compensation analysis comparable model for employee wage objection. | 1.8 | 525 | $945.00 |
| 10/24/2019 | Paul Navid | Business Analysis / Operations | Evaluated additional files provided on employees and sent summary to Province team. | 0.5 | 525 | $262.50 |
| 10/24/2019 | Carol Cabello | Business Analysis / Operations | Research executive compensation comparables. | 2.1 | 690 | $1,449.00 |
| 10/24/2019 | Carol Cabello | Business Analysis / Operations | Develop analysis on compensation. | 1.3 | 690 | $897.00 |
| 10/24/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated financial report package with historical financials, current performance, and sales channel. | 1.8 | 525 | $945.00 |
| 10/24/2019 | Paul Navid | Business Analysis / Operations | Evaluated IAC sensitivity valuation based on CAGR. | 0.8 | 525 | $420.00 |
| 10/24/2019 | Carol Cabello | Business Analysis / Operations | Research and develop potential compset for benchmarking executive compensation. | 1.5 | 690 | $1,035.00 |
| 10/24/2019 | Carol Cabello | Business Analysis / Operations | Review business plan analysis and projected profitability. | 0.7 | 690 | $483.00 |
| 10/24/2019 | Carol Cabello | Business Analysis / Operations | Analyze financial operating performance relative to corporate objectives to provide discussion points for counsel on wages. | 0.9 | 690 | $621.00 |
| 10/24/2019 | Paul Navid | Business Analysis / Operations | Call to discuss IAC financial analysis and valuation with H. Foard and R. Busto. | 0.5 | 525 | $262.50 |
| 10/24/2019 | Michael Atkinson | Business Analysis / Operations | Reviewed sections of Sackler distribution report. | 2.2 | 875 | $1,925.00 |
| 10/24/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze diligence issues with IAC's. | 0.7 | 875 | $612.50 |
| 10/24/2019 | Jason Crockett | Business Analysis / Operations | Analysis of recent operating results. | 1.9 | 670 | $1,273.00 |
| 10/24/2019 | Michael Atkinson | Committee Activities | Meeting with Ad Hoc group for settlement. | 3 | 875 | $2,625.00 |
| 10/24/2019 | Michael Atkinson | Committee Activities | Review and analyze presentation for the committee. | 1.7 | 875 | $1,487.50 |
| 10/24/2019 | Raul Busto | Business Analysis / Operations | Build output slide for Xtampza vs Oxycontin market share. | 0.6 | 375 | $225.00 |
| 10/25/2019 | Jason Crockett | Business Analysis / Operations | Develop additional questions related to business plan and R&D activities. | 0.9 | 670 | $603.00 |
| 10/25/2019 | Jason Crockett | Tax Issues | Develop questions related to tax issues. | 1.3 | 670 | $871.00 |
| 10/25/2019 | Jason Crockett | Business Analysis / Operations | Review of business plan detail. | 2.1 | 670 | $1,407.00 |
| 10/25/2019 | Jason Crockett | Litigation | Analyze historical cash transaction report. | 1.7 | 670 | $1,139.00 |
| 10/25/2019 | Eunice Min | Business Analysis / Operations | Review discussion materials for committee and settlement analysis. | 1 | 535 | $535.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | James Bland | Claims Analysis and Objections | Continued analysis of private insurance data. | 2.2 | 450 | $990.00 |
| 10/25/2019 | James Bland | Claims Analysis and Objections | Continued analysis of private insurance data. | 2.1 | 450 | $945.00 |
| 10/25/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of private insurance data. | 2.2 | 450 | $990.00 |
| 10/25/2019 | James Bland | Claims Analysis and Objections | Drafted thoughts on distributor analysis for M. Atkinson and J. Crockett. | 1.5 | 450 | $675.00 |
| 10/25/2019 | James Bland | Committee Activities | Revised claims and committee members exhibit. | 1.9 | 450 | $855.00 |
| 10/25/2019 | Joshua Williams | Business Analysis / Operations | Review of the Purdue and Rhodes retention policies, YTD separations, and former salaries list uploaded to the data room. | 0.6 | 490 | $294.00 |
| 10/25/2019 | Joshua Williams | Tax Issues | Tax diligence conference call with Norton Rose Fulbright. | 0.5 | 490 | $245.00 |
| 10/25/2019 | Joshua Williams | Tax Issues | Prepared question list related to taxes for upcoming call. | 1.3 | 490 | $637.00 |
| 10/25/2019 | Joshua Williams | Business Analysis / Operations | Compiled a list of all sources and data room references for submission to Jefferies in order to more accurately share work. | 1.8 | 490 | $882.00 |
| 10/25/2019 | Joshua Williams | Business Analysis / Operations | Revised the financial model for presentation and sharing with Jefferies. | 1.5 | 490 | $735.00 |
| 10/25/2019 | Joshua Williams | Business Analysis / Operations | Recirculated BP presentation update deck. | 0.6 | 490 | $294.00 |
| 10/25/2019 | Joshua Williams | Business Analysis / Operations | Review of patents for each approved dosage of OxyContin. | 0.4 | 490 | $196.00 |
| 10/25/2019 | Joshua Williams | Business Analysis / Operations | Reviewed the pension plan data and files uploaded to the Purdue data room. | 0.5 | 490 | $245.00 |
| 10/25/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma debtors. | 1.7 | 435 | $739.50 |
| 10/25/2019 | Eunice Min | Business Analysis / Operations | Review debtors' report on cash transfers and compile questions. | 2.5 | 535 | $1,337.50 |
| 10/25/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's insider compensation packages against pharmaceutical industry compensation database quartiles. | 1 | 175 | $175.00 |
| 10/25/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's insider compensation packages against pharmaceutical industry compensation database quartiles. | 1.8 | 175 | $315.00 |
| 10/25/2019 | Nathan Smith | Business Analysis / Operations | Construct pharmaceutical industry insider compensation database. | 1.8 | 175 | $315.00 |
| 10/25/2019 | Nathan Smith | Business Analysis / Operations | Construct pharmaceutical industry insider compensation database. | 1.1 | 175 | $192.50 |
| 10/25/2019 | Nathan Smith | Business Analysis / Operations | Construct pharmaceutical industry insider compensation database. | 0.4 | 175 | $70.00 |
| 10/25/2019 | Carol Cabello | Business Analysis / Operations | Review industry comps on rebates in pharma industry. | 0.6 | 690 | $414.00 |
| 10/25/2019 | Carol Cabello | Business Analysis / Operations | Review, consider and correspond with Alix regarding customer programs, rebates and reporting. | 0.5 | 690 | $345.00 |
| 10/25/2019 | Carol Cabello | Business Analysis / Operations | Revise framework for insider comp benchmarking analysis for team. | 0.5 | 690 | $345.00 |
| 10/25/2019 | Carol Cabello | Business Analysis / Operations | Review working draft of comp analysis and provide comments. | 1.1 | 690 | $759.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Prepare external financial valuation model to share with Jefferies. | 1.8 | 375 | $675.00 |
| 10/25/2019 | Paul Huygens | Business Analysis / Operations | Review pension related production. | 0.6 | 900 | $540.00 |
| 10/25/2019 | Harry Foard | Business Analysis / Operations | Began research of prescription data for Mundipharma. | 2.9 | 425 | $1,232.50 |
| 10/25/2019 | Harry Foard | Business Analysis / Operations | Scrubbed model for distribution. | 2.6 | 425 | $1,105.00 |
| 10/25/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan. | 1.2 | 875 | $1,050.00 |
| 10/25/2019 | Paul Navid | Claims Analysis and Objections | Developed a detailed professional compensation analysis to assess range of Purdue executive cash comp compared to market. | 1.5 | 525 | $787.50 |
| 10/25/2019 | Paul Navid | Business Analysis / Operations | Evaluated non-executive retention by quarter and assessed variance between total. | 0.8 | 525 | $420.00 |
| 10/25/2019 | Paul Navid | Claims Analysis and Objections | Consolidated wage and benefits for VP and above employees to wage claim analysis. | 1.3 | 525 | $682.50 |
| 10/25/2019 | Paul Navid | Business Analysis / Operations | Evaluated retention forms for Purdue and Rhodes. | 1.5 | 525 | $787.50 |
| 10/25/2019 | Vincent Dylastra | Business Analysis / Operations | Continue to work on professional details and compensation analysis. | 1.7 | 175 | $297.50 |
| 10/25/2019 | Vincent Dylastra | Business Analysis / Operations | Review the customer motion for information related to amounts accrued. | 0.4 | 175 | $70.00 |
| 10/25/2019 | Vincent Dylastra | Business Analysis / Operations | Researched different types of pharmaceutical rebates for Carol to complement the Rebates comps analysis. | 2 | 175 | $350.00 |
| 10/25/2019 | Carol Cabello | Business Analysis / Operations | Evaluate severance for VPs. | 0.5 | 690 | $345.00 |
| 10/25/2019 | Carol Cabello | Business Analysis / Operations | Analyze additional files posted related to wages. | 0.6 | 690 | $414.00 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research Oxycontin expansion into Asia/China. | 1.1 | 375 | $412.50 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research Norspan prescription data for Asia and EU. | 0.7 | 375 | $262.50 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research Butrans prescription data in Asia/ China. | 0.8 | 375 | $300.00 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research Betadine level detail in Asia and China markets. | 1.4 | 375 | $525.00 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research detail on prescription data. | 1.1 | 375 | $412.50 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research for substitol market level data. | 0.9 | 375 | $337.50 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research for market level data on INVOKANA. | 1.3 | 375 | $487.50 |
| 10/25/2019 | Raul Busto | Business Analysis / Operations | Research for market level data for Flutiform. | 0.8 | 375 | $300.00 |
| 10/25/2019 | Carol Cabello | Business Analysis / Operations | Review and evaluate industry rebate analysis. | 1.3 | 690 | $897.00 |
| 10/25/2019 | Stilian Morrison | Business Analysis / Operations | Prepare questions for management call on business plan. | 0.6 | 700 | $420.00 |
| 10/25/2019 | Paul Navid | Business Analysis / Operations | Analyzed R&D required for pipeline drugs and evaluated effect to the business plan and financial projections. | 1.9 | 525 | $997.50 |
| 10/25/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze list of questions for management. | 1.1 | 875 | $962.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | Jason Crockett | Tax Issues | Participate in call regarding tax issues. | 0.9 | 670 | $603.00 |
| 10/25/2019 | Michael Atkinson | Tax Issues | Tax call with Sackler representatives. | 0.9 | 875 | $787.50 |
| 10/25/2019 | Jason Crockett | Committee Activities | Attend Committee call. | 1.5 | 670 | $1,005.00 |
| 10/25/2019 | Michael Atkinson | Committee Activities | Participate in committee call. | 1.5 | 875 | $1,312.50 |
| 10/25/2019 | Michael Atkinson | Business Analysis / Operations | Updating counsel and banker regarding business plan update. | 0.8 | 875 | $700.00 |
| 10/25/2019 | Michael Atkinson | Committee Activities | Review and analyze slides on committee. | 0.9 | 875 | $787.50 |
| 10/25/2019 | Michael Atkinson | Committee Activities | Review and analyze financial update for committee. | 1.2 | 875 | $1,050.00 |
| 10/25/2019 | Michael Atkinson | Business Analysis / Operations | Call with PJT regarding business plan update and status. | 0.4 | 875 | $350.00 |
| 10/25/2019 | Jason Crockett | Tax Issues | Investigate potential tax issues of international entities. | 1 | 670 | $670.00 |
| 10/26/2019 | Jason Crockett | Litigation | Analyze Massachusetts litigation filings and related reports. | 2.5 | 670 | $1,675.00 |
| 10/26/2019 | Jason Crockett | Committee Activities | Review of UCC financial update presentation. | 1.1 | 670 | $737.00 |
| 10/26/2019 | Jason Crockett | Business Analysis / Operations | Analyze historical spend by expense category. | 1.4 | 670 | $938.00 |
| 10/26/2019 | Eunice Min | Litigation | Review transfer report methodology and notes. | 1.8 | 535 | $963.00 |
| 10/26/2019 | James Bland | Claims Analysis and Objections | Drafted analysis of creditors' class claim. | 2.1 | 450 | $945.00 |
| 10/26/2019 | Carol Cabello | Committee Activities | Review committee counsel's update on status and timeline of case. | 0.2 | 690 | $138.00 |
| 10/26/2019 | Carol Cabello | Business Analysis / Operations | Read and review retention templates for employees in advance of call with counsel. | 0.5 | 690 | $345.00 |
| 10/26/2019 | Carol Cabello | Business Analysis / Operations | Prepare detailed memo on incentive plans for counsel. | 3.5 | 690 | $2,415.00 |
| 10/26/2019 | Paul Huygens | Business Analysis / Operations | Review Non-Executive Retention plan and historical and future non-executive retention payments by quarter. | 0.4 | 900 | $360.00 |
| 10/26/2019 | Michael Atkinson | Court Filings | Review and analyze issues with wage motion. | 0.8 | 875 | $700.00 |
| 10/26/2019 | Paul Navid | Claims Analysis and Objections | Evaluated quartile comparable analysis for executive wages. | 1.1 | 525 | $577.50 |
| 10/27/2019 | Jason Crockett | Claims Analysis and Objections | Prepare request for support for damages claims of insurers. | 0.8 | 670 | $536.00 |
| 10/27/2019 | Nathan Smith | Business Analysis / Operations | Turn comments on powerpoint presentation for Purdue's insider compensation packages. | 1 | 175 | $175.00 |
| 10/27/2019 | Nathan Smith | Business Analysis / Operations | Make requested changes to Purdue's insider compensation package model. | 1.8 | 175 | $315.00 |
| 10/27/2019 | Nathan Smith | Business Analysis / Operations | Turn comments on powerpoint presentation for Purdue's insider compensation packages. | 1.7 | 175 | $297.50 |
| 10/27/2019 | Nathan Smith | Business Analysis / Operations | Construct powerpoint presentation on Purdue's insider compensation packages. | 1.6 | 175 | $280.00 |
| 10/27/2019 | Nathan Smith | Business Analysis / Operations | Construct powerpoint presentation on Purdue's insider compensation packages. | 0.2 | 175 | $35.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's insider compensation packages against pharmaceutical industry compensation database percentiles. | 2 | 175 | $350.00 |
| 10/27/2019 | Carol Cabello | Business Analysis / Operations | Review insider comp benchmarking analysis. | 0.7 | 690 | $483.00 |
| 10/27/2019 | Carol Cabello | Business Analysis / Operations | Develop committee wage proposal comparison at request of counsel. | 1.5 | 690 | $1,035.00 |
| 10/27/2019 | Carol Cabello | Business Analysis / Operations | Analyze retention files posted to data room. | 1.7 | 690 | $1,173.00 |
| 10/27/2019 | Carol Cabello | Business Analysis / Operations | Participate on call with Akin, Bayard and Province regarding wages motion. | 0.9 | 690 | $621.00 |
| 10/27/2019 | Paul Navid | Committee Activities | Updated wage comparable presentation based on % of revenue. | 0.6 | 525 | $315.00 |
| 10/27/2019 | Raul Busto | Business Analysis / Operations | Make edits to IAC financial presentation. | 0.7 | 375 | $262.50 |
| 10/27/2019 | Raul Busto | Business Analysis / Operations | Continue working on Ex-USA IACs analysis. | 1.8 | 375 | $675.00 |
| 10/27/2019 | Raul Busto | Business Analysis / Operations | Research Analgesics market potential for Mundipharma. | 2.1 | 375 | $787.50 |
| 10/27/2019 | Paul Navid | Committee Activities | Created a summary exhibit with top executives of Purdue and rank compared to comparable executives in the industry. | 1.9 | 525 | $997.50 |
| 10/27/2019 | Paul Navid | Business Analysis / Operations | Evaluated 50'+ comparable pharma companies and their executive compensation to compare to Purdue's executives. | 1.5 | 525 | $787.50 |
| 10/27/2019 | Paul Navid | Committee Activities | Evaluated retention plans and created a summary slide of both Purdue and Rhodes retention payments and schedule. | 1.3 | 525 | $682.50 |
| 10/27/2019 | Paul Navid | Business Analysis / Operations | Analyzed compensation contracts to provide summary of terms. | 0.5 | 525 | $262.50 |
| 10/27/2019 | Michael Atkinson | Court Filings | Review and analyze Wage motion proposal for committee. | 1.3 | 875 | $1,137.50 |
| 10/27/2019 | Michael Atkinson | Court Filings | Call with counsel regarding wage motion. | 0.9 | 875 | $787.50 |
| 10/27/2019 | Michael Atkinson | Court Filings | Review and analyze issues with wage motion. | 1.9 | 875 | $1,662.50 |
| 10/28/2019 | Stilian Morrison | Business Analysis / Operations | Meet with R. Busto and H. Foard to discuss research deliverables. | 0.2 | 700 | $140.00 |
| 10/28/2019 | Eunice Min | Business Analysis / Operations | Review and analyze production materials. | 1.4 | 535 | $749.00 |
| 10/28/2019 | James Bland | Claims Analysis and Objections | Assessed legislative proposals related to the opioid crisis. | 2.1 | 450 | $945.00 |
| 10/28/2019 | James Bland | Claims Analysis and Objections | Analyzed potential insurance payer claims. | 2.2 | 450 | $990.00 |
| 10/28/2019 | James Bland | Claims Analysis and Objections | Continued analysis related to non-manufacturer potential liability. | 2.1 | 450 | $945.00 |
| 10/28/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to non-manufacturer potential liability. | 2.2 | 450 | $990.00 |
| 10/28/2019 | James Bland | Committee Activities | Call with M. Atkinson and committee member. | 0.7 | 450 | $315.00 |
| 10/28/2019 | James Bland | Committee Activities | Assisted M. Atkinson in preparation for a call with counsel and committee member. | 2.1 | 450 | $945.00 |
| 10/28/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma debtors. | 3.1 | 435 | $1,348.50 |
| 10/28/2019 | Joshua Williams | Litigation | Analyzed Massachusetts filings. | 1.1 | 490 | $539.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | Joshua Williams | Court Filings | Reviews and analyze court filings. | 1.7 | 490 | $833.00 |
| 10/28/2019 | Byron Groth | Litigation | Review objection motions and support from MA litigation. | 2.1 | 385 | $808.50 |
| 10/28/2019 | Byron Groth | Court Filings | Review recent docket activity to provide notes to team. | 0.6 | 385 | $231.00 |
| 10/28/2019 | Byron Groth | Litigation | Collect citations from litigation complaints. | 1.8 | 385 | $693.00 |
| 10/28/2019 | Byron Groth | Litigation | Compile bates stamps from state/muni legal complaints. | 2.1 | 385 | $808.50 |
| 10/28/2019 | Byron Groth | Litigation | Review footnotes and citations from state/muni legal complaints for later discovery. | 1.6 | 385 | $616.00 |
| 10/28/2019 | Courtney Clement | Business Analysis / Operations | Analyzed Future Wage and Benefit Payment by matching unique employee titles to function and department. | 1.3 | 350 | $455.00 |
| 10/28/2019 | Raul Busto | Business Analysis / Operations | List all major drugs according to sales build on comparable companies. | 2.1 | 375 | $787.50 |
| 10/28/2019 | Raul Busto | Business Analysis / Operations | Continue refining comparable companies analysis. | 1.7 | 375 | $637.50 |
| 10/28/2019 | Raul Busto | Business Analysis / Operations | Begin refining comparable universe valuation set. | 1.8 | 375 | $675.00 |
| 10/28/2019 | Raul Busto | Business Analysis / Operations | Research Euromonitor data on Analgesics and other medications. | 0.8 | 375 | $300.00 |
| 10/28/2019 | Raul Busto | Business Analysis / Operations | Become familiar with Akin Duo Security platform. | 0.4 | 375 | $150.00 |
| 10/28/2019 | Raul Busto | Business Analysis / Operations | Meet with H. Foard and S. Morrison to discuss deliverables. | 0.2 | 375 | $75.00 |
| 10/28/2019 | Harry Foard | Business Analysis / Operations | Made additional revisions to Purdue Debtors model. | 1.2 | 425 | $510.00 |
| 10/28/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with S. Morrison and R. Busto re: comp opioid liability. | 0.3 | 425 | $127.50 |
| 10/28/2019 | Harry Foard | Business Analysis / Operations | Began review and clean-up of Mundipharma model. | 0.8 | 425 | $340.00 |
| 10/28/2019 | Harry Foard | Business Analysis / Operations | Compiled research report list and corresponded with the team re: same. | 0.9 | 425 | $382.50 |
| 10/28/2019 | Harry Foard | Business Analysis / Operations | Searched for and researched additional trading comps. | 2.4 | 425 | $1,020.00 |
| 10/28/2019 | Harry Foard | Business Analysis / Operations | Continued research of Mundipharma data. | 2.5 | 425 | $1,062.50 |
| 10/28/2019 | Harry Foard | Business Analysis / Operations | Meet with R. Busto and S. Morrison to discuss research deliverables. | 0.2 | 425 | $85.00 |
| 10/28/2019 | Harry Foard | Case Administration | Set up Akin Gump authentication app and corresponded with team re: same. | 0.2 | 425 | $85.00 |
| 10/28/2019 | Paul Navid | Claims Analysis and Objections | Re-calibrated compensation comparable analysis based on selected comps and professionals | 1.5 | 525 | $787.50 |
| 10/28/2019 | Paul Navid | Claims Analysis and Objections | Evaluated 90'+ comparable companies for compensation claims analysis. | 1.8 | 525 | $945.00 |
| 10/28/2019 | Carol Cabello | Court Filings | Read motion to pay ad hoc fees. | 0.3 | 690 | $207.00 |
| 10/28/2019 | Vincent Dylastra | Business Analysis / Operations | Analyze and performed final review of the professional details and compensation analysis. | 0.5 | 175 | $87.50 |
| 10/28/2019 | Carol Cabello | Business Analysis / Operations | Analyze job functions and departments and proposed incentive bonuses for each. | 0.9 | 690 | $621.00 |
| 10/28/2019 | Carol Cabello | Business Analysis / Operations | Read and evaluate terms of retention agreements. | 0.6 | 690 | $414.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | Paul Navid | Business Analysis / Operations | Evaluated 90'+ comparable companies and their related drugs compared to Purdue. | 1.1 | 525 | $577.50 |
| 10/28/2019 | Michael Atkinson | Committee Activities | Review and analyze wage analysis for committee. | 1.1 | 875 | $962.50 |
| 10/28/2019 | Carol Cabello | Business Analysis / Operations | Review of notes and analysis of comp analysis. | 2 | 690 | $1,380.00 |
| 10/28/2019 | Carol Cabello | Business Analysis / Operations | Continue to review comps for compensation analysis. | 1.4 | 690 | $966.00 |
| 10/28/2019 | Carol Cabello | Committee Activities | Prepare committee materials on incentive plan proposal. | 2.8 | 690 | $1,932.00 |
| 10/28/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated comparable list and rationale for being included or excluded from comp list. | 1.9 | 525 | $997.50 |
| 10/28/2019 | Paul Navid | Business Analysis / Operations | Evaluated Purdue's insider comp list and rationale for selection. | 1.8 | 525 | $945.00 |
| 10/28/2019 | Paul Navid | Court Filings | Reviewed court filings from docket 327 to 348. | 0.9 | 525 | $472.50 |
| 10/28/2019 | Jason Crockett | Business Analysis / Operations | Review of business plan. | 1.9 | 670 | $1,273.00 |
| 10/28/2019 | Jason Crockett | Business Analysis / Operations | Prepare summary points related to business plan. | 1.1 | 670 | $737.00 |
| 10/28/2019 | Joshua Williams | Business Analysis / Operations | Reworked Jefferies' bridge analysis into combined presentation. | 0.5 | 490 | $245.00 |
| 10/28/2019 | Paul Huygens | Business Analysis / Operations | Call with J. Crockett re update on workstreams. | 0.2 | 900 | $180.00 |
| 10/28/2019 | Michael Atkinson | Business Analysis / Operations | Call with Jefferies regarding business plan analysis. | 0.4 | 875 | $350.00 |
| 10/28/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze insider bench marking analysis. | 0.5 | 875 | $437.50 |
| 10/28/2019 | Joshua Williams | Business Analysis / Operations | Call with Jefferies to discuss the business plan presentation. | 0.2 | 490 | $98.00 |
| 10/28/2019 | Joshua Williams | Claims Analysis and Objections | Analyzed the MDL presentation from October 19, 2018 for references from the Alix Cash Distributions presentation. | 0.9 | 490 | $441.00 |
| 10/28/2019 | Joshua Williams | Claims Analysis and Objections | Analyzed the Cash Distributions findings in order to create a framework for our analysis. | 1.9 | 490 | $931.00 |
| 10/28/2019 | Michael Atkinson | Committee Activities | Review and analyze committee presentation materials. | 1.5 | 875 | $1,312.50 |
| 10/28/2019 | Michael Atkinson | Business Analysis / Operations | Call with the supporting states. | 0.4 | 875 | $350.00 |
| 10/28/2019 | Michael Atkinson | Committee Activities | Participate in committee call. | 1 | 875 | $875.00 |
| 10/28/2019 | Jason Crockett | Business Analysis / Operations | Call with ad hoc group regarding negotiations. | 0.4 | 670 | $268.00 |
| 10/28/2019 | Carol Cabello | Business Analysis / Operations | Prepare report with analyses on compensation for counsel. | 1.7 | 690 | $1,173.00 |
| 10/28/2019 | Carol Cabello | Business Analysis / Operations | Review full set of compensation comparable companies and analysis. | 2.6 | 690 | $1,794.00 |
| 10/28/2019 | Carol Cabello | Committee Activities | Participate in committee call. | 0.5 | 690 | $345.00 |
| 10/28/2019 | Jason Crockett | Committee Activities | Participate in Committee call. | 1 | 670 | $670.00 |
| 10/28/2019 | Joshua Williams | Business Analysis / Operations | Created a questions list related to the Alix Partners Cash Distribution Analyses in order to provide context to the cash and non-cash distributions to the Sackler Family members. | 1.2 | 490 | $588.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | Joshua Williams | Claims Analysis and Objections | Analyzed Massachusetts filings. | 1.6 | 490 | $784.00 |
| 10/28/2019 | Carol Cabello | Business Analysis / Operations | Participate on call with Bayard, Kramer, Brown Rudnick regarding OCP. | 0.3 | 690 | $207.00 |
| 10/28/2019 | Michael Atkinson | Committee Activities | Call with creditors related to emergency fund. | 0.6 | 875 | $525.00 |
| 10/28/2019 | Michael Atkinson | Court Filings | Review and analyze information related to wage motion. | 0.7 | 875 | $612.50 |
| 10/28/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information for meeting with management. | 1.3 | 875 | $1,137.50 |
| 10/28/2019 | Michael Atkinson | Business Analysis / Operations | Review and draft questions for meeting with Debtor. | 0.6 | 875 | $525.00 |
| 10/28/2019 | Stilian Morrison | Business Analysis / Operations | Review questions for management on business plan. | 0.5 | 700 | $350.00 |
| 10/28/2019 | Raul Busto | Business Analysis / Operations | Review prepared questions for management. | 0.7 | 375 | $262.50 |
| 10/28/2019 | Jason Crockett | Business Analysis / Operations | Prepare agenda items and questions for meeting with Company. | 1.2 | 670 | $804.00 |
| 10/28/2019 | Jason Crockett | Business Analysis / Operations | Research regarding opioid-related deaths. | 0.7 | 670 | $469.00 |
| 10/28/2019 | Jason Crockett | Business Analysis / Operations | Review and analyze business plan. | 1.6 | 670 | $1,072.00 |
| 10/28/2019 | Jason Crockett | Business Analysis / Operations | Prepare questions for business plan discussion with management. | 0.9 | 670 | $603.00 |
| 10/29/2019 | Jason Crockett | Business Analysis / Operations | Call with P. Huygens re update on workstreams. | 0.2 | 670 | $134.00 |
| 10/29/2019 | Eunice Min | Committee Activities | Verify calculations in new wage exhibit. | 0.7 | 535 | $374.50 |
| 10/29/2019 | Jason Crockett | Business Analysis / Operations | Review of insurance coverages and potential availability of proceeds. | 1.3 | 670 | $871.00 |
| 10/29/2019 | Jason Crockett | Court Filings | Review ad hoc fee motion. | 0.5 | 670 | $335.00 |
| 10/29/2019 | Darien Lord | Claims Analysis and Objections | Implemented a dynamic schedule in order to track payments and consolidated changes into a summary table. | 0.7 | 385 | $269.50 |
| 10/29/2019 | Darien Lord | Business Analysis / Operations | Further analyzed agreements for key information within contracts that were not part of the standard contract language. | 0.8 | 385 | $308.00 |
| 10/29/2019 | Darien Lord | Business Analysis / Operations | Implemented comments recommended by C. Cabello, and restructured information for ease of use. | 0.5 | 385 | $192.50 |
| 10/29/2019 | Darien Lord | Claims Analysis and Objections | Consolidated information and analyzed findings into a summarized table ready for review. | 0.9 | 385 | $346.50 |
| 10/29/2019 | Darien Lord | Business Analysis / Operations | Analyzed executed contracts in contrast to payments already made by 10/22/2019, and recorded discrepancies. | 0.5 | 385 | $192.50 |
| 10/29/2019 | Darien Lord | Business Analysis / Operations | Continued analyzing trade agreements for critical vendors provided within the diligence files, finished compiling the standardized document's key information per contract. | 1 | 385 | $385.00 |
| 10/29/2019 | Darien Lord | Business Analysis / Operations | Began analyzing trade agreements for critical vendors provided within the diligence files, compiled key information per contract. | 0.8 | 385 | $308.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | Darien Lord | Business Analysis / Operations | Consolidated uncategorized employees into best fit functions based on job title description. | 0.5 | 385 | $192.50 |
| 10/29/2019 | Darien Lord | Business Analysis / Operations | Analyzed debtors' employee categorization based on department and function, began identifying functions for uncategorized employees. | 1 | 385 | $385.00 |
| 10/29/2019 | James Bland | Claims Analysis and Objections | Analyzed go-forward federal funding related to the opioid crisis. | 1.9 | 450 | $855.00 |
| 10/29/2019 | James Bland | Claims Analysis and Objections | Researched opioid crisis damages studies. | 1.9 | 450 | $855.00 |
| 10/29/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to uninsured overdoses and potential costs. | 1.6 | 450 | $720.00 |
| 10/29/2019 | James Bland | Claims Analysis and Objections | Created diligence request as follow-up to class representatives. | 1.8 | 450 | $810.00 |
| 10/29/2019 | James Bland | Claims Analysis and Objections | Analyze potential class claims. | 0.5 | 450 | $225.00 |
| 10/29/2019 | James Bland | Claims Analysis and Objections | Assisted M. Atkinson in preparing for a call with class representatives. | 0.8 | 450 | $360.00 |
| 10/29/2019 | Timothy Strickler | Litigation | Reviewed lawsuits filed against Purdue Pharma debtors. | 3.4 | 435 | $1,479.00 |
| 10/29/2019 | Joshua Williams | Business Analysis / Operations | Created a question list related to the Cash Transfer of Value Analysis. | 1.5 | 490 | $735.00 |
| 10/29/2019 | Joshua Williams | Litigation | Read materials related to brand and generic liability. | 0.2 | 490 | $98.00 |
| 10/29/2019 | Byron Groth | Court Filings | Cross-reference expert reports from MDL docket with redacted/unredacted exhibits. | 2.3 | 385 | $885.50 |
| 10/29/2019 | Byron Groth | Litigation | Continue to collect list of documents of interest. | 1.6 | 385 | $616.00 |
| 10/29/2019 | Byron Groth | Business Analysis / Operations | Review recent opioid news coverage for summary issues. | 1.1 | 385 | $423.50 |
| 10/29/2019 | Byron Groth | Litigation | Updating database of bates stamps and documents for review. | 1.8 | 385 | $693.00 |
| 10/29/2019 | Joshua Williams | Committee Activities | Updated the UCC presentation for changes from Jefferies. | 1.4 | 490 | $686.00 |
| 10/29/2019 | Joshua Williams | Business Analysis / Operations | Business plan review and write-up. | 2 | 490 | $980.00 |
| 10/29/2019 | Joshua Williams | Business Analysis / Operations | Draft a memo regarding business plan highlights. | 2.9 | 490 | $1,421.00 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Analyzed all payroll-related files relevant to specific diligence items in preparation for payroll call with Alix Partners. | 1.8 | 175 | $315.00 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Finished constructing rationale for all insider compensation database comparable. | 0.9 | 175 | $157.50 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Multiple discussions with P. Navid regarding insider compensation comp analysis. | 0.5 | 175 | $87.50 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Constructed rationale for insider compensation database comparable companies. | 1.8 | 175 | $315.00 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Contrasted the rationale for inclusion or exclusion between comp sets for public valuation comparables and insider compensation comparables. | 1.7 | 175 | $297.50 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Continued review and analysis of reasoning for exclusion or inclusion in insider compensation database. | 1.2 | 175 | $210.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed reasoning for exclusion or inclusion in insider compensation comp set. | 1.8 | 175 | $315.00 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed reasoning for excluding or including companies in insider compensation comp set. | 0.1 | 175 | $17.50 |
| 10/29/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and summarized new files regarding the payroll diligence tracking list. | 2 | 175 | $350.00 |
| 10/29/2019 | Courtney Clement | Business Analysis / Operations | Continued to analyze future wage and benefit payments. | 1.8 | 350 | $630.00 |
| 10/29/2019 | Courtney Clement | Business Analysis / Operations | Analyzed employee categorization of department and function. | 1.2 | 350 | $420.00 |
| 10/29/2019 | Courtney Clement | Business Analysis / Operations | Analyzed future wage and benefit payment by function and department. | 2 | 350 | $700.00 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Adjust all outputs on financial valuation model. | 2.1 | 375 | $787.50 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Begin reviewing trade agreements. | 1.4 | 375 | $525.00 |
| 10/29/2019 | Eunice Min | Business Analysis / Operations | Amend employee bonus exhibit per M. Atkinson's comments. | 0.8 | 535 | $428.00 |
| 10/29/2019 | Harry Foard | Business Analysis / Operations | Meet with S. Morrison and R. Busto to discuss deliverables. | 0.5 | 425 | $212.50 |
| 10/29/2019 | Harry Foard | Business Analysis / Operations | Scrutinized calculations in IAC model and corresponded with S. Morrison re: same. | 1.3 | 425 | $552.50 |
| 10/29/2019 | Harry Foard | Business Analysis / Operations | Revised formatting in IAC model. | 2.5 | 425 | $1,062.50 |
| 10/29/2019 | Harry Foard | Business Analysis / Operations | Walk through model revisions with R. Busto. | 0.3 | 425 | $127.50 |
| 10/29/2019 | Paul Navid | Claims Analysis and Objections | Developed exhibit of wage compensation for comparable companies compared to Purdue based on quartiles. | 1.6 | 525 | $840.00 |
| 10/29/2019 | Carol Cabello | Business Analysis / Operations | Analyze historical financials. | 3.1 | 690 | $2,139.00 |
| 10/29/2019 | Eunice Min | Business Analysis / Operations | Review schedules and statements of certain debtor entities. | 1.5 | 535 | $802.50 |
| 10/29/2019 | Eunice Min | Court Filings | Review ad hoc committee's fee motion and circulate summary to team. | 0.8 | 535 | $428.00 |
| 10/29/2019 | Carol Cabello | Claims Analysis and Objections | Prepare and send summary of CV to counsel. | 0.5 | 690 | $345.00 |
| 10/29/2019 | Carol Cabello | Claims Analysis and Objections | Analyze critical vendor claims summary. | 0.8 | 690 | $552.00 |
| 10/29/2019 | Carol Cabello | Claims Analysis and Objections | Review trade agreements and impact to claims. | 2.1 | 690 | $1,449.00 |
| 10/29/2019 | Paul Huygens | Court Filings | Review motion to pay ad hoc professional fees. | 0.4 | 900 | $360.00 |
| 10/29/2019 | Paul Navid | Business Analysis / Operations | Reviewed updated data provided through Intralinks (assessed changes to files based on new indexing) | 1.5 | 525 | $787.50 |
| 10/29/2019 | Eunice Min | Business Analysis / Operations | Prepare analysis of bonuses by employee level and comparison between debtors' motion and UCC's proposal. | 1.8 | 535 | $963.00 |
| 10/29/2019 | Eunice Min | Litigation | Review AlixPartners cash transfer report ahead of call. | 1 | 535 | $535.00 |
| 10/29/2019 | Eunice Min | Business Analysis / Operations | Prepare exhibit of bonus recipients based on level at company. | 2 | 535 | $1,070.00 |
| 10/29/2019 | Eunice Min | Litigation | Call with AlixPartners, Akin, and Davis Polk regarding cash transfers report. | 0.9 | 535 | $481.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | Jason Crockett | Committee Activities | Call with Company professionals regarding historical cash transfers. | 0.8 | 670 | $536.00 |
| 10/29/2019 | Jason Crockett | Committee Activities | Call with counsel regarding cash distributions report. | 0.4 | 670 | $268.00 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Meet with H. Foard and S. Morrison to discuss deliverables. | 0.5 | 375 | $187.50 |
| 10/29/2019 | Michael Atkinson | Business Analysis / Operations | Call with Alix regarding transfer analysis. | 0.7 | 875 | $612.50 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Discuss cumulative cash flow outputs with H. Foard. | 0.6 | 375 | $225.00 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Review financial presentation final draft. | 1.6 | 375 | $600.00 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Re-work inputs on financial valuation model. | 1.4 | 375 | $525.00 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Walk through model variations with H. Foard. | 0.3 | 375 | $112.50 |
| 10/29/2019 | Raul Busto | Business Analysis / Operations | Phone call with Euromonitor. | 0.9 | 375 | $337.50 |
| 10/29/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims information related to creditors. | 1.5 | 875 | $1,312.50 |
| 10/29/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze cash transfer analysis prepared by Alix. | 2 | 875 | $1,750.00 |
| 10/29/2019 | Stilian Morrison | Business Analysis / Operations | Review revised trading comps and provide comments re: same. Check available Euromonitor research and confirm with teams re: same. | 2.6 | 700 | $1,820.00 |
| 10/29/2019 | Paul Huygens | Court Filings | Review verified statement of ad hoc creditors. | 0.6 | 900 | $540.00 |
| 10/29/2019 | Carol Cabello | Committee Activities | Analyze and review revised committee report on wages proposal. | 0.5 | 690 | $345.00 |
| 10/29/2019 | Michael Atkinson | Committee Activities | Review, analyze, and create presentation for committee on wage motion. | 1.2 | 875 | $1,050.00 |
| 10/29/2019 | Jason Crockett | Litigation | Analyze cash transfers report. | 1.8 | 670 | $1,206.00 |
| 10/29/2019 | Jason Crockett | Claims Analysis and Objections | Prepare data request related to insurance carrier damage assertions. | 0.7 | 670 | $469.00 |
| 10/29/2019 | Jason Crockett | Business Analysis / Operations | Prepare comments related to business plan. | 0.8 | 670 | $536.00 |
| 10/29/2019 | Jason Crockett | Business Analysis / Operations | Analyze presentation regarding business plan. | 1.2 | 670 | $804.00 |
| 10/29/2019 | Jason Crockett | Claims Analysis and Objections | Call with representatives of creditor class regarding claims. | 0.5 | 670 | $335.00 |
| 10/29/2019 | Michael Atkinson | Committee Activities | Call with committee members regarding claims. | 0.6 | 875 | $525.00 |
| 10/29/2019 | Michael Atkinson | Committee Activities | Review and analyze wage analysis presentation for the committee. | 1.2 | 875 | $1,050.00 |
| 10/30/2019 | Eunice Min | Business Analysis / Operations | Review and analyze pre-petition payments. | 1.6 | 535 | $856.00 |
| 10/30/2019 | Jason Crockett | Tax Issues | Analyze potential tax distributions by period and entity. | 1.6 | 670 | $1,072.00 |
| 10/30/2019 | Jason Crockett | Committee Activities | Review of information from statements and schedules. | 1.4 | 670 | $938.00 |
| 10/30/2019 | Jason Crockett | Business Analysis / Operations | Prepare agenda items and questions for meeting with Company. | 1.1 | 670 | $737.00 |
| 10/30/2019 | Jason Crockett | Claims Analysis and Objections | Prepare estimates of state and municipality claims compared to all opioid claims. | 2.2 | 670 | $1,474.00 |
| 10/30/2019 | Jason Crockett | Court Filings | Prepare points related to opposition to ad hoc motion for payment of professional fees. | 2.6 | 670 | $1,742.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | Jason Crockett | Business Analysis / Operations | Prepare summary for counsel regarding business plan and outstanding issues. | 0.8 | 670 | $536.00 |
| 10/30/2019 | Jason Crockett | Business Analysis / Operations | Analyze key issues with business plan assumptions. | 1.1 | 670 | $737.00 |
| 10/30/2019 | Jason Crockett | Business Analysis / Operations | Prepare for call with management team on business plan and develop questions. | 1.6 | 670 | $1,072.00 |
| 10/30/2019 | Jason Crockett | Business Analysis / Operations | Call with management regarding business plan. | 1 | 670 | $670.00 |
| 10/30/2019 | Eunice Min | Business Analysis / Operations | Analyze bankruptcy advisor payments and prepare exhibit summarizing payments. | 1 | 535 | $535.00 |
| 10/30/2019 | Eunice Min | Business Analysis / Operations | Research Harm Reduction Therapeutics activities and debtors' grants to the organization. | 1.3 | 535 | $695.50 |
| 10/30/2019 | James Bland | Claims Analysis and Objections | Revised database of settlements. | 1.1 | 450 | $495.00 |
| 10/30/2019 | James Bland | Committee Activities | Assisted M. Atkinson in preparing for call with counsel. | 0.9 | 450 | $405.00 |
| 10/30/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to hospital claim. | 1.9 | 450 | $855.00 |
| 10/30/2019 | James Bland | Claims Analysis and Objections | Conducted research related to hospitals claims. | 2.2 | 450 | $990.00 |
| 10/30/2019 | James Bland | Claims Analysis and Objections | Discussed claims analysis with J. Crockett. | 0.7 | 450 | $315.00 |
| 10/30/2019 | Eunice Min | Business Analysis / Operations | Review and analyze unsecured claims and prepetition amounts paid per schedules. | 1.8 | 535 | $963.00 |
| 10/30/2019 | Eunice Min | Business Analysis / Operations | Review and analyze insider payments by debtor and by category. | 2 | 535 | $1,070.00 |
| 10/30/2019 | Timothy Strickler | Claims Analysis and Objections | Prepared summary of litigation claims listed on filed schedules. | 1.8 | 435 | $783.00 |
| 10/30/2019 | Timothy Strickler | Claims Analysis and Objections | Analyzed and categorized claims listed on filed schedules. | 3.7 | 435 | $1,609.50 |
| 10/30/2019 | Joshua Williams | Litigation | Reviewed the request for redacted and sealed documents in the MDL Docket. | 0.6 | 490 | $294.00 |
| 10/30/2019 | Byron Groth | Case Administration | Initial review of new virtual data room. | 0.8 | 385 | $308.00 |
| 10/30/2019 | Byron Groth | Business Analysis / Operations | Prepare document requests regarding expert reports on damages. | 1.2 | 385 | $462.00 |
| 10/30/2019 | Byron Groth | Claims Analysis and Objections | Analyze insider payments. | 2.1 | 385 | $808.50 |
| 10/30/2019 | Byron Groth | Business Analysis / Operations | Prepare professional fee analysis. | 1.2 | 385 | $462.00 |
| 10/30/2019 | Byron Groth | Business Analysis / Operations | Continue to analyze SOFAs. | 0.8 | 385 | $308.00 |
| 10/30/2019 | Byron Groth | Business Analysis / Operations | Analyze SOFAs and SOALs | 1.8 | 385 | $693.00 |
| 10/30/2019 | Nathan Smith | Business Analysis / Operations | Call with Alix Partners regarding payroll related diligence. | 0.8 | 175 | $140.00 |
| 10/30/2019 | Nathan Smith | Business Analysis / Operations | Update payroll diligence tracker with newly uploaded files before the call with Alix. | 0.5 | 175 | $87.50 |
| 10/30/2019 | Courtney Clement | Court Filings | Read OCP motion. | 0.4 | 350 | $140.00 |
| 10/30/2019 | Courtney Clement | Business Analysis / Operations | Analyzed OCP historical fees. | 1.7 | 350 | $595.00 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Set up Akin remote relativity and correspond with team regarding relevant files. | 1.1 | 375 | $412.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Attend call with management re: business plan. | 1.1 | 375 | $412.50 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread 2016 Coventry financial EY Audits. | 0.4 | 375 | $150.00 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread Rhodes Pharma FY 2016 EY financial Audits. | 0.5 | 375 | $187.50 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread 2013 Rhodes Tech EY Financial Audits. | 0.6 | 375 | $225.00 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread 2011 Rhodes Tech EY financial audits. | 0.5 | 375 | $187.50 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Analyze Purdue and Rhodes 2015 EY financial Audits. | 0.5 | 375 | $187.50 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread FY 2008 EY Financial audits. | 0.5 | 375 | $187.50 |
| 10/30/2019 | Eunice Min | Litigation | Review MDL filings to be requested. | 0.4 | 535 | $214.00 |
| 10/30/2019 | Eunice Min | Litigation | Review state and federal tax distribution information per debtors' cash transfer report. | 0.6 | 535 | $321.00 |
| 10/30/2019 | Eunice Min | Business Analysis / Operations | Review global notes to schedules and statements and note details. | 0.8 | 535 | $428.00 |
| 10/30/2019 | Eunice Min | Business Analysis / Operations | Review statements for information regarding adviser payments. | 1 | 535 | $535.00 |
| 10/30/2019 | Harry Foard | Business Analysis / Operations | Continued spreading Purdue audits. | 1.1 | 425 | $467.50 |
| 10/30/2019 | Harry Foard | Business Analysis / Operations | Began spreading Purdue audits. | 2.8 | 425 | $1,190.00 |
| 10/30/2019 | Harry Foard | Case Administration | Set up Akin Gump Citrix remote viewer to access data room. | 0.2 | 425 | $85.00 |
| 10/30/2019 | Stilian Morrison | Business Analysis / Operations | Correspondence re: audited financial statements and analysis of same. | 0.4 | 700 | $280.00 |
| 10/30/2019 | Stilian Morrison | Business Analysis / Operations | Review audited financial detail posted to data room and correspond with team re: analysis of same. | 0.4 | 700 | $280.00 |
| 10/30/2019 | Stilian Morrison | Business Analysis / Operations | Call with Purdue CFO and case professionals to discuss business plan. | 1.1 | 700 | $770.00 |
| 10/30/2019 | Paul Navid | Business Analysis / Operations | Analyzed financials and materials for various drugs. | 1.7 | 525 | $892.50 |
| 10/30/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated financials posted back to 1999. | 1.9 | 525 | $997.50 |
| 10/30/2019 | Paul Navid | Business Analysis / Operations | Evaluated data room and related wage files posted for AIP bonus metrics. | 1.1 | 525 | $577.50 |
| 10/30/2019 | Michael Atkinson | Committee Activities | Review, analyze and prepare Sackler distribution analysis for committee. | 1.4 | 875 | $1,225.00 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Continue working on financial model. | 0.4 | 375 | $150.00 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread audited 2014 EY financials. | 0.5 | 375 | $187.50 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread 2011 EY historical audits. | 0.5 | 375 | $187.50 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread EY Audited financials for FY 2010. | 0.6 | 375 | $225.00 |
| 10/30/2019 | Raul Busto | Business Analysis / Operations | Spread 2009 EY audited financials. | 0.4 | 375 | $150.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Develop exhibit for historical corporate objectives and operating metrics. | 0.7 | 690 | $483.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Analyze and compare 2017 and 2018 AIP corporate objectives. | 2.2 | 690 | $1,518.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Evaluate 2016 AIP metrics. | 1.5 | 690 | $1,035.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Develop framework for analysis of wages and incentive plans. | 1.9 | 690 | $1,311.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Prepare for and participate in call with Akin and Bayard regarding OCP. | 0.5 | 690 | $345.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Review data files posted to data room for analysis. | 1.6 | 690 | $1,104.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Draft and prepare summary of employee attrition for counsel. | 0.4 | 690 | $276.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Analyze and evaluate data items related to AIP and LTRP. | 1.1 | 690 | $759.00 |
| 10/30/2019 | Carol Cabello | Business Analysis / Operations | Call with Alix and Province team to discuss wages. | 0.8 | 690 | $552.00 |
| 10/30/2019 | Vincent Dylastra | Business Analysis / Operations | Spread Rhodes tech and PPLP financials, analyze for other operating income to identify EBITDA Adjustments. | 2.1 | 175 | $367.50 |
| 10/30/2019 | Joshua Williams | Business Analysis / Operations | Review of 27 entities' audits from the Purdue management team. | 1.9 | 490 | $931.00 |
| 10/30/2019 | Paul Huygens | Business Analysis / Operations | Catch up on recent data room production. | 0.9 | 900 | $810.00 |
| 10/30/2019 | Joshua Williams | Committee Activities | Prepare summary analyses for the Committee on Alix Partners Cash distribution analysis. | 2.2 | 490 | $1,078.00 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze documents from MDL for requesting unredacted copies. | 1.5 | 875 | $1,312.50 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze attrition rates of employees. | 0.4 | 875 | $350.00 |
| 10/30/2019 | Michael Atkinson | Court Filings | Review and analyze issues related to wage motion. | 1.4 | 875 | $1,225.00 |
| 10/30/2019 | Michael Atkinson | Court Filings | Review and analyze issues related to ad hoc compensation motion. | 1.1 | 875 | $962.50 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze potential tax advisers. | 0.4 | 875 | $350.00 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Planning call with counsel. | 0.9 | 875 | $787.50 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Call with Alix Partners regarding wage motion documents. | 0.5 | 875 | $437.50 |
| 10/30/2019 | Joshua Williams | Court Filings | Analysis of the docket materials for the Statement of Assets and Liabilities presentation. | 1.1 | 490 | $539.00 |
| 10/30/2019 | Joshua Williams | Business Analysis / Operations | Analyze and prepare exhibits regarding SOALs for UCC presentation. | 0.7 | 490 | $343.00 |
| 10/30/2019 | Joshua Williams | Business Analysis / Operations | Analysis of Purdue's funding of Naloxone in the United States. | 1 | 490 | $490.00 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Update counsel on business plan call. | 0.4 | 875 | $350.00 |
| 10/30/2019 | Joshua Williams | Business Analysis / Operations | Update on the loss of exclusivity related to Purdue's projected budget. | 0.8 | 490 | $392.00 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze schedules and SOFA's. | 1.4 | 875 | $1,225.00 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Prepare for call with management regarding business plan. | 1.2 | 875 | $1,050.00 |
| 10/30/2019 | Michael Atkinson | Business Analysis / Operations | Call with management regarding the business plan. | 1 | 875 | $875.00 |
| 10/30/2019 | Joshua Williams | Claims Analysis and Objections | Analyze Purdue's pipeline for report to the committee. | 0.4 | 490 | $196.00 |
| 10/30/2019 | Joshua Williams | Business Analysis / Operations | Compiled Purdue management call notes for circulation. | 0.3 | 490 | $147.00 |
| 10/30/2019 | Joshua Williams | Business Analysis / Operations | Call with debtors to go over the business plan build-up and understand drivers of their projections. | 1 | 490 | $490.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | Vincent Dylastra | Business Analysis / Operations | Analyze and review Purdue DCF valuation and assumptions by product | 2 | 175 | $350.00 |
| 10/31/2019 | Eunice Min | Business Analysis / Operations | Analyze BP presented by Debtors. | 1.9 | 535 | $1,016.50 |
| 10/31/2019 | Jason Crockett | Committee Activities | Review of opioid studies related to damages. | 1.1 | 670 | $737.00 |
| 10/31/2019 | Eunice Min | Business Analysis / Operations | Review and analyze schedules and statements. | 1.4 | 535 | $749.00 |
| 10/31/2019 | Eunice Min | Business Analysis / Operations | Analyze charitable contribution payments per schedules and research support and details related thereto. | 1.6 | 535 | $856.00 |
| 10/31/2019 | James Bland | Claims Analysis and Objections | Revisited market share analysis. | 2.1 | 450 | $945.00 |
| 10/31/2019 | James Bland | Claims Analysis and Objections | Created summary of outstanding questions related to claims. | 2.1 | 450 | $945.00 |
| 10/31/2019 | James Bland | Claims Analysis and Objections | Conducted research related to municipal and state claims. | 2.1 | 450 | $945.00 |
| 10/31/2019 | James Bland | Claims Analysis and Objections | Created analysis related to tribal government claims. | 1.7 | 450 | $765.00 |
| 10/31/2019 | Eunice Min | Business Analysis / Operations | Continue analyzing transfers per debtors' filed statements and prepare exhibits. | 2.3 | 535 | $1,230.50 |
| 10/31/2019 | Timothy Strickler | Claims Analysis and Objections | Reviewed litigation cases listed on Purdue debtors' filed schedules. | 3.8 | 435 | $1,653.00 |
| 10/31/2019 | Joshua Williams | Court Filings | Read letter to Judge Drain regarding AZ motion to file complaint to USSC. | 0.6 | 490 | $294.00 |
| 10/31/2019 | Byron Groth | Litigation | Cross reference bates groupings available in new dataroom compared to those referenced in complaints. | 1.9 | 385 | $731.50 |
| 10/31/2019 | Byron Groth | Case Administration | Review documents in new dataroom and search for high-value docs. | 2.1 | 385 | $808.50 |
| 10/31/2019 | Byron Groth | Court Filings | Review recent docket activity and prepare summary notes for team. | 0.8 | 385 | $308.00 |
| 10/31/2019 | Byron Groth | Business Analysis / Operations | Review recent opioid news coverage. | 1.2 | 385 | $462.00 |
| 10/31/2019 | Carol Cabello | Business Analysis / Operations | Review debtors' materials on business. | 1.1 | 690 | $759.00 |
| 10/31/2019 | Carol Cabello | Business Analysis / Operations | Summarize call with Debtors on wages for counsel. | 0.3 | 690 | $207.00 |
| 10/31/2019 | Carol Cabello | Business Analysis / Operations | Revise and edit wages proposal as discussed with M. Atkinson. | 0.6 | 690 | $414.00 |
| 10/31/2019 | Carol Cabello | Business Analysis / Operations | Analyze potential additional tiers for OCP. | 1.3 | 690 | $897.00 |
| 10/31/2019 | Nathan Smith | Business Analysis / Operations | Turned comments on presentation regarding historical AIP objective performance. | 0.1 | 175 | $17.50 |
| 10/31/2019 | Nathan Smith | Business Analysis / Operations | Turned comments on presentation regarding historical AIP objective performance. | 1.2 | 175 | $210.00 |
| 10/31/2019 | Nathan Smith | Business Analysis / Operations | Constructed power-point presentation regarding historical AIP objective performance. | 1.9 | 175 | $332.50 |
| 10/31/2019 | Nathan Smith | Business Analysis / Operations | Analyzed historical performance of all AIP corporate objectives. | 1.7 | 175 | $297.50 |
| 10/31/2019 | Nathan Smith | Business Analysis / Operations | Analyzed historical performance of all AIP corporate objectives. | 1.3 | 175 | $227.50 |
| 10/31/2019 | Nathan Smith | Business Analysis / Operations | Constructed power-point presentation regarding historical AIP operating objective performance. | 1.2 | 175 | $210.00 |
| 10/31/2019 | Nathan Smith | Business Analysis / Operations | Analyzed historical AIP operating objective performance. | 1.8 | 175 | $315.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | Courtney Clement | Business Analysis / Operations | Summarized OCP Tier cap analysis findings. | 0.3 | 350 | $105.00 |
| 10/31/2019 | Courtney Clement | Business Analysis / Operations | Continued building model to determine suggested Tiers for OCP caps. | 1.9 | 350 | $665.00 |
| 10/31/2019 | Courtney Clement | Business Analysis / Operations | Built model to help determine potential tiers for OCP caps. | 2 | 350 | $700.00 |
| 10/31/2019 | Courtney Clement | Business Analysis / Operations | Continued to analyze OCP caps proposed by motion based on historical fees. | 1.4 | 350 | $490.00 |
| 10/31/2019 | Courtney Clement | Business Analysis / Operations | Analyzed OCP caps proposed by motion based on historical fees. | 1.8 | 350 | $630.00 |
| 10/31/2019 | Vincent Dylastra | Business Analysis / Operations | Analyze and review Purdue DCF valuation and assumptions by product | 2.9 | 175 | $507.50 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Review cash distribution analysis. | 0.8 | 375 | $300.00 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Correspond with B. Groth regarding MDL production. | 0.4 | 375 | $150.00 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Spread value considerations analysis provided by debtors. | 2 | 375 | $750.00 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Analyze LTRP payment and outstanding grants by employee. | 0.7 | 375 | $262.50 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Analyze 2012 EY Rhodes Tech Financial Audits. | 0.5 | 375 | $187.50 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Analyze Purdue and Rhodes 2014 EY financial audits. | 0.4 | 375 | $150.00 |
| 10/31/2019 | Eunice Min | Business Analysis / Operations | Review information related to debtors' current progress on reversal and rescue drugs. | 0.3 | 535 | $160.50 |
| 10/31/2019 | Eunice Min | Business Analysis / Operations | Review litigation proceedings listed in debtors' schedules and statements. | 2 | 535 | $1,070.00 |
| 10/31/2019 | Eunice Min | Committee Activities | Analyze committee deck materials of debtors' view on settlement. | 2.1 | 535 | $1,123.50 |
| 10/31/2019 | Eunice Min | Business Analysis / Operations | Review article regarding doctor payments and circulate notes to team. | 0.6 | 535 | $321.00 |
| 10/31/2019 | Harry Foard | Business Analysis / Operations | Estimated historical intercompany eliminations between Purdue and Rhodes. | 1.5 | 425 | $637.50 |
| 10/31/2019 | Harry Foard | Business Analysis / Operations | Review and combined Rhodes and Purdue financial audits spreads. | 2.4 | 425 | $1,020.00 |
| 10/31/2019 | Harry Foard | Business Analysis / Operations | Continued scrubbing Purdue financial audits spreads. | 2.9 | 425 | $1,232.50 |
| 10/31/2019 | Harry Foard | Business Analysis / Operations | Began scrubbing Purdue financials audits spreads. | 2.8 | 425 | $1,190.00 |
| 10/31/2019 | Harry Foard | Business Analysis / Operations | Finished spreading Purdue financial audits. | 2.8 | 425 | $1,190.00 |
| 10/31/2019 | Harry Foard | Business Analysis / Operations | Reviewed financial spreading and provided comments re: same. | 0.5 | 425 | $212.50 |
| 10/31/2019 | Paul Navid | Claims Analysis and Objections | Worked with C. Clement on changing tiers for OCP. | 1.9 | 525 | $997.50 |
| 10/31/2019 | Stilian Morrison | Committee Activities | Review management deck to Committee and identify financial analysis to complete with respect to valuation indications provided. | 1.1 | 700 | $770.00 |
| 10/31/2019 | Paul Navid | Business Analysis / Operations | Worked with N. Smith to create a summary of AIP bonus objectives over time with visual graphs for achieved vs.  missed. | 0.5 | 525 | $262.50 |
| 10/31/2019 | Paul Navid | Business Analysis / Operations | Reviewed valuation per drug and analyzed assumptions. | 1.1 | 525 | $577.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated free cash flow projections from 2020 to 2029 to assess value on a product-by-product basis. | 1.5 | 525 | $787.50 |
| 10/31/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated Purdue business plan presentation and business plan. | 1.7 | 525 | $892.50 |
| 10/31/2019 | Paul Navid | Claims Analysis and Objections | Evaluated comparable case in opioids and compared employee turnover ratios for 2018. | 1.9 | 525 | $997.50 |
| 10/31/2019 | Joshua Williams | Business Analysis / Operations | Analyzing the state tax distributions paid on behalf of the Sacklers for Rhodes and Purdue distributions. | 2.6 | 490 | $1,274.00 |
| 10/31/2019 | Michael Atkinson | Committee Activities | Review and analyze presentation for committee on Sackler distributions. | 2.2 | 875 | $1,925.00 |
| 10/31/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information provided by debtor to committee. | 1.5 | 875 | $1,312.50 |
| 10/31/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information related to wage motion. | 0.8 | 875 | $700.00 |
| 10/31/2019 | Michael Atkinson | Court Filings | Review and analyze 9019 motion. | 0.9 | 875 | $787.50 |
| 10/31/2019 | Michael Atkinson | Committee Activities | Participate in meeting with debtor. | 4.5 | 875 | $3,937.50 |
| 10/31/2019 | Carol Cabello | Business Analysis / Operations | Evaluate operating margin results compared to targets. | 1.1 | 690 | $759.00 |
| 10/31/2019 | Carol Cabello | Committee Activities | Attend part of committee call with the debtors telephonically. | 2 | 690 | $1,380.00 |
| 10/31/2019 | Joshua Williams | Business Analysis / Operations | Creation of a slide showing legal expenses, fringe benefits and T&E incurred by Purdue on behalf of the Sacklers. | 1.9 | 490 | $931.00 |
| 10/31/2019 | Jason Crockett | Business Analysis / Operations | Analyze materials prepared by Company related to valuation and business plan. | 1 | 670 | $670.00 |
| 10/31/2019 | Jason Crockett | Committee Activities | Attend meeting among Committee and debtor professionals and representatives. | 4.4 | 670 | $2,948.00 |
| 10/31/2019 | Jason Crockett | Court Filings | Review and prepare edits to 2019 filing. | 1.1 | 670 | $737.00 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Spread FY 2013 EY audited financials. | 0.6 | 375 | $225.00 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Spread audited 2012 EY audits. | 0.5 | 375 | $187.50 |
| 10/31/2019 | Raul Busto | Business Analysis / Operations | Search for MDL production requested documents. | 1.4 | 375 | $525.00 |
| 10/31/2019 | Carol Cabello | Business Analysis / Operations | Research attrition metrics in recent bankruptcies. | 0.7 | 690 | $483.00 |
| 10/31/2019 | Joshua Williams | Business Analysis / Operations | Created distribution analysis graphs to share with the UCC. | 1.9 | 490 | $931.00 |
| 10/31/2019 | Jason Crockett | Tax Issues | Analyze tax distributions. | 1.3 | 670 | $871.00 |
| 10/31/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the cash distributions by year for legal expenses and other benefits to equity holders. | 1.8 | 490 | $882.00 |
| 11/1/2019 | Byron Groth | Business Analysis / Operations | Prepare presentation materials on insider payment activity. | 1.8 | 385 | $693.00 |
| 11/1/2019 | Byron Groth | Business Analysis / Operations | Analyze SOFAs and create exhibits. | 2.3 | 385 | $885.50 |
| 11/1/2019 | Byron Groth | Business Analysis / Operations | Analyze SOALs and create exhibits. | 2.6 | 385 | $1,001.00 |
| 11/1/2019 | Byron Groth | Claims Analysis and Objections | Review unsecured claims listings in filed schedules. | 1.3 | 385 | $500.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | Carol Cabello | Business Analysis / Operations | Correspondence with M. Atkinson regarding cash reporting and outstanding diligence items. | 0.3 | 690 | $207.00 |
| 11/1/2019 | Carol Cabello | Business Analysis / Operations | Review data room for items committed by Alix. | 0.5 | 690 | $345.00 |
| 11/1/2019 | Carol Cabello | Business Analysis / Operations | Attend call with Akin, Bayard, Kramer, Brown and Debtors' professionals regarding OCP. | 0.5 | 690 | $345.00 |
| 11/1/2019 | Carol Cabello | Business Analysis / Operations | Compare and contrast reported sales and margins to those on corporate objectives. | 0.9 | 690 | $621.00 |
| 11/1/2019 | Carol Cabello | Business Analysis / Operations | Revise and supplement report on incentive plans. | 1.7 | 690 | $1,173.00 |
| 11/1/2019 | Carol Cabello | Business Analysis / Operations | Research and analyze each incentive metric related to pipeline drugs. | 2.1 | 690 | $1,449.00 |
| 11/1/2019 | Carol Cabello | Business Analysis / Operations | Prepare report for counsel on incentive metrics historically. | 2.5 | 690 | $1,725.00 |
| 11/1/2019 | Courtney Clement | Business Analysis / Operations | Summarize OCP call to send main objectives to team. | 0.2 | 350 | $70.00 |
| 11/1/2019 | Courtney Clement | Business Analysis / Operations | Call with Debtors on OCP Motion, evaluate potential proposals. | 0.5 | 350 | $175.00 |
| 11/1/2019 | Eunice Min | Business Analysis / Operations | Review insider payments compiled by B. Groth and provide comments for further analysis. | 0.4 | 535 | $214.00 |
| 11/1/2019 | Eunice Min | Business Analysis / Operations | Review financial statements and other financials for information related to certain payments and receipts. | 1 | 535 | $535.00 |
| 11/1/2019 | Eunice Min | Business Analysis / Operations | Review and analyze scheduled assets by category and by asset type. | 1 | 535 | $535.00 |
| 11/1/2019 | Eunice Min | Business Analysis / Operations | Analyze debtors' filed schedules. | 2 | 535 | $1,070.00 |
| 11/1/2019 | Eunice Min | Business Analysis / Operations | Analyze IAC financials. | 2 | 535 | $1,070.00 |
| 11/1/2019 | Eunice Min | Fee / Employment Applications | Revise retention app per counsel's comments. | 0.7 | 535 | $374.50 |
| 11/1/2019 | Eunice Min | Litigation | Review and analyze insurance tower and related materials. | 1.5 | 535 | $802.50 |
| 11/1/2019 | Harry Foard | Business Analysis / Operations | Met with S. Morrison and R. Busto to discuss various workstreams. | 0.5 | 425 | $212.50 |
| 11/1/2019 | Harry Foard | Business Analysis / Operations | Met with S. Morrison and R. Busto to walk through financial and valuation analyses. | 1.1 | 425 | $467.50 |
| 11/1/2019 | Harry Foard | Business Analysis / Operations | Continued developing analysis of combined Purdue and Rhodes. | 1.3 | 425 | $552.50 |
| 11/1/2019 | Harry Foard | Business Analysis / Operations | Continued developing graphs and slides related to Purdue and Rhodes financials. | 2 | 425 | $850.00 |
| 11/1/2019 | Harry Foard | Business Analysis / Operations | Began developing graphs and slides related to Purdue and Rhodes financials. | 2.2 | 425 | $935.00 |
| 11/1/2019 | Harry Foard | Business Analysis / Operations | Began developing analysis of combined Purdue and Rhodes financials. | 2.8 | 425 | $1,190.00 |
| 11/1/2019 | James Bland | Claims Analysis and Objections | Reviewed filings from MDL. | 0.6 | 450 | $270.00 |
| 11/1/2019 | James Bland | Claims Analysis and Objections | Continued analysis related to creditor claims. | 1.3 | 450 | $585.00 |
| 11/1/2019 | James Bland | Claims Analysis and Objections | Continued analysis of studies. | 1.4 | 450 | $630.00 |
| 11/1/2019 | James Bland | Claims Analysis and Objections | Continued analysis of studies. | 1.5 | 450 | $675.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | James Bland | Claims Analysis and Objections | Conducted analysis related to creditor claims. | 2.1 | 450 | $945.00 |
| 11/1/2019 | Jason Crockett | Business Analysis / Operations | Prepare follow up questions on various projections and operating assumptions. | 0.6 | 670 | $402.00 |
| 11/1/2019 | Jason Crockett | Business Analysis / Operations | Analyze business plan. | 1.2 | 670 | $804.00 |
| 11/1/2019 | Jason Crockett | Business Analysis / Operations | Prepare materials and follow up questions regarding Company's presentation on business plan. | 1.5 | 670 | $1,005.00 |
| 11/1/2019 | Jason Crockett | Business Analysis / Operations | Analyze Company's assessment of settlement value. | 1.5 | 670 | $1,005.00 |
| 11/1/2019 | Jason Crockett | Business Analysis / Operations | Call with Company and advisors regarding IACs. | 2 | 670 | $1,340.00 |
| 11/1/2019 | Jason Crockett | Claims Analysis and Objections | Assess potential claims related to attribution of damages to various parties. | 1.6 | 670 | $1,072.00 |
| 11/1/2019 | Jason Crockett | Committee Activities | Coordinate data room access. | 0.2 | 670 | $134.00 |
| 11/1/2019 | Jason Crockett | Committee Activities | Analyze cash transfers report and comparison to audited financials. | 2.1 | 670 | $1,407.00 |
| 11/1/2019 | Joshua Williams | Business Analysis / Operations | Edit intercompany balances slide for SOFAs analysis presentation. | 1.1 | 490 | $539.00 |
| 11/1/2019 | Joshua Williams | Business Analysis / Operations | Review diligence materials provided. | 1.6 | 490 | $784.00 |
| 11/1/2019 | Joshua Williams | Business Analysis / Operations | Analyze IAC materials. | 2.1 | 490 | $1,029.00 |
| 11/1/2019 | Joshua Williams | Business Analysis / Operations | Analyzing the SOFA schedules for presentation to the UCC. | 2.2 | 490 | $1,078.00 |
| 11/1/2019 | Michael Atkinson | Fee / Employment Applications | Employment application review. | 0.3 | 875 | $262.50 |
| 11/1/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and draft document request for debtor based on business plan. | 0.5 | 875 | $437.50 |
| 11/1/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion issues with FTI. | 0.7 | 875 | $612.50 |
| 11/1/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion proposal. | 0.7 | 875 | $612.50 |
| 11/1/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan. | 1.3 | 875 | $1,137.50 |
| 11/1/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze schedules and SOFA's. | 1.9 | 875 | $1,662.50 |
| 11/1/2019 | Michael Atkinson | Business Analysis / Operations | Call with management of IACs. | 2 | 875 | $1,750.00 |
| 11/1/2019 | Michael Atkinson | Business Analysis / Operations | Review presentation materials from debtors and provide update to counsel. | 2.5 | 875 | $2,187.50 |
| 11/1/2019 | Nathan Smith | Business Analysis / Operations | Turn comments on Purdue AIP objective analysis. | 1.8 | 175 | $315.00 |
| 11/1/2019 | Paul Huygens | Business Analysis / Operations | Review company's discussion materials to the UCC (latest business plan, forecast, etc.). | 0.7 | 900 | $630.00 |
| 11/1/2019 | Paul Huygens | Court Filings | Review statement of multi-state group regarding rule 2019, and letter to judge regarding Purdue brief in opposition to AZ motion to file bill of complaint in supreme court (along with supreme court motion). | 1.1 | 900 | $990.00 |
| 11/1/2019 | Paul Navid | Business Analysis / Operations | Evaluated files provided related to insurance policies. | 1.3 | 525 | $682.50 |
| 11/1/2019 | Paul Navid | Business Analysis / Operations | Evaluated financial model from 1990 to current with free cash flow analysis. | 1.8 | 525 | $945.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | Paul Navid | Business Analysis / Operations | Evaluated financials to assess AIP bonuses. | 1.8 | 525 | $945.00 |
| 11/1/2019 | Raul Busto | Business Analysis / Operations | Discuss workstreams with S. Morrison and H. Foard. | 0.5 | 375 | $187.50 |
| 11/1/2019 | Raul Busto | Business Analysis / Operations | Spread value considerations. | 0.5 | 375 | $187.50 |
| 11/1/2019 | Raul Busto | Business Analysis / Operations | Meet with S. Morrison and H. Foard to discuss deliverables. | 1.1 | 375 | $412.50 |
| 11/1/2019 | Raul Busto | Business Analysis / Operations | Make edits to price volume analysis. | 1.6 | 375 | $600.00 |
| 11/1/2019 | Raul Busto | Business Analysis / Operations | Create illustrative value analysis. | 1.9 | 375 | $712.50 |
| 11/1/2019 | Raul Busto | Business Analysis / Operations | Make adjustments to value considerations analysis of residual value of assets. | 2.7 | 375 | $1,012.50 |
| 11/1/2019 | Stilian Morrison | Business Analysis / Operations | Call with CFO A. Breabaut (Mundipharma) re: IAC businesses. | 2 | 700 | $1,400.00 |
| 11/1/2019 | Stilian Morrison | Business Analysis / Operations | Review October 31 Debtor discussion materials and follow up re: value analysis of same. | 2.5 | 700 | $1,750.00 |
| 11/1/2019 | Stilian Morrison | Committee Activities | Review materials and meet with H. Foard and R. Busto to go through proposed financial update to committee. | 1.1 | 700 | $770.00 |
| 11/1/2019 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 1.2 | 700 | $840.00 |
| 11/1/2019 | Timothy Strickler | Business Analysis / Operations | Analyzed intercompany balances between Purdue entities. | 2.1 | 435 | $913.50 |
| 11/1/2019 | Timothy Strickler | Business Analysis / Operations | Analyzed and reconciled schedule of assets and liabilities. | 3.1 | 435 | $1,348.50 |
| 11/1/2019 | Timothy Strickler | Business Analysis / Operations | Prepared summary of assets and liabilities from filed schedules. | 3.5 | 435 | $1,522.50 |
| 11/2/2019 | Carol Cabello | Business Analysis / Operations | Review and consider further comments on a potential OCP proposal. | 0.5 | 690 | $345.00 |
| 11/2/2019 | Carol Cabello | Business Analysis / Operations | Consider proposal draft on OCP, analyze amounts and provide further comments to counsel. | 0.9 | 690 | $621.00 |
| 11/2/2019 | Carol Cabello | Committee Activities | Review committee counsel update and comments on same. | 0.7 | 690 | $483.00 |
| 11/2/2019 | Eunice Min | Business Analysis / Operations | Review historical quarterly free cash flow analysis. | 1 | 535 | $535.00 |
| 11/2/2019 | Eunice Min | Business Analysis / Operations | Prepare analysis of debtors' 1-year insider payments. | 2.5 | 535 | $1,337.50 |
| 11/2/2019 | Harry Foard | Business Analysis / Operations | Developed slides re: cumulative free cash flow. | 1.5 | 425 | $637.50 |
| 11/2/2019 | Harry Foard | Business Analysis / Operations | Finalized draft of rider slides and corresponded with E. Min re: same. | 2.7 | 425 | $1,147.50 |
| 11/2/2019 | James Bland | Claims Analysis and Objections | Continued creditors' claim analysis at M. Atkinson request. | 2.4 | 450 | $1,080.00 |
| 11/2/2019 | Joshua Williams | Business Analysis / Operations | Calculating the pension plan benefits. | 0.4 | 490 | $196.00 |
| 11/2/2019 | Joshua Williams | Claims Analysis and Objections | Analyzed the Purdue Pharma and Coventry Technologies audits from 2017 and 2016. | 0.8 | 490 | $392.00 |
| 11/2/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OCP documentation. | 0.8 | 875 | $700.00 |
| 11/2/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical financial information. | 1.8 | 875 | $1,575.00 |
| 11/2/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze MDL documents. | 2.4 | 875 | $2,100.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2019 | Paul Navid | Business Analysis / Operations | Evaluated cumulative free cash flow from 2000 to projected years. | 1.5 | 525 | $787.50 |
| 11/2/2019 | Paul Navid | Business Analysis / Operations | Analyzed distributions from 1998 to 2017. | 1.7 | 525 | $892.50 |
| 11/2/2019 | Raul Busto | Business Analysis / Operations | Make edits to language in value consideration presentation. | 0.8 | 375 | $300.00 |
| 11/2/2019 | Raul Busto | Business Analysis / Operations | Review cash flow build up of audited financials and cash distribution. | 1.2 | 375 | $450.00 |
| 11/2/2019 | Raul Busto | Business Analysis / Operations | Create first draft presentation of value considerations analysis. | 1.4 | 375 | $525.00 |
| 11/2/2019 | Raul Busto | Business Analysis / Operations | Continue working on value considerations analysis. | 1.6 | 375 | $600.00 |
| 11/3/2019 | Eunice Min | Business Analysis / Operations | Review debtors' illustrative value calculations and assumptions. | 1 | 535 | $535.00 |
| 11/3/2019 | Eunice Min | Business Analysis / Operations | Analyze payment data per debtors' SOFAs. | 2 | 535 | $1,070.00 |
| 11/3/2019 | Eunice Min | Business Analysis / Operations | Review and revise analysis of quarterly financials as prepared by H. Foard and provide comments for further consideration. | 2 | 535 | $1,070.00 |
| 11/3/2019 | Eunice Min | Business Analysis / Operations | Prepare analysis and exhibits of 90-day payments. | 2.5 | 535 | $1,337.50 |
| 11/3/2019 | Eunice Min | Committee Activities | Revise exhibits drafted by B. Groth concerning 90-day payments analysis. | 1.5 | 535 | $802.50 |
| 11/3/2019 | Eunice Min | Litigation | Draft list for Sackler discovery and send to M. Atkinson and J. Crockett for review. | 0.5 | 535 | $267.50 |
| 11/3/2019 | Harry Foard | Business Analysis / Operations | Drafted email to S. Morrison re: financials. | 0.1 | 425 | $42.50 |
| 11/3/2019 | Harry Foard | Business Analysis / Operations | Drafted email to E. Min re: financial slides. | 0.3 | 425 | $127.50 |
| 11/3/2019 | Harry Foard | Business Analysis / Operations | Began developing analysis of historical operating cash flow. | 2.3 | 425 | $977.50 |
| 11/3/2019 | Harry Foard | Business Analysis / Operations | Made edits to financial analysis slides per comments of E. Min. | 2.5 | 425 | $1,062.50 |
| 11/3/2019 | James Bland | Claims Analysis and Objections | Continued analysis of public side claim. | 1.9 | 450 | $855.00 |
| 11/3/2019 | Jason Crockett | Committee Activities | Review of financial information related to settlement valuation. | 0.9 | 670 | $603.00 |
| 11/3/2019 | Jason Crockett | Litigation | Prepare financial request information related to stipulation. | 0.8 | 670 | $536.00 |
| 11/3/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and compile list of documents to request from Sacklers for counsel. | 0.6 | 875 | $525.00 |
| 11/3/2019 | Michael Atkinson | Business Analysis / Operations | Follow up on IAC data requests. | 0.6 | 875 | $525.00 |
| 11/3/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze stipulations. | 0.8 | 875 | $700.00 |
| 11/3/2019 | Michael Atkinson | Business Analysis / Operations | Review 2017 IAC European financial information. | 1.6 | 875 | $1,400.00 |
| 11/3/2019 | Paul Navid | Committee Activities | Analyzed updated committee financial presentation with historical financials. | 1.7 | 525 | $892.50 |
| 11/3/2019 | Raul Busto | Business Analysis / Operations | Search of article of incorporation of Rhodes entities. | 0.6 | 375 | $225.00 |
| 11/3/2019 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on value considerations presentation. | 1.1 | 375 | $412.50 |
| 11/3/2019 | Raul Busto | Business Analysis / Operations | Create additional analysis outputs for value consideration presentation. | 1.4 | 375 | $525.00 |
| 11/4/2019 | Byron Groth | Business Analysis / Operations | Review and edit E. Min presentation deck on SOFAs/SOALs. | 1.2 | 385 | $462.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | Byron Groth | Business Analysis / Operations | Review Purdue materials on Public Health Initiatives. | 1.4 | 385 | $539.00 |
| 11/4/2019 | Byron Groth | Business Analysis / Operations | Collect and analyze newly produced diligence materials on IACs. | 2.7 | 385 | $1,039.50 |
| 11/4/2019 | Byron Groth | Business Analysis / Operations | Analyze and organize newly produced diligence materials on IACs. | 3.2 | 385 | $1,232.00 |
| 11/4/2019 | Carol Cabello | Business Analysis / Operations | Analyze LTRP goals and expectations for 2019. | 0.8 | 690 | $552.00 |
| 11/4/2019 | Carol Cabello | Business Analysis / Operations | Analyze and evaluate AIP metrics and expected performance for 2019. | 1.3 | 690 | $897.00 |
| 11/4/2019 | Carol Cabello | Business Analysis / Operations | Prepare detail analysis and summary on AIP and LTRP for counsel. | 1.9 | 690 | $1,311.00 |
| 11/4/2019 | Carol Cabello | Claims Analysis and Objections | Evaluate 90-day payments for certain CV vendors. | 0.6 | 690 | $414.00 |
| 11/4/2019 | Carol Cabello | Claims Analysis and Objections | Review summary CV analysis and send update to counsel. | 0.9 | 690 | $621.00 |
| 11/4/2019 | Carol Cabello | Claims Analysis and Objections | Read certain CV agreements and analyzed claims. | 1.5 | 690 | $1,035.00 |
| 11/4/2019 | Carol Cabello | Committee Activities | Attend committee call. | 0.8 | 690 | $552.00 |
| 11/4/2019 | Courtney Clement | Business Analysis / Operations | Recorded 2017 Purdue and Rhodes LTRP Grant presentation in excel for analysis. | 0.7 | 350 | $245.00 |
| 11/4/2019 | Courtney Clement | Business Analysis / Operations | Continue to analyze 2017 Purdue and Rhodes LTRP Grant presentation in excel. | 1.8 | 350 | $630.00 |
| 11/4/2019 | Courtney Clement | Business Analysis / Operations | Analyze 2017 Purdue and Rhodes LTRP Grant presentation in excel. | 2 | 350 | $700.00 |
| 11/4/2019 | Courtney Clement | Committee Activities | Formatted analysis of Purdue and Rhodes LTRP Grant for presentation. | 0.5 | 350 | $175.00 |
| 11/4/2019 | Darien Lord | Claims Analysis and Objections | Finalized the existing trade agreements from prior analysis vs. 90 day payments by critical vendor and scheduled amounts by critical vendor. | 0.9 | 385 | $346.50 |
| 11/4/2019 | Darien Lord | Claims Analysis and Objections | Finalized reviewing the rest of the critical vendor amounts analyzed by V. Dylastra, analyzed trade agreements for preference waivers. | 1 | 385 | $385.00 |
| 11/4/2019 | Darien Lord | Claims Analysis and Objections | Began reviewing the rest of the critical vendor amounts analyzed by V. Dylastra. | 1.1 | 385 | $423.50 |
| 11/4/2019 | Darien Lord | Claims Analysis and Objections | Attended meeting with C. Cabello and began analyzing critical vendor agreements vs. 90 day payments by critical vendor. | 1.1 | 385 | $423.50 |
| 11/4/2019 | Darien Lord | Claims Analysis and Objections | Finished analyzing 5 new trade agreements in process for review from the data room vs. 90 day payments by critical vendor and scheduled amounts by critical vendor. | 1.2 | 385 | $462.00 |
| 11/4/2019 | Darien Lord | Claims Analysis and Objections | Continued analyzing critical vendor agreements vs. 90 day payments by critical vendor. Began adding the 5 new trade agreements in process for review from the data room. | 1.4 | 385 | $539.00 |
| 11/4/2019 | Darien Lord | Claims Analysis and Objections | Analyzed critical vendor amounts versus 90 day payments by critical vendor and scheduled amounts by critical vendor. | 1.6 | 385 | $616.00 |
| 11/4/2019 | Eunice Min | Business Analysis / Operations | Correspond with C. Cabello regarding details for pre-petition payments to law firms and related analysis. | 0.2 | 535 | $107.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | Eunice Min | Business Analysis / Operations | Perform detailed analysis of insider payments. | 1.2 | 535 | $642.00 |
| 11/4/2019 | Eunice Min | Business Analysis / Operations | Compile additional follow up requests for Debtors regarding schedules and statements. | 1.3 | 535 | $695.50 |
| 11/4/2019 | Eunice Min | Business Analysis / Operations | Continue amending SOFAs and SOALs exhibits per comments from team. | 1.5 | 535 | $802.50 |
| 11/4/2019 | Eunice Min | Business Analysis / Operations | Finalize statements and schedules deck for the committee and draft overview of key points. | 1.5 | 535 | $802.50 |
| 11/4/2019 | Eunice Min | Business Analysis / Operations | Revise exhibit regarding illustrative valuation as drafted by R. Busto and provide comments. | 1.5 | 535 | $802.50 |
| 11/4/2019 | Eunice Min | Business Analysis / Operations | Reconcile SOFA payments to OCP details. | 1.8 | 535 | $963.00 |
| 11/4/2019 | Harry Foard | Business Analysis / Operations | Made additional revisions to free cash flow calculation and corresponded with E. Min re: same. | 0.8 | 425 | $340.00 |
| 11/4/2019 | Harry Foard | Business Analysis / Operations | Continued spreading data from PHI overview deck. | 1.1 | 425 | $467.50 |
| 11/4/2019 | Harry Foard | Business Analysis / Operations | Continued turning comments on slides from J. Crockett and distributed to team for review. | 2.4 | 425 | $1,020.00 |
| 11/4/2019 | Harry Foard | Business Analysis / Operations | Revised financial analysis slides per comments from J. Crockett. | 2.5 | 425 | $1,062.50 |
| 11/4/2019 | Harry Foard | Business Analysis / Operations | Began spreading data from PHI overview deck. | 2.9 | 425 | $1,232.50 |
| 11/4/2019 | Jason Crockett | Business Analysis / Operations | Analyze IAC documents. | 1.6 | 670 | $1,072.00 |
| 11/4/2019 | Jason Crockett | Committee Activities | Analyze diligence requests related to IACs. | 0.3 | 670 | $201.00 |
| 11/4/2019 | Jason Crockett | Committee Activities | Attend Committee call. | 0.8 | 670 | $536.00 |
| 11/4/2019 | Jason Crockett | Committee Activities | Analyze cash flow historical performance and distributions and prepare comments to presentation. | 1.3 | 670 | $871.00 |
| 11/4/2019 | Jason Crockett | Court Filings | Review of updated stipulation regarding document production. | 0.7 | 670 | $469.00 |
| 11/4/2019 | Jason Crockett | Plan and Disclosure Statement | Prepare questions and observations related to rescue drug business plan. | 1.4 | 670 | $938.00 |
| 11/4/2019 | Jason Crockett | Plan and Disclosure Statement | Analyze rescue and recovery drug business plan. | 2.5 | 670 | $1,675.00 |
| 11/4/2019 | Joshua Williams | Business Analysis / Operations | Revising the SOFA 90 days payments schedule. | 0.3 | 490 | $147.00 |
| 11/4/2019 | Joshua Williams | Business Analysis / Operations | Created a list of IACs in the Norton Rose DR. | 0.4 | 490 | $196.00 |
| 11/4/2019 | Joshua Williams | Business Analysis / Operations | Discussed the IAC audits and put together a tracker and template for grabbing IAC financials. | 0.6 | 490 | $294.00 |
| 11/4/2019 | Joshua Williams | Business Analysis / Operations | Cash distributions call with Akin and Alix Partners to discuss procedures. | 0.7 | 490 | $343.00 |
| 11/4/2019 | Joshua Williams | Business Analysis / Operations | Download and review of the Norton Rose Fulbright data room materials on the IACs. | 2 | 490 | $980.00 |
| 11/4/2019 | Joshua Williams | Business Analysis / Operations | Creation of unpaid claims slide for the statement of financial assets presentation for the UCC. | 2.1 | 490 | $1,029.00 |
| 11/4/2019 | Joshua Williams | Business Analysis / Operations | Analyzing the Public Health Initiative cost of goods fundamentals. | 2.1 | 490 | $1,029.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | Joshua Williams | Court Filings | Review latest docket activity. | 1.4 | 490 | $686.00 |
| 11/4/2019 | Joshua Williams | Plan and Disclosure Statement | Case administration reviewing of the latest docket activity and review of all data room materials from Norton Rose on the IACs. | 2.3 | 490 | $1,127.00 |
| 11/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical Sackler distributions pre 2008. | 0.3 | 875 | $262.50 |
| 11/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid reversal drugs plan from debtor. | 1.7 | 875 | $1,487.50 |
| 11/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze schedules and SOFA's analysis. | 2.7 | 875 | $2,362.50 |
| 11/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC data room. | 3.8 | 875 | $3,325.00 |
| 11/4/2019 | Michael Atkinson | Committee Activities | Committee Call. | 0.8 | 875 | $700.00 |
| 11/4/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze LTRP and AIP debtor presentation. | 0.3 | 175 | $52.50 |
| 11/4/2019 | Nathan Smith | Business Analysis / Operations | Update insider compensation presentation with new exhibits. | 0.7 | 175 | $122.50 |
| 11/4/2019 | Paul Huygens | Business Analysis / Operations | Review public health initiative overview. | 0.7 | 900 | $630.00 |
| 11/4/2019 | Paul Huygens | Court Filings | Review and correspond with team regarding amended stipulation. | 0.6 | 900 | $540.00 |
| 11/4/2019 | Paul Navid | Business Analysis / Operations | Evaluated files posted the data room - trade agreements, public health initiatives, and critical vendor breakdown. | 1.7 | 525 | $892.50 |
| 11/4/2019 | Paul Navid | Business Analysis / Operations | Evaluated historical financials as compared to projections to assess weekly financials. | 1.8 | 525 | $945.00 |
| 11/4/2019 | Paul Navid | Claims Analysis and Objections | Assessed employee wage claim analysis based on new files provided. | 1.9 | 525 | $997.50 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Review preliminary critical vendor summary. | 0.3 | 375 | $112.50 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Make edits to value consideration draft presentation. | 0.4 | 375 | $150.00 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Make edits to E. Min's value consideration slides. | 0.6 | 375 | $225.00 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Become familiar with Norton Rose data room. | 0.7 | 375 | $262.50 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Analyze committee update materials and correspondence. | 0.7 | 375 | $262.50 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Rebuild WACC analysis based on new data. | 0.8 | 375 | $300.00 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Make edits to value consideration analysis. | 0.8 | 375 | $300.00 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Begin creating scenario PHI analysis. | 1.1 | 375 | $412.50 |
| 11/4/2019 | Raul Busto | Business Analysis / Operations | Review PHI overview. | 1.6 | 375 | $600.00 |
| 11/4/2019 | Stilian Morrison | Business Analysis / Operations | Review Public Health Initiatives overview on programs, value to public, and cost based on June Business Plan estimates. Identify key takeaways and develop follow-up diligence questions re: same. | 1.1 | 700 | $770.00 |
| 11/4/2019 | Stilian Morrison | Business Analysis / Operations | Preliminary review of IAC financial statements and steps to spread data. | 1.4 | 700 | $980.00 |
| 11/4/2019 | Stilian Morrison | Litigation | Review listing of MDL production files. | 0.8 | 700 | $560.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of critical vendors list for variance between payments. | 1.9 | 175 | $332.50 |
| 11/4/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of critical vendors list for variance between payments. | 2 | 175 | $350.00 |
| 11/5/2019 | Byron Groth | Business Analysis / Operations | Identify IQVIA files in new production batch. | 0.8 | 385 | $308.00 |
| 11/5/2019 | Byron Groth | Business Analysis / Operations | Classify IAC diligence files by document language. | 1.2 | 385 | $462.00 |
| 11/5/2019 | Byron Groth | Business Analysis / Operations | Identify IAC entities missing financial statements. | 1.4 | 385 | $539.00 |
| 11/5/2019 | Byron Groth | Business Analysis / Operations | Assist with mapping individual IAC financial data to a unified model. | 2.3 | 385 | $885.50 |
| 11/5/2019 | Byron Groth | Case Administration | Prepare lists and communications to counsel regarding items missing from discovery to date and native files missing from data room. | 0.8 | 385 | $308.00 |
| 11/5/2019 | Byron Groth | Claims Analysis and Objections | Review news coverage of opioid litigation/issues and prepare summaries for team. | 1.6 | 385 | $616.00 |
| 11/5/2019 | Byron Groth | Claims Analysis and Objections | Cross-reference bates stamps from litigation complaints against those received in discovery. | 2.1 | 385 | $808.50 |
| 11/5/2019 | Carol Cabello | Business Analysis / Operations | Revise and supplement CV analysis. | 0.9 | 690 | $621.00 |
| 11/5/2019 | Carol Cabello | Business Analysis / Operations | Develop scenarios to incentive plans. | 1.1 | 690 | $759.00 |
| 11/5/2019 | Carol Cabello | Claims Analysis and Objections | Identify issues list and follow-up related to recent CV agreements filed. | 0.5 | 690 | $345.00 |
| 11/5/2019 | Carol Cabello | Claims Analysis and Objections | Analyze amounts paid related to CV prepetition claims. | 0.8 | 690 | $552.00 |
| 11/5/2019 | Carol Cabello | Claims Analysis and Objections | Reconcile updated CV scheduled as of 11.1 with tracking. | 1.9 | 690 | $1,311.00 |
| 11/5/2019 | Carol Cabello | Claims Analysis and Objections | Read additional CV agreements posted and developed follow-up items. | 2.7 | 690 | $1,863.00 |
| 11/5/2019 | Carol Cabello | Committee Activities | Revise insider compensation analysis. | 1.6 | 690 | $1,104.00 |
| 11/5/2019 | Courtney Clement | Business Analysis / Operations | Reviewed C. Cabello's additions to LTRP analysis. | 0.4 | 350 | $140.00 |
| 11/5/2019 | Courtney Clement | Business Analysis / Operations | Transferred old template to new template for IAC financials consolidation. | 0.8 | 350 | $280.00 |
| 11/5/2019 | Courtney Clement | Business Analysis / Operations | Recorded IAC's CF, IS, and BS in excel for analysis. | 1.5 | 350 | $525.00 |
| 11/5/2019 | Courtney Clement | Business Analysis / Operations | Consolidated IAC CF, IS, and BS to Province template for analysis. | 1.7 | 350 | $595.00 |
| 11/5/2019 | Darien Lord | Claims Analysis and Objections | Continued analyzing the new trade agreements in process for review and compared the executed agreement vs. disbursements already made and scheduled to be made. | 0.5 | 385 | $192.50 |
| 11/5/2019 | Darien Lord | Claims Analysis and Objections | Finalized updating the tracker with the new disbursements made to critical vendors since 11/1/2019, began consolidating analysis into a summarized table of findings. | 0.7 | 385 | $269.50 |
| 11/5/2019 | Darien Lord | Claims Analysis and Objections | Began updating the tracker with the new disbursements made to critical vendors since 11/1/2019. | 0.8 | 385 | $308.00 |
| 11/5/2019 | Darien Lord | Claims Analysis and Objections | Finalized consolidating analysis into a summarized table of findings, sent for review. | 0.9 | 385 | $346.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2019 | Darien Lord | Claims Analysis and Objections | Analyzed findings from the critical vendor amounts in contrast to Bayard's findings. | 1 | 385 | $385.00 |
| 11/5/2019 | Darien Lord | Claims Analysis and Objections | Began analyzing the new trade agreements in process for review and compared the executed agreement vs. disbursements already made and scheduled to be made. | 1.5 | 385 | $577.50 |
| 11/5/2019 | Eric Mattson | Fee / Employment Applications | Revise retention app per UST's comments. | 0.7 | 175 | $122.50 |
| 11/5/2019 | Eunice Min | Business Analysis / Operations | Analyze availability of ARCOS and IQVIA data and implications on analyses. | 0.2 | 535 | $107.00 |
| 11/5/2019 | Eunice Min | Business Analysis / Operations | Review and analyze pricing and sale data by product. | 1 | 535 | $535.00 |
| 11/5/2019 | Eunice Min | Fee / Employment Applications | Edit Province retention app per UST and counsel's comments. | 1.3 | 535 | $695.50 |
| 11/5/2019 | Eunice Min | Litigation | Review insurance policy documents. | 2 | 535 | $1,070.00 |
| 11/5/2019 | Harry Foard | Business Analysis / Operations | Correspond with team re: sales increase. | 0.1 | 425 | $42.50 |
| 11/5/2019 | Harry Foard | Business Analysis / Operations | Review draft IAC financial template and correspond with team re: feedback. | 0.3 | 425 | $127.50 |
| 11/5/2019 | Harry Foard | Business Analysis / Operations | Continued spreading IAC financials in Excel. | 1.7 | 425 | $722.50 |
| 11/5/2019 | Harry Foard | Business Analysis / Operations | Began spreading IAC' financials in Excel. | 2.4 | 425 | $1,020.00 |
| 11/5/2019 | Harry Foard | Business Analysis / Operations | Began developing model to test Debtors' assumptions re: the PHI. | 2.4 | 425 | $1,020.00 |
| 11/5/2019 | Harry Foard | Business Analysis / Operations | Continued developing model to test Debtors' assumptions re: the PHI. | 2.7 | 425 | $1,147.50 |
| 11/5/2019 | James Bland | Claims Analysis and Objections | Revised extrapolation analysis. | 2.1 | 450 | $945.00 |
| 11/5/2019 | Jason Crockett | Business Analysis / Operations | Call with counsel regarding cash transfers report. | 0.3 | 670 | $201.00 |
| 11/5/2019 | Jason Crockett | Business Analysis / Operations | Call with advisors regarding international IACs. | 0.5 | 670 | $335.00 |
| 11/5/2019 | Jason Crockett | Business Analysis / Operations | Investigate pension issues. | 0.6 | 670 | $402.00 |
| 11/5/2019 | Jason Crockett | Business Analysis / Operations | Analyze historical wage and benefits information for employees. | 0.8 | 670 | $536.00 |
| 11/5/2019 | Jason Crockett | Business Analysis / Operations | Review of information recently uploaded to data room. | 0.9 | 670 | $603.00 |
| 11/5/2019 | Jason Crockett | Business Analysis / Operations | Call with counsel regarding insurance. | 1 | 670 | $670.00 |
| 11/5/2019 | Jason Crockett | Business Analysis / Operations | Analyze IAC financial data. | 1.8 | 670 | $1,206.00 |
| 11/5/2019 | Jason Crockett | Case Administration | Call with counsel regarding production and documents. | 0.4 | 670 | $268.00 |
| 11/5/2019 | Jason Crockett | Litigation | Prepare information related to cash transfers by period. | 1.3 | 670 | $871.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Call with Alix Partners and Jefferies to discuss IAC next steps. | 0.5 | 490 | $245.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Strategized on how best to implement the IAC aggregation process. | 0.8 | 490 | $392.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Created a cash flow statement template for the IACs and adjusted the Index of IACs accordingly. | 1 | 490 | $490.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Answering of email and chat question to the Province team on how to run and process the Excel conversions on the IAC documents. | 1 | 490 | $490.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Compiling of IACs into excel for aggregation in to the IAC model. | 1.4 | 490 | $686.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the Norton Rose data room and created a tracker for all missing financial files. | 1.5 | 490 | $735.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Creation of a P&L and balance sheet template to be used by the Province team when spreading the financials of the numerous independent affiliated companies. | 1.8 | 490 | $882.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Compiling of IACs into excel for aggregation into the IAC model. | 2.1 | 490 | $1,029.00 |
| 11/5/2019 | Joshua Williams | Business Analysis / Operations | Worked on creating a step by step guide on how to convert PDF to excel for spreading the IACs financials. | 2.4 | 490 | $1,176.00 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Review email to IAC's from all FA's and Bankers. | 0.2 | 875 | $175.00 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding document production. | 0.4 | 875 | $350.00 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze effect of free drugs on settlement values. | 0.9 | 875 | $787.50 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Call regarding insurance policies with debtors. | 1.1 | 875 | $962.50 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze free drugs on settlement values. | 1.2 | 875 | $1,050.00 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly financial update. | 1.4 | 875 | $1,225.00 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Schedules and SOFA's. | 1.6 | 875 | $1,400.00 |
| 11/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze MDL database produced by debtor. | 1.9 | 875 | $1,662.50 |
| 11/5/2019 | Michael Atkinson | Committee Activities | Review and analyze committee update information. | 0.6 | 875 | $525.00 |
| 11/5/2019 | Nathan Smith | Business Analysis / Operations | Update payroll diligence request list. | 1.2 | 175 | $210.00 |
| 11/5/2019 | Nathan Smith | Business Analysis / Operations | Track and analyze terms, compensation, termination compensation, benefits, and amendments to insider employment agreements. | 1.2 | 175 | $210.00 |
| 11/5/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze insider employment agreements. | 1.9 | 175 | $332.50 |
| 11/5/2019 | Paul Huygens | Business Analysis / Operations | Review updated weekly cash flow for weeks ending 10/18 and 10/25/19. | 0.5 | 900 | $450.00 |
| 11/5/2019 | Paul Navid | Business Analysis / Operations | Develop a cumulative consolidated weekly cash flow report based on updated CF. | 1.1 | 525 | $577.50 |
| 11/5/2019 | Paul Navid | Business Analysis / Operations | Analyzed updated cash flow by week for Rhodes. | 1.4 | 525 | $735.00 |
| 11/5/2019 | Paul Navid | Business Analysis / Operations | Evaluated weekly cash flow for Purdue. | 1.8 | 525 | $945.00 |
| 11/5/2019 | Paul Navid | Committee Activities | Drafted a report for the committee to view the detailed cash flow since filing up to 12/25 by week for both Purdue and Rhodes - including IAC activities. | 1.7 | 525 | $892.50 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Correspond with J. Williams regarding workstreams. | 0.2 | 375 | $75.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Create draft of comps output slide for Purdue business segment. | 0.4 | 375 | $150.00 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Continue working on PHI sensitivity analysis. | 0.6 | 375 | $225.00 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Make edits to financial presentation draft. | 0.6 | 375 | $225.00 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IAC's historical financials. | 0.7 | 375 | $262.50 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Review sales and prescription analysis by drug. | 0.7 | 375 | $262.50 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Make edits to IAC financial template. | 0.7 | 375 | $262.50 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Analyze early 2000s operating trends. | 0.8 | 375 | $300.00 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Cross reference newly updated financials in data room. | 0.8 | 375 | $300.00 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Refine comparable companies analysis for Purdue business segment. | 1.1 | 375 | $412.50 |
| 11/5/2019 | Raul Busto | Business Analysis / Operations | Preliminary analysis of IAC financial structure. | 1.1 | 375 | $412.50 |
| 11/5/2019 | Stilian Morrison | Business Analysis / Operations | Review template for IAC financial statement analysis and make changes and comments re: same. | 1.4 | 700 | $980.00 |
| 11/5/2019 | Stilian Morrison | Case Administration | Call with case professionals to discuss IAC information requests. | 0.5 | 700 | $350.00 |
| 11/5/2019 | Stilian Morrison | Committee Activities | Review financial update materials and make edits and provide comments re: same. | 2 | 700 | $1,400.00 |
| 11/5/2019 | Stilian Morrison | Committee Activities | Review financial update materials and make edits and provide comments re: same. | 2.3 | 700 | $1,610.00 |
| 11/5/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements of IAC entities and prepared summary schedules. | 2.9 | 435 | $1,261.50 |
| 11/5/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements of IAC entities and prepared summary schedules. | 3.6 | 435 | $1,566.00 |
| 11/5/2019 | Timothy Strickler | Case Administration | Reviewed new documents uploaded to data room. | 1.1 | 435 | $478.50 |
| 11/5/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 0.3 | 175 | $52.50 |
| 11/5/2019 | Vincent Dylastra | Business Analysis / Operations | Analyzed the Critical Vendors Agreement Analysis for any variance with the SOALS. | 1 | 175 | $175.00 |
| 11/6/2019 | Byron Groth | Business Analysis / Operations | Discuss creation of prescription/sales exhibits with E. Min. | 0.2 | 385 | $77.00 |
| 11/6/2019 | Byron Groth | Business Analysis / Operations | Analyze sales over time relative to market presence and create exhibits. | 2.1 | 385 | $808.50 |
| 11/6/2019 | Byron Groth | Business Analysis / Operations | Integrate individual IAC financial data to a unified model. | 2.4 | 385 | $924.00 |
| 11/6/2019 | Byron Groth | Business Analysis / Operations | Integrate individual IAC financial data to a unified model. | 3.2 | 385 | $1,232.00 |
| 11/6/2019 | Byron Groth | Court Filings | Review recent docket filings and provide summary updates to team. | 0.8 | 385 | $308.00 |
| 11/6/2019 | Carol Cabello | Business Analysis / Operations | Prepare recommendations and overview of debtors' request on CV for counsel. | 0.9 | 690 | $621.00 |
| 11/6/2019 | Carol Cabello | Business Analysis / Operations | Prepare analysis of critical vendor agreements and data received. | 2.1 | 690 | $1,449.00 |
| 11/6/2019 | Carol Cabello | Claims Analysis and Objections | Review additional files received related to CV requests from Debtors. | 0.6 | 690 | $414.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | Carol Cabello | Claims Analysis and Objections | Reconcile counsel's CV schedule with internal review. | 0.7 | 690 | $483.00 |
| 11/6/2019 | Carol Cabello | Claims Analysis and Objections | Prepare for and have call with Alix regarding CV. | 1 | 690 | $690.00 |
| 11/6/2019 | Courtney Clement | Business Analysis / Operations | Continued recording IAC CF, IS, and BS in excel for analysis. | 1.6 | 350 | $560.00 |
| 11/6/2019 | Courtney Clement | Business Analysis / Operations | Continued consolidating IAC CF, IS, and BS to Province template for analysis. | 1.9 | 350 | $665.00 |
| 11/6/2019 | Courtney Clement | Business Analysis / Operations | Consolidated IAC CF, IS, and BS to Province template for analysis. | 2 | 350 | $700.00 |
| 11/6/2019 | Courtney Clement | Business Analysis / Operations | Recorded IAC CF, IS, and BS in excel for analysis. | 2 | 350 | $700.00 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Correspond regarding sales figure for IB Comp analysis. | 0.1 | 535 | $53.50 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Discuss debtors' records regarding professional payments with C. Cabello. | 0.1 | 535 | $53.50 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Discuss Purdue to market sales analysis with B. Groth. | 0.2 | 535 | $107.00 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Prepare exhibit outlining PJT compensation structure. | 1.3 | 535 | $695.50 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Prepare slide of Purdue sales as compared to market. | 1.4 | 535 | $749.00 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Prepare index comparison of sales and other metrics of Purdue compared to market. | 1.4 | 535 | $749.00 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Analyze SOFA payments and other information about pre-petition payments related to retained professionals. | 1.4 | 535 | $749.00 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Continue preparing analysis of Purdue historical sales compared to market. | 1.7 | 535 | $909.50 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Review and analyze debtors' retention applications for amounts paid and retainers held. | 2 | 535 | $1,070.00 |
| 11/6/2019 | Eunice Min | Business Analysis / Operations | Research IB comps and revise based on recent filings and developments. | 2 | 535 | $1,070.00 |
| 11/6/2019 | Harry Foard | Business Analysis / Operations | Reviewed and scrub numbers in financial presentation. | 1.2 | 425 | $510.00 |
| 11/6/2019 | Harry Foard | Business Analysis / Operations | Began spreading IAC financials in Excel. | 1.8 | 425 | $765.00 |
| 11/6/2019 | James Bland | Business Analysis / Operations | Calculated total market opioid sales in dollars and MME. | 0.8 | 450 | $360.00 |
| 11/6/2019 | James Bland | Claims Analysis and Objections | Assessed availability of historical data within Relativity data room. | 0.9 | 450 | $405.00 |
| 11/6/2019 | James Bland | Claims Analysis and Objections | Drafted questions related to creditor claims. | 1.1 | 450 | $495.00 |
| 11/6/2019 | James Bland | Claims Analysis and Objections | Conducted claims analysis based on studies. | 1.4 | 450 | $630.00 |
| 11/6/2019 | James Bland | Claims Analysis and Objections | Reviewed MDL filings. | 1.8 | 450 | $810.00 |
| 11/6/2019 | James Bland | Claims Analysis and Objections | Refined government claims analysis. | 2.2 | 450 | $990.00 |
| 11/6/2019 | James Bland | Claims Analysis and Objections | Continued creditor claims analysis. | 2.4 | 450 | $1,080.00 |
| 11/6/2019 | Jason Crockett | Case Administration | Review of production documents index re: litigation. | 0.9 | 670 | $603.00 |
| 11/6/2019 | Jason Crockett | Claims Analysis and Objections | Prepare estimates of potential rejection damages. | 0.8 | 670 | $536.00 |
| 11/6/2019 | Jason Crockett | Court Filings | Review of interim compensation procedures motion. | 0.6 | 670 | $402.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | Jason Crockett | Court Filings | Prepare comps analysis of investment banker fees in other cases. | 1.2 | 670 | $804.00 |
| 11/6/2019 | Jason Crockett | Court Filings | Analyze professional applications and prepare analysis related thereto. | 1.6 | 670 | $1,072.00 |
| 11/6/2019 | Jason Crockett | Court Hearings | Attend court hearing regarding injunction. | 2.2 | 670 | $1,474.00 |
| 11/6/2019 | Jason Crockett | Litigation | Prepare requests related to MDL production. | 0.7 | 670 | $469.00 |
| 11/6/2019 | Jason Crockett | Litigation | Prepare follow up regarding status of information requests with Company. | 1.1 | 670 | $737.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Creation of opex rules for the conversion of IAC P&LS. | 0.2 | 490 | $98.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Facilitating the IAC financial statement conversion process and answering questions. | 0.4 | 490 | $196.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Review and analyses of updated financial performance from the week ending November 1. | 0.8 | 490 | $392.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Compiling IAC financials into excel for aggregation in to the IAC model. | 0.9 | 490 | $441.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Update to the team regarding the manual conversion process of the IACs. | 0.9 | 490 | $441.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Review of historical Purdue sales trends dating back to 1998. | 1.2 | 490 | $588.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Completion of the cash distributions questions list to be shared with Akin. | 1.5 | 490 | $735.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Creating a cash transfer questions list to be shared with Akin Gump. | 1.9 | 490 | $931.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Converted IAC financials to Excel. | 1.9 | 490 | $931.00 |
| 11/6/2019 | Joshua Williams | Business Analysis / Operations | Completion of IAC conversion exercise. | 2.4 | 490 | $1,176.00 |
| 11/6/2019 | Joshua Williams | Court Filings | Review recent docket filings. | 0.6 | 490 | $294.00 |
| 11/6/2019 | Joshua Williams | Court Filings | Review of all docket activities 419-433. | 0.8 | 490 | $392.00 |
| 11/6/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding trade agreements. | 0.8 | 875 | $700.00 |
| 11/6/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze MDL documents. | 1.9 | 875 | $1,662.50 |
| 11/6/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze professional retentions and summary for committee. | 2.4 | 875 | $2,100.00 |
| 11/6/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze professional retentions and summary created for committee. | 2.7 | 875 | $2,362.50 |
| 11/6/2019 | Michael Atkinson | Court Hearings | Court hearing regarding injunction. | 2.2 | 875 | $1,925.00 |
| 11/6/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's employee compensation relative to the industry. | 0.5 | 175 | $87.50 |
| 11/6/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's employee compensation relative to the industry. | 0.8 | 175 | $140.00 |
| 11/6/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze new job descriptions, update workbook. | 1 | 175 | $175.00 |
| 11/6/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's employee compensation relative to the industry. | 1.1 | 175 | $192.50 |
| 11/6/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's employee compensation relative to the industry. | 1.3 | 175 | $227.50 |
| 11/6/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze new job descriptions, update workbook. | 1.9 | 175 | $332.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's employee compensation relative to the industry. | 1.9 | 175 | $332.50 |
| 11/6/2019 | Paul Huygens | Court Filings | Review interim comp motion and correspond with team. | 0.2 | 900 | $180.00 |
| 11/6/2019 | Paul Navid | Claims Analysis and Objections | Worked with the team on wage claim analysis and reviewed updated files related to the wages. | 1.5 | 525 | $787.50 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Finish spreading IAC's financial statements. | 0.2 | 375 | $75.00 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Make edits to index sales analysis output. | 0.3 | 375 | $112.50 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Make updates to financial update presentation. | 0.4 | 375 | $150.00 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Make edits to free cash flow summary output slides. | 0.4 | 375 | $150.00 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Analyze and Spread IAC's financials. | 0.6 | 375 | $225.00 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IAC's financials. | 0.6 | 375 | $225.00 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Spread IAC's financials. | 0.7 | 375 | $262.50 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IAC's financials. | 0.7 | 375 | $262.50 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Spread and Analyze IAC's financials. | 0.7 | 375 | $262.50 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Fix errors in IAC financial statement template. | 0.7 | 375 | $262.50 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze Purdue Pharma (Canada). | 0.8 | 375 | $300.00 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Spread / Analyze IAC's financials. | 0.8 | 375 | $300.00 |
| 11/6/2019 | Raul Busto | Business Analysis / Operations | Full review of financial update presentation. | 1.4 | 375 | $525.00 |
| 11/6/2019 | Stilian Morrison | Business Analysis / Operations | Review sales versus OxyContin market trend indices. | 0.4 | 700 | $280.00 |
| 11/6/2019 | Stilian Morrison | Court Filings | Review various filed professional retention applications. | 0.9 | 700 | $630.00 |
| 11/6/2019 | Stilian Morrison | Court Filings | Review Amended and Restated Case Stipulation Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties; Motion to Authorize the Rejection of Commercial Lease. | 1.1 | 700 | $770.00 |
| 11/6/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements of IAC entities and prepared summary schedules. | 3.1 | 435 | $1,348.50 |
| 11/6/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements of IAC entities and prepared summary schedules. | 3.4 | 435 | $1,479.00 |
| 11/6/2019 | Timothy Strickler | Case Administration | Reviewed new documents uploaded to data room. | 1.8 | 435 | $783.00 |
| 11/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 0.3 | 175 | $52.50 |
| 11/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 1.9 | 175 | $332.50 |
| 11/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 2 | 175 | $350.00 |
| 11/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 2 | 175 | $350.00 |
| 11/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 2 | 175 | $350.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 2.5 | 175 | $437.50 |
| 11/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue IAC's financials. | 2.6 | 175 | $455.00 |
| 11/7/2019 | Byron Groth | Business Analysis / Operations | Summarize news coverage of national opioid settlement framework for team. | 0.6 | 385 | $231.00 |
| 11/7/2019 | Byron Groth | Business Analysis / Operations | Integrate individual IAC financial data to a unified model. | 1.2 | 385 | $462.00 |
| 11/7/2019 | Byron Groth | Business Analysis / Operations | Integrate individual IAC financial data to a unified model. | 3.4 | 385 | $1,309.00 |
| 11/7/2019 | Byron Groth | Claims Analysis and Objections | Review previous rulings on legal claims of increased insurance premiums. | 0.8 | 385 | $308.00 |
| 11/7/2019 | Byron Groth | Claims Analysis and Objections | Analyze regional and state figures as related to potential emergency funds. | 0.8 | 385 | $308.00 |
| 11/7/2019 | Byron Groth | Court Filings | Review recent docket filings and provide summary updates to team. | 0.6 | 385 | $231.00 |
| 11/7/2019 | Carol Cabello | Business Analysis / Operations | Prepare commentary on sales for committee call. | 0.4 | 690 | $276.00 |
| 11/7/2019 | Carol Cabello | Business Analysis / Operations | Prepare commentary on cash flows for committee call. | 0.5 | 690 | $345.00 |
| 11/7/2019 | Carol Cabello | Business Analysis / Operations | Evaluate historical spend for debtors' retained professionals. | 0.5 | 690 | $345.00 |
| 11/7/2019 | Carol Cabello | Business Analysis / Operations | Analyze sales reports by product and correspond with Alix on reporting. | 0.8 | 690 | $552.00 |
| 11/7/2019 | Carol Cabello | Business Analysis / Operations | Call with committee advisors to discuss case status and strategy. | 1 | 690 | $690.00 |
| 11/7/2019 | Carol Cabello | Business Analysis / Operations | Update compensation analysis with expected performance. | 1.2 | 690 | $828.00 |
| 11/7/2019 | Carol Cabello | Business Analysis / Operations | Prepare scenario analysis for possible incentive proposals. | 1.8 | 690 | $1,242.00 |
| 11/7/2019 | Carol Cabello | Committee Activities | Review draft committee materials and commentary and provide edits. | 0.3 | 690 | $207.00 |
| 11/7/2019 | Carol Cabello | Committee Activities | Attend committee call. | 1 | 690 | $690.00 |
| 11/7/2019 | Courtney Clement | Business Analysis / Operations | Continued recording IAC CF, IS, and BS in excel for analysis. | 1.7 | 350 | $595.00 |
| 11/7/2019 | Courtney Clement | Business Analysis / Operations | Continued consolidating IAC CF, IS, and BS to Province template for analysis. | 1.9 | 350 | $665.00 |
| 11/7/2019 | Courtney Clement | Business Analysis / Operations | Consolidated IAC CF, IS, and BS to Province template for analysis. | 2 | 350 | $700.00 |
| 11/7/2019 | Courtney Clement | Business Analysis / Operations | Recorded IAC CF, IS, and BS in excel for analysis. | 2 | 350 | $700.00 |
| 11/7/2019 | Eunice Min | Business Analysis / Operations | Review and analyze debtors' historical sales by product. | 0.3 | 535 | $160.50 |
| 11/7/2019 | Eunice Min | Business Analysis / Operations | Address inquiry regarding discrepancies between SOFA payments and debtors' retention apps. | 0.5 | 535 | $267.50 |
| 11/7/2019 | Eunice Min | Business Analysis / Operations | Review and revise overview of opioid data by state. | 0.6 | 535 | $321.00 |
| 11/7/2019 | Eunice Min | Business Analysis / Operations | Analyze PJT agreement and draft thoughts on certain provisions. | 1.2 | 535 | $642.00 |
| 11/7/2019 | Eunice Min | Business Analysis / Operations | Consolidate overview of analyses performed to date and key points. | 1.3 | 535 | $695.50 |
| 11/7/2019 | Eunice Min | Business Analysis / Operations | Review IAC budget books. | 2 | 535 | $1,070.00 |
| 11/7/2019 | Harry Foard | Business Analysis / Operations | Researched revenue breakdown for committee call. | 0.8 | 425 | $340.00 |
| 11/7/2019 | Harry Foard | Business Analysis / Operations | Continued spreading financials for IACs. | 1.8 | 425 | $765.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2019 | Harry Foard | Business Analysis / Operations | Made revisions to financial summary and overview deck. | 2 | 425 | $850.00 |
| 11/7/2019 | Harry Foard | Business Analysis / Operations | Spread financials for IACs. | 2 | 425 | $850.00 |
| 11/7/2019 | Harry Foard | Business Analysis / Operations | Continued spreading IAC's financials in Excel. | 2.1 | 425 | $892.50 |
| 11/7/2019 | Harry Foard | Business Analysis / Operations | Began spreading financials for IACs. | 2.8 | 425 | $1,190.00 |
| 11/7/2019 | James Bland | Claims Analysis and Objections | Conducted research related to creditor group and potential damages. | 1.7 | 450 | $765.00 |
| 11/7/2019 | James Bland | Claims Analysis and Objections | Revised creditor groups' claims analysis. | 2.1 | 450 | $945.00 |
| 11/7/2019 | Jason Crockett | Committee Activities | Call with professionals regarding key case issues and open items. | 0.8 | 670 | $536.00 |
| 11/7/2019 | Jason Crockett | Committee Activities | Analyze presentation materials for UCC. | 1 | 670 | $670.00 |
| 11/7/2019 | Jason Crockett | Committee Activities | Prepare talking points for UCC presentation. | 1.2 | 670 | $804.00 |
| 11/7/2019 | Jason Crockett | Committee Activities | Prepare email and materials for call with UCC professionals. | 1.2 | 670 | $804.00 |
| 11/7/2019 | Jason Crockett | Committee Activities | Prepare financial update materials for UCC call. | 1.5 | 670 | $1,005.00 |
| 11/7/2019 | Jason Crockett | Litigation | Analyze cash transfer activity and summary analyses. | 1.4 | 670 | $938.00 |
| 11/7/2019 | Jason Crockett | Litigation | Analyze cash transfer report and prepare questions. | 1.7 | 670 | $1,139.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Checking footnotes in the AlixPartners cash distributions report. | 0.2 | 490 | $98.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Answered questions on the AlixPartners requests and questions document. | 0.3 | 490 | $147.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Updated the team on the progress of the IAC financial spreading process and provide updates to individual team members. | 0.6 | 490 | $294.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Update of the cash distributions presentation to the UCC to include total distribution amounts in each category. | 0.7 | 490 | $343.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Analysis of operating statistics by publicly traded pharma company. | 1.1 | 490 | $539.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Analyzed value considerations related to operations runoff at Purdue. | 1.2 | 490 | $588.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Review and analyze IAC analysis compiled to date. | 1.9 | 490 | $931.00 |
| 11/7/2019 | Joshua Williams | Business Analysis / Operations | Cleaning up of the cash distributions presentation analysis from November 1st. Added an overall cash distribution, AP distributions, and net transfers slide. | 2.3 | 490 | $1,127.00 |
| 11/7/2019 | Joshua Williams | Court Filings | Read letter to Judge Drain filed on the docket. | 0.2 | 490 | $98.00 |
| 11/7/2019 | Joshua Williams | Litigation | Added an additional slide about distributions identified in the SAP accounting system to the cash transfers report. | 1.5 | 490 | $735.00 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly financial update for committee. | 0.4 | 875 | $350.00 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze state data and methodologies for allocation of funds. | 0.5 | 875 | $437.50 |

95

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze SOFA and Schedules analysis for the committee. | 0.5 | 875 | $437.50 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze distributions to professionals. | 0.6 | 875 | $525.00 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion analysis. | 0.7 | 875 | $612.50 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze committee update materials. | 0.7 | 875 | $612.50 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Call with Debtor and Committee counsel. | 0.8 | 875 | $700.00 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical analysis of prescription metric. | 0.8 | 875 | $700.00 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical distributions back to 1998. | 1.1 | 875 | $962.50 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze proposed settlement and discounting of proceeds for PV. | 1.2 | 875 | $1,050.00 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel to plan for committee call and discuss case issues. | 1.3 | 875 | $1,137.50 |
| 11/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical cash flows. | 1.5 | 875 | $1,312.50 |
| 11/7/2019 | Michael Atkinson | Committee Activities | Committee call. | 1 | 875 | $875.00 |
| 11/7/2019 | Nathan Smith | Business Analysis / Operations | Update insider compensation database presentation with the zeroed out 2017 LTRP analysis. | 0.9 | 175 | $157.50 |
| 11/7/2019 | Nathan Smith | Business Analysis / Operations | Model the gross benefit effects of a zeroed out 2017 LTRP in the insider compensation database. | 1.3 | 175 | $227.50 |
| 11/7/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze Purdue's job descriptions. | 1.7 | 175 | $297.50 |
| 11/7/2019 | Nathan Smith | Business Analysis / Operations | Construct presentation regarding Purdue's job descriptions. | 1.9 | 175 | $332.50 |
| 11/7/2019 | Nathan Smith | Business Analysis / Operations | Model the gross benefit effects of a zeroed out 2017 LTRP in the job description workbook. | 1.9 | 175 | $332.50 |
| 11/7/2019 | Paul Huygens | Business Analysis / Operations | Review and correspond with team re: draft PEO materials covering Purdue's historical trend and analysis of the proposed settlement framework for present value and current trading levels. | 0.9 | 900 | $810.00 |
| 11/7/2019 | Paul Huygens | Court Filings | Review letters to judge in advance of hearing. | 0.4 | 900 | $360.00 |
| 11/7/2019 | Paul Navid | Business Analysis / Operations | Evaluated asset sales for comparable opioid manufacturer and compared to Purdue assets by revenue. | 0.4 | 525 | $210.00 |
| 11/7/2019 | Paul Navid | Business Analysis / Operations | Evaluated wage compensation analysis performed for accuracy compared to source files. | 1.1 | 525 | $577.50 |
| 11/7/2019 | Paul Navid | Business Analysis / Operations | Evaluated free cash flow by cumulative periods of FY 2000 to FY projected 2027. | 1.3 | 525 | $682.50 |
| 11/7/2019 | Paul Navid | Business Analysis / Operations | Evaluated historical cash distribution to equity holders for various periods. | 1.5 | 525 | $787.50 |
| 11/7/2019 | Paul Navid | Business Analysis / Operations | Evaluated IAC's financials provided. | 1.8 | 525 | $945.00 |
| 11/7/2019 | Paul Navid | Business Analysis / Operations | Evaluated and linked distributions, cash flow to income statement to account for any large variances of cash leakage not being captured. | 1.9 | 525 | $997.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2019 | Paul Navid | Committee Activities | Evaluated historical financials and compared to 6-week cash flow provided to estimate changes in total receipts for committee call. | 0.5 | 525 | $262.50 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Prepare sales analysis output. | 0.5 | 375 | $187.50 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IACs. | 0.6 | 375 | $225.00 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IACs. | 0.7 | 375 | $262.50 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IACs. | 0.7 | 375 | $262.50 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IAC financials. | 0.8 | 375 | $300.00 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IACs. | 0.8 | 375 | $300.00 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Turn S. Morrison's comments on value considerations analysis. | 0.9 | 375 | $337.50 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IACs. | 0.9 | 375 | $337.50 |
| 11/7/2019 | Raul Busto | Business Analysis / Operations | Review committee update. | 1.4 | 375 | $525.00 |
| 11/7/2019 | Stilian Morrison | Business Analysis / Operations | Review preliminary public health initiative (PHI) model. | 0.8 | 700 | $560.00 |
| 11/7/2019 | Stilian Morrison | Committee Activities | Call with committee professionals to discuss agenda for committee discussion. | 0.5 | 700 | $350.00 |
| 11/7/2019 | Stilian Morrison | Committee Activities | Review comments from M. Atkinson on financial update materials and make edits re: same. | 2.4 | 700 | $1,680.00 |
| 11/7/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed IAC financial statements and prepared summary schedules. | 2.8 | 435 | $1,218.00 |
| 11/7/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements for IAC entities and prepared summary schedules. | 2.9 | 435 | $1,261.50 |
| 11/7/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue's different IAC entities' financials for multiple years. | 0.8 | 175 | $140.00 |
| 11/7/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue's different IAC entities' financials for multiple years. | 2.5 | 175 | $437.50 |
| 11/7/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue's different IAC entities' financials for multiple years. | 2.5 | 175 | $437.50 |
| 11/8/2019 | Alejandro Garavito | Business Analysis / Operations | Worked on Purdue KERP comps with D. Radi as per WTW provided comps. | 1.9 | 175 | $332.50 |
| 11/8/2019 | Alejandro Garavito | Business Analysis / Operations | Worked on Purdue KERP comps as per WTW provided comps. | 2.7 | 175 | $472.50 |
| 11/8/2019 | Alejandro Garavito | Claims Analysis and Objections | Spoke with N. Smith about KERP comps. | 0.1 | 175 | $17.50 |
| 11/8/2019 | Alejandro Garavito | Claims Analysis and Objections | Assisting D. Radi with Purdue KERP comps. | 0.5 | 175 | $87.50 |
| 11/8/2019 | Byron Groth | Business Analysis / Operations | Integrate individual IAC financial data to a unified model. | 2.4 | 385 | $924.00 |
| 11/8/2019 | Byron Groth | Business Analysis / Operations | Integrate individual IAC financial data to a unified model. | 2.6 | 385 | $1,001.00 |
| 11/8/2019 | Byron Groth | Business Analysis / Operations | Integrate individual IAC financial data to a unified model. | 3.2 | 385 | $1,232.00 |
| 11/8/2019 | Carol Cabello | Business Analysis / Operations | Review and consider OCP proposal and responses from counsel. | 0.9 | 690 | $621.00 |
| 11/8/2019 | Carol Cabello | Business Analysis / Operations | Call with Committee professionals regarding case issues and strategy. | 1 | 690 | $690.00 |
| 11/8/2019 | Carol Cabello | Business Analysis / Operations | Prepare revised scenarios on NERP comps. | 1.1 | 690 | $759.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2019 | Carol Cabello | Business Analysis / Operations | Analyze outliers in WTW's NERP compset, read case specific plans. | 1.6 | 690 | $1,104.00 |
| 11/8/2019 | Carol Cabello | Business Analysis / Operations | Prepare issues list, summary and questions for Debtors on wage study. | 1.7 | 690 | $1,173.00 |
| 11/8/2019 | Carol Cabello | Business Analysis / Operations | Review WTW report and compset used in analysis. | 2.5 | 690 | $1,725.00 |
| 11/8/2019 | Carol Cabello | Business Analysis / Operations | Develop analyses regarding corporate incentive plans and performance. | 2.8 | 690 | $1,932.00 |
| 11/8/2019 | Courtney Clement | Business Analysis / Operations | Continue analyzing Aug-Oct Billing for OCP Tiers. | 0.9 | 350 | $315.00 |
| 11/8/2019 | Courtney Clement | Business Analysis / Operations | Continued consolidating IAC CF, IS, and BS to Province template for analysis. | 1.6 | 350 | $560.00 |
| 11/8/2019 | Courtney Clement | Business Analysis / Operations | Consolidated IAC CF, IS, and BS to Province template for analysis. | 2 | 350 | $700.00 |
| 11/8/2019 | Courtney Clement | Business Analysis / Operations | Analyzed Aug-Oct Billing for OCP Tiers. | 2 | 350 | $700.00 |
| 11/8/2019 | Darien Lord | Business Analysis / Operations | Began analyzing information needed for comparable KERP, including statements and schedules. | 1.8 | 385 | $693.00 |
| 11/8/2019 | Darien Lord | Claims Analysis and Objections | Analyze information related to comp KERP plan, consolidated information into the KERP comparables analysis. | 1.4 | 385 | $539.00 |
| 11/8/2019 | Darien Lord | Claims Analysis and Objections | Analyzed information for comparable KERP plan, and consolidated information into the KERP comparables analysis. | 1.7 | 385 | $654.50 |
| 11/8/2019 | Eunice Min | Business Analysis / Operations | Review and analyze Jefferies' IB comps. | 0.7 | 535 | $374.50 |
| 11/8/2019 | Eunice Min | Business Analysis / Operations | Prepare additional thoughts regarding PJT retention. | 1 | 535 | $535.00 |
| 11/8/2019 | Eunice Min | Business Analysis / Operations | Review and analyze distribution detail. | 1.5 | 535 | $802.50 |
| 11/8/2019 | Eunice Min | Business Analysis / Operations | Analyze insurance tower and related materials. | 1.8 | 535 | $963.00 |
| 11/8/2019 | Eunice Min | Business Analysis / Operations | Review provisions on minimum restructuring and transaction fees and caps in comparable cases. | 2 | 535 | $1,070.00 |
| 11/8/2019 | Harry Foard | Business Analysis / Operations | Continued spreading financials for IACs. | 1 | 425 | $425.00 |
| 11/8/2019 | Harry Foard | Business Analysis / Operations | Began spreading financials for IACs. | 2.1 | 425 | $892.50 |
| 11/8/2019 | Harry Foard | Business Analysis / Operations | Continued spreading financials for IACs. | 2.4 | 425 | $1,020.00 |
| 11/8/2019 | Harry Foard | Business Analysis / Operations | Began spreading financials for Mundipharma Korea Limited. | 2.5 | 425 | $1,062.50 |
| 11/8/2019 | Harry Foard | Business Analysis / Operations | Spread financials for IACs. | 2.8 | 425 | $1,190.00 |
| 11/8/2019 | James Bland | Claims Analysis and Objections | Refined proposed emergency fund allocation analysis as per J. Crockett comments. | 0.6 | 450 | $270.00 |
| 11/8/2019 | James Bland | Claims Analysis and Objections | Conducted initial analysis of creditor group claims. | 0.9 | 450 | $405.00 |
| 11/8/2019 | James Bland | Claims Analysis and Objections | Refined analysis of liabilities and claims. | 1.9 | 450 | $855.00 |
| 11/8/2019 | James Bland | Claims Analysis and Objections | Incorporated new components into claims calculation based on studies. | 1.9 | 450 | $855.00 |
| 11/8/2019 | James Bland | Claims Analysis and Objections | Continued conducting research on claims. | 2.1 | 450 | $945.00 |
| 11/8/2019 | James Bland | Claims Analysis and Objections | Reviewed abatement methodology. | 2.2 | 450 | $990.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2019 | Jason Crockett | Business Analysis / Operations | Analyze IACs and potential for below market transfers. | 2.1 | 670 | $1,407.00 |
| 11/8/2019 | Jason Crockett | Committee Activities | Correspondence with counsel related to investment banker hiring. | 0.3 | 670 | $201.00 |
| 11/8/2019 | Jason Crockett | Committee Activities | Prepare information request related to IACs. | 0.6 | 670 | $402.00 |
| 11/8/2019 | Jason Crockett | Committee Activities | Investigate potential insurance layers and recoveries. | 0.7 | 670 | $469.00 |
| 11/8/2019 | Jason Crockett | Committee Activities | Develop framework for global settlement structure. | 0.8 | 670 | $536.00 |
| 11/8/2019 | Jason Crockett | Court Filings | Prepare analysis for counsel on objectionable components of employee benefit program. | 0.9 | 670 | $603.00 |
| 11/8/2019 | Jason Crockett | Court Filings | Review of information related to employee benefit request. | 1.6 | 670 | $1,072.00 |
| 11/8/2019 | Jason Crockett | Litigation | Analyze solvency for historical periods. | 2.5 | 670 | $1,675.00 |
| 11/8/2019 | Joshua Williams | Business Analysis / Operations | Review of the Willis Towers Watson report on LTRP non-executive retention review. | 0.2 | 490 | $98.00 |
| 11/8/2019 | Joshua Williams | Business Analysis / Operations | Edited the template for the IAC financial exercise to include depreciation and amortization provisions. | 0.9 | 490 | $441.00 |
| 11/8/2019 | Joshua Williams | Business Analysis / Operations | Updated M. Atkinson on the progress of the IAC presentation and prepared a sample output for him. | 1.2 | 490 | $588.00 |
| 11/8/2019 | Joshua Williams | Business Analysis / Operations | Spreading of IAC's financials and trying to reconcile operating expenses to their audit. | 2.1 | 490 | $1,029.00 |
| 11/8/2019 | Joshua Williams | Business Analysis / Operations | Consolidated IAC audit workbooks and prepared information into a workable form to build a consistent model for all entities. | 2.9 | 490 | $1,421.00 |
| 11/8/2019 | Joshua Williams | Business Analysis / Operations | Consolidated IAC audit workbooks and prepared information into a workable form to build a consistent model for all entities. | 3.1 | 490 | $1,519.00 |
| 11/8/2019 | Joshua Williams | Litigation | Revised the "all-in" cash distributions table in the cash value transfer report presentation based on comments provided by other team members. | 0.4 | 490 | $196.00 |
| 11/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Investment banker compensation analysis. | 0.6 | 875 | $525.00 |
| 11/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze insurance policies and potential coverage. | 1.2 | 875 | $1,050.00 |
| 11/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Towers wage report. | 2.5 | 875 | $2,187.50 |
| 11/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion issues. | 2.8 | 875 | $2,450.00 |
| 11/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC financials. | 3.7 | 875 | $3,237.50 |
| 11/8/2019 | Nathan Smith | Business Analysis / Operations | Review, analyze and validate WTW's KERP comparable companies analysis against respective court dockets. | 2 | 175 | $350.00 |
| 11/8/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze outliers in WTW's KERP comparable companies analysis. | 2 | 175 | $350.00 |
| 11/8/2019 | Nathan Smith | Business Analysis / Operations | Construct model analyzing Purdue's revenue growth against gross bonus payout expenses. | 2 | 175 | $350.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze WTW's Purdue compensation report. | 2 | 175 | $350.00 |
| 11/8/2019 | Paul Navid | Business Analysis / Operations | Reviewed updated files provided on insurance through data room and provided summary to team. | 1.7 | 525 | $892.50 |
| 11/8/2019 | Paul Navid | Business Analysis / Operations | Evaluated Willis Tower Watson review of employee incentive plans. | 1.9 | 525 | $997.50 |
| 11/8/2019 | Paul Navid | Claims Analysis and Objections | Analyzed outliers in WTW comp analysis. | 1.5 | 525 | $787.50 |
| 11/8/2019 | Raul Busto | Business Analysis / Operations | Spread and analyze IAC's financials. | 0.8 | 375 | $300.00 |
| 11/8/2019 | Raul Busto | Business Analysis / Operations | Translate and analyze IAC's financials. | 1.3 | 375 | $487.50 |
| 11/8/2019 | Raul Busto | Business Analysis / Operations | Review D. Radi and A. Garavito KERP comps analysis. | 1.8 | 375 | $675.00 |
| 11/8/2019 | Raul Busto | Business Analysis / Operations | Begin building comparable KERP analysis. | 2 | 375 | $750.00 |
| 11/8/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC organizational structure and track financial rollup of same. | 2.5 | 700 | $1,750.00 |
| 11/8/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements for IAC entities and prepared summary schedules. | 2.7 | 435 | $1,174.50 |
| 11/8/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements for IAC entities and prepared summary schedules. | 3.5 | 435 | $1,522.50 |
| 11/8/2019 | Timothy Strickler | Case Administration | Reviewed new documents uploaded to data room. | 2.2 | 435 | $957.00 |
| 11/8/2019 | Vincent Dylastra | Business Analysis / Operations | Review and analyze WTW's KERP comparable analysis, contrasting WTW's total cost of plan numbers versus docket payout number. | 0.7 | 175 | $122.50 |
| 11/8/2019 | Vincent Dylastra | Business Analysis / Operations | Review and analyze WTW's Purdue compensation report. | 1 | 175 | $175.00 |
| 11/8/2019 | Vincent Dylastra | Business Analysis / Operations | Review and analyze outliers in WTW's KERP comparable companies analysis. | 2.2 | 175 | $385.00 |
| 11/8/2019 | Vincent Dylastra | Business Analysis / Operations | Review and analyze WTW's KERP comparable analysis, contrasting WTW's total cost of plan numbers versus docket payout number. | 2.4 | 175 | $420.00 |
| 11/8/2019 | Vincent Dylastra | Business Analysis / Operations | Review and analyze WTW's KERP comparable analysis, contrasting WTW's total cost of plan numbers versus docket payout number. | 2.4 | 175 | $420.00 |
| 11/9/2019 | Carol Cabello | Business Analysis / Operations | Prepare for and participate on OCP call with advisors. | 0.5 | 690 | $345.00 |
| 11/9/2019 | Carol Cabello | Business Analysis / Operations | Compare debtors' proposal numbers with wages files. | 0.5 | 690 | $345.00 |
| 11/9/2019 | Carol Cabello | Business Analysis / Operations | Call with WTW, Debtors counsel, and UCC advisors. | 0.6 | 690 | $414.00 |
| 11/9/2019 | Carol Cabello | Business Analysis / Operations | Draft and prepare questions and issues list on wages study. | 0.8 | 690 | $552.00 |
| 11/9/2019 | Carol Cabello | Business Analysis / Operations | Read draft objection to wage motion. | 0.8 | 690 | $552.00 |
| 11/9/2019 | Carol Cabello | Business Analysis / Operations | Review, consider and incorporate recent wages proposal. | 2.1 | 690 | $1,449.00 |
| 11/9/2019 | Courtney Clement | Committee Activities | Took notes on call to discuss OCP Tiers and consolidated notes after (+.2). | 0.7 | 350 | $245.00 |
| 11/9/2019 | Eunice Min | Business Analysis / Operations | Review IAC call schedule and circulate to team. | 0.2 | 535 | $107.00 |
| 11/9/2019 | Eunice Min | Business Analysis / Operations | Review business plan PDF provided by debtors. | 1 | 535 | $535.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2019 | Eunice Min | Business Analysis / Operations | Update IB comp analysis to expand comparables considered. | 1.4 | 535 | $749.00 |
| 11/9/2019 | Harry Foard | Business Analysis / Operations | Corresponded with S. Morrison re: workstream status update. | 0.2 | 425 | $85.00 |
| 11/9/2019 | Harry Foard | Business Analysis / Operations | Corresponded with R. Busto re: workstream. | 0.2 | 425 | $85.00 |
| 11/9/2019 | Harry Foard | Business Analysis / Operations | Began checking accuracy of financial spreading. | 2.8 | 425 | $1,190.00 |
| 11/9/2019 | Harry Foard | Business Analysis / Operations | Continued developing model to test PHI assumptions. | 2.8 | 425 | $1,190.00 |
| 11/9/2019 | Joshua Williams | Business Analysis / Operations | Spreading the financials of IACs. | 1.3 | 490 | $637.00 |
| 11/9/2019 | Joshua Williams | Business Analysis / Operations | Analyze correspondence and docket filings for the week. | 1.5 | 490 | $735.00 |
| 11/9/2019 | Joshua Williams | Business Analysis / Operations | Revise IAC financials to include 2015-2016. | 2.4 | 490 | $1,176.00 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding wage motion. | 0.5 | 875 | $437.50 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding OCP issues. | 0.7 | 875 | $612.50 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding Towers analysis. | 0.7 | 875 | $612.50 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze investment banker fee analysis. | 0.8 | 875 | $700.00 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and create questions for Towers related to wage motion. | 0.9 | 875 | $787.50 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OCP issues. | 1.2 | 875 | $1,050.00 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion issues. | 1.6 | 875 | $1,400.00 |
| 11/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC documents in data room. | 2.2 | 875 | $1,925.00 |
| 11/9/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditors' claim issues. | 1.7 | 875 | $1,487.50 |
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Contrast WTW's total cost of plan numbers versus docket payout numbers. | 0.2 | 175 | $35.00 |
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Contrast WTW's total cost of plan numbers versus payout numbers in other sources. | 1.1 | 175 | $192.50 |
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Analyze discrepancies between WTW and dockets cost of plan numbers. | 2 | 175 | $350.00 |
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Analyze WTW KERP comparable companies docket cost of plan numbers on an annualized basis between Petition Date and Resolution date. | 2 | 175 | $350.00 |
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Analyze WTW KERP comparable companies docket cost of plan numbers on an annualized basis between KERP Motion Date and payout date. | 2 | 175 | $350.00 |
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Contrast WTW's total cost of plan numbers versus other sources of payout numbers. | 2 | 175 | $350.00 |
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Analyze WTW KERP comparable companies filings' docket cost of plan numbers on an annualized basis between Petition Date and Sale Consummation Date. | 2 | 175 | $350.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2019 | Nathan Smith | Business Analysis / Operations | Analyze WTW KERP comparable companies docket cost of plan numbers on a payment timing basis. | 2 | 175 | $350.00 |
| 11/9/2019 | Paul Huygens | Business Analysis / Operations | Review and confer regarding insurance coverage. | 0.3 | 900 | $270.00 |
| 11/9/2019 | Paul Navid | Business Analysis / Operations | Evaluated long-term plan for 2019 to 2027 projections with details of assumptions (uploaded on 11/9). | 1.8 | 525 | $945.00 |
| 11/9/2019 | Raul Busto | Business Analysis / Operations | Begin to consolidate IAC financials. | 1.8 | 375 | $675.00 |
| 11/9/2019 | Stilian Morrison | Business Analysis / Operations | Commence review of consolidated long-term plan model with supporting assumptions. | 1.1 | 700 | $770.00 |
| 11/9/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC data room additions on budgets. | 2.1 | 700 | $1,470.00 |
| 11/10/2019 | Carol Cabello | Business Analysis / Operations | Analyze amounts in various wage scenarios. | 1.5 | 690 | $1,035.00 |
| 11/10/2019 | Carol Cabello | Business Analysis / Operations | Evaluated savings from potential counter proposal on wages. | 1.8 | 690 | $1,242.00 |
| 11/10/2019 | Carol Cabello | Committee Activities | Prepare committee materials on wages proposals. | 2.2 | 690 | $1,518.00 |
| 11/10/2019 | Eunice Min | Business Analysis / Operations | Review and analyze payment of fees under RSAs. | 1 | 535 | $535.00 |
| 11/10/2019 | Eunice Min | Business Analysis / Operations | Update IB fee structure slides. | 1.2 | 535 | $642.00 |
| 11/10/2019 | Eunice Min | Business Analysis / Operations | Continue research comp cases with RSA/PSA parties and fee agreements and formulate thoughts on differentiating factors. | 1.5 | 535 | $802.50 |
| 11/10/2019 | Eunice Min | Business Analysis / Operations | Research benefits provided by creditors party to plan and transaction support agreements. | 2 | 535 | $1,070.00 |
| 11/10/2019 | Harry Foard | Business Analysis / Operations | Review of pdf version of PJT financial model. | 0.4 | 425 | $170.00 |
| 11/10/2019 | Harry Foard | Business Analysis / Operations | Added additional analyses to PHI model. | 1.1 | 425 | $467.50 |
| 11/10/2019 | Harry Foard | Business Analysis / Operations | Began making changes to PHI model per comments of S. Morrison. | 2.2 | 425 | $935.00 |
| 11/10/2019 | James Bland | Claims Analysis and Objections | Continued compiling questions related to creditor group's claims. | 1.1 | 450 | $495.00 |
| 11/10/2019 | James Bland | Claims Analysis and Objections | Created initial claims deck. | 1.4 | 450 | $630.00 |
| 11/10/2019 | Jason Crockett | Committee Activities | Prepare questions list for review of long-term business plan. | 1.4 | 670 | $938.00 |
| 11/10/2019 | Jason Crockett | Court Filings | Prepare analysis related to professional fees of AHG and comparison/differentiation to other cases where parties were awarded payment of professional fees. | 3.1 | 670 | $2,077.00 |
| 11/10/2019 | Joshua Williams | Business Analysis / Operations | Administration for the IAC audit conversion exercise. | 0.2 | 490 | $98.00 |
| 11/10/2019 | Joshua Williams | Business Analysis / Operations | Review IAC audits from 2015-2018 and consolidate into financial template. | 1.2 | 490 | $588.00 |
| 11/10/2019 | Joshua Williams | Business Analysis / Operations | Consolidating and converting IAC audits into workable financial template. | 1.2 | 490 | $588.00 |
| 11/10/2019 | Joshua Williams | Business Analysis / Operations | Review IAC audits from 2015-2018 and consolidate into financial template. | 1.4 | 490 | $686.00 |
| 11/10/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Ibanker analysis. | 1.1 | 875 | $962.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion response. | 1.5 | 875 | $1,312.50 |
| 11/10/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and draft response to debtors regarding business plan questions and timing of calls. | 1.7 | 875 | $1,487.50 |
| 11/10/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze cases and analysis related to Ad Hoc fee request. | 2.4 | 875 | $2,100.00 |
| 11/10/2019 | Nathan Smith | Business Analysis / Operations | Construct presentation regarding analysis on outliers and WTW KERP comparables. | 2 | 175 | $350.00 |
| 11/10/2019 | Nathan Smith | Business Analysis / Operations | Analyze WTW KERP comparable companies docket cost of plan numbers against WTW's and calculate implied annualized multiple. | 2 | 175 | $350.00 |
| 11/10/2019 | Nathan Smith | Business Analysis / Operations | Analyze the effect including and excluding outliers has on KERP percentiles. | 2 | 175 | $350.00 |
| 11/10/2019 | Nathan Smith | Business Analysis / Operations | Construct presentation regarding analysis on outliers and WTW KERP comparables. | 2 | 175 | $350.00 |
| 11/10/2019 | Paul Navid | Business Analysis / Operations | Evaluated WTW outlier comps' KERP structure. | 1.1 | 525 | $577.50 |
| 11/10/2019 | Raul Busto | Business Analysis / Operations | Working on PHI model analysis. | 1.2 | 375 | $450.00 |
| 11/10/2019 | Raul Busto | Business Analysis / Operations | Begin reviewing H. Foard financial IAC analysis. | 1.8 | 375 | $675.00 |
| 11/10/2019 | Stilian Morrison | Business Analysis / Operations | Review Public Health Initiative model prepared by R. Busto and H. Foard, and make edits re: same. | 2.1 | 700 | $1,470.00 |
| 11/10/2019 | Stilian Morrison | Business Analysis / Operations | Review LTP model and develop questions for business plan calls re: same. | 2.1 | 700 | $1,470.00 |
| 11/10/2019 | Vincent Dylastra | Business Analysis / Operations | Construct presentation regarding analysis on outliers and WTW KERP comparables. | 1.5 | 175 | $262.50 |
| 11/11/2019 | Byron Groth | Business Analysis / Operations | Cross-reference sales reports against valuation reports. | 1.2 | 385 | $462.00 |
| 11/11/2019 | Byron Groth | Business Analysis / Operations | Review new IAC diligence materials, including board and budget presentations. | 1.8 | 385 | $693.00 |
| 11/11/2019 | Byron Groth | Business Analysis / Operations | Catalog new IAC diligence materials for holistic analysis and update team on contents of production. | 2.1 | 385 | $808.50 |
| 11/11/2019 | Byron Groth | Business Analysis / Operations | Analyze regional sales reports and create high-level exhibits for E. Min. | 3.4 | 385 | $1,309.00 |
| 11/11/2019 | Carol Cabello | Business Analysis / Operations | Preliminary review of cash reporting and correspond with team on workstream. | 0.4 | 690 | $276.00 |
| 11/11/2019 | Carol Cabello | Business Analysis / Operations | Analyze historical operating performance and prepare analysis related incentives. | 1.6 | 690 | $1,104.00 |
| 11/11/2019 | Carol Cabello | Business Analysis / Operations | Revised summary analysis on wages to incorporate comments from counsel and team. | 2.5 | 690 | $1,725.00 |
| 11/11/2019 | Carol Cabello | Claims Analysis and Objections | Review and analyze latest trade agreements and reconcile tracking with summary for counsel. | 1.8 | 690 | $1,242.00 |
| 11/11/2019 | Carol Cabello | Committee Activities | Continue to supplement committee materials on wages. | 0.6 | 690 | $414.00 |
| 11/11/2019 | Carol Cabello | Committee Activities | Attend committee call. | 1.5 | 690 | $1,035.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | Carol Cabello | Committee Activities | Prepare committee materials and incorporate comments from counsel. | 2 | 690 | $1,380.00 |
| 11/11/2019 | Courtney Clement | Business Analysis / Operations | Continued consolidated IAC CF, IS, and BS to Province template for analysis. | 1.4 | 350 | $490.00 |
| 11/11/2019 | Courtney Clement | Business Analysis / Operations | Consolidated IAC CF, IS, and BS to Province template for analysis. | 2 | 350 | $700.00 |
| 11/11/2019 | Courtney Clement | Business Analysis / Operations | Checked IAC financial statements for mistakes. | 2 | 350 | $700.00 |
| 11/11/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and consolidated information of posted critical vendor trade agreements, looked through contracts to analyze outlier terms and preference waivers. | 0.9 | 385 | $346.50 |
| 11/11/2019 | Eunice Min | Business Analysis / Operations | Review and analyze Jefferies' IB fee analysis. | 0.5 | 535 | $267.50 |
| 11/11/2019 | Eunice Min | Business Analysis / Operations | Review and analyze board books for the European IAC region. | 1.3 | 535 | $695.50 |
| 11/11/2019 | Eunice Min | Business Analysis / Operations | Continue analyzing and compiling questions related to cash transfer sampling. | 1.5 | 535 | $802.50 |
| 11/11/2019 | Eunice Min | Business Analysis / Operations | Analyze bridge between internal distribution analyses and audited financials. | 1.6 | 535 | $856.00 |
| 11/11/2019 | Eunice Min | Business Analysis / Operations | Review and analyze budget books for IACs. | 2 | 535 | $1,070.00 |
| 11/11/2019 | Eunice Min | Litigation | Review cash transfer report question list. | 0.7 | 535 | $374.50 |
| 11/11/2019 | Eunice Min | Litigation | Prepare diligence tracker related to cash transfer report. | 1 | 535 | $535.00 |
| 11/11/2019 | Harry Foard | Business Analysis / Operations | Drafted email to J. Williams re: IAC financials. | 0.3 | 425 | $127.50 |
| 11/11/2019 | Harry Foard | Business Analysis / Operations | Reviewed PHI model edits of R. Busto and adjusted certain calculations. | 1.8 | 425 | $765.00 |
| 11/11/2019 | Harry Foard | Business Analysis / Operations | Walk-through of PHI model with S. Morrison and R. Busto. | 2 | 425 | $850.00 |
| 11/11/2019 | Harry Foard | Business Analysis / Operations | Spread IAC financials for two additional German entities. | 2.3 | 425 | $977.50 |
| 11/11/2019 | Harry Foard | Business Analysis / Operations | Revised PV calculations to PHI model. | 2.4 | 425 | $1,020.00 |
| 11/11/2019 | Harry Foard | Business Analysis / Operations | Began making edits to unit-level PHI economics. | 2.7 | 425 | $1,147.50 |
| 11/11/2019 | James Bland | Claims Analysis and Objections | Revisited analysis of national damages studies. | 0.6 | 450 | $270.00 |
| 11/11/2019 | James Bland | Claims Analysis and Objections | Revised extrapolation analysis. | 0.7 | 450 | $315.00 |
| 11/11/2019 | James Bland | Claims Analysis and Objections | Analyzed abatement analysis. | 1.1 | 450 | $495.00 |
| 11/11/2019 | James Bland | Claims Analysis and Objections | Assessed portion of creditor group's claim. | 1.8 | 450 | $810.00 |
| 11/11/2019 | James Bland | Claims Analysis and Objections | Continued creditor group's claims analysis. | 1.9 | 450 | $855.00 |
| 11/11/2019 | James Bland | Claims Analysis and Objections | Created initial summary exhibit of non-federal government claims analyses. | 2.2 | 450 | $990.00 |
| 11/11/2019 | James Bland | Claims Analysis and Objections | Created claim analysis related to creditor claims. | 2.4 | 450 | $1,080.00 |
| 11/11/2019 | Jason Crockett | Business Analysis / Operations | Analyze IACs financial documentation including historical performance. | 1.7 | 670 | $1,139.00 |
| 11/11/2019 | Jason Crockett | Claims Analysis and Objections | Call with creditor regarding issues on administration of estate funds. | 0.9 | 670 | $603.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | Jason Crockett | Committee Activities | Attend Committee call. | 1.3 | 670 | $871.00 |
| 11/11/2019 | Jason Crockett | Court Filings | Prepare revisions to employee wages negotiation chart for UCC. | 0.7 | 670 | $469.00 |
| 11/11/2019 | Jason Crockett | Court Filings | Address issues related to schedule of employee benefit plan proposal. | 1.2 | 670 | $804.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Reviewed preliminary thoughts on IAC call with Alberto Martinez (Regional Director, Europe). | 0.2 | 490 | $98.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Converted German IAC audits into USD at the year-end exchange rate. | 1 | 490 | $490.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Prepared a questions list related to the recently uploaded IAC budget books. | 1.5 | 490 | $735.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Reviewed and edited Harry Foard's IAC audit workbook. | 2.1 | 490 | $1,029.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Examining IAC budget books for the last 2+ years, which include detailed IAC narratives with respect to products/operations. | 2.2 | 490 | $1,078.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Reviewed and edited R. Busto's IAC audit workbook. | 2.4 | 490 | $1,176.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Checking V. Dylastra's IAC audit workbook. | 2.5 | 490 | $1,225.00 |
| 11/11/2019 | Joshua Williams | Business Analysis / Operations | Checking C. Clement's IAC audit workbook. | 2.9 | 490 | $1,421.00 |
| 11/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze SOFA and Schedules presentation for committee. | 0.6 | 875 | $525.00 |
| 11/11/2019 | Michael Atkinson | Business Analysis / Operations | Call regarding ERF with states committee. | 0.6 | 875 | $525.00 |
| 11/11/2019 | Michael Atkinson | Business Analysis / Operations | Review, prepare and analyze committee presentation on Ibanker fees. | 0.7 | 875 | $612.50 |
| 11/11/2019 | Michael Atkinson | Business Analysis / Operations | Review, prepare and analyze committee presentation on wage proposals. | 0.9 | 875 | $787.50 |
| 11/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze quarterly sales update for IAC's. | 1.1 | 875 | $962.50 |
| 11/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze questions for management related to budget. | 1.2 | 875 | $1,050.00 |
| 11/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze budget information for IAC's. | 3.2 | 875 | $2,800.00 |
| 11/11/2019 | Michael Atkinson | Committee Activities | Committee call. | 1.5 | 875 | $1,312.50 |
| 11/11/2019 | Nathan Smith | Business Analysis / Operations | Review WTW KERP comparable presentation. | 1.9 | 175 | $332.50 |
| 11/11/2019 | Paul Huygens | Business Analysis / Operations | Analyze cash reporting. | 0.4 | 900 | $360.00 |
| 11/11/2019 | Paul Huygens | Business Analysis / Operations | Analyze consolidated debtors' long term financial model. | 1.5 | 900 | $1,350.00 |
| 11/11/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated files provided and cash flow report for week 11/1. | 1.5 | 525 | $787.50 |
| 11/11/2019 | Paul Navid | Business Analysis / Operations | Evaluated restricted cash and cash collateral for insurances. | 1.5 | 525 | $787.50 |
| 11/11/2019 | Paul Navid | Business Analysis / Operations | Developed a cash flow reporting summary for weekly periods from filing to 11/1. | 1.9 | 525 | $997.50 |
| 11/11/2019 | Paul Navid | Committee Activities | Created a summary presentation of cash flow reports. | 1.7 | 525 | $892.50 |
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Discuss deliverable with H. Foard and S. Morrison. | 0.5 | 375 | $187.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Review workstreams with S. Morrison and H. Foard. | 1 | 375 | $375.00 |
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Work through PHI analysis issues. | 1.1 | 375 | $412.50 |
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Analyze long-term business plan model. | 1.1 | 375 | $412.50 |
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Begin analyzing Long Term Plan Model PDF provided by debtors. | 1.4 | 375 | $525.00 |
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Work on PHI analysis build up. | 1.6 | 375 | $600.00 |
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Incorporate distributed value sensitivities to PHI analysis. | 1.8 | 375 | $675.00 |
| 11/11/2019 | Raul Busto | Business Analysis / Operations | Meet with S. Morrison and H. Foard to review PHI analysis. | 2 | 375 | $750.00 |
| 11/11/2019 | Stilian Morrison | Business Analysis / Operations | Prepare targeted key items in advance of calls with regional managers of IACs. | 1.7 | 700 | $1,190.00 |
| 11/11/2019 | Stilian Morrison | Business Analysis / Operations | Review additional changes to Public Health Initiatives model (0.6). Discuss same with team. | 1.7 | 700 | $1,190.00 |
| 11/11/2019 | Stilian Morrison | Business Analysis / Operations | Meet with H. Foard and R. Busto to go through PHI model and make changes re: same. | 2 | 700 | $1,400.00 |
| 11/11/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed IAC financial statements and prepared summary schedules. | 2.6 | 435 | $1,131.00 |
| 11/11/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements of IAC entities and prepared summary schedules. | 3.8 | 435 | $1,653.00 |
| 11/11/2019 | Timothy Strickler | Case Administration | Reviewed new documents added to data room. | 2.3 | 435 | $1,000.50 |
| 11/12/2019 | Byron Groth | Claims Analysis and Objections | Update running list of high-value bates stamps. | 1.8 | 385 | $693.00 |
| 11/12/2019 | Byron Groth | Claims Analysis and Objections | Analyze data sources used in expert reports. | 2.6 | 385 | $1,001.00 |
| 11/12/2019 | Byron Groth | Claims Analysis and Objections | Review diligence files in Relativity to identify sources of longitudinal data. | 2.7 | 385 | $1,039.50 |
| 11/12/2019 | Byron Groth | Court Filings | Review recent docket filings and provide summary updates to team. | 1.2 | 385 | $462.00 |
| 11/12/2019 | Carol Cabello | Business Analysis / Operations | Revise and edit open diligence related to customer rebates. | 0.3 | 690 | $207.00 |
| 11/12/2019 | Carol Cabello | Business Analysis / Operations | Correspond with team regarding insurance collateral. | 0.4 | 690 | $276.00 |
| 11/12/2019 | Carol Cabello | Business Analysis / Operations | Consider correspondence from M. Hartley (Alix) regarding CV questions and send follow-up. | 0.4 | 690 | $276.00 |
| 11/12/2019 | Carol Cabello | Business Analysis / Operations | Compare total direct compensation amounts in WTW analysis versus Debtor provided files. | 0.9 | 690 | $621.00 |
| 11/12/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and prepare summary, open concerns on WTW benchmarking analysis for team. | 1.7 | 690 | $1,173.00 |
| 11/12/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze comparative internal analysis on WTW's benchmarking study on retention. | 1.8 | 690 | $1,242.00 |
| 11/12/2019 | Carol Cabello | Business Analysis / Operations | Review data room files related to incentives and insider compensation. | 2.5 | 690 | $1,725.00 |
| 11/12/2019 | Carol Cabello | Claims Analysis and Objections | Revise and evaluate analysis related to critical vendor claims. | 1.3 | 690 | $897.00 |
| 11/12/2019 | Carol Cabello | Committee Activities | Read and consider counsel update on Ad Hoc fee motion and retention plans. | 0.5 | 690 | $345.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and created a list of the currently unsecured vendor agreements from the diligence files, sent information for review. | 0.3 | 385 | $115.50 |
| 11/12/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and consolidated information on the four new trade agreements posted in the diligence files. | 1.2 | 385 | $462.00 |
| 11/12/2019 | Eunice Min | Business Analysis / Operations | Review indemnification payments by firm. | 0.5 | 535 | $267.50 |
| 11/12/2019 | Eunice Min | Business Analysis / Operations | Prepare exhibit of Europe sales by commercial platform. | 1.3 | 535 | $695.50 |
| 11/12/2019 | Eunice Min | Business Analysis / Operations | Analyze LAM region IAC materials. | 1.5 | 535 | $802.50 |
| 11/12/2019 | Eunice Min | Business Analysis / Operations | Analyze 90-day payments and 1-year payments by firm. | 2 | 535 | $1,070.00 |
| 11/12/2019 | Eunice Min | Business Analysis / Operations | Analyze Europe region IAC materials. | 2.2 | 535 | $1,177.00 |
| 11/12/2019 | Eunice Min | Committee Activities | Prepare edits to latest CF update. | 0.5 | 535 | $267.50 |
| 11/12/2019 | Eunice Min | Committee Activities | Analyze ERF proposal materials. | 0.8 | 535 | $428.00 |
| 11/12/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with B. Groth, J. Bland, and R. Busto re: Teva pharmaceutical settlement. | 0.2 | 425 | $85.00 |
| 11/12/2019 | Harry Foard | Business Analysis / Operations | Devised language for deck re: analysis of PHI. | 0.7 | 425 | $297.50 |
| 11/12/2019 | Harry Foard | Business Analysis / Operations | Participated in walk through of sensitivities with S. Morrison and R. Busto. | 1.1 | 425 | $467.50 |
| 11/12/2019 | Harry Foard | Business Analysis / Operations | Researched for further information re: Teva pharmaceutical settlement. | 1.5 | 425 | $637.50 |
| 11/12/2019 | Harry Foard | Business Analysis / Operations | Began creating PowerPoint output for PHI analysis. | 1.9 | 425 | $807.50 |
| 11/12/2019 | Harry Foard | Business Analysis / Operations | Preliminary scrubbing of IAC financials. | 2.1 | 425 | $892.50 |
| 11/12/2019 | Harry Foard | Business Analysis / Operations | Began spreading financials for Krugmann GmbH. | 2.5 | 425 | $1,062.50 |
| 11/12/2019 | James Bland | Claims Analysis and Objections | Created summary exhibit of claim calculations. | 0.8 | 450 | $360.00 |
| 11/12/2019 | James Bland | Claims Analysis and Objections | Analyze MDL filings. | 1.2 | 450 | $540.00 |
| 11/12/2019 | James Bland | Claims Analysis and Objections | Continued analyzing potential damages to creditor group. | 1.3 | 450 | $585.00 |
| 11/12/2019 | James Bland | Claims Analysis and Objections | Continued analysis of creditors' claims. | 1.3 | 450 | $585.00 |
| 11/12/2019 | James Bland | Claims Analysis and Objections | Revise creditor claims analysis. | 1.4 | 450 | $630.00 |
| 11/12/2019 | James Bland | Claims Analysis and Objections | Continued analysis of potential litigation claims. | 2.2 | 450 | $990.00 |
| 11/12/2019 | Jason Crockett | Business Analysis / Operations | Call with Jefferies regarding international operations and revenue trends. | 0.4 | 670 | $268.00 |
| 11/12/2019 | Jason Crockett | Business Analysis / Operations | Call with head of European operations regarding business, performance, and future prospects. | 2.1 | 670 | $1,407.00 |
| 11/12/2019 | Jason Crockett | Committee Activities | Prepare analysis for counsel regarding ad hoc fee objection issues. | 0.6 | 670 | $402.00 |
| 11/12/2019 | Jason Crockett | Committee Activities | Prepare coordination of activities between Province and Jefferies. | 0.8 | 670 | $536.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | Jason Crockett | Committee Activities | Prepare list of questions for various topic areas for call with key business leaders of IACs. | 1.9 | 670 | $1,273.00 |
| 11/12/2019 | Jason Crockett | Tax Issues | Call with potential international tax advisors. | 1 | 670 | $670.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Call with Jefferies to strategize on how to facilitate IAC work streams. | 0.5 | 490 | $245.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Revised notes and created summary slide of the Mundipharma Europe call for counsel. | 0.5 | 490 | $245.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Analyze LAM board materials. | 1.4 | 490 | $686.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Review and check T. Strickler IAC financial analysis. | 1.5 | 490 | $735.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Prepare materials for Mundipharma Europe call. | 1.5 | 490 | $735.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Mundipharma Europe presentation and materials. | 2 | 490 | $980.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Updating the cash distributions report to the UCC to incorporate J. Crockett's comments from 11/11. | 2.1 | 490 | $1,029.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Time spent compiling the IAC audits into Excel. | 2.5 | 490 | $1,225.00 |
| 11/12/2019 | Joshua Williams | Business Analysis / Operations | Consolidated IAC audit workbooks and prepared information into a workable form to build a consistent model for all entities. | 2.9 | 490 | $1,421.00 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OCP analysis. | 0.4 | 875 | $350.00 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze objection to ad hoc fees. | 0.4 | 875 | $350.00 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage data provided by debtor. | 0.8 | 875 | $700.00 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze, and supplement list of questions regarding business plan. | 0.9 | 875 | $787.50 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Committee call regarding tax advisor. | 1 | 875 | $875.00 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze LAM IAC data. | 1.2 | 875 | $1,050.00 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Europe IAC data. | 1.4 | 875 | $1,225.00 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Call with LAM management for IAC's. | 1.5 | 875 | $1,312.50 |
| 11/12/2019 | Michael Atkinson | Business Analysis / Operations | Call with Europe management regarding IAC's. | 2.2 | 875 | $1,925.00 |
| 11/12/2019 | Michael Atkinson | Committee Activities | Call with ERF sub-committee. | 0.8 | 875 | $700.00 |
| 11/12/2019 | Nathan Smith | Business Analysis / Operations | Construct presentation regarding WTW insider bench marking study variance. | 0.2 | 175 | $35.00 |
| 11/12/2019 | Nathan Smith | Business Analysis / Operations | Construct presentation regarding WTW insider bench marking study variance. | 1.1 | 175 | $192.50 |
| 11/12/2019 | Nathan Smith | Business Analysis / Operations | Analyze WTW's insider bench marking study. | 1.1 | 175 | $192.50 |
| 11/12/2019 | Nathan Smith | Business Analysis / Operations | Turn comments on presentation regarding WTW insider bench marking study variance. | 1.8 | 175 | $315.00 |
| 11/12/2019 | Nathan Smith | Business Analysis / Operations | Analyze WTW's insider bench marking study's variance against Province's database. | 1.9 | 175 | $332.50 |
| 11/12/2019 | Paul Huygens | Business Analysis / Operations | Review September financial package and variance analyses. | 0.9 | 900 | $810.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | Paul Navid | Business Analysis / Operations | Reviewed updated files on data room, organized in Province database, and provided summary to team. | 0.5 | 525 | $262.50 |
| 11/12/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated financials provided. | 1.8 | 525 | $945.00 |
| 11/12/2019 | Paul Navid | Business Analysis / Operations | Analyzed business financial model and changes required based up updated files. | 1.9 | 525 | $997.50 |
| 11/12/2019 | Raul Busto | Business Analysis / Operations | Meet with team to discuss PHI analysis. | 1.1 | 375 | $412.50 |
| 11/12/2019 | Raul Busto | Business Analysis / Operations | Analyze LAM regional presentations. | 1.1 | 375 | $412.50 |
| 11/12/2019 | Raul Busto | Business Analysis / Operations | Work on PHI summary presentation. | 1.1 | 375 | $412.50 |
| 11/12/2019 | Raul Busto | Business Analysis / Operations | Work on draft PHI summary analysis output slides. | 1.2 | 375 | $450.00 |
| 11/12/2019 | Raul Busto | Business Analysis / Operations | Work on PHI sensitivity analysis. | 1.3 | 375 | $487.50 |
| 11/12/2019 | Raul Busto | Business Analysis / Operations | Clean up PHI analysis for errors. | 1.8 | 375 | $675.00 |
| 11/12/2019 | Raul Busto | Business Analysis / Operations | Analyze Mundipharma Europe results. | 2 | 375 | $750.00 |
| 11/12/2019 | Stilian Morrison | Business Analysis / Operations | Review changes to public health initiatives model prepared by team. | 0.4 | 700 | $280.00 |
| 11/12/2019 | Stilian Morrison | Business Analysis / Operations | IAC call/meeting with Raman Singh (Regional Director, LAM Region). | 1.2 | 700 | $840.00 |
| 11/12/2019 | Stilian Morrison | Business Analysis / Operations | IAC Call with Alberto Martinez (Regional Director, Europe). | 2.2 | 700 | $1,540.00 |
| 11/12/2019 | Stilian Morrison | Case Administration | Call with Jefferies to coordinate FA deliverables and responsibilities. | 0.4 | 700 | $280.00 |
| 11/12/2019 | Stilian Morrison | Committee Activities | Draft materials on proposed public health initiatives settlement value. | 1.3 | 700 | $910.00 |
| 11/12/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed financial statements of IAC entities and prepared summary spreadsheet. | 3.6 | 435 | $1,566.00 |
| 11/12/2019 | Timothy Strickler | Litigation | Reviewed listing of documents identified in Massachusetts complaint against Purdue entities. | 1.2 | 435 | $522.00 |
| 11/12/2019 | Vincent Dylastra | Business Analysis / Operations | Analyzed Purdue's professional compensation and prepared a summary slide. | 1 | 175 | $175.00 |
| 11/13/2019 | Byron Groth | Court Filings | Review recent docket filings and provide summary updates to team. | 0.6 | 385 | $231.00 |
| 11/13/2019 | Byron Groth | Court Filings | Review recent docket filings and provide summary updates to team. | 0.8 | 385 | $308.00 |
| 11/13/2019 | Byron Groth | Claims Analysis and Objections | Create index of IMS/IQVIA data files located for analysis. | 0.5 | 385 | $192.50 |
| 11/13/2019 | Byron Groth | Claims Analysis and Objections | Discuss strategy regarding IMS and IQVIA data with J. Bland. | 0.6 | 385 | $231.00 |
| 11/13/2019 | Byron Groth | Claims Analysis and Objections | Create index of native spreadsheet files in Relativity for focus/analysis. | 1.2 | 385 | $462.00 |
| 11/13/2019 | Byron Groth | Claims Analysis and Objections | Review news coverage of opioid litigation/issues and prepare summaries for team. | 1.6 | 385 | $616.00 |
| 11/13/2019 | Byron Groth | Claims Analysis and Objections | Locate, download, and tag over 3,500 labeler data files referenced by experts. | 4.5 | 385 | $1,732.50 |
| 11/13/2019 | Carol Cabello | Business Analysis / Operations | Revisit customer programs motion for details on need. | 0.5 | 690 | $345.00 |
| 11/13/2019 | Carol Cabello | Business Analysis / Operations | Revise wages analysis as requested by M. Atkinson. | 0.7 | 690 | $483.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | Carol Cabello | Business Analysis / Operations | Evaluate customer programs report. | 0.8 | 690 | $552.00 |
| 11/13/2019 | Carol Cabello | Business Analysis / Operations | Review draft report prepared by N. Smith regarding insider benchmarking and edit. | 1.2 | 690 | $828.00 |
| 11/13/2019 | Carol Cabello | Business Analysis / Operations | Review analysis on comparable companies identified in WTW study. | 2.1 | 690 | $1,449.00 |
| 11/13/2019 | Carol Cabello | Claims Analysis and Objections | Draft and send follow-up and open questions to Alix on critical vendor agreements and procedures. | 0.3 | 690 | $207.00 |
| 11/13/2019 | Carol Cabello | Claims Analysis and Objections | Prepare summary and comments for Bayard regarding critical vendor outstanding issues. | 0.6 | 690 | $414.00 |
| 11/13/2019 | Carol Cabello | Court Filings | Read and consider UST's objection to retention of debtor professionals and assumption of prepetition reimbursement agreement. | 0.7 | 690 | $483.00 |
| 11/13/2019 | Darien Lord | Claims Analysis and Objections | Correspondence with C. Cabello on the outlying non-executed contracts and the current status of the Critical Vendor agreements. | 0.5 | 385 | $192.50 |
| 11/13/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and reviewed contracts that were signed by Purdue. | 1.2 | 385 | $462.00 |
| 11/13/2019 | Darien Lord | Claims Analysis and Objections | Analyzed the four new trade agreements and consolidated prior trade agreements posted for the critical vendors involved. | 1.4 | 385 | $539.00 |
| 11/13/2019 | Eunice Min | Business Analysis / Operations | Review BP related to assumed fees. | 0.4 | 535 | $214.00 |
| 11/13/2019 | Eunice Min | Business Analysis / Operations | Analyze branded segment financials and compile questions for follow up. | 1.9 | 535 | $1,016.50 |
| 11/13/2019 | Eunice Min | Business Analysis / Operations | Review and provide comments on linking and making business plan fully functional. | 2 | 535 | $1,070.00 |
| 11/13/2019 | Eunice Min | Business Analysis / Operations | Continue analyzing BP model. | 2.5 | 535 | $1,337.50 |
| 11/13/2019 | Eunice Min | Committee Activities | Contemplate and research potential methodologies for displaying interested parties. | 2 | 535 | $1,070.00 |
| 11/13/2019 | Eunice Min | Litigation | Review hot doc listing and amend. | 0.6 | 535 | $321.00 |
| 11/13/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with team re: Debtors' model. | 0.4 | 425 | $170.00 |
| 11/13/2019 | Harry Foard | Business Analysis / Operations | Examined OxyContin section of model to begin linking. | 1.5 | 425 | $637.50 |
| 11/13/2019 | Harry Foard | Business Analysis / Operations | Began preliminary review and analysis of model provided by the Debtors. | 1.8 | 425 | $765.00 |
| 11/13/2019 | Harry Foard | Business Analysis / Operations | Continued analysis of Oxycontin section of Debtors' model. | 1.8 | 425 | $765.00 |
| 11/13/2019 | Harry Foard | Business Analysis / Operations | Performed additional scrubbing of spread IAC financials. | 2.1 | 425 | $892.50 |
| 11/13/2019 | Harry Foard | Business Analysis / Operations | Researched AG tab section of Debtors' model. | 2.1 | 425 | $892.50 |
| 11/13/2019 | Harry Foard | Business Analysis / Operations | Began analysis of Oxycontin section of Debtors' model. | 2.6 | 425 | $1,105.00 |
| 11/13/2019 | James Bland | Claims Analysis and Objections | Discussed strategy regarding IMS data with B. Groth. | 0.6 | 450 | $270.00 |
| 11/13/2019 | James Bland | Claims Analysis and Objections | Discussed strategy regarding parties overview workstream with E. Min. | 0.8 | 450 | $360.00 |
| 11/13/2019 | James Bland | Claims Analysis and Objections | Updated claims summary deck for creditors' claim amount. | 1.1 | 450 | $495.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | James Bland | Claims Analysis and Objections | Created a summary of Purdue figures by state. | 1.2 | 450 | $540.00 |
| 11/13/2019 | James Bland | Claims Analysis and Objections | Created an interactive map of Purdue data by state. | 1.4 | 450 | $630.00 |
| 11/13/2019 | James Bland | Claims Analysis and Objections | Continued creating an interactive map of Purdue data by state. | 1.5 | 450 | $675.00 |
| 11/13/2019 | James Bland | Court Filings | Assisted E. Min in creating a summary of all notices of appearances, including details of plaintiffs and counsel. | 0.7 | 450 | $315.00 |
| 11/13/2019 | James Bland | Court Filings | Continued assisting E. Min with summary of notices of appearances to date for compilation of parties of interest list. | 1.9 | 450 | $855.00 |
| 11/13/2019 | Jason Crockett | Committee Activities | Prepare information and questions for finance meeting with Company. | 1.1 | 670 | $737.00 |
| 11/13/2019 | Jason Crockett | Committee Activities | Prepare financial due diligence request for IACs. | 1.7 | 670 | $1,139.00 |
| 11/13/2019 | Jason Crockett | Committee Activities | Review of financial information related to IACs. | 2 | 670 | $1,340.00 |
| 11/13/2019 | Jason Crockett | Court Filings | Prepare comments for counsel related to relative claim sizes of various creditor groups and AHG. | 1.4 | 670 | $938.00 |
| 11/13/2019 | Jason Crockett | Court Filings | Prepare comments and analysis for counsel related to wages/benefits motion and supporting documentation. | 1.6 | 670 | $1,072.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Reviewing IAC Financial presentation provided in the Norton Rose data room. | 0.5 | 490 | $245.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Compiled questions regarding US finance call. | 0.5 | 490 | $245.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Read relevant opioid news articles. | 0.5 | 490 | $245.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | IAC Call with Robin Aitchison (Sr. Partner / Relationship Manager, Relationship Manager, Financial Services EY (UK). | 1.2 | 490 | $588.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Examined the long-term US business plan model for links between the business lines. | 1.2 | 490 | $588.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Put together a high-level org chart for the IACs. | 1.5 | 490 | $735.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Studied and analyzed the PJT long term finance model for use in our valuation analysis. | 1.8 | 490 | $882.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Analyze debtors' schedules created by business line. | 1.8 | 490 | $882.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Review of IAC work by C. Clement and V. Dylastra. | 2.2 | 490 | $1,078.00 |
| 11/13/2019 | Joshua Williams | Business Analysis / Operations | Created a variance analysis for the long term US plan model comparing it to board presentations to date. | 2.5 | 490 | $1,225.00 |
| 11/13/2019 | Joshua Williams | Claims Analysis and Objections | Catching up on emails from PJT and FTI professionals. | 0.1 | 490 | $49.00 |
| 11/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document request for EY. | 0.6 | 875 | $525.00 |
| 11/13/2019 | Michael Atkinson | Business Analysis / Operations | IAC Call with Robin Aitchison of EY. | 1.2 | 875 | $1,050.00 |
| 11/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze detailed business plan. | 1.7 | 875 | $1,487.50 |
| 11/13/2019 | Michael Atkinson | Business Analysis / Operations | Participate on business plan call with debtor. | 1.9 | 875 | $1,662.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion documents. | 2.8 | 875 | $2,450.00 |
| 11/13/2019 | Nathan Smith | Business Analysis / Operations | Construct presentation slides regarding Purdue's NewCo PHI presentation. | 0.4 | 175 | $70.00 |
| 11/13/2019 | Nathan Smith | Business Analysis / Operations | Review Purdue's NewCo PHI presentation. | 0.5 | 175 | $87.50 |
| 11/13/2019 | Nathan Smith | Business Analysis / Operations | Analyze Province's internal insider bench marking compensation database by various revenue cutoffs. | 0.8 | 175 | $140.00 |
| 11/13/2019 | Nathan Smith | Business Analysis / Operations | Construct new presentation slides regarding WTW's insider bench marking study analysis. | 0.9 | 175 | $157.50 |
| 11/13/2019 | Nathan Smith | Business Analysis / Operations | Construct presentation slides regarding Purdue's NewCo PHI presentation. | 1.3 | 175 | $227.50 |
| 11/13/2019 | Nathan Smith | Business Analysis / Operations | Analyze version two of WTW's insider bench marking study analysis. | 1.7 | 175 | $297.50 |
| 11/13/2019 | Nathan Smith | Business Analysis / Operations | Analyze Province's internal insider bench marking compensation database by various revenue cutoffs. | 1.9 | 175 | $332.50 |
| 11/13/2019 | Paul Huygens | Business Analysis / Operations | Review Alix customer programs report. | 0.4 | 900 | $360.00 |
| 11/13/2019 | Paul Huygens | Business Analysis / Operations | Call with M. Atkinson re case strategy. | 0.5 | 900 | $450.00 |
| 11/13/2019 | Paul Navid | Business Analysis / Operations | Evaluated customer program report and evaluated fees compared to budget. | 1.2 | 525 | $630.00 |
| 11/13/2019 | Paul Navid | Business Analysis / Operations | Reviewed updated files in the data room and provided feedback to team. | 1.5 | 525 | $787.50 |
| 11/13/2019 | Paul Navid | Business Analysis / Operations | Evaluated consolidated long term Excel model provided for FY 2019 to 2027. | 1.9 | 525 | $997.50 |
| 11/13/2019 | Paul Navid | Claims Analysis and Objections | Analyzed professional comp to include non-cash compensation with an output of percentile. | 1.6 | 525 | $840.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Build Butrans drivers tab. | 0.5 | 375 | $187.50 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Begin making edits to OTC Royalty Expense build up. | 0.6 | 375 | $225.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Review notes on call with Jon Lowne. | 0.6 | 375 | $225.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Create Hysingla drivers tab. | 0.6 | 375 | $225.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Recreate Hysingla savings cards build up. | 0.8 | 375 | $300.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Create slide on summary of PHI medications and purposes. | 0.8 | 375 | $300.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Prepare first round of questions on financial model. | 0.8 | 375 | $300.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Review notes on call with EY regarding IAC diligence. | 1 | 375 | $375.00 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Recreate and link Hysingla Forecast build up and model. | 1.1 | 375 | $412.50 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Make edits to PHI summary draft presentation. | 1.1 | 375 | $412.50 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Build up OTC Sales by SKU. | 1.1 | 375 | $412.50 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Recreate Butrans forecast build up. | 1.3 | 375 | $487.50 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Recreate and link Hysingla inventory build up. | 1.3 | 375 | $487.50 |
| 11/13/2019 | Raul Busto | Business Analysis / Operations | Begin to review hardcoded long term plan model. | 1.4 | 375 | $525.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | Stilian Morrison | Business Analysis / Operations | Review Excel spreadsheets of 2019-27 long-term plan model. | 1.1 | 700 | $770.00 |
| 11/13/2019 | Stilian Morrison | Business Analysis / Operations | IAC Call with Robin Aitchison of EY. | 1.2 | 700 | $840.00 |
| 11/13/2019 | Stilian Morrison | Business Analysis / Operations | Finance call with CFO to go through long-term plan model and questions on financial performance. | 1.9 | 700 | $1,330.00 |
| 11/13/2019 | Stilian Morrison | Business Analysis / Operations | Review corporate structures of various independent associated companies (IACs). | 2.4 | 700 | $1,680.00 |
| 11/13/2019 | Stilian Morrison | Committee Activities | Continue to edit slides on public health initiatives. | 1.3 | 700 | $910.00 |
| 11/13/2019 | Stilian Morrison | Committee Activities | Review and make further edits to slides on public health initiatives. | 1.4 | 700 | $980.00 |
| 11/13/2019 | Timothy Strickler | Litigation | Analyzed listing of documents listed in Massachusetts complaint to identify important documents. | 2.8 | 435 | $1,218.00 |
| 11/13/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 3.8 | 435 | $1,653.00 |
| 11/13/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of WTW Professional Insider Comps. | 3.1 | 175 | $542.50 |
| 11/14/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 2.1 | 385 | $808.50 |
| 11/14/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 2.4 | 385 | $924.00 |
| 11/14/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 2.6 | 385 | $1,001.00 |
| 11/14/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 3.2 | 385 | $1,232.00 |
| 11/14/2019 | Carol Cabello | Business Analysis / Operations | Review updated file on insurance and Alix comments on same. | 0.4 | 690 | $276.00 |
| 11/14/2019 | Carol Cabello | Business Analysis / Operations | Review Bayard's analysis of critical vendor agreements. | 0.5 | 690 | $345.00 |
| 11/14/2019 | Carol Cabello | Business Analysis / Operations | Analyzed prepetition spend for debtors' proposed retained professionals. | 1.4 | 690 | $966.00 |
| 11/14/2019 | Carol Cabello | Committee Activities | Prepared revised summary of wages proposal for committee counsel. | 1.1 | 690 | $759.00 |
| 11/14/2019 | Eunice Min | Business Analysis / Operations | Review CF reporting for committee. | 0.4 | 535 | $214.00 |
| 11/14/2019 | Eunice Min | Business Analysis / Operations | Consider analysis of cash transfer verification. | 0.5 | 535 | $267.50 |
| 11/14/2019 | Eunice Min | Business Analysis / Operations | Participate on manufacturing/COGS call with debtors. | 0.5 | 535 | $267.50 |
| 11/14/2019 | Eunice Min | Business Analysis / Operations | Review and analyze Public Health Initiative overview and considerations. | 1 | 535 | $535.00 |
| 11/14/2019 | Eunice Min | Business Analysis / Operations | Prepare comments and points on IAC discussion. | 1.3 | 535 | $695.50 |
| 11/14/2019 | Eunice Min | Business Analysis / Operations | Review and provide comments on business plan linking. | 1.5 | 535 | $802.50 |
| 11/14/2019 | Eunice Min | Business Analysis / Operations | Review and analyze cash transfer source files. | 2 | 535 | $1,070.00 |
| 11/14/2019 | Harry Foard | Business Analysis / Operations | Preliminary review of new data room financial files. | 0.6 | 425 | $255.00 |
| 11/14/2019 | Harry Foard | Business Analysis / Operations | Researched OxyContin managed care. | 1.2 | 425 | $510.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | Harry Foard | Business Analysis / Operations | Linked OxyContin inventory tab with various other tabs in the model. | 1.7 | 425 | $722.50 |
| 11/14/2019 | Harry Foard | Business Analysis / Operations | Continued developing calculation for retail tablets. | 2.2 | 425 | $935.00 |
| 11/14/2019 | Harry Foard | Business Analysis / Operations | Developed calculation for Wholesale tablets. | 2.2 | 425 | $935.00 |
| 11/14/2019 | Harry Foard | Business Analysis / Operations | Utilized formulas to link the OxyContin inventory tab. | 2.3 | 425 | $977.50 |
| 11/14/2019 | Harry Foard | Business Analysis / Operations | Began developing calculation for retail tablets. | 2.4 | 425 | $1,020.00 |
| 11/14/2019 | James Bland | Claims Analysis and Objections | Revisited hospital claims analysis. | 1.3 | 450 | $585.00 |
| 11/14/2019 | James Bland | Claims Analysis and Objections | Revised claims analysis. | 1.4 | 450 | $630.00 |
| 11/14/2019 | James Bland | Claims Analysis and Objections | Continued building interactive map of Purdue and opioid data by state. | 1.5 | 450 | $675.00 |
| 11/14/2019 | James Bland | Claims Analysis and Objections | Continued building interactive map of Purdue and opioid data by state. | 1.6 | 450 | $720.00 |
| 11/14/2019 | James Bland | Claims Analysis and Objections | Revised market sizing analysis. | 1.7 | 450 | $765.00 |
| 11/14/2019 | James Bland | Claims Analysis and Objections | Conducted initial DOJ settlement analysis. | 1.8 | 450 | $810.00 |
| 11/14/2019 | James Bland | Court Filings | Updated summary of notices of appearance. | 0.7 | 450 | $315.00 |
| 11/14/2019 | Jason Crockett | Business Analysis / Operations | Prepare questions and agenda items for intellectual property call. | 0.8 | 670 | $536.00 |
| 11/14/2019 | Jason Crockett | Business Analysis / Operations | Review information regarding IAC financial reporting and consolidation. | 1.8 | 670 | $1,206.00 |
| 11/14/2019 | Jason Crockett | Business Analysis / Operations | Analyze IAC revenue, profitability and value by region. | 1.9 | 670 | $1,273.00 |
| 11/14/2019 | Jason Crockett | Committee Activities | Call with counsel regarding cash activity report. | 0.3 | 670 | $201.00 |
| 11/14/2019 | Jason Crockett | Committee Activities | Analyze cash transfers and develop questions list. | 1.8 | 670 | $1,206.00 |
| 11/14/2019 | Jason Crockett | Committee Activities | Review of production documents related to IAC financials. | 2.3 | 670 | $1,541.00 |
| 11/14/2019 | Jason Crockett | Court Filings | Prepare summary schedule for UCC of various iterations of negotiations with Company regarding employee benefit programs. | 1.4 | 670 | $938.00 |
| 11/14/2019 | Joshua Williams | Business Analysis / Operations | Call with counsel to discuss the cash transfer supporting documents. | 0.3 | 490 | $147.00 |
| 11/14/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Canada IAC business' financial statements for 2018-2024. | 1.2 | 490 | $588.00 |
| 11/14/2019 | Joshua Williams | Business Analysis / Operations | Analyzed the long-term forecast for the US operations by reviewing the new driver tabs to sensitize the projections. | 1.5 | 490 | $735.00 |
| 11/14/2019 | Joshua Williams | Business Analysis / Operations | Resolved IAC currency translation issues. | 1.5 | 490 | $735.00 |
| 11/14/2019 | Joshua Williams | Business Analysis / Operations | Analyze IAC financial consolidations and by country. | 2.2 | 490 | $1,078.00 |
| 11/14/2019 | Joshua Williams | Claims Analysis and Objections | Created an external IAC data room for potential use by KPMG for tax issues. | 1.8 | 490 | $882.00 |
| 11/14/2019 | Joshua Williams | Court Filings | Analyze docket filings. | 1 | 490 | $490.00 |
| 11/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OCP issues. | 0.4 | 875 | $350.00 |
| 11/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze tax issues with KPMG. | 0.5 | 875 | $437.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion. | 0.7 | 875 | $612.50 |
| 11/14/2019 | Michael Atkinson | Business Analysis / Operations | IAC Call with David Pidduck (Regional Director, Canada). | 1.2 | 875 | $1,050.00 |
| 11/14/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC financials. | 2.2 | 875 | $1,925.00 |
| 11/14/2019 | Michael Atkinson | Business Analysis / Operations | IAC Call with Steve Jamieson (Sr. External Accountant for international financial reporting among the IACs). | 2.3 | 875 | $2,012.50 |
| 11/14/2019 | Michael Atkinson | Case Administration | Call with professionals regarding case status. | 0.2 | 875 | $175.00 |
| 11/14/2019 | Michael Atkinson | Case Administration | Review and analyze IP issues document request. | 0.4 | 875 | $350.00 |
| 11/14/2019 | Michael Atkinson | Committee Activities | Attended call with creditors committee. | 1 | 875 | $875.00 |
| 11/14/2019 | Michael Atkinson | Litigation | Review and analyze Sackler documents. | 0.9 | 875 | $787.50 |
| 11/14/2019 | Paul Navid | Business Analysis / Operations | Evaluated fixed assets by category and accumulated depreciation. | 0.4 | 525 | $210.00 |
| 11/14/2019 | Paul Navid | Business Analysis / Operations | Evaluated sales by customer and YTD billings as of August 2019. | 0.5 | 525 | $262.50 |
| 11/14/2019 | Paul Navid | Business Analysis / Operations | Analyzed historical 2016 through YTD Sep 2019 marketing spend by drug. | 0.7 | 525 | $367.50 |
| 11/14/2019 | Paul Navid | Business Analysis / Operations | Evaluated wholesale pricing and changes in pricing from 2017 to 2018. | 0.9 | 525 | $472.50 |
| 11/14/2019 | Paul Navid | Business Analysis / Operations | Evaluated inventory by product line from 2017 to September 2019. | 1.1 | 525 | $577.50 |
| 11/14/2019 | Paul Navid | Business Analysis / Operations | Evaluated gross to net by product account from 2017 to YTD August 2019. | 1.8 | 525 | $945.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Prepare questions on OTC build ups to send to team. | 0.3 | 375 | $112.50 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Reconcile new model versus business plan and PI data. | 0.4 | 375 | $150.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Create OxyContin and OTC COGS. | 0.5 | 375 | $187.50 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Begin working on BS adjustments tab. | 0.6 | 375 | $225.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Incorporate E. Min's changes to Butrans Forecast. | 0.6 | 375 | $225.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Finish building OTC drivers tab. | 0.6 | 375 | $225.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Finish building up OTC royalty expenses. | 0.6 | 375 | $225.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Incorporate E. Min's changes to Hysingla Forecast. | 0.7 | 375 | $262.50 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Build up OTC selling and promotion expenses. | 0.7 | 375 | $262.50 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Begin working on P&L eliminations and adjustments recreation. | 0.7 | 375 | $262.50 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Review uploaded inventory and marketing spent files for relationship to model. | 0.8 | 375 | $300.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | IAC Call with David Pidduck (Regional Director, Canada). | 1 | 375 | $375.00 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Begin recreating CF elimination entries work through. | 1.1 | 375 | $412.50 |
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Recreate Consolidated P&L. | 1.5 | 375 | $562.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | Raul Busto | Business Analysis / Operations | Analyze notes and materials provided by S. Jamieson related to IAC financial reporting. | 2.3 | 375 | $862.50 |
| 11/14/2019 | Stilian Morrison | Business Analysis / Operations | IAC Call with David Pidduck (Regional Director, Canada). | 1.2 | 700 | $840.00 |
| 11/14/2019 | Stilian Morrison | Business Analysis / Operations | Analyze P&L SALES COMBO 13.11.19 following IAC call with Steve Jamieson. | 1.7 | 700 | $1,190.00 |
| 11/14/2019 | Stilian Morrison | Business Analysis / Operations | IAC Call with Steve Jamieson (Sr. External Accountant for international financial reporting among the IACs); took notes re call. | 2.3 | 700 | $1,610.00 |
| 11/14/2019 | Stilian Morrison | Committee Activities | Continue to edit analysis of public health initiatives materials. | 1.6 | 700 | $1,120.00 |
| 11/14/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 2.3 | 435 | $1,000.50 |
| 11/14/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 3.4 | 435 | $1,479.00 |
| 11/15/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 1.6 | 385 | $616.00 |
| 11/15/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 1.9 | 385 | $731.50 |
| 11/15/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 2.8 | 385 | $1,078.00 |
| 11/15/2019 | Byron Groth | Claims Analysis and Objections | Analyze data structure of each labeler file and organize for later consolidation. | 2.9 | 385 | $1,116.50 |
| 11/15/2019 | Carol Cabello | Business Analysis / Operations | Analyze critical vendor tracking in preparation for call with Alix. | 0.4 | 690 | $276.00 |
| 11/15/2019 | Carol Cabello | Business Analysis / Operations | Participate on call with Alix and Bayard teams regarding critical vendors. | 0.5 | 690 | $345.00 |
| 11/15/2019 | Carol Cabello | Business Analysis / Operations | Review and evaluate indemnification payments by firm as it relates to professional fee tracking. | 0.9 | 690 | $621.00 |
| 11/15/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze key insider incentive compensation of pharma cases. | 2.8 | 690 | $1,932.00 |
| 11/15/2019 | Carol Cabello | Claims Analysis and Objections | Update critical vendor analysis based on call with Alix. | 0.5 | 690 | $345.00 |
| 11/15/2019 | Carol Cabello | Claims Analysis and Objections | Prepare detailed summary of critical vendor status for counsel. | 0.6 | 690 | $414.00 |
| 11/15/2019 | Carol Cabello | Claims Analysis and Objections | Review and read debtors' bar date presentation and Bayard comments. | 0.8 | 690 | $552.00 |
| 11/15/2019 | Eunice Min | Business Analysis / Operations | Review information update about CV sizing and status. | 0.3 | 535 | $160.50 |
| 11/15/2019 | Eunice Min | Business Analysis / Operations | Review tax decks for IACs. | 1.6 | 535 | $856.00 |
| 11/15/2019 | Eunice Min | Business Analysis / Operations | Review responses to debtors' motion to assume prepetition reimbursement agreement. | 1.6 | 535 | $856.00 |
| 11/15/2019 | Eunice Min | Business Analysis / Operations | Analyze PHI model and related R&D expense detail. | 2 | 535 | $1,070.00 |
| 11/15/2019 | Eunice Min | Court Filings | Review filings related to ad hoc fee motion including debtors' reply. | 1 | 535 | $535.00 |
| 11/15/2019 | Eunice Min | Litigation | Review transfer support files. | 1.5 | 535 | $802.50 |
| 11/15/2019 | Harry Foard | Business Analysis / Operations | Drafted email to team re: OxyContin modeling. | 0.3 | 425 | $127.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | Harry Foard | Business Analysis / Operations | Walked through model linking with S. Morrison and R. Busto. | 1.1 | 425 | $467.50 |
| 11/15/2019 | Harry Foard | Business Analysis / Operations | Calculated intercompany eliminations between Rhodes Tech and Rhodes Pharma. | 1.6 | 425 | $680.00 |
| 11/15/2019 | Harry Foard | Business Analysis / Operations | Began integrating Rhodes balance sheet. | 2.5 | 425 | $1,062.50 |
| 11/15/2019 | Harry Foard | Business Analysis / Operations | Began integrating Rhodes P&L statement. | 2.9 | 425 | $1,232.50 |
| 11/15/2019 | James Bland | Claims Analysis and Objections | Continued to revise market sizing analysis. | 0.9 | 450 | $405.00 |
| 11/15/2019 | James Bland | Claims Analysis and Objections | Continued refining market sizing analysis. | 1.6 | 450 | $720.00 |
| 11/15/2019 | James Bland | Claims Analysis and Objections | Continued revising market sizing analysis. | 1.8 | 450 | $810.00 |
| 11/15/2019 | James Bland | Claims Analysis and Objections | Revised extrapolation analysis based on new sizing analysis. | 2.3 | 450 | $1,035.00 |
| 11/15/2019 | Jason Crockett | Business Analysis / Operations | Prepare information regarding regional valuation of IACs. | 1.4 | 670 | $938.00 |
| 11/15/2019 | Jason Crockett | Business Analysis / Operations | Review and analysis of cash transfers report. | 2.4 | 670 | $1,608.00 |
| 11/15/2019 | Jason Crockett | Committee Activities | Call with counsel regarding cash transfer report. | 0.3 | 670 | $201.00 |
| 11/15/2019 | Jason Crockett | Committee Activities | Prepare points for counsel regarding cash transfer report and publication. | 0.8 | 670 | $536.00 |
| 11/15/2019 | Jason Crockett | Committee Activities | Call with counsel for debtor regarding special committee investigation. | 1.1 | 670 | $737.00 |
| 11/15/2019 | Jason Crockett | Court Filings | Prepare information related to wages motion for committee and counsel. | 1.1 | 670 | $737.00 |
| 11/15/2019 | Jason Crockett | Court Filings | Prepare analysis of median and variance from median cost of proposed benefits versus market. | 1.8 | 670 | $1,206.00 |
| 11/15/2019 | Jason Crockett | Litigation | Prepare litigation strategy points regarding potential fraudulent conveyances. | 0.8 | 670 | $536.00 |
| 11/15/2019 | Jason Crockett | Tax Issues | Prepare estimate of potential net recovery from sale of IACs at various thresholds and sensitivity of taxable amounts. | 1.5 | 670 | $1,005.00 |
| 11/15/2019 | Joshua Williams | Business Analysis / Operations | Reviewed cash transfers support with J. Crockett and counsel. | 0.8 | 490 | $392.00 |
| 11/15/2019 | Joshua Williams | Business Analysis / Operations | Providing comments on the Purdue Pharma Public Health Initiative presentation. | 0.9 | 490 | $441.00 |
| 11/15/2019 | Joshua Williams | Business Analysis / Operations | Reconciled Purdue Pharma LP transfer from Dec 2015 to the data room support from Alix Partners. | 1.6 | 490 | $784.00 |
| 11/15/2019 | Joshua Williams | Business Analysis / Operations | Reconciled the Purdue Pharma LP transfer from Feb 2017 to the data room support from Alix Partners. | 1.8 | 490 | $882.00 |
| 11/15/2019 | Joshua Williams | Business Analysis / Operations | Reconciled Purdue Pharma LP transfers from July 2016 to the data room support from Alix Partners. | 1.9 | 490 | $931.00 |
| 11/15/2019 | Joshua Williams | Business Analysis / Operations | Created a diligence list tracking sheet for all cash transfer reports support from Alix Partners. | 2.1 | 490 | $1,029.00 |
| 11/15/2019 | Joshua Williams | Litigation | Reconciled the Purdue Pharma LP transfers to shareholders from July 2016 to the data room support from Alix Partners. | 1.1 | 490 | $539.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | Joshua Williams | Litigation | Examined the latest information uploaded to the cash transfers data room re: T&E schedule and the PRA promissory notes. | 1.1 | 490 | $539.00 |
| 11/15/2019 | Joshua Williams | Litigation | Reconciled the Purdue Pharma LP transfer to affiliated entity from June 2017 to the data room support from Alix Partners. | 1.5 | 490 | $735.00 |
| 11/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze medical affairs questions. | 0.3 | 875 | $262.50 |
| 11/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OCP issues. | 0.4 | 875 | $350.00 |
| 11/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze status of critical vendors. | 0.5 | 875 | $437.50 |
| 11/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze settlement analysis. | 0.9 | 875 | $787.50 |
| 11/15/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel for debtor regarding special committee investigation. | 1.1 | 875 | $962.50 |
| 11/15/2019 | Michael Atkinson | Business Analysis / Operations | Call with Sacklers regarding tax issues. | 2.2 | 875 | $1,925.00 |
| 11/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid reversal business plan and analysis. | 2.5 | 875 | $2,187.50 |
| 11/15/2019 | Michael Atkinson | Litigation | Review and analyze document request for Sackler distributions. | 0.4 | 875 | $350.00 |
| 11/15/2019 | Michael Atkinson | Litigation | Review and analyze Sackler distribution analysis. | 1.6 | 875 | $1,400.00 |
| 11/15/2019 | Nathan Smith | Business Analysis / Operations | Continued researching financial implications of substantive consolidation issues regarding consolidating non-debtor assets and holding companies. | 1.3 | 175 | $227.50 |
| 11/15/2019 | Nathan Smith | Business Analysis / Operations | Researched financial implications of substantive consolidation issues. | 1.9 | 175 | $332.50 |
| 11/15/2019 | Paul Huygens | Business Analysis / Operations | Review updated weekly cash variance report. | 0.4 | 900 | $360.00 |
| 11/15/2019 | Paul Navid | Business Analysis / Operations | Reviewed updated files in the data room and provided summary to team. | 0.9 | 525 | $472.50 |
| 11/15/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated weekly cash report and developed a cumulative analysis to assess change in cash. | 1.5 | 525 | $787.50 |
| 11/15/2019 | Paul Navid | Business Analysis / Operations | Evaluated financials provided for financial model. | 1.8 | 525 | $945.00 |
| 11/15/2019 | Paul Navid | Committee Activities | Created a weekly cash flow report for the committee with key takeaways and changes in cash. | 1.6 | 525 | $840.00 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Fix balancing error on consolidated balance sheet. | 0.4 | 375 | $150.00 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Make edits to variance tracker on financial model. | 0.5 | 375 | $187.50 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Tie below the line items into PPLP P&L. | 0.7 | 375 | $262.50 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Create PPLP balance sheet and working capital drivers. | 0.8 | 375 | $300.00 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Recreate consolidated cash flow statement. | 0.8 | 375 | $300.00 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Begin linking adjustments to PPLP cash flow statement. | 0.9 | 375 | $337.50 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Meet with S. Morrison and H. Foard to review financial model. | 1 | 375 | $375.00 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Recreate consolidated balance sheet. | 1.1 | 375 | $412.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Rebuild net sales by business. | 1.1 | 375 | $412.50 |
| 11/15/2019 | Raul Busto | Business Analysis / Operations | Begin consolidating PPLP P&Ls. | 1.3 | 375 | $487.50 |
| 11/15/2019 | Stilian Morrison | Business Analysis / Operations | Manufacturing/COGS meeting re: business plan. | 0.6 | 700 | $420.00 |
| 11/15/2019 | Stilian Morrison | Business Analysis / Operations | Prepare questions for R&D and medical affairs call on business plan. | 0.6 | 700 | $420.00 |
| 11/15/2019 | Stilian Morrison | Business Analysis / Operations | Business plan call re: branded patents and loss of exclusivity. | 0.8 | 700 | $560.00 |
| 11/15/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC combination financials and prepare basic analysis re: same. | 1.1 | 700 | $770.00 |
| 11/15/2019 | Stilian Morrison | Business Analysis / Operations | Review team progress on rebuilding formulas in Excel model of long-term business plan. | 1.2 | 700 | $840.00 |
| 11/15/2019 | Stilian Morrison | Tax Issues | Attend IAC tax advisor meeting telephonically. | 1 | 700 | $700.00 |
| 11/15/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 2.1 | 435 | $913.50 |
| 11/15/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 3.6 | 435 | $1,566.00 |
| 11/15/2019 | Vincent Dylastra | Business Analysis / Operations | Created an analysis of the Customer Programs Report. | 1.9 | 175 | $332.50 |
| 11/15/2019 | Vincent Dylastra | Business Analysis / Operations | Analyzed Purdue's Canada settlements. | 2.5 | 175 | $437.50 |
| 11/16/2019 | Carol Cabello | Business Analysis / Operations | Analyze OCP spend since filing. | 0.5 | 690 | $345.00 |
| 11/16/2019 | Carol Cabello | Business Analysis / Operations | Read and review redline draft of OCP order and correspond with Bayard. | 0.6 | 690 | $414.00 |
| 11/16/2019 | Carol Cabello | Business Analysis / Operations | Review and revise analysis on cash reporting for week ended 11/8/19. | 0.7 | 690 | $483.00 |
| 11/16/2019 | Carol Cabello | Business Analysis / Operations | Draft and prepare summary of data provided by Debtors on wages. | 0.8 | 690 | $552.00 |
| 11/16/2019 | Carol Cabello | Business Analysis / Operations | Evaluate cash reporting as of 11/8/19 and changes from prior week. | 1.1 | 690 | $759.00 |
| 11/16/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze additional information provided on WTW benchmarking. | 2.1 | 690 | $1,449.00 |
| 11/16/2019 | Carol Cabello | Claims Analysis and Objections | Reviewed trade agreements posted to data room. | 0.3 | 690 | $207.00 |
| 11/16/2019 | Carol Cabello | Court Filings | Read and review Debtors' reply regarding committee objection to AHC motion. | 0.7 | 690 | $483.00 |
| 11/16/2019 | Eunice Min | Business Analysis / Operations | Review Sackler diligence list and provide comments. | 0.7 | 535 | $374.50 |
| 11/16/2019 | Eunice Min | Business Analysis / Operations | Review points on OUD/rescue programs and valuation considerations and perform related research. | 1.4 | 535 | $749.00 |
| 11/16/2019 | Eunice Min | Litigation | Draft potential deposition questions and share with M. Atkinson and J. Crockett for supplementing. | 0.7 | 535 | $374.50 |
| 11/16/2019 | Harry Foard | Business Analysis / Operations | Built Rhodes Pharma product-level sales growth toggle into financial model. | 1.4 | 425 | $595.00 |
| 11/16/2019 | Harry Foard | Business Analysis / Operations | Added Rhodes historical product level detail into model. | 1.5 | 425 | $637.50 |
| 11/16/2019 | Harry Foard | Business Analysis / Operations | Built flexible Royalty and REMs for COGS in Rhodes model. | 1.8 | 425 | $765.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2019 | Harry Foard | Business Analysis / Operations | Built Rhodes Pharma product-level COGS toggle into financial model. | 2.3 | 425 | $977.50 |
| 11/16/2019 | Jason Crockett | Business Analysis / Operations | Analyze projected EBITDA growth rates of IACs and impact on valuation. | 2 | 670 | $1,340.00 |
| 11/16/2019 | Jason Crockett | Court Filings | Prepare arguments against payment of ad hoc professional fees. | 1.2 | 670 | $804.00 |
| 11/16/2019 | Jason Crockett | Court Filings | Analyze additional supporting documents regarding regression analysis and support for wages motion and prepare challenge points. | 1.4 | 670 | $938.00 |
| 11/16/2019 | Jason Crockett | Litigation | Prepare comprehensive list of deposition questions for ad hoc group seeking payment of professional fees. | 3.8 | 670 | $2,546.00 |
| 11/16/2019 | Joshua Williams | Business Analysis / Operations | Examining Jefferies changes to our Public Health Initiatives Presentation and updating the support accordingly. | 1.5 | 490 | $735.00 |
| 11/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and update list of questions related to finance and business plan. | 0.4 | 875 | $350.00 |
| 11/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Sackler diligence list for counsel. | 0.5 | 875 | $437.50 |
| 11/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Ad Hoc fee issues for counsel. | 1.7 | 875 | $1,487.50 |
| 11/16/2019 | Michael Atkinson | Litigation | Review and analyze questions related to deposition for Ad hoc fees and supplement with further questions. | 1.5 | 875 | $1,312.50 |
| 11/16/2019 | Paul Navid | Case Administration | Reviewed notes and emails to assess case process. | 1.3 | 525 | $682.50 |
| 11/16/2019 | Raul Busto | Business Analysis / Operations | Tie PPLP 2018 R&D costs in BP model. | 0.3 | 375 | $112.50 |
| 11/16/2019 | Raul Busto | Business Analysis / Operations | Recreate Capex schedule. | 0.4 | 375 | $150.00 |
| 11/16/2019 | Raul Busto | Business Analysis / Operations | Relink ex-US expenses in BP model. | 0.4 | 375 | $150.00 |
| 11/16/2019 | Raul Busto | Business Analysis / Operations | Rebuild interest income section. | 0.5 | 375 | $187.50 |
| 11/16/2019 | Raul Busto | Business Analysis / Operations | Reconcile one-time costs schedule. | 0.6 | 375 | $225.00 |
| 11/16/2019 | Raul Busto | Business Analysis / Operations | Incorporate Purdue product line P&L in financial model. | 0.7 | 375 | $262.50 |
| 11/16/2019 | Raul Busto | Business Analysis / Operations | Begin building Purdue product line net sales build up. | 1.1 | 375 | $412.50 |
| 11/16/2019 | Vincent Dylastra | Business Analysis / Operations | Analyzed customer programs report and created summary slides. | 1 | 175 | $175.00 |
| 11/17/2019 | Carol Cabello | Business Analysis / Operations | Analyze attrition since filing and year to date. | 0.6 | 690 | $414.00 |
| 11/17/2019 | Carol Cabello | Business Analysis / Operations | Develop preliminary scenarios analysis of insider benchmarking. | 2 | 690 | $1,380.00 |
| 11/17/2019 | Eunice Min | Business Analysis / Operations | Review IAC materials for consumer health business. | 1.3 | 535 | $695.50 |
| 11/17/2019 | Eunice Min | Business Analysis / Operations | Review PHI overview and compile questions. | 1.5 | 535 | $802.50 |
| 11/17/2019 | Eunice Min | Business Analysis / Operations | Review and revise business plan model and send H. Foard and R. Busto comments for further revisions. | 2 | 535 | $1,070.00 |
| 11/17/2019 | Eunice Min | Business Analysis / Operations | Research HRT status and market for Nalfmefene. | 2.2 | 535 | $1,177.00 |
| 11/17/2019 | Eunice Min | Committee Activities | Review weekly liquidity update. | 0.5 | 535 | $267.50 |
| 11/17/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with E. Min and team re: model and inputs. | 0.3 | 425 | $127.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2019 | Harry Foard | Business Analysis / Operations | Reviewed call notes re: Purdue and Rhodes businesses. | 0.5 | 425 | $212.50 |
| 11/17/2019 | Harry Foard | Business Analysis / Operations | Built growth rate toggles for Rhodes G&A and Technical Operations expense. | 1.4 | 425 | $595.00 |
| 11/17/2019 | Harry Foard | Business Analysis / Operations | Began building fixed growth rate toggles for certain balance sheet line items. | 2.1 | 425 | $892.50 |
| 11/17/2019 | Harry Foard | Business Analysis / Operations | Continued relinking Rhodes consolidated balance sheet. | 2.8 | 425 | $1,190.00 |
| 11/17/2019 | James Bland | Claims Analysis and Objections | Continued to refine extrapolated settlements analysis in light of new market sizing. | 2.2 | 450 | $990.00 |
| 11/17/2019 | Joshua Williams | Business Analysis / Operations | Catching up on opioid reversal/rescue drug emails. | 0.1 | 490 | $49.00 |
| 11/17/2019 | Joshua Williams | Business Analysis / Operations | Examined PPLP cash transfers support from Alix Partners. | 2.1 | 490 | $1,029.00 |
| 11/17/2019 | Joshua Williams | Litigation | Examined Sackler comp in the cash transfers support from Alix Partners (2008-2015). | 1.5 | 490 | $735.00 |
| 11/17/2019 | Joshua Williams | Litigation | Reviewed T&E cash transfers support from Alix Partners. | 1.6 | 490 | $784.00 |
| 11/17/2019 | Joshua Williams | Litigation | Examined Rhodes/Coventry cash transfers support from Alix Partners. | 1.7 | 490 | $833.00 |
| 11/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze new information related to wage motion provided by debtor. | 0.7 | 875 | $612.50 |
| 11/17/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and prepare weekly financial update for the committee. | 0.8 | 875 | $700.00 |
| 11/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OTC business plan details. | 0.8 | 875 | $700.00 |
| 11/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze debtor tax returns. | 0.9 | 875 | $787.50 |
| 11/17/2019 | Paul Navid | Business Analysis / Operations | Analyzed employee separations since petition date. | 0.5 | 525 | $262.50 |
| 11/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated files uploaded, organized in Province data room, and provided summary to team. | 1.1 | 525 | $577.50 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Link 15-month case costs in BP model. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Relink 2019 settlement expenses schedule. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Link PPLP Shipping and warehouse COGS build up. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Relink Other - US Detail schedule. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Begin to link COGS without Purdue product line build schedule. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Rebuild legal fees schedule. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Relink medical affairs schedule. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Link R&D summary in BP model. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Relink royalty income schedule. | 0.2 | 375 | $75.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Recreate R&D milestones build up. | 0.3 | 375 | $112.50 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Rebuild Incentive bonus schedule. | 0.3 | 375 | $112.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Build R&D Detail breakout. | 0.3 | 375 | $112.50 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Tie in PPLP 3rd party royalty expenses. | 0.4 | 375 | $150.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Relink G&A expense build. | 0.4 | 375 | $150.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Begin working on selling and promotion expense schedule. | 0.4 | 375 | $150.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Begin working on health care reform fee expense build. | 0.6 | 375 | $225.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Create working capital schedule projections. | 1.3 | 375 | $487.50 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Recreate PPLP royalty expenses schedule. | 1.4 | 375 | $525.00 |
| 11/17/2019 | Raul Busto | Business Analysis / Operations | Continue to tie up model. | 1.8 | 375 | $675.00 |
| 11/18/2019 | Byron Groth | Claims Analysis and Objections | Continue to consolidate group 1 (based on data structure) of labeler data files. | 2.1 | 385 | $808.50 |
| 11/18/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 1 (based on data structure) of labeler data files. | 2.1 | 385 | $808.50 |
| 11/18/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 1 (based on data structure) of labeler data files. | 2.4 | 385 | $924.00 |
| 11/18/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 1 (based on data structure) of labeler data files. | 3.2 | 385 | $1,232.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Review and comment on draft regression analysis prepared by team on insider compensation. | 0.4 | 690 | $276.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Review revised redline on OCP order and counsel comments. | 0.4 | 690 | $276.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Review 90-day payments detail provided by company. | 0.5 | 690 | $345.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Analyzed attrition since filing. | 0.5 | 690 | $345.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Reviewed long term model as it relates to revenue estimates for benchmarking analysis. | 0.9 | 690 | $621.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Edit and supplement deck on insider compensation for counsel. | 1.1 | 690 | $759.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Review and evaluate standard deviation analysis. | 1.4 | 690 | $966.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Analyze revenue and operating trends of comps used in WTW benchmarking analysis. | 1.7 | 690 | $1,173.00 |
| 11/18/2019 | Carol Cabello | Business Analysis / Operations | Prepare deck for committee counsel on adjusted compensation benchmarking. | 2.3 | 690 | $1,587.00 |
| 11/18/2019 | Carol Cabello | Claims Analysis and Objections | Drafted and sent follow-up email to Alix regarding open data requests. | 0.3 | 690 | $207.00 |
| 11/18/2019 | Carol Cabello | Claims Analysis and Objections | Review 90-day payment details as it relates to critical vendors. | 0.4 | 690 | $276.00 |
| 11/18/2019 | Carol Cabello | Committee Activities | Attend committee call. | 0.7 | 690 | $483.00 |
| 11/18/2019 | Courtney Clement | Business Analysis / Operations | Cross checked revised OCP Order with 2nd proposal for firm tier changes. | 0.4 | 350 | $140.00 |
| 11/18/2019 | Courtney Clement | Business Analysis / Operations | Read revised OCP Order and summarized for team. | 0.5 | 350 | $175.00 |
| 11/18/2019 | Courtney Clement | Business Analysis / Operations | Reviewed billing history of firms not included in 2nd proposal. | 0.6 | 350 | $210.00 |
| 11/18/2019 | Courtney Clement | Business Analysis / Operations | Analyze OCP historical billing with new tier caps. | 0.7 | 350 | $245.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | Courtney Clement | Business Analysis / Operations | Consolidate OCP billing for past 10 months. | 1.1 | 350 | $385.00 |
| 11/18/2019 | Courtney Clement | Business Analysis / Operations | Read Insider Benchmark analysis and made a list of diligence questions. | 1.4 | 350 | $490.00 |
| 11/18/2019 | Courtney Clement | Business Analysis / Operations | Analyzed WTW's regression analysis. | 1.9 | 350 | $665.00 |
| 11/18/2019 | Courtney Clement | Committee Activities | Checked Worker Comp presentation with Wills Towers regression analysis. | 0.4 | 350 | $140.00 |
| 11/18/2019 | Darien Lord | Claims Analysis and Objections | Analyzed the 90-day payment amounts from Purdue. | 0.2 | 385 | $77.00 |
| 11/18/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and revised proposed findings of critical vendor agreements from Bayard. | 0.3 | 385 | $115.50 |
| 11/18/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and reviewed the executed trade agreements provided in the diligence folder, updated the Critical Vendor analysis. | 0.5 | 385 | $192.50 |
| 11/18/2019 | Eunice Min | Business Analysis / Operations | Analyze insurance collateral and research documents. | 0.7 | 535 | $374.50 |
| 11/18/2019 | Eunice Min | Business Analysis / Operations | Supplement question list regarding PHI and settlement. | 1 | 535 | $535.00 |
| 11/18/2019 | Eunice Min | Business Analysis / Operations | Analyze interco eliminations between Purdue and Rhodes. | 1.2 | 535 | $642.00 |
| 11/18/2019 | Eunice Min | Business Analysis / Operations | Search Relativity files related to historical marketing and sales analyses. | 1.3 | 535 | $695.50 |
| 11/18/2019 | Eunice Min | Business Analysis / Operations | Analyze intercompany transactions between Rhodes Tech and Rhodes Pharma. | 1.6 | 535 | $856.00 |
| 11/18/2019 | Eunice Min | Business Analysis / Operations | Review and analyze sales build up in model and draft follow up questions. | 1.7 | 535 | $909.50 |
| 11/18/2019 | Eunice Min | Claims Analysis and Objections | Review information and support potentially related to claims sizing. | 0.6 | 535 | $321.00 |
| 11/18/2019 | Eunice Min | Committee Activities | Prepare analysis showing sizing related to AHC. | 0.8 | 535 | $428.00 |
| 11/18/2019 | Eunice Min | Court Filings | Review verified statements and other filings for information related to sizing AHGs. | 0.7 | 535 | $374.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with E. Min re: Rhodes modeling. | 0.3 | 425 | $127.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Attended and took notes on Rhodes call. | 0.5 | 425 | $212.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Consolidated different working versions of BP model and corresponded with E. Min re: same. | 0.7 | 425 | $297.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Walk through model linking with team. | 1.1 | 425 | $467.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Experimented with methods to tie-out OxyContin inventory calculations. | 1.3 | 425 | $552.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Began examining balance sheet discrepancies. | 1.3 | 425 | $552.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Consolidated questions into global list. | 1.4 | 425 | $595.00 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Developed revenue and cost toggles for Rhodes Tech projections. | 1.5 | 425 | $637.50 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with E. Min and R. Busto to walk-through model linking and questions for the Debtors. | 1.8 | 425 | $765.00 |
| 11/18/2019 | Harry Foard | Business Analysis / Operations | Continued process of linking balance sheet and cash flow together. | 2.8 | 425 | $1,190.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | James Bland | Claims Analysis and Objections | Created market share analysis. | 1.6 | 450 | $720.00 |
| 11/18/2019 | James Bland | Claims Analysis and Objections | Continued market share analysis for consenting versus non-consenting states. | 1.8 | 450 | $810.00 |
| 11/18/2019 | James Bland | Claims Analysis and Objections | Continued to refine market sizing analysis. | 2.5 | 450 | $1,125.00 |
| 11/18/2019 | Jason Crockett | Business Analysis / Operations | Analyze cash flow reporting and operations activity and prepare responses to inquiries from counsel. | 0.8 | 670 | $536.00 |
| 11/18/2019 | Jason Crockett | Claims Analysis and Objections | Analyze potential claim amounts by category against estates. | 1.7 | 670 | $1,139.00 |
| 11/18/2019 | Jason Crockett | Committee Activities | Participate in committee call. | 0.7 | 670 | $469.00 |
| 11/18/2019 | Jason Crockett | Court Filings | Research issues related to consenting and non-consenting states in advance of hearing. | 1.4 | 670 | $938.00 |
| 11/18/2019 | Jason Crockett | Court Filings | Prepare analysis of claim amounts in support of objection to ad hoc fee payments. | 1.7 | 670 | $1,139.00 |
| 11/18/2019 | Joshua Williams | Business Analysis / Operations | Researched royalty expense rates for OTC and other branded products. | 1.1 | 490 | $539.00 |
| 11/18/2019 | Joshua Williams | Business Analysis / Operations | Revised the Cash Report slide format for the Province financial summary update on the IACs. | 1.2 | 490 | $588.00 |
| 11/18/2019 | Joshua Williams | Business Analysis / Operations | Reviewed OTC sales forecast and OTC P&L detail on the US Pharma business to put together a questions list. | 1.8 | 490 | $882.00 |
| 11/18/2019 | Joshua Williams | Business Analysis / Operations | Updated the Evercore valuation ranges using the mid-year estimates for the IACs. | 2.1 | 490 | $1,029.00 |
| 11/18/2019 | Joshua Williams | Business Analysis / Operations | Using the Evercore implied revenue and EBITDA multiples to update the new valuation range of the different IAC regions. | 2.3 | 490 | $1,127.00 |
| 11/18/2019 | Joshua Williams | Business Analysis / Operations | Updated the therapeutic areas of the Evercore valuation ranges (Biosimilars, Respiratory, Consumer and Smaller TAs). | 2.5 | 490 | $1,225.00 |
| 11/18/2019 | Joshua Williams | Claims Analysis and Objections | Met with the Province team re: OTC sales. | 1.9 | 490 | $931.00 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Call with Rhodes management. | 0.5 | 875 | $437.50 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze joint questions related to OUD business plan. | 0.6 | 875 | $525.00 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Call with committee regarding Ad Hoc proposal. | 0.6 | 875 | $525.00 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze ad hoc fee deposition questions. | 0.7 | 875 | $612.50 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze OTC business plan. | 0.9 | 875 | $787.50 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid reversal business plan. | 1.4 | 875 | $1,225.00 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Review analysis requested by counsel regarding ad hoc motion. | 1.5 | 875 | $1,312.50 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Meeting with debtor and other consultants related to OTC business. | 1.8 | 875 | $1,575.00 |
| 11/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information for counsel regarding Ad hoc motion. | 1.8 | 875 | $1,575.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | Paul Huygens | Court Filings | Review various objections, joinders and responses to ad hoc committee professional fee reimbursements, along with objections and responses to cash management motion. | 2.1 | 900 | $1,890.00 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Analyze how cash is swept among the entities. | 0.4 | 375 | $150.00 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Edit Rhodes cash flow schedule. | 0.6 | 375 | $225.00 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Analyze generic portfolio. | 0.7 | 375 | $262.50 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Make edits to PPLP P&L. | 0.8 | 375 | $300.00 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Continue making edits to financial model. | 1.1 | 375 | $412.50 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Walk through model linking with team. | 1.1 | 375 | $412.50 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Continue adding questions to diligence request list. | 1.1 | 375 | $412.50 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Consolidate mechanics on financial model from H. Foard. | 1.3 | 375 | $487.50 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Begin linking financial model for pipeline drugs. | 1.5 | 375 | $562.50 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Prepare initial diligence questions list on financial model. | 1.5 | 375 | $562.50 |
| 11/18/2019 | Raul Busto | Business Analysis / Operations | Conference call with H. Foard and E. Min to review preliminary questions on financial model. | 2 | 375 | $750.00 |
| 11/18/2019 | Stilian Morrison | Business Analysis / Operations | Call with management to discuss Generics/Rhodes business. | 0.5 | 700 | $350.00 |
| 11/18/2019 | Stilian Morrison | Business Analysis / Operations | Review long-term plan model backup with team. | 1.2 | 700 | $840.00 |
| 11/18/2019 | Stilian Morrison | Business Analysis / Operations | OTC sales forecasts and P&L overview call regarding business plan. | 1.7 | 700 | $1,190.00 |
| 11/18/2019 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 2.1 | 700 | $1,470.00 |
| 11/18/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed tax returns uploaded to data room and prepared summary schedule. | 3.2 | 435 | $1,392.00 |
| 11/18/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 2.2 | 435 | $957.00 |
| 11/18/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 3.4 | 435 | $1,479.00 |
| 11/19/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 2 (based on data structure) of labeler data files. | 2.1 | 385 | $808.50 |
| 11/19/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 2 (based on data structure) of labeler data files. | 2.6 | 385 | $1,001.00 |
| 11/19/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 2 (based on data structure) of labeler data files. | 2.7 | 385 | $1,039.50 |
| 11/19/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 2 (based on data structure) of labeler data files. | 2.8 | 385 | $1,078.00 |
| 11/19/2019 | Carol Cabello | Business Analysis / Operations | Analyze YTD September expense detail. | 0.3 | 690 | $207.00 |
| 11/19/2019 | Carol Cabello | Claims Analysis and Objections | Review claims reconciliation for two trade vendors. | 0.5 | 690 | $345.00 |
| 11/19/2019 | Carol Cabello | Claims Analysis and Objections | Review and consider updated CV schedule. | 0.5 | 690 | $345.00 |
| 11/19/2019 | Carol Cabello | Claims Analysis and Objections | Review ABC critical vendor agreement and amounts compared to schedules. | 0.6 | 690 | $414.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | Carol Cabello | Committee Activities | Prepare report for committee counsel regarding WTW regression analysis. | 2.4 | 690 | $1,656.00 |
| 11/19/2019 | Carol Cabello | Court Hearings | Listen to court hearing telephonically. | 3.8 | 690 | $2,622.00 |
| 11/19/2019 | Courtney Clement | Business Analysis / Operations | Analyzed C. Cabello's updates on Willis Tower's Insider payment analysis. | 0.6 | 350 | $210.00 |
| 11/19/2019 | Courtney Clement | Business Analysis / Operations | Continued analyzing Willis Tower's Insider payments. | 1.4 | 350 | $490.00 |
| 11/19/2019 | Courtney Clement | Business Analysis / Operations | Continued analyzing second OCP payment proposal for objection. | 1.8 | 350 | $630.00 |
| 11/19/2019 | Courtney Clement | Committee Activities | Updated slide on Willis Tower's Insider payment analysis based on C. Cabello's comments. | 0.3 | 350 | $105.00 |
| 11/19/2019 | Courtney Clement | Committee Activities | Created slides on OCP payment proposal. | 0.6 | 350 | $210.00 |
| 11/19/2019 | Courtney Clement | Committee Activities | Created slide on Willis Tower's Insider payment analysis. | 0.7 | 350 | $245.00 |
| 11/19/2019 | Courtney Clement | Court Filings | Review objection to retentions (docket #465) for OCP analysis. | 0.3 | 350 | $105.00 |
| 11/19/2019 | Courtney Clement | Court Filings | Reviewed dockets for retention applications for OCP analysis. | 0.7 | 350 | $245.00 |
| 11/19/2019 | Darien Lord | Claims Analysis and Objections | Analyze recent disbursements made to critical vendors. | 1.6 | 385 | $616.00 |
| 11/19/2019 | Darien Lord | Litigation | Analyzed the newly posted fully executed critical vendor agreements, and sent analysis for review. | 0.6 | 385 | $231.00 |
| 11/19/2019 | Eunice Min | Business Analysis / Operations | Analyze OTC sales and cost assumptions. | 1.2 | 535 | $642.00 |
| 11/19/2019 | Eunice Min | Business Analysis / Operations | Analyze IAC materials. | 1.3 | 535 | $695.50 |
| 11/19/2019 | Eunice Min | Business Analysis / Operations | Research patents and LOEs for abuse-deterrent formulations. | 1.5 | 535 | $802.50 |
| 11/19/2019 | Eunice Min | Business Analysis / Operations | Research IAC governance information and identify support. | 2 | 535 | $1,070.00 |
| 11/19/2019 | Eunice Min | Business Analysis / Operations | Research HCRF fees and other costs related to medical affairs. | 2 | 535 | $1,070.00 |
| 11/19/2019 | Eunice Min | Committee Activities | Prepare thoughts on potential financial analyses and content sharing with committee. | 1.1 | 535 | $588.50 |
| 11/19/2019 | Eunice Min | Litigation | Research MDL and negotiation class issues. | 1.3 | 535 | $695.50 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Consolidated linking progress with work of R. Busto. | 0.2 | 425 | $85.00 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min and R. Busto re: financial model. | 0.2 | 425 | $85.00 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Investigated potential to calculate intercompany Rhodes from individual products. | 0.5 | 425 | $212.50 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Continued investigating inventory calculations for OxyContin projections. | 0.7 | 425 | $297.50 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Made Rhodes intercompany eliminations calculations flexible. | 0.8 | 425 | $340.00 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Built flexible Rhodes Tech sales forecast mechanism. | 1.1 | 425 | $467.50 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Finalized building toggles for Rhodes Pharma Opex. | 1.2 | 425 | $510.00 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Built out formula to flex gross margin by indication for Rhodes Pharma. | 1.3 | 425 | $552.50 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Revised model for net income adjustments. | 1.4 | 425 | $595.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Began to recreate flexible Spinethera model. | 1.8 | 425 | $765.00 |
| 11/19/2019 | Harry Foard | Business Analysis / Operations | Developed flexible cost of sales toggle for Rhodes Tech. | 2.3 | 425 | $977.50 |
| 11/19/2019 | James Bland | Claims Analysis and Objections | Created market sizing analysis for claims. | 1.4 | 450 | $630.00 |
| 11/19/2019 | James Bland | Claims Analysis and Objections | Continued creating market sizing analysis for creditor claims. | 2.1 | 450 | $945.00 |
| 11/19/2019 | James Bland | Claims Analysis and Objections | Continued creating market sizing analysis for claims. | 2.1 | 450 | $945.00 |
| 11/19/2019 | James Bland | Claims Analysis and Objections | Created market sizing analysis for claims. | 2.2 | 450 | $990.00 |
| 11/19/2019 | Jason Crockett | Business Analysis / Operations | Call with Company on medical affairs issues. | 1.2 | 670 | $804.00 |
| 11/19/2019 | Jason Crockett | Business Analysis / Operations | Analyze projections of international businesses for purposes of assessing potential settlement value. | 1.3 | 670 | $871.00 |
| 11/19/2019 | Jason Crockett | Committee Activities | Perform research regarding government claimants. | 1 | 670 | $670.00 |
| 11/19/2019 | Jason Crockett | Court Filings | Analyze insider compensation structure and comparison to comparable companies. | 1.6 | 670 | $1,072.00 |
| 11/19/2019 | Jason Crockett | Court Hearings | Attend hearing regarding payment on fees of AHG professionals among other issues. | 4.5 | 670 | $3,015.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Reviewed S. Morrison's revision of the IAC Value Matrix. | 0.6 | 490 | $294.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Organized 2019 estimated sales by country by region in Excel and created the chart for the financial presentation summary. | 1.1 | 490 | $539.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Created personnel charts for total personnel census, census by IAC region, and census by department. | 1.2 | 490 | $588.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Created the Ex. US IAC full-time employees slide for the IAC financial summary deck. | 1.3 | 490 | $637.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Created the "Illustrative Evercore Valuation Range" slide for the financial summary presentation. | 1.5 | 490 | $735.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Reviewed the region financial presentations for additional commentary on 2019 expected sales results. | 1.8 | 490 | $882.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Created regional sales mix pie charts by region for 2017A and 2019E. | 2.2 | 490 | $1,078.00 |
| 11/19/2019 | Joshua Williams | Business Analysis / Operations | Prepared slide on "Representative Sales by Region and Country," providing commentary and adding the proper citations/footnotes. | 2.4 | 490 | $1,176.00 |
| 11/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze R&D budget. | 1.3 | 875 | $1,137.50 |
| 11/19/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtors regarding R&D. | 1.4 | 875 | $1,225.00 |
| 11/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze draft financial presentation for committee for IAC's. | 2.2 | 875 | $1,925.00 |
| 11/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze materials for AHC fee hearing in preparation for same. | 2.2 | 875 | $1,925.00 |
| 11/19/2019 | Michael Atkinson | Court Hearings | Attend hearing. | 6.5 | 875 | $5,687.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | Paul Huygens | Court Hearings | Review latest agenda, and participate in part of court hearing re employment, cash management and ad hoc prof reimbursement . Follow up call with C. Cabello re same. | 3.7 | 900 | $3,330.00 |
| 11/19/2019 | Paul Navid | Business Analysis / Operations | Evaluated collateral breakdown of insurances updated on 11.19.19. | 0.8 | 525 | $420.00 |
| 11/19/2019 | Paul Navid | Business Analysis / Operations | Evaluated, organized, and provided summary of 35 new files uploaded on 11/19/19. | 1.8 | 525 | $945.00 |
| 11/19/2019 | Paul Navid | Business Analysis / Operations | Evaluated latest financial model and assess changes. | 1.9 | 525 | $997.50 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Review newly updated fixed assets additions. | 0.5 | 375 | $187.50 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Build PPLP working capital drivers. | 0.5 | 375 | $187.50 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Analyze G&A expense detail summary. | 0.6 | 375 | $225.00 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Make edits to calculation of HCRF tab. | 0.6 | 375 | $225.00 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Begin building Purdue product line model drivers / assumptions. | 0.6 | 375 | $225.00 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Add questions on Purdue product lines and pipeline to diligence request list. | 0.7 | 375 | $262.50 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Incorporate E. Min's comments into financial model. | 0.7 | 375 | $262.50 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Review recent trade agreements for detail on royalties. | 0.8 | 375 | $300.00 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Analyze NPA data for Rhodes and Purdue through November 2019. | 1.1 | 375 | $412.50 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Spread 1997 and 1998 audits into financial summary. | 1.4 | 375 | $525.00 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Edit and revise questions list to include more specific detail. | 1.8 | 375 | $675.00 |
| 11/19/2019 | Raul Busto | Business Analysis / Operations | Continue recreating financial model mechanics. | 2.1 | 375 | $787.50 |
| 11/19/2019 | Stilian Morrison | Business Analysis / Operations | Business plan call re: R&D. | 1.2 | 700 | $840.00 |
| 11/19/2019 | Stilian Morrison | Business Analysis / Operations | Prepare sum-of-the-parts value matrix on IACs and correspond with J. Williams re: same. | 1.3 | 700 | $910.00 |
| 11/19/2019 | Stilian Morrison | Business Analysis / Operations | Review questions on opioid reversal drugs for diligence call. | 2.1 | 700 | $1,470.00 |
| 11/19/2019 | Timothy Strickler | Business Analysis / Operations | Analyzed data from Purdue entity tax returns and audited financial statements. | 3.8 | 435 | $1,653.00 |
| 11/19/2019 | Vincent Dylastra | Business Analysis / Operations | Made changes to Customer Programs Report Analysis and revised slide. | 0.7 | 175 | $122.50 |
| 11/20/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 3 (based on data structure) of labeler data files. | 1.8 | 385 | $693.00 |
| 11/20/2019 | Byron Groth | Claims Analysis and Objections | Continue to consolidate group 3 (based on data structure) of labeler data files. | 2.2 | 385 | $847.00 |
| 11/20/2019 | Byron Groth | Claims Analysis and Objections | Consolidate group 3 (based on data structure) of labeler data files. | 2.2 | 385 | $847.00 |
| 11/20/2019 | Byron Groth | Claims Analysis and Objections | Merge 3 groups of labeler files into a unified database structure. | 3.2 | 385 | $1,232.00 |
| 11/20/2019 | Carol Cabello | Business Analysis / Operations | Analyze revised insurance collateral breakdown. | 0.4 | 690 | $276.00 |
| 11/20/2019 | Carol Cabello | Claims Analysis and Objections | Review and confirm analysis on critical vendor agreements. | 0.7 | 690 | $483.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | Carol Cabello | Claims Analysis and Objections | Read critical vendor agreements and compared amounts to schedules. | 0.9 | 690 | $621.00 |
| 11/20/2019 | Carol Cabello | Committee Activities | Create committee report on incentive plans and WTW analysis. | 1.8 | 690 | $1,242.00 |
| 11/20/2019 | Carol Cabello | Court Filings | Review redline cash management order. | 0.3 | 690 | $207.00 |
| 11/20/2019 | Carol Cabello | Court Filings | Read and review amended and restated case stipulation. | 0.4 | 690 | $276.00 |
| 11/20/2019 | Courtney Clement | Business Analysis / Operations | Continued analyzing OCP second proposal and created tracking file. | 0.9 | 350 | $315.00 |
| 11/20/2019 | Courtney Clement | Committee Activities | Revised customer program slide. | 0.4 | 350 | $140.00 |
| 11/20/2019 | Courtney Clement | Committee Activities | Updated OCP slide based on C. Cabello's comments. | 0.5 | 350 | $175.00 |
| 11/20/2019 | Darien Lord | Litigation | Analyzed and consolidated a list of newly executed critical vendor agreements and agreements under review, sent analysis forward for counsel to review. | 1 | 385 | $385.00 |
| 11/20/2019 | Eunice Min | Business Analysis / Operations | Review recent Mundipharma news and analyze files received for additional context. | 1 | 535 | $535.00 |
| 11/20/2019 | Eunice Min | Business Analysis / Operations | Supplement question list for branded call and share with M. Atkinson. | 1 | 535 | $535.00 |
| 11/20/2019 | Eunice Min | Business Analysis / Operations | Revise question list regarding BP model and finalize for sharing with debtors. | 1.3 | 535 | $695.50 |
| 11/20/2019 | Eunice Min | Business Analysis / Operations | Review and analyze ERO market and market share assumptions. | 1.5 | 535 | $802.50 |
| 11/20/2019 | Eunice Min | Business Analysis / Operations | Analyze business plan functionality and draft related questions. | 1.5 | 535 | $802.50 |
| 11/20/2019 | Eunice Min | Business Analysis / Operations | Draft notes from discussions with debtors and notes thereto. | 1.5 | 535 | $802.50 |
| 11/20/2019 | Eunice Min | Business Analysis / Operations | Analyze branded products in business plan. | 2 | 535 | $1,070.00 |
| 11/20/2019 | Eunice Min | Committee Activities | Analyze MDL litigation. | 0.7 | 535 | $374.50 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Finalized question list and sent to E. Min and R. Busto. | 0.5 | 425 | $212.50 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Devised organizational system for data room support files. | 0.6 | 425 | $255.00 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Began reviewing questions list per comments of E. Min. | 0.8 | 425 | $340.00 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Incorporated flexible managed care calculations in model. | 0.9 | 425 | $382.50 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Attended and took notes on branded products call. | 1.2 | 425 | $510.00 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Began layering in Purdue audits into model. | 1.3 | 425 | $552.50 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Searched data room to identify files to incorporate into model. | 1.7 | 425 | $722.50 |
| 11/20/2019 | Harry Foard | Business Analysis / Operations | Began incorporating updated market share data into the model. | 2 | 425 | $850.00 |
| 11/20/2019 | James Bland | Claims Analysis and Objections | Continued sizing analysis re creditor claims. | 1.2 | 450 | $540.00 |
| 11/20/2019 | James Bland | Claims Analysis and Objections | Continued market sizing analysis for claims. | 1.7 | 450 | $765.00 |
| 11/20/2019 | James Bland | Claims Analysis and Objections | Continued market sizing analysis for claims. | 2 | 450 | $900.00 |
| 11/20/2019 | James Bland | Claims Analysis and Objections | Continued market sizing analysis for claims. | 2.2 | 450 | $990.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | James Bland | Claims Analysis and Objections | Revised claims analysis. | 2.2 | 450 | $990.00 |
| 11/20/2019 | Jason Crockett | Business Analysis / Operations | Analyze cash flow and reporting activity and prepare notable items for UCC presentation. | 0.7 | 670 | $469.00 |
| 11/20/2019 | Jason Crockett | Business Analysis / Operations | Prepare questions related to marketing practices in China. | 0.8 | 670 | $536.00 |
| 11/20/2019 | Jason Crockett | Business Analysis / Operations | Prepare questions related to IAC meetings. | 1.1 | 670 | $737.00 |
| 11/20/2019 | Jason Crockett | Business Analysis / Operations | Assess risks and potential liability related to opioid sales in China and other jurisdictions. | 1.2 | 670 | $804.00 |
| 11/20/2019 | Jason Crockett | Case Administration | Call with financial professionals regarding coordination of IAC information. | 0.5 | 670 | $335.00 |
| 11/20/2019 | Jason Crockett | Claims Analysis and Objections | Analyze government claims and considerations related thereto. | 1.3 | 670 | $871.00 |
| 11/20/2019 | Jason Crockett | Committee Activities | Assess IAC opioid business in China. | 1.1 | 670 | $737.00 |
| 11/20/2019 | Jason Crockett | Court Filings | Prepare points to discuss strategy with respect to ad hoc professional fee challenges. | 0.9 | 670 | $603.00 |
| 11/20/2019 | Jason Crockett | Court Filings | Prepare presentation on wages and compensation. | 1.3 | 670 | $871.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Reviewed notes to regarding growth of LAM. | 0.6 | 490 | $294.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Prepared the P&L statement slide for the financial summary presentation. | 1.1 | 490 | $539.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Reviewed Norton Rose data room for IAC entities that comprise licensing companies. | 1.2 | 490 | $588.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Created the transition of product portfolio sales mix pie charts for analgesics, biosimilars, respiratory, diabetes, oncology, other ethical, and consumer health in excel. | 1.3 | 490 | $637.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Creating the ex. US IAC global sales by product and TA for the financial summary. | 1.3 | 490 | $637.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Created financial summary presentation 2017A-2019E of the IACs (including net sales, gross margins, and EBITDA). | 1.5 | 490 | $735.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Retrieved data for the top products/areas in 2019 by product and product portfolio in Excel and creating a graph. | 1.6 | 490 | $784.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Created Ex. IAC sales by region historical and expected sales mix slide for the financial summary presentation. | 1.7 | 490 | $833.00 |
| 11/20/2019 | Joshua Williams | Business Analysis / Operations | Created the ex. US IAC global sales by therapeutic area slide for the financial summary presentation. | 1.8 | 490 | $882.00 |
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Call with Jefferies regarding IAC's. | 0.3 | 875 | $262.50 |
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Call related to ERF. | 0.3 | 875 | $262.50 |
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Call with all financial advisers regarding IAC. | 0.5 | 875 | $437.50 |
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC's sales activities for counsel. | 0.8 | 875 | $700.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze branded segment financials from business plan. | 1.2 | 875 | $1,050.00 |
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and revise presentation related to incentive plans for committee. | 1.5 | 875 | $1,312.50 |
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze pipeline assumptions related to model. | 1.6 | 875 | $1,400.00 |
| 11/20/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze draft financial presentation for committee for IAC's. | 2.7 | 875 | $2,362.50 |
| 11/20/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze status of munis and states. | 1.1 | 875 | $962.50 |
| 11/20/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze Purdue's customer programs. | 0.3 | 175 | $52.50 |
| 11/20/2019 | Nathan Smith | Business Analysis / Operations | Review, analyze and summarize WTW's updated non-insider compensation presentation. | 1.7 | 175 | $297.50 |
| 11/20/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze Purdue's customer programs presentation. | 1.8 | 175 | $315.00 |
| 11/20/2019 | Paul Huygens | Business Analysis / Operations | Review insurance cash collateral report and prepetition CV payments schedule. | 0.5 | 900 | $450.00 |
| 11/20/2019 | Paul Huygens | Court Filings | Review redline to final cash management order. | 0.3 | 900 | $270.00 |
| 11/20/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated files in the data room and summarized for Team - organized in Province data room. | 0.5 | 525 | $262.50 |
| 11/20/2019 | Paul Navid | Business Analysis / Operations | Analyzed critical vendor reporting. | 0.9 | 525 | $472.50 |
| 11/20/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated collateral and compared to the previous versions provided. | 1.5 | 525 | $787.50 |
| 11/20/2019 | Paul Navid | Claims Analysis and Objections | Evaluated wage proposal and changes since initial motion. | 1.7 | 525 | $892.50 |
| 11/20/2019 | Paul Navid | Court Filings | Reviewed recent court filings for case update. | 0.9 | 525 | $472.50 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Consolidate notes from Branded P&L conference call. | 0.3 | 375 | $112.50 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Build OTC drivers and assumptions. | 0.6 | 375 | $225.00 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Continue working on Hysingla inventory build up. | 0.8 | 375 | $300.00 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Make edits to Butrans/ Hysingla drivers and assumptions. | 0.9 | 375 | $337.50 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Review PI datasite files for any incorporation into financial model. | 1.1 | 375 | $412.50 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Build PPLP below - EBIT drivers and assumptions. | 1.1 | 375 | $412.50 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Analyzed branded P&L. | 1.2 | 375 | $450.00 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Revise questions list on financial model for high-level vs detailed. | 1.3 | 375 | $487.50 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Revise diligence to be sent to Debtors for high level detail. | 1.3 | 375 | $487.50 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Build PPLP Cogs and Opex drivers and assumptions. | 1.4 | 375 | $525.00 |
| 11/20/2019 | Raul Busto | Business Analysis / Operations | Turn E. Min's latest comments on financial model. | 2.4 | 375 | $900.00 |
| 11/20/2019 | Stilian Morrison | Business Analysis / Operations | Purdue - Mundipharma Oxy Marketing / China call. | 0.6 | 700 | $420.00 |
| 11/20/2019 | Stilian Morrison | Business Analysis / Operations | Review historical IAC audited financial statements. | 1.1 | 700 | $770.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | Stilian Morrison | Business Analysis / Operations | Business plan call re: branded P&L. | 1.3 | 700 | $910.00 |
| 11/20/2019 | Stilian Morrison | Case Administration | Call with case professionals to go through next steps and deliverables. | 0.6 | 700 | $420.00 |
| 11/20/2019 | Stilian Morrison | Committee Activities | Revise IAC financial summary materials and correspond with team re: same. | 2.8 | 700 | $1,960.00 |
| 11/21/2019 | Byron Groth | Claims Analysis and Objections | Analyze labeler data and identify potential outlying/error data. | 2.4 | 385 | $924.00 |
| 11/21/2019 | Byron Groth | Claims Analysis and Objections | Analyze labeler data and identify potential outlying/error data. | 2.6 | 385 | $1,001.00 |
| 11/21/2019 | Byron Groth | Claims Analysis and Objections | Analyze labeler data and identify potential outlying/error data. | 3.2 | 385 | $1,232.00 |
| 11/21/2019 | Carol Cabello | Business Analysis / Operations | Draft and send summary of critical vendor status for counsel. | 0.4 | 690 | $276.00 |
| 11/21/2019 | Carol Cabello | Business Analysis / Operations | Review and confirm amounts in wages proposal from counsel. | 0.4 | 690 | $276.00 |
| 11/21/2019 | Carol Cabello | Business Analysis / Operations | Evaluate filed October monthly operating report. | 0.7 | 690 | $483.00 |
| 11/21/2019 | Carol Cabello | Business Analysis / Operations | Read and review Debtors' presentation slides to UCC regarding business plan. | 1.5 | 690 | $1,035.00 |
| 11/21/2019 | Carol Cabello | Claims Analysis and Objections | Review summary and agreement for trade vendor and reply to counsel. | 0.3 | 690 | $207.00 |
| 11/21/2019 | Carol Cabello | Committee Activities | Attend committee call. | 1 | 690 | $690.00 |
| 11/21/2019 | Darien Lord | Claims Analysis and Objections | Provided comments for the analysis done by Bayard on the newly posted Critical Vendor agreements. | 0.3 | 385 | $115.50 |
| 11/21/2019 | Darien Lord | Claims Analysis and Objections | Created a table for new critical vendor agreements analysis, sent for review. | 0.3 | 385 | $115.50 |
| 11/21/2019 | Eunice Min | Business Analysis / Operations | Call to discuss additional BP requests and questions. | 0.4 | 535 | $214.00 |
| 11/21/2019 | Eunice Min | Business Analysis / Operations | Call R. Busto and H. Foard to discuss model. | 0.4 | 535 | $214.00 |
| 11/21/2019 | Eunice Min | Business Analysis / Operations | Search intralinks and Relativity for related party agreements. | 0.8 | 535 | $428.00 |
| 11/21/2019 | Eunice Min | Business Analysis / Operations | Analyze historical McKinsey reports related to market opportunities. | 1.4 | 535 | $749.00 |
| 11/21/2019 | Eunice Min | Business Analysis / Operations | Analyze figures in BP that don't appear to reconcile. | 2 | 535 | $1,070.00 |
| 11/21/2019 | Harry Foard | Business Analysis / Operations | Built implied perpetuity growth formula into the model. | 0.2 | 425 | $85.00 |
| 11/21/2019 | Harry Foard | Business Analysis / Operations | Follow up phone call with E. Min and R. Busto to discuss next steps on financial model workstream. | 0.4 | 425 | $170.00 |
| 11/21/2019 | Harry Foard | Business Analysis / Operations | Typed and organized notes from call re: financial model. | 0.5 | 425 | $212.50 |
| 11/21/2019 | Harry Foard | Business Analysis / Operations | Analyzed notes and responses from call regarding BP model and potential adjustments related thereto. | 0.9 | 425 | $382.50 |
| 11/21/2019 | Harry Foard | Business Analysis / Operations | Began adding in historical PI Datasite information into the model. | 2.2 | 425 | $935.00 |
| 11/21/2019 | Harry Foard | Business Analysis / Operations | Layered in Coventry audits into model. | 2.9 | 425 | $1,232.50 |
| 11/21/2019 | James Bland | Claims Analysis and Objections | Drafted notes on methodology for claims sizing. | 1.2 | 450 | $540.00 |
| 11/21/2019 | James Bland | Claims Analysis and Objections | Continued sizing analysis re creditor claims. | 2.2 | 450 | $990.00 |
| 11/21/2019 | Jason Crockett | Business Analysis / Operations | Call regarding business plan mechanics with company. | 0.9 | 670 | $603.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | Jason Crockett | Business Analysis / Operations | Prepare questions for business plan model review. | 1.2 | 670 | $804.00 |
| 11/21/2019 | Jason Crockett | Case Administration | Correspond with counsel regarding translation of production documents. | 0.3 | 670 | $201.00 |
| 11/21/2019 | Jason Crockett | Claims Analysis and Objections | Prepare estimate of accrued and future burn rate of cash. | 1 | 670 | $670.00 |
| 11/21/2019 | Jason Crockett | Committee Activities | Prepare points regarding public release of cash transfers report. | 0.6 | 670 | $402.00 |
| 11/21/2019 | Jason Crockett | Committee Activities | Prepare talking points for UCC call. | 1.2 | 670 | $804.00 |
| 11/21/2019 | Jason Crockett | Court Filings | Review of stipulation with Sacklers and required production and timeline. | 0.7 | 670 | $469.00 |
| 11/21/2019 | Jason Crockett | Court Filings | Prepare response to latest proposal regarding wages and calculate economics of each individual component. | 0.8 | 670 | $536.00 |
| 11/21/2019 | Jason Crockett | Court Filings | Prepare analysis of proposal regarding allowance of payments pursuant to wages and benefits motion. | 1.5 | 670 | $1,005.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Read AP article regarding Mundipharma OxyContin. | 0.2 | 490 | $98.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Reviewed the Norton Rose Data room for board members of IAC entity. | 0.5 | 490 | $245.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Reviewed PHI call notes to create additional questions for discussion. | 0.5 | 490 | $245.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Discussed the IAC org chart and researched links between the US Pharma business entities. | 0.7 | 490 | $343.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Prepared notes regarding the plan to analyze the IAC entities to circulate to the Province team. | 0.8 | 490 | $392.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Made revisions the financial summary presentation to make schedules more consistent. | 0.9 | 490 | $441.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Review of comments from S. Morrison on the financial summary presentation. | 1 | 490 | $490.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Proofread and edited the IAC financial presentation for submission to S. Morrison. | 1.6 | 490 | $784.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Writing the Mundipharma overview slide for the ex. US IAC financial presentation. | 2.1 | 490 | $1,029.00 |
| 11/21/2019 | Joshua Williams | Business Analysis / Operations | Reviewed prior materials to prepare for upcoming presentation to the UCC. | 2.1 | 490 | $1,029.00 |
| 11/21/2019 | Joshua Williams | Litigation | Researched potential claims related to Purdue product lines. | 1.6 | 490 | $784.00 |
| 11/21/2019 | Michael Atkinson | Business Analysis / Operations | Call regarding meeting with Sacklers with debtor. | 0.4 | 875 | $350.00 |
| 11/21/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding business plan model. | 0.5 | 875 | $437.50 |
| 11/21/2019 | Michael Atkinson | Business Analysis / Operations | Review questions for public health initiative. | 0.7 | 875 | $612.50 |
| 11/21/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze materials to present to committee. | 0.7 | 875 | $612.50 |
| 11/21/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze and prepare committee update. | 0.8 | 875 | $700.00 |
| 11/21/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis for committee update. | 1.6 | 875 | $1,400.00 |
| 11/21/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze model and questions for PJT. | 3.2 | 875 | $2,800.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | Michael Atkinson | Committee Activities | Committee call. | 1 | 875 | $875.00 |
| 11/21/2019 | Nathan Smith | Business Analysis / Operations | Construct power point presentation regarding Purdue's October monthly operating report. | 0.1 | 175 | $17.50 |
| 11/21/2019 | Nathan Smith | Business Analysis / Operations | Turn comments on Purdue October monthly operating report presentation. | 0.8 | 175 | $140.00 |
| 11/21/2019 | Nathan Smith | Business Analysis / Operations | Review and analyze Purdue's October monthly operating report. | 0.9 | 175 | $157.50 |
| 11/21/2019 | Nathan Smith | Business Analysis / Operations | Construct power point presentation regarding Purdue's October monthly operating report. | 1.5 | 175 | $262.50 |
| 11/21/2019 | Nathan Smith | Business Analysis / Operations | Spread Purdue's October monthly operating report. | 1.8 | 175 | $315.00 |
| 11/21/2019 | Nathan Smith | Business Analysis / Operations | Analyze Purdue's October monthly operating report against historical financials and cash reporting. | 1.9 | 175 | $332.50 |
| 11/21/2019 | Paul Huygens | Business Analysis / Operations | Review October UCC presentation. | 0.8 | 900 | $720.00 |
| 11/21/2019 | Paul Navid | Business Analysis / Operations | Reviewed updated files provided on financials of the company and provided a summary to the team. | 0.5 | 525 | $262.50 |
| 11/21/2019 | Paul Navid | Business Analysis / Operations | Analyzed settlement overview uploaded to the data room to assess value and financial changes. | 1.5 | 525 | $787.50 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Review final version of questions to be sent to debtors. | 0.4 | 375 | $150.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Follow up phone call with E. Min and H. Foard to discuss next steps on financial model workstream. | 0.4 | 375 | $150.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Prepare for call with debtors regarding financial model. | 0.5 | 375 | $187.50 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Review UCC presentation updated by debtors. | 0.6 | 375 | $225.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Clean up diligence tracker for external sharing. | 0.6 | 375 | $225.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Provide E. Min with consolidated version of diligence tracker. | 0.8 | 375 | $300.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Assessed BP responses and revised model mechanics. | 1 | 375 | $375.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Continue working on tying together pipeline build up. | 1.1 | 375 | $412.50 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Analyze cost structure scenarios and build into financial model. | 1.4 | 375 | $525.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Continue reviewing Intralinks data room for support of financial model. | 1.6 | 375 | $600.00 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Incorporate financial drivers learned from conference call with debtors' management regarding BP. | 1.9 | 375 | $712.50 |
| 11/21/2019 | Raul Busto | Business Analysis / Operations | Build catch all drivers / assumptions page for the whole financial model. | 2.1 | 375 | $787.50 |
| 11/21/2019 | Stilian Morrison | Business Analysis / Operations | Attended and took notes on call to walk through model assumptions. | 0.9 | 700 | $630.00 |
| 11/21/2019 | Stilian Morrison | Business Analysis / Operations | Review questions on business plan model. | 2 | 700 | $1,400.00 |
| 11/21/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC board books. | 2.9 | 700 | $2,030.00 |
| 11/21/2019 | Timothy Strickler | Business Analysis / Operations | Prepared summary schedule of cash distributions based on tax returns and audited financial statements. | 3.1 | 435 | $1,348.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | 3.6 | 435 | $1,566.00 |
| 11/21/2019 | Vincent Dylastra | Business Analysis / Operations | Review of Purdue's latest MOR report. | 0.2 | 175 | $35.00 |
| 11/22/2019 | Byron Groth | Claims Analysis and Objections | Analyze preliminary queries of labeler database. | 2.1 | 385 | $808.50 |
| 11/22/2019 | Byron Groth | Claims Analysis and Objections | Target and identify duplicative data between separate labeler files. | 2.8 | 385 | $1,078.00 |
| 11/22/2019 | Byron Groth | Claims Analysis and Objections | Target and identify duplicative data between separate labeler files. | 3.2 | 385 | $1,232.00 |
| 11/22/2019 | Carol Cabello | Business Analysis / Operations | Identify and draft diligence items needed to evaluate wage proposal. | 0.5 | 690 | $345.00 |
| 11/22/2019 | Carol Cabello | Business Analysis / Operations | Evaluate indemnification payments by firm. | 0.7 | 690 | $483.00 |
| 11/22/2019 | Carol Cabello | Business Analysis / Operations | Review and supplement model of scenario analysis of wages. | 1.9 | 690 | $1,311.00 |
| 11/22/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and confirm analyses related to employee incentive plans. | 2.1 | 690 | $1,449.00 |
| 11/22/2019 | Carol Cabello | Business Analysis / Operations | Develop various potential counter proposal and analyze economic impact for each. | 2.3 | 690 | $1,587.00 |
| 11/22/2019 | Carol Cabello | Committee Activities | Revise and supplement wage analysis for committee. | 0.9 | 690 | $621.00 |
| 11/22/2019 | Carol Cabello | Committee Activities | Prepare wage analysis for committee as requested by counsel. | 1.3 | 690 | $897.00 |
| 11/22/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and reviewed the newly executed critical vendor agreement, sent for review. | 0.3 | 385 | $115.50 |
| 11/22/2019 | Darien Lord | Claims Analysis and Objections | Analyzed the 3 new executed critical vendor agreements and provided a summary of the total amount of executed and non executed critical vendor agreements. | 0.5 | 385 | $192.50 |
| 11/22/2019 | Eunice Min | Business Analysis / Operations | Phone call with R. Busto and H. Foard to discuss model. | 0.7 | 535 | $374.50 |
| 11/22/2019 | Eunice Min | Business Analysis / Operations | Research pricing analogs for certain pharma products. | 1.3 | 535 | $695.50 |
| 11/22/2019 | Eunice Min | Business Analysis / Operations | Devise workarounds for business plan model. | 2 | 535 | $1,070.00 |
| 11/22/2019 | Eunice Min | Claims Analysis and Objections | Review analysis of labeler data. | 0.2 | 535 | $107.00 |
| 11/22/2019 | Eunice Min | Committee Activities | Call with counsel regarding website. | 0.1 | 535 | $53.50 |
| 11/22/2019 | Eunice Min | Committee Activities | Draft comments on potential committee resource. | 2 | 535 | $1,070.00 |
| 11/22/2019 | Eunice Min | Litigation | Review shareholder presentations. | 1.5 | 535 | $802.50 |
| 11/22/2019 | Eunice Min | Litigation | Review and analyze II-way informational report. | 1.8 | 535 | $963.00 |
| 11/22/2019 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min and R. Busto re: COGS and royalty projections. | 0.3 | 425 | $127.50 |
| 11/22/2019 | Harry Foard | Business Analysis / Operations | Review of COGS estimate devised by E. Min. | 0.3 | 425 | $127.50 |
| 11/22/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with E. Min and R. Busto to discuss model drivers. | 0.7 | 425 | $297.50 |
| 11/22/2019 | James Bland | Claims Analysis and Objections | Reviewed new study related to damages. | 0.9 | 450 | $405.00 |
| 11/22/2019 | James Bland | Claims Analysis and Objections | Created initial claims analysis for creditors. | 1.1 | 450 | $495.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | James Bland | Claims Analysis and Objections | Continued sizing analysis. | 1.2 | 450 | $540.00 |
| 11/22/2019 | James Bland | Claims Analysis and Objections | Continued creditor claims analysis. | 1.5 | 450 | $675.00 |
| 11/22/2019 | James Bland | Claims Analysis and Objections | Continued market sizing analysis. | 1.5 | 450 | $675.00 |
| 11/22/2019 | James Bland | Claims Analysis and Objections | Continued creditor claims analysis. | 1.6 | 450 | $720.00 |
| 11/22/2019 | James Bland | Claims Analysis and Objections | Revised creditor claims analysis. | 1.7 | 450 | $765.00 |
| 11/22/2019 | Jason Crockett | Committee Activities | Review of detail related to cash transaction report. | 2.2 | 670 | $1,474.00 |
| 11/22/2019 | Jason Crockett | Court Filings | Prepare follow up questions regarding employee wages proposal resolution. | 0.8 | 670 | $536.00 |
| 11/22/2019 | Jason Crockett | Court Filings | Analyze latest proposal regarding employees wages and refinement of monetary impact of certain changes. | 1.6 | 670 | $1,072.00 |
| 11/22/2019 | Jason Crockett | Court Filings | Prepare analysis related to wages and benefits. | 1.9 | 670 | $1,273.00 |
| 11/22/2019 | Joshua Williams | Business Analysis / Operations | Created a list of all trust names and cross-referenced the German IAC org chart. | 1.2 | 490 | $588.00 |
| 11/22/2019 | Joshua Williams | Business Analysis / Operations | Created a flow chart / diagram of the Raymond-side entities for the UCC. | 1.5 | 490 | $735.00 |
| 11/22/2019 | Joshua Williams | Business Analysis / Operations | Drawing up a list of Raymond-side entities and their links to the cash transfers report and the IACs. | 1.6 | 490 | $784.00 |
| 11/22/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Raymond-related entity names and Norton Rose identified entities in Excel to compare names. | 1.8 | 490 | $882.00 |
| 11/22/2019 | Joshua Williams | Litigation | Reviewed the Raymond-side Informational Presentation and analyzed the related IAC cash transfers. | 2.2 | 490 | $1,078.00 |
| 11/22/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding ERF. | 0.5 | 875 | $437.50 |
| 11/22/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding public health initiative business plan. | 0.6 | 875 | $525.00 |
| 11/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information provided on wages from Debtor and update analysis. | 0.7 | 875 | $612.50 |
| 11/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion proposal from debtor. | 2.2 | 875 | $1,925.00 |
| 11/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Sackler Stip disclosure materials. | 2.5 | 875 | $2,187.50 |
| 11/22/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze information from MDL. | 2.9 | 875 | $2,537.50 |
| 11/22/2019 | Michael Atkinson | Committee Activities | Meeting with Sackler lawyers regarding stipulation production. | 2.3 | 875 | $2,012.50 |
| 11/22/2019 | Nathan Smith | Business Analysis / Operations | Analyzed estimated savings under each proposal. | 0.6 | 175 | $105.00 |
| 11/22/2019 | Nathan Smith | Business Analysis / Operations | Continued review and analysis of Purdue's incentive plan counter proposal. | 0.9 | 175 | $157.50 |
| 11/22/2019 | Nathan Smith | Business Analysis / Operations | Estimate proposed savings under each Debtor counter proposal. | 1.3 | 175 | $227.50 |
| 11/22/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed Purdue's incentive plan counter proposal. | 1.7 | 175 | $297.50 |
| 11/22/2019 | Nathan Smith | Business Analysis / Operations | Modeled all UCC and Debtor incentive plan proposal savings against each other. | 1.9 | 175 | $332.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | Paul Huygens | Business Analysis / Operations | Analyze unredacted SOFA. | 1.2 | 900 | $1,080.00 |
| 11/22/2019 | Paul Huygens | Plan and Disclosure Statement | Review press on other pharmaceutical companies to determine potential implications for Purdue. | 0.4 | 900 | $360.00 |
| 11/22/2019 | Paul Navid | Business Analysis / Operations | Created a cumulative cash flow analysis since filing up to 11/15 to assess changes to cash. | 1.2 | 525 | $630.00 |
| 11/22/2019 | Paul Navid | Business Analysis / Operations | Evaluated week 11/15 cash flow reporting to assess changes. | 1.8 | 525 | $945.00 |
| 11/22/2019 | Paul Navid | Business Analysis / Operations | Evaluated customer program motion, order, and report provided by the debtors to compare with current cash paid under customer rebates. | 1.9 | 525 | $997.50 |
| 11/22/2019 | Paul Navid | Committee Activities | Created a summary overview of the customer program reporting from 9/16 to 9/30 with a summary of payments by category and customers. | 0.9 | 525 | $472.50 |
| 11/22/2019 | Paul Navid | Committee Activities | Created a committee report of weekly cash flow report as of 11/15 with an executive summary page of key takeaways. | 1.9 | 525 | $997.50 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Review Avrio S&P and marketing details. | 0.3 | 375 | $112.50 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Analyze API suppliers and dosage manufacturers. | 0.3 | 375 | $112.50 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Review brand business plan support. | 0.3 | 375 | $112.50 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Provide E. Min with a list of outstanding mechanical issues on financial model. | 0.4 | 375 | $150.00 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Attended phone call with E. Min and H. Foard to discuss model drivers. | 0.7 | 375 | $262.50 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Built OTC variability sensitivities. | 0.8 | 375 | $300.00 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Build in OxyContin erosion curve driver. | 0.8 | 375 | $300.00 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Incorporate E Min's changes to cost structure mechanics. | 1.1 | 375 | $412.50 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Make edits to pipeline P&L build up. | 1.4 | 375 | $525.00 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Create Purdue product line market size / growth based on market share drivers and assumptions. | 1.4 | 375 | $525.00 |
| 11/22/2019 | Raul Busto | Business Analysis / Operations | Continue tying up financial model. | 1.7 | 375 | $637.50 |
| 11/22/2019 | Stilian Morrison | Business Analysis / Operations | Review outstanding IAC diligence. | 0.9 | 700 | $630.00 |
| 11/22/2019 | Stilian Morrison | Business Analysis / Operations | Review financial model dashboard. | 2.9 | 700 | $2,030.00 |
| 11/22/2019 | Timothy Strickler | Case Administration | Reviewed new documents uploaded into data room. | 1.4 | 435 | $609.00 |
| 11/23/2019 | Byron Groth | Claims Analysis and Objections | Edit and run new queries of labeler data after reviewing previous results. | 2.4 | 385 | $924.00 |
| 11/23/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze LTRP proposed payments by title and correspond with M. Atkinson. | 0.5 | 690 | $345.00 |
| 11/23/2019 | Carol Cabello | Business Analysis / Operations | Evaluate customer programs detail provided. | 0.6 | 690 | $414.00 |
| 11/23/2019 | Carol Cabello | Business Analysis / Operations | Review cash flow analysis and slides and prepare summary. | 0.8 | 690 | $552.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze economic impact of the proposed counter on wages. | 1.2 | 690 | $828.00 |
| 11/23/2019 | Carol Cabello | Business Analysis / Operations | Evaluate unredacted SOFA. | 1.2 | 690 | $828.00 |
| 11/23/2019 | Carol Cabello | Business Analysis / Operations | Evaluate additional employee wages information provided by Alix. | 2.2 | 690 | $1,518.00 |
| 11/23/2019 | James Bland | Claims Analysis and Objections | Refined victim relief fund allocation methodology. | 0.9 | 450 | $405.00 |
| 11/23/2019 | James Bland | Claims Analysis and Objections | Continued sizing analysis re creditor claims. | 1.9 | 450 | $855.00 |
| 11/23/2019 | Joshua Williams | Business Analysis / Operations | Reviewed emails re: Branded P&L follow-up. | 0.2 | 490 | $98.00 |
| 11/23/2019 | Joshua Williams | Business Analysis / Operations | Read and took notes regarding the two-way informational report. | 0.9 | 490 | $441.00 |
| 11/23/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze potential distribution allocations for states for ERF. | 0.8 | 875 | $700.00 |
| 11/23/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information provided by debtor on wage motion. | 0.9 | 875 | $787.50 |
| 11/23/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly cash reporting for committee. | 1.2 | 875 | $1,050.00 |
| 11/23/2019 | Michael Atkinson | Business Analysis / Operations | Work on counter proposal to wage motion. | 1.3 | 875 | $1,137.50 |
| 11/23/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze MDL information related to counties. | 2.5 | 875 | $2,187.50 |
| 11/23/2019 | Raul Busto | Business Analysis / Operations | Fix error on PPLP P&L. | 0.7 | 375 | $262.50 |
| 11/23/2019 | Raul Busto | Business Analysis / Operations | Incorporate S. Morrison's changes to R&D sensitivities. | 0.8 | 375 | $300.00 |
| 11/24/2019 | Byron Groth | Claims Analysis and Objections | Update and start new queries of labeler data after reviewing previous results. | 3.2 | 385 | $1,232.00 |
| 11/24/2019 | Carol Cabello | Business Analysis / Operations | Revise and edit materials prepared for counsel regarding GC historical compensation. | 0.6 | 690 | $414.00 |
| 11/24/2019 | Carol Cabello | Business Analysis / Operations | Review and consider correspondence related to wage proposal. | 0.8 | 690 | $552.00 |
| 11/24/2019 | Carol Cabello | Business Analysis / Operations | Evaluate changes in proposals and compared to expected incentive payouts. | 1.1 | 690 | $759.00 |
| 11/24/2019 | Carol Cabello | Business Analysis / Operations | Analyze and read historical proxy statements regarding insider compensation for GC. | 1.9 | 690 | $1,311.00 |
| 11/24/2019 | Carol Cabello | Business Analysis / Operations | Analyze latest wage proposal from Debtor. | 2.7 | 690 | $1,863.00 |
| 11/24/2019 | Eunice Min | Committee Activities | Review weekly cash report. | 0.6 | 535 | $321.00 |
| 11/24/2019 | Harry Foard | Business Analysis / Operations | Reviewed notes of J. Williams re: PHI. | 0.2 | 425 | $85.00 |
| 11/24/2019 | Harry Foard | Business Analysis / Operations | Revised legal non-recurring expenses add-backs. | 0.3 | 425 | $127.50 |
| 11/24/2019 | Harry Foard | Business Analysis / Operations | Began incorporating toggles for division sell-offs in model. | 0.4 | 425 | $170.00 |
| 11/24/2019 | Harry Foard | Business Analysis / Operations | Continued making progress with incorporating historical data into the model. | 0.5 | 425 | $212.50 |
| 11/24/2019 | Harry Foard | Business Analysis / Operations | Incorporated Rhodes into global model driver page. | 0.5 | 425 | $212.50 |
| 11/24/2019 | Harry Foard | Business Analysis / Operations | Incorporated PHI cost into FCF calculation. | 0.6 | 425 | $255.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2019 | Harry Foard | Business Analysis / Operations | Built PHI cut-off toggle in model. | 1 | 425 | $425.00 |
| 11/24/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Wages motion analysis. | 1.2 | 875 | $1,050.00 |
| 11/24/2019 | Nathan Smith | Business Analysis / Operations | Analyze Debtor's incentive plan counter proposal. | 0.1 | 175 | $17.50 |
| 11/24/2019 | Nathan Smith | Business Analysis / Operations | Analyze Debtor's incentive plan counter proposal. | 0.9 | 175 | $157.50 |
| 11/24/2019 | Nathan Smith | Business Analysis / Operations | Analyzed employee's compensation history against current Purdue compensation. | 1.1 | 175 | $192.50 |
| 11/24/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed compensation history for employee. | 1.9 | 175 | $332.50 |
| 11/24/2019 | Raul Busto | Business Analysis / Operations | Review PHI and Rhodes drivers / assumptions. | 0.6 | 375 | $225.00 |
| 11/24/2019 | Raul Busto | Business Analysis / Operations | Build in sale of asset scenario toggles. | 0.8 | 375 | $300.00 |
| 11/24/2019 | Raul Busto | Business Analysis / Operations | Make edits to pipeline sales by indication build up and drivers. | 0.8 | 375 | $300.00 |
| 11/24/2019 | Raul Busto | Business Analysis / Operations | Fix errors in consolidated financial statements. | 1.1 | 375 | $412.50 |
| 11/24/2019 | Raul Busto | Business Analysis / Operations | Make edits to OTC build up assumptions and drivers. | 1.1 | 375 | $412.50 |
| 11/25/2019 | Byron Groth | Claims Analysis and Objections | Cross-reference codes in labeler data. | 1.4 | 385 | $539.00 |
| 11/25/2019 | Byron Groth | Claims Analysis and Objections | Analyze codes used in labeler data. | 2.1 | 385 | $808.50 |
| 11/25/2019 | Byron Groth | Claims Analysis and Objections | Cross-reference codes in labeler data. | 2.3 | 385 | $885.50 |
| 11/25/2019 | Byron Groth | Claims Analysis and Objections | Cross-reference codes in labeler data. | 2.4 | 385 | $924.00 |
| 11/25/2019 | Carol Cabello | Business Analysis / Operations | Prepare analysis of insider compensation as requested by counsel. | 0.5 | 690 | $345.00 |
| 11/25/2019 | Carol Cabello | Business Analysis / Operations | Review and consider Debtors' analysis related to LTRP. | 1.3 | 690 | $897.00 |
| 11/25/2019 | Carol Cabello | Business Analysis / Operations | Analyze summarized aggregate percentages of bonuses attributable to 2017 and prior. | 1.5 | 690 | $1,035.00 |
| 11/25/2019 | Carol Cabello | Business Analysis / Operations | Evaluate additional information on employee incentive plans. | 1.6 | 690 | $1,104.00 |
| 11/25/2019 | Carol Cabello | Business Analysis / Operations | Revise and supplement comparison chart of wage proposals. | 1.9 | 690 | $1,311.00 |
| 11/25/2019 | Carol Cabello | Business Analysis / Operations | Construct independent analysis of LTRP bonuses and compare to Debtors'. | 2.1 | 690 | $1,449.00 |
| 11/25/2019 | Carol Cabello | Committee Activities | Attend committee call. | 0.6 | 690 | $414.00 |
| 11/25/2019 | Darien Lord | Claims Analysis and Objections | Analyzed and reviewed critical vendor trade agreement. | 0.3 | 385 | $115.50 |
| 11/25/2019 | Darien Lord | Claims Analysis and Objections | Analyzed additional posted critical vendor agreements. | 0.5 | 385 | $192.50 |
| 11/25/2019 | Darien Lord | Claims Analysis and Objections | Analyzed additional posted executed critical vendor agreements. | 0.5 | 385 | $192.50 |
| 11/25/2019 | Darien Lord | Claims Analysis and Objections | Analyzed new critical vendor trade agreements and sent table of agreements to C. Cabello. | 0.7 | 385 | $269.50 |
| 11/25/2019 | Eunice Min | Business Analysis / Operations | Review and analyze support schedules for BP model. | 1.3 | 535 | $695.50 |
| 11/25/2019 | Eunice Min | Business Analysis / Operations | Verify free cash flow build up. | 1.4 | 535 | $749.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | Eunice Min | Business Analysis / Operations | Analyze business plan model. | 2 | 535 | $1,070.00 |
| 11/25/2019 | Eunice Min | Business Analysis / Operations | Analyze G&A cost build up and support. | 2 | 535 | $1,070.00 |
| 11/25/2019 | Eunice Min | Business Analysis / Operations | Analyze OTC build up by SKU and GTN adjustments. | 2 | 535 | $1,070.00 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Corrected tax and non-opex calculations in model. | 0.2 | 425 | $85.00 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Discussed intercompany relationship with R. Busto. | 0.2 | 425 | $85.00 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Multiple emails with E. Min and R. Busto re: model. | 0.3 | 425 | $127.50 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Incorporated PHI model into business plan model. | 0.3 | 425 | $127.50 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Recreated Debtors' Butrans intercompany eliminations. | 1.3 | 425 | $552.50 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Investigated ways to reduce G&A for selling of product lines. | 1.8 | 425 | $765.00 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Recreated Debtors' Rhodes Tech intercompany eliminations. | 2.1 | 425 | $892.50 |
| 11/25/2019 | Harry Foard | Business Analysis / Operations | Made revisions to public health initiative in model. | 2.6 | 425 | $1,105.00 |
| 11/25/2019 | James Bland | Claims Analysis and Objections | Analyzed report from MDL. | 1.1 | 450 | $495.00 |
| 11/25/2019 | James Bland | Claims Analysis and Objections | Reviewed MDL report. | 1.2 | 450 | $540.00 |
| 11/25/2019 | James Bland | Claims Analysis and Objections | Revised claims analysis. | 1.2 | 450 | $540.00 |
| 11/25/2019 | James Bland | Claims Analysis and Objections | Assessed studies on damages. | 1.9 | 450 | $855.00 |
| 11/25/2019 | James Bland | Claims Analysis and Objections | Continued conducting DOJ claims analysis. | 2.1 | 450 | $945.00 |
| 11/25/2019 | Jason Crockett | Committee Activities | Analyze materials provided by Company related to executive historical earnings. | 0.6 | 670 | $402.00 |
| 11/25/2019 | Jason Crockett | Committee Activities | Attend Committee call. | 0.8 | 670 | $536.00 |
| 11/25/2019 | Jason Crockett | Committee Activities | Review of employee compensation packages and prepare information for Committee related thereto. | 1.5 | 670 | $1,005.00 |
| 11/25/2019 | Jason Crockett | Court Filings | Prepare updated comparison of wage and benefits proposals. | 1.7 | 670 | $1,139.00 |
| 11/25/2019 | Joshua Williams | Business Analysis / Operations | Formulated the product workflows surrounding IAC valuation methodology. | 0.2 | 490 | $98.00 |
| 11/25/2019 | Joshua Williams | Business Analysis / Operations | Catching up on the docket and all new materials loaded to the data room. | 1.3 | 490 | $637.00 |
| 11/25/2019 | Joshua Williams | Business Analysis / Operations | Reviewed the cash transfer reports for the historical changes in the IAC entities. | 1.4 | 490 | $686.00 |
| 11/25/2019 | Joshua Williams | Business Analysis / Operations | Review of the IAC budget books for the latest quarter submitted 11-25-19 to the financial advisors. | 1.8 | 490 | $882.00 |
| 11/25/2019 | Joshua Williams | Business Analysis / Operations | Creation of slides for IAC org chart presentation. | 1.8 | 490 | $882.00 |
| 11/25/2019 | Joshua Williams | Business Analysis / Operations | Refitting org charts to be added to a slide show presentation for the committee. | 2.1 | 490 | $1,029.00 |
| 11/25/2019 | Joshua Williams | Business Analysis / Operations | Refitting org charts to be added to a slide show presentation for the committee. | 3.5 | 490 | $1,715.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | Michael Atkinson | Business Analysis / Operations | Attend Committee call. | 0.8 | 875 | $700.00 |
| 11/25/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information related to wage proposal. | 0.9 | 875 | $787.50 |
| 11/25/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage materials provided by debtor. | 1.2 | 875 | $1,050.00 |
| 11/25/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze LTRP documents. | 1.2 | 875 | $1,050.00 |
| 11/25/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion response and calculate payouts. | 1.5 | 875 | $1,312.50 |
| 11/25/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC business plan documents. | 3.4 | 875 | $2,975.00 |
| 11/25/2019 | Nathan Smith | Business Analysis / Operations | Continued analysis of 2017 LTRP calculation variances. | 1 | 175 | $175.00 |
| 11/25/2019 | Nathan Smith | Business Analysis / Operations | Continued review and analysis of Purdue's LTRP calculation. | 1.4 | 175 | $245.00 |
| 11/25/2019 | Nathan Smith | Business Analysis / Operations | Analyzed 2017 LTRP calculation variances. | 1.7 | 175 | $297.50 |
| 11/25/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed Purdue's LTRP calculation. | 1.9 | 175 | $332.50 |
| 11/25/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed cash flow variance between Purdue's weekly cash reporting and Purdue's monthly operating report. | 2 | 175 | $350.00 |
| 11/25/2019 | Paul Navid | Business Analysis / Operations | Evaluated financial changes and business plan details. | 1.6 | 525 | $840.00 |
| 11/25/2019 | Paul Navid | Committee Activities | Evaluated committee communications and notes to assess case for the committee call. | 0.9 | 525 | $472.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Discussed interco relationship with H. Foard. | 0.2 | 375 | $75.00 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Incorporate newly received Avrio files into financial model. | 0.5 | 375 | $187.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Analyze Rhodes intercompany relationship. | 0.6 | 375 | $225.00 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on cost analysis. | 0.6 | 375 | $225.00 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Continue working on sale and promotion build up. | 0.6 | 375 | $225.00 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Change how HCRF expenses are driven. | 0.7 | 375 | $262.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Create additional drivers for Purdue product line P&Ls. | 0.7 | 375 | $262.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Make edits to DCF buildup on financial model. | 0.8 | 375 | $300.00 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Build in sales year mechanics / toggles on OTC. | 0.8 | 375 | $300.00 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Reconcile differences between sales and promotion tabs. | 0.9 | 375 | $337.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Reconcile G&A and COGS for Purdue product lines. | 0.9 | 375 | $337.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Revise Purdue P&L schedule. | 1.1 | 375 | $412.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Continue building oncology P&L. | 1.1 | 375 | $412.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Continue linking loose pieces of model to flow with drivers. | 1.3 | 375 | $487.50 |
| 11/25/2019 | Raul Busto | Business Analysis / Operations | Build in sales year mechanics / toggles on Purdue product lines. | 1.5 | 375 | $562.50 |
| 11/25/2019 | Stilian Morrison | Business Analysis / Operations | Analyze historical gross-to-nets on OxyContin. | 1 | 700 | $700.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | Stilian Morrison | Business Analysis / Operations | Review business plan supporting schedules from the data room. | 1.8 | 700 | $1,260.00 |
| 11/25/2019 | Stilian Morrison | Business Analysis / Operations | Continue to analyze historical and projected gross-to-nets on OxyContin and other brands, generics. | 2.7 | 700 | $1,890.00 |
| 11/25/2019 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 0.7 | 700 | $490.00 |
| 11/25/2019 | Timothy Strickler | Litigation | Reviewed files from Relativity database and downloaded documents listed on complaints for review. | 2.6 | 435 | $1,131.00 |
| 11/25/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of Purdue's summary of Wages and Benefits Proposal proceedings. | 2.4 | 175 | $420.00 |
| 11/26/2019 | Byron Groth | Claims Analysis and Objections | Review opioid news coverage and summarize for team. | 1.2 | 385 | $462.00 |
| 11/26/2019 | Byron Groth | Claims Analysis and Objections | Merge research with labeler database. | 2.6 | 385 | $1,001.00 |
| 11/26/2019 | Byron Groth | Claims Analysis and Objections | Merge research with labeler database. | 3.2 | 385 | $1,232.00 |
| 11/26/2019 | Carol Cabello | Business Analysis / Operations | Analyze October balance sheet. | 0.7 | 690 | $483.00 |
| 11/26/2019 | Carol Cabello | Business Analysis / Operations | Reconciled October monthly reported amounts with weekly cash flow and prepared summary for counsel. | 1.1 | 690 | $759.00 |
| 11/26/2019 | Carol Cabello | Business Analysis / Operations | Review and model latest debtor proposal on wages. | 1.6 | 690 | $1,104.00 |
| 11/26/2019 | Carol Cabello | Business Analysis / Operations | Analyze Alix files showing portion of bonuses attributable to 2017 and prior by employee. | 2.2 | 690 | $1,518.00 |
| 11/26/2019 | Carol Cabello | Committee Activities | Revise and supplement committee report on monthly operating report. | 1.2 | 690 | $828.00 |
| 11/26/2019 | Darien Lord | Claims Analysis and Objections | Reviewed additional critical vendor agreement and updated schedule. | 0.2 | 385 | $77.00 |
| 11/26/2019 | Eunice Min | Business Analysis / Operations | Review and analyze supply contracts and other agreements concerning operations. | 1 | 535 | $535.00 |
| 11/26/2019 | Eunice Min | Business Analysis / Operations | Analyze S&P cost support and detail. | 1.3 | 535 | $695.50 |
| 11/26/2019 | Eunice Min | Business Analysis / Operations | Review drivers pages of business plan. | 2 | 535 | $1,070.00 |
| 11/26/2019 | Eunice Min | Business Analysis / Operations | Analyze business plan model and provide comments. | 3 | 535 | $1,605.00 |
| 11/26/2019 | Eunice Min | Claims Analysis and Objections | Provide thoughts on draft personal injury POC form. | 1.5 | 535 | $802.50 |
| 11/26/2019 | Harry Foard | Business Analysis / Operations | Correspondence with P. Navid, E. Min, and R. Busto to discuss financial models driver. | 0.4 | 425 | $170.00 |
| 11/26/2019 | Harry Foard | Business Analysis / Operations | Attended phone call to walk through financial model with P. Navid, E. Min, and R. Busto. | 0.5 | 425 | $212.50 |
| 11/26/2019 | Harry Foard | Business Analysis / Operations | Developed method of flexing OxyContin input with LOE year. | 0.9 | 425 | $382.50 |
| 11/26/2019 | Harry Foard | Business Analysis / Operations | Developed method of altering OxyContin retail driver by LOE year. | 1.4 | 425 | $595.00 |
| 11/26/2019 | Harry Foard | Business Analysis / Operations | Created mechanism for flexing additional OxyContin drivers based on LOE year. | 1.4 | 425 | $595.00 |
| 11/26/2019 | Harry Foard | Business Analysis / Operations | Built indexing system to flex erosion curve for OxyContin by LOE year. | 1.7 | 425 | $722.50 |
| 11/26/2019 | Harry Foard | Business Analysis / Operations | Developed method of altering OxyContin drivers. | 1.8 | 425 | $765.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | James Bland | Claims Analysis and Objections | Continued to research municipalities. | 1.1 | 450 | $495.00 |
| 11/26/2019 | James Bland | Claims Analysis and Objections | Researched potential litigation claims. | 1.8 | 450 | $810.00 |
| 11/26/2019 | James Bland | Claims Analysis and Objections | Reviewed potential issues regarding personal injury claims. | 2.3 | 450 | $1,035.00 |
| 11/26/2019 | Jason Crockett | Committee Activities | Prepare comments for counsel related to ad hoc fee arrangement. | 0.7 | 670 | $469.00 |
| 11/26/2019 | Jason Crockett | Committee Activities | Analyze information related to and develop questions related to cash report and supporting documentation. | 1.3 | 670 | $871.00 |
| 11/26/2019 | Jason Crockett | Committee Activities | Prepare analysis of long-term retention plans and impact of reduction compared to years in which payments were earned. | 1.4 | 670 | $938.00 |
| 11/26/2019 | Jason Crockett | Committee Activities | Review of cash transfer report. | 1.5 | 670 | $1,005.00 |
| 11/26/2019 | Jason Crockett | Court Filings | Prepare summary schedules for UCC regarding benefits packages, insiders, and expected savings versus original motion. | 1.1 | 670 | $737.00 |
| 11/26/2019 | Jason Crockett | Court Filings | Prepare updates to UCC materials related to wages motion and comparison of negotiations. | 1.2 | 670 | $804.00 |
| 11/26/2019 | Joshua Williams | Business Analysis / Operations | Examined the PHI timelines. | 0.4 | 490 | $196.00 |
| 11/26/2019 | Joshua Williams | Business Analysis / Operations | Converted Mundipharma taxes deck into Excel. | 1 | 490 | $490.00 |
| 11/26/2019 | Joshua Williams | Business Analysis / Operations | Oxy Sales in USD by country analysis for Canada. | 1.5 | 490 | $735.00 |
| 11/26/2019 | Joshua Williams | Business Analysis / Operations | Analyzed OxyContin sales in USD by country for Napp. | 1.7 | 490 | $833.00 |
| 11/26/2019 | Joshua Williams | Business Analysis / Operations | Analyzed OxyContin sales by region in the IACs. | 2.1 | 490 | $1,029.00 |
| 11/26/2019 | Joshua Williams | Business Analysis / Operations | Note taking on the COGS associated with Rhodes Pharma. | 2.2 | 490 | $1,078.00 |
| 11/26/2019 | Michael Atkinson | Business Analysis / Operations | Call with Pennsylvania AG regarding wage motion. | 0.5 | 875 | $437.50 |
| 11/26/2019 | Michael Atkinson | Business Analysis / Operations | Call with Purdue related to business plan modeling. | 1 | 875 | $875.00 |
| 11/26/2019 | Michael Atkinson | Business Analysis / Operations | Call with claim sub committee of debtor. | 1 | 875 | $875.00 |
| 11/26/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding diligence on Sackler distributions. | 1 | 875 | $875.00 |
| 11/26/2019 | Michael Atkinson | Business Analysis / Operations | Reviewed and analyzed business plan model. | 1.4 | 875 | $1,225.00 |
| 11/26/2019 | Michael Atkinson | Business Analysis / Operations | Review, analyze, and update proposal for wage motion. | 1.8 | 875 | $1,575.00 |
| 11/26/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC new documents posted to the data room. | 1.9 | 875 | $1,662.50 |
| 11/26/2019 | Michael Atkinson | Claims Analysis and Objections | Call with debtor regarding claims notices. | 0.7 | 875 | $612.50 |
| 11/26/2019 | Michael Atkinson | Committee Activities | Call with ERF committee. | 1.1 | 875 | $962.50 |
| 11/26/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed cash flow variance between Purdue's weekly cash reporting and Purdue's monthly operating report. | 2 | 175 | $350.00 |
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Call with the debtors to assess business plan projections. | 0.5 | 525 | $262.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Attended phone call to walk through financial model with H. Foard, E. Min, and R. Busto. Correspondence with H. Foard, E. Min, and R. Busto to discuss financial model driver. | 0.9 | 525 | $472.50 |
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Analyzed updated files uploaded to the data room, organized in Province DB, and provided a summary to the team. | 1.3 | 525 | $682.50 |
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Analyzed OxyContin gross sales and rebates associated with GTN. | 1.5 | 525 | $787.50 |
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Stress tested financial model under various cases to assess assumptions. | 1.6 | 525 | $840.00 |
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Reviewed and analyzed updated financials provided for the business model. | 1.6 | 525 | $840.00 |
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Analyzed public health initiatives timeline and compared with business plan. | 1.9 | 525 | $997.50 |
| 11/26/2019 | Paul Navid | Business Analysis / Operations | Analyzed interactive financial model built by Province team based on all hardcoded data provided for projected years. | 1.9 | 525 | $997.50 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Consolidate notes from Rhodes call. | 0.3 | 375 | $112.50 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Incorporate Purdue product line milestone schedule into financial model. | 0.3 | 375 | $112.50 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Review S. Morrison's OTC business rider. | 0.4 | 375 | $150.00 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Analyze PHI timeline. | 0.4 | 375 | $150.00 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Incorporate amortization schedule into financial model. | 0.4 | 375 | $150.00 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Correspondence with P. Navid, E. Min, and H. Foard to discuss financial model driver. | 0.4 | 375 | $150.00 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Attend conference call with Rhodes management. | 0.5 | 375 | $187.50 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Attended phone call to walk through financial model with P. Navid, E. Min, and R. Busto. | 0.5 | 375 | $187.50 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on sales drivers. | 0.6 | 375 | $225.00 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Link Avrio 5-year P&L to financial model. | 0.6 | 375 | $225.00 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Complete Butrans inventory build up. | 0.8 | 375 | $300.00 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Continue working on financial dashboard build. | 1.3 | 375 | $487.50 |
| 11/26/2019 | Raul Busto | Business Analysis / Operations | Begin building OTC scenario case flexes. | 1.6 | 375 | $600.00 |
| 11/26/2019 | Stilian Morrison | Business Analysis / Operations | Call re: modeling of cost of goods sold and operating expenses. | 0.5 | 700 | $350.00 |
| 11/26/2019 | Stilian Morrison | Business Analysis / Operations | Develop scenarios for sensitivity analysis of U.S. business plan. | 2.1 | 700 | $1,470.00 |
| 11/26/2019 | Stilian Morrison | Business Analysis / Operations | Prepare committee materials on segment financials. | 2.8 | 700 | $1,960.00 |
| 11/26/2019 | Stilian Morrison | Sale Process | Go back and review Evercore valuation materials on potential sale of IACS. | 1.1 | 700 | $770.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | Timothy Strickler | Litigation | Reviewed files in Relativity database and downloaded documents listed in complaints for review. | 2.5 | 435 | $1,087.50 |
| 11/27/2019 | Byron Groth | Claims Analysis and Objections | Refine data analysis per request of J. Bland. | 2.2 | 385 | $847.00 |
| 11/27/2019 | Byron Groth | Claims Analysis and Objections | Prepare preliminary analysis and exhibits using labeler database. | 2.3 | 385 | $885.50 |
| 11/27/2019 | Byron Groth | Claims Analysis and Objections | Refine labeler database methodology for flagging repeat/suspicious data. | 3.2 | 385 | $1,232.00 |
| 11/27/2019 | Carol Cabello | Claims Analysis and Objections | Review critical vendor trade agreements. | 0.8 | 690 | $552.00 |
| 11/27/2019 | Carol Cabello | Court Filings | Read draft Lowne declaration in support of wages. | 0.8 | 690 | $552.00 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Analyze professional fees incurred. | 0.3 | 535 | $160.50 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Discuss scenario toggles and sensitivities with R. Busto. | 0.3 | 535 | $160.50 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Conference call with H. Foard, P. Navid and H. Foard to discuss financial model. | 0.4 | 535 | $214.00 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Correspond with R. Busto and H. Foard regarding OTC case build mechanics. | 0.4 | 535 | $214.00 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Analyze DLA Piper memo on IAC compliance. | 1.7 | 535 | $909.50 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Review BP support materials including headcount and D&A for integration into model. | 2 | 535 | $1,070.00 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Analyze business plan model. | 2 | 535 | $1,070.00 |
| 11/27/2019 | Eunice Min | Business Analysis / Operations | Analyze accrued expense detail and other support files and build into model. | 2 | 535 | $1,070.00 |
| 11/27/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with E. Min, P. Navid, and R. Busto re: model drivers and cases. | 0.3 | 425 | $127.50 |
| 11/27/2019 | Harry Foard | Business Analysis / Operations | Corrected product classification of Rhodes Pharma. | 0.4 | 425 | $170.00 |
| 11/27/2019 | Harry Foard | Business Analysis / Operations | Reviewed methodology of E. Min to flex OTC sales. | 0.6 | 425 | $255.00 |
| 11/27/2019 | Harry Foard | Business Analysis / Operations | Began developing summary tab for case overview. | 1.6 | 425 | $680.00 |
| 11/27/2019 | Harry Foard | Business Analysis / Operations | Revised model for OxyContin LOE toggle. | 2.3 | 425 | $977.50 |
| 11/27/2019 | James Bland | Claims Analysis and Objections | Discussed litigation claim issues with M. Atkinson and E. Min. | 0.4 | 450 | $180.00 |
| 11/27/2019 | James Bland | Claims Analysis and Objections | Compiled data to research potential litigation claims. | 2.1 | 450 | $945.00 |
| 11/27/2019 | Jason Crockett | Business Analysis / Operations | Prepare questions related to business plan detail. | 0.8 | 670 | $536.00 |
| 11/27/2019 | Jason Crockett | Case Administration | Review and comment on protective order language. | 0.6 | 670 | $402.00 |
| 11/27/2019 | Jason Crockett | Committee Activities | Address potential issues with shared tax advisor in adversarial situations. | 0.5 | 670 | $335.00 |
| 11/27/2019 | Jason Crockett | Committee Activities | Prepare comments for counsel regarding employment of tax adviser. | 0.8 | 670 | $536.00 |
| 11/27/2019 | Jason Crockett | Committee Activities | Analyze DLA report on Mundipharma China issues. | 2.1 | 670 | $1,407.00 |
| 11/27/2019 | Joshua Williams | Business Analysis / Operations | Consolidated FTI business plan questions with our own for submission to PJT. | 0.8 | 490 | $392.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | Joshua Williams | Business Analysis / Operations | Created a variance analysis of the IAC's new business plan uploaded to the Norton Rose data room. | 1.3 | 490 | $637.00 |
| 11/27/2019 | Joshua Williams | Business Analysis / Operations | Examined Purdue's Other Assets, Accrued Expenses, & Other Liabilities Breakdown and other recent data room uploads. | 1.5 | 490 | $735.00 |
| 11/27/2019 | Joshua Williams | Business Analysis / Operations | Mapped out the IAC update deck using the 2020 Budget Process November 2019 presentation uploaded to the Norton Rose data room. | 1.5 | 490 | $735.00 |
| 11/27/2019 | Joshua Williams | Business Analysis / Operations | Examined the Global IAC Finance Update for the 2020 Budget. | 1.6 | 490 | $784.00 |
| 11/27/2019 | Joshua Williams | Business Analysis / Operations | Converted the regional IAC presentations to Excel for the IAC's new business plan variance analysis. | 2.2 | 490 | $1,078.00 |
| 11/27/2019 | Joshua Williams | Court Filings | Analyze recent filings. | 0.4 | 490 | $196.00 |
| 11/27/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze actual financial results. | 0.9 | 875 | $787.50 |
| 11/27/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze operating report. | 1.4 | 875 | $1,225.00 |
| 11/27/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid reversal business plan. | 1.5 | 875 | $1,312.50 |
| 11/27/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze revised business plans and effect on value. | 2.2 | 875 | $1,925.00 |
| 11/27/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze new IAC data. | 2.7 | 875 | $2,362.50 |
| 11/27/2019 | Paul Huygens | Business Analysis / Operations | Scan through latest data room production. | 1.2 | 900 | $1,080.00 |
| 11/27/2019 | Paul Navid | Business Analysis / Operations | Conference call with E. Min, R. Busto and H. Foard to discuss financial model. Call with R. Busto re scenario toggles. | 0.6 | 525 | $315.00 |
| 11/27/2019 | Paul Navid | Business Analysis / Operations | Evaluated new files provided on other assets, accrued expenses and other liabilities breakdown. | 0.8 | 525 | $420.00 |
| 11/27/2019 | Paul Navid | Business Analysis / Operations | Analyzed data rooms new files and provided a summary to the team. | 0.9 | 525 | $472.50 |
| 11/27/2019 | Paul Navid | Business Analysis / Operations | Assessed event assumptions for business model and effect of the model under various changes. | 1.5 | 525 | $787.50 |
| 11/27/2019 | Paul Navid | Business Analysis / Operations | Evaluated scenarios where certain products would be excluded from go-forward business model. | 1.8 | 525 | $945.00 |
| 11/27/2019 | Paul Navid | Business Analysis / Operations | Analyzed change to OxyContin loss of exclusivity assumptions and effect on total financials. | 1.9 | 525 | $997.50 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Walk P. Navid through scenario toggles. | 0.2 | 375 | $75.00 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Incorporate other assets and accrued expenses schedule into financial model. | 0.3 | 375 | $112.50 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Review questions on financial model prepared by FTI. | 0.3 | 375 | $112.50 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Walk E. Min through scenario toggles. | 0.3 | 375 | $112.50 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Build in depreciation expense schedule into financial model. | 0.3 | 375 | $112.50 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Revise Rhodes Technology build up by sales. | 0.4 | 375 | $150.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Correspond with E. Min and H. Foard regarding OTC case build mechanics. | 0.4 | 375 | $150.00 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Conference call with E. Min, P. Navid and H. Foard to discuss financial model. | 0.4 | 375 | $150.00 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Discuss discovery workstreams with D. Radi and A. Garavito. | 0.4 | 375 | $150.00 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Continue working on mechanics of case build up. | 1.4 | 375 | $525.00 |
| 11/27/2019 | Raul Busto | Business Analysis / Operations | Create scenario build up of OTC sales by SKU. | 2.1 | 375 | $787.50 |
| 11/27/2019 | Stilian Morrison | Business Analysis / Operations | Review business diligence lists circulated by FTI for completeness. | 0.9 | 700 | $630.00 |
| 11/27/2019 | Stilian Morrison | Business Analysis / Operations | Review entity-level corporate structures and take notes re: same. | 1.4 | 700 | $980.00 |
| 11/27/2019 | Stilian Morrison | Business Analysis / Operations | Prepare product-level margin analysis. | 2 | 700 | $1,400.00 |
| 11/27/2019 | Stilian Morrison | Business Analysis / Operations | Prepare detailed revenue and EBITDA bridges based on a review of 2020 regional budget materials. | 2.8 | 700 | $1,960.00 |
| 11/27/2019 | Stilian Morrison | Committee Activities | Draft slides based on a review of IAC board budget materials. | 2.3 | 700 | $1,610.00 |
| 11/27/2019 | Stilian Morrison | Tax Issues | Spread financial figures provided in Norton Rose tax materials. | 0.9 | 700 | $630.00 |
| 11/27/2019 | Timothy Strickler | Case Administration | Reviewed new files uploaded to data room. | 2.1 | 435 | $913.50 |
| 11/27/2019 | Timothy Strickler | Litigation | Reviewed files from Relativity database and downloaded documents listed on complaints for review. | 2.7 | 435 | $1,174.50 |
| 11/28/2019 | Jason Crockett | Court Filings | Review draft of supplemental Lowne declaration and prepare comments. | 0.6 | 670 | $402.00 |
| 11/28/2019 | Joshua Williams | Business Analysis / Operations | Examined requests from S. Morrison on the new IAC business plan. | 1.1 | 490 | $539.00 |
| 11/28/2019 | Joshua Williams | Case Administration | Replying to emails from team regarding case. | 0.1 | 490 | $49.00 |
| 11/28/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis. | 1.2 | 875 | $1,050.00 |
| 11/29/2019 | Carol Cabello | Claims Analysis and Objections | Review and evaluate latest critical vendor schedule from company. | 0.6 | 690 | $414.00 |
| 11/29/2019 | Carol Cabello | Court Filings | Review draft wages order and confirm agreement. | 0.7 | 690 | $483.00 |
| 11/29/2019 | Eunice Min | Business Analysis / Operations | Review and analyze considerations related to ERF. | 0.4 | 535 | $214.00 |
| 11/29/2019 | Jason Crockett | Business Analysis / Operations | Review schedule of critical vendors provided by the company. | 0.5 | 670 | $335.00 |
| 11/29/2019 | Jason Crockett | Court Filings | Review revised proposed wages order and prepare comments for counsel. | 0.8 | 670 | $536.00 |
| 11/29/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding KPMG. | 0.5 | 875 | $437.50 |
| 11/29/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion issues. | 0.6 | 875 | $525.00 |
| 11/29/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC financials. | 3.7 | 875 | $3,237.50 |
| 11/29/2019 | Paul Navid | Business Analysis / Operations | Evaluated changes to the financial model to assess toggles for certain scenarios. | 1.5 | 525 | $787.50 |
| 11/29/2019 | Paul Navid | Business Analysis / Operations | Reviewed call notes for financial related discussions with the debtors to assess business plan financial model. | 1.9 | 525 | $997.50 |
| 11/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze gross profits of marketed products. | 0.9 | 875 | $787.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze wage motion filing draft of debtor. | 1.1 | 875 | $962.50 |
| 11/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze critical vendor analysis. | 1.2 | 875 | $1,050.00 |
| 11/30/2019 | Paul Huygens | Business Analysis / Operations | Review latest production (CV payment detail and gross profit reporting). | 0.5 | 900 | $450.00 |
| 11/30/2019 | Paul Navid | Business Analysis / Operations | Evaluated files that were uploaded related to critical vendors and gross profit by product. | 1.5 | 525 | $787.50 |
| 12/1/2019 | Joshua Williams | Business Analysis / Operations | Analysis of the gross profit of marketed Purdue products. | 1.7 | 490 | $833.00 |
| 12/1/2019 | Joshua Williams | Business Analysis / Operations | Analysis on critical vendor breakdown for UCC. | 1.5 | 490 | $735.00 |
| 12/1/2019 | Jason Crockett | Committee Activities | Review proof of claim form as revised and prepare comments. | 0.4 | 670 | $268.00 |
| 12/1/2019 | Jason Crockett | Court Filings | Prepare proposed language edits related to return of bonus and retention periods for insider executives. | 0.8 | 670 | $536.00 |
| 12/1/2019 | Jason Crockett | Court Filings | Review amended language for wages order and prepare comments for counsel. | 1.6 | 670 | $1,072.00 |
| 12/1/2019 | Raul Busto | Business Analysis / Operations | Review of gross profit of marketed products (2016 - YTD Oct 2019) and reconciliation to financial model. | 0.6 | 375 | $225.00 |
| 12/1/2019 | Raul Busto | Business Analysis / Operations | Add depreciation expense projections into financial model. | 0.3 | 375 | $112.50 |
| 12/1/2019 | Raul Busto | Business Analysis / Operations | Incorporate breakdown of other assets, accrued expenses, and other liabilities into financial model. | 0.4 | 375 | $150.00 |
| 12/1/2019 | Raul Busto | Business Analysis / Operations | Continue working on oncology assets P&L build up. | 1.1 | 375 | $412.50 |
| 12/1/2019 | Michael Atkinson | Committee Activities | Review and analyze committee update materials. | 0.3 | 875 | $262.50 |
| 12/1/2019 | Michael Atkinson | Committee Activities | Review and analyze ERF allocation options. | 1.8 | 875 | $1,575.00 |
| 12/1/2019 | James Bland | Claims Analysis and Objections | Prepared analysis of estimated claims. | 2.4 | 450 | $1,080.00 |
| 12/1/2019 | Harry Foard | Business Analysis / Operations | Tied-out Purdue other assets cash flow item to balance sheet. | 1.5 | 425 | $637.50 |
| 12/1/2019 | Harry Foard | Business Analysis / Operations | Recreated Rhodes Pharma revenue build to flex management growth rate. | 2.1 | 425 | $892.50 |
| 12/1/2019 | Harry Foard | Business Analysis / Operations | Correspond and work through financial model growth drivers with R. Busto. | 0.9 | 425 | $382.50 |
| 12/1/2019 | Eunice Min | Business Analysis / Operations | Review and analyze BP model. | 2 | 535 | $1,070.00 |
| 12/1/2019 | Raul Busto | Business Analysis / Operations | Make edits to OTC growth drivers. | 0.6 | 375 | $225.00 |
| 12/1/2019 | Raul Busto | Business Analysis / Operations | Review mechanics for OTC growth drivers. | 0.7 | 375 | $262.50 |
| 12/1/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze financial information for committee. | 1.3 | 875 | $1,137.50 |
| 12/1/2019 | Paul Navid | Business Analysis / Operations | Assessed various case updates (re: incentive program, tax advisors, IACs, Sackler transactions, and compliance monitor). | 1.1 | 525 | $577.50 |
| 12/1/2019 | Raul Busto | Business Analysis / Operations | Continue building dashboard and drivers. | 1.6 | 375 | $600.00 |
| 12/2/2019 | Byron Groth | Claims Analysis and Objections | Review opioid news coverage. | 0.8 | 385 | $308.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Byron Groth | Claims Analysis and Objections | Analyze labeler data groupings. | 3.2 | 385 | $1,232.00 |
| 12/2/2019 | Byron Groth | Claims Analysis and Objections | Search and review Relativity documents per E. Min request. | 2.1 | 385 | $808.50 |
| 12/2/2019 | Byron Groth | Claims Analysis and Objections | Analyze distribution data. | 2.4 | 385 | $924.00 |
| 12/2/2019 | Michael Atkinson | Case Administration | Call with P. Huygens re: workstream and staffing update. | 0.3 | 875 | $262.50 |
| 12/2/2019 | Eunice Min | Claims Analysis and Objections | Review and analyze POC form. | 0.8 | 535 | $428.00 |
| 12/2/2019 | Eunice Min | Business Analysis / Operations | Amend BP model and drivers. | 2 | 535 | $1,070.00 |
| 12/2/2019 | Joshua Williams | Business Analysis / Operations | Prepared questions for Jacques Theurillat meeting. | 0.8 | 490 | $392.00 |
| 12/2/2019 | Jason Crockett | Court Filings | Reviewed Lowne declaration regarding executive compensation, confirmed figures, and prepared correspondence for counsel. | 1.1 | 670 | $737.00 |
| 12/2/2019 | Jason Crockett | Court Filings | Review Gartrell declaration and prepare comments for counsel regarding additional information to be included. | 1.4 | 670 | $938.00 |
| 12/2/2019 | Jason Crockett | Claims Analysis and Objections | Prepare estimates of potential claims. | 1.5 | 670 | $1,005.00 |
| 12/2/2019 | Jason Crockett | Committee Activities | Update regarding issues related to potential claims. | 0.2 | 670 | $134.00 |
| 12/2/2019 | Timothy Strickler | Business Analysis / Operations | Updated schedule of files downloaded from Relativity database. | 2.3 | 435 | $1,000.50 |
| 12/2/2019 | Timothy Strickler | Business Analysis / Operations | Pull together files from Relativity database related to report. | 1.4 | 435 | $609.00 |
| 12/2/2019 | Jason Crockett | Litigation | Investigate issues related to consultant role in opioid marketing. | 1.7 | 670 | $1,139.00 |
| 12/2/2019 | Jason Crockett | Committee Activities | Analyze emergency relief fund proposal information and prepare comment for counsel. | 1 | 670 | $670.00 |
| 12/2/2019 | Jason Crockett | Business Analysis / Operations | Review of information related to opioid sales in China. | 1.5 | 670 | $1,005.00 |
| 12/2/2019 | Jason Crockett | Tax Issues | Consider potential tax implications related to settlement proceeds and sale of IACs. | 1.2 | 670 | $804.00 |
| 12/2/2019 | Jason Crockett | Committee Activities | Discuss strategy issues with counsel regarding public information. | 0.6 | 670 | $402.00 |
| 12/2/2019 | Eunice Min | Business Analysis / Operations | Analyze BP model and revise. | 1.5 | 535 | $802.50 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Created initial summary of all class claims. | 1.1 | 450 | $495.00 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Drafted thoughts regarding claims analyses. | 2 | 450 | $900.00 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Prepared analysis of potential estimated claims. | 1.9 | 450 | $855.00 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Revisited analyses regarding potential claims. | 0.5 | 450 | $225.00 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Performed research for claims analyses. | 0.6 | 450 | $270.00 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Analyzed claims against Purdue entities. | 1.9 | 450 | $855.00 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Continued to conduct research for claims analysis. | 1.7 | 450 | $765.00 |
| 12/2/2019 | James Bland | Claims Analysis and Objections | Conducted research for claims analysis. | 2.1 | 450 | $945.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Harry Foard | Business Analysis / Operations | Incorporated Hysingla drivers tab into other locations. | 0.3 | 425 | $127.50 |
| 12/2/2019 | Eunice Min | Business Analysis / Operations | Implement revisions to model based on S. Morrison's comments. | 3 | 535 | $1,605.00 |
| 12/2/2019 | Harry Foard | Business Analysis / Operations | Developed LOE toggle for Hysingla. | 1.5 | 425 | $637.50 |
| 12/2/2019 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min and R. Busto re: changes to model. | 0.8 | 425 | $340.00 |
| 12/2/2019 | Harry Foard | Business Analysis / Operations | Modified formatting of financial model. | 1.4 | 425 | $595.00 |
| 12/2/2019 | Harry Foard | Business Analysis / Operations | Analyze Rhodes balance sheet. | 1.8 | 425 | $765.00 |
| 12/2/2019 | Harry Foard | Business Analysis / Operations | Moved data on OxyContin and Rhodes drivers tab to corresponding tabs. | 2.1 | 425 | $892.50 |
| 12/2/2019 | Eunice Min | Litigation | Compile historical consulting reports and summary points. | 1.7 | 535 | $909.50 |
| 12/2/2019 | Paul Navid | Committee Activities | Participate in Committee call regarding financial and strategy update. | 0.6 | 525 | $315.00 |
| 12/2/2019 | Paul Navid | Business Analysis / Operations | Evaluated changes to the business model to assess P&L changes and sensitivity of various sectors. | 1.8 | 525 | $945.00 |
| 12/2/2019 | Paul Navid | Business Analysis / Operations | Created a waterfall, sales flow chart, and various visual analyses to assess changes in cash flow since 7/26/19. | 1.7 | 525 | $892.50 |
| 12/2/2019 | Paul Navid | Business Analysis / Operations | Consolidated 17 weeks of cash flow (8-weeks prior to BK and 9-weeks post BK) to assess over all changes to cash. | 1.9 | 525 | $997.50 |
| 12/2/2019 | Paul Navid | Business Analysis / Operations | Reviewed 8-weeks of pre-petition cash flow. | 1.5 | 525 | $787.50 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Prepare initial response list for issues. | 1.1 | 375 | $412.50 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Make adjustments to Rhodes Tech sales by product. | 0.8 | 375 | $300.00 |
| 12/2/2019 | Carol Cabello | Claims Analysis and Objections | Analyze updated CV claims file. | 0.7 | 690 | $483.00 |
| 12/2/2019 | Carol Cabello | Court Filings | Read Debtors' reply to wages and Maryland statement. | 0.9 | 690 | $621.00 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Rebuild Rhodes Pharma P&L. | 2.1 | 375 | $787.50 |
| 12/2/2019 | Carol Cabello | Committee Activities | Participate in Committee call regarding financial and strategy update. | 0.6 | 690 | $414.00 |
| 12/2/2019 | Carol Cabello | Court Filings | Read, review and comment on Debtors' draft declarations in support of wages. | 1.1 | 690 | $759.00 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Revise OTC growth drivers. | 1.3 | 375 | $487.50 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Work on sales drivers for financial model. | 1.6 | 375 | $600.00 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Revise the way the mechanics are driven on dashboard tab. | 1.8 | 375 | $675.00 |
| 12/2/2019 | Paul Navid | Business Analysis / Operations | Analyzed and downloaded files from data room, organized in Province server, and provided a summary internally. | 0.8 | 525 | $420.00 |
| 12/2/2019 | Courtney Clement | Court Filings | Read OCP retention applications to analyze descriptions of services performed. | 1.2 | 350 | $420.00 |
| 12/2/2019 | Courtney Clement | Court Filings | Read Retention Objections (docket 465 & 471) to update OCP analysis. | 0.4 | 350 | $140.00 |
| 12/2/2019 | Paul Huygens | Business Analysis / Operations | Review 8-week pre-petition cash report. | 0.6 | 900 | $540.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Darien Lord | Business Analysis / Operations | Analyzed and reviewed the new disbursements by Purdue to critical vendors as of 12.2.2019, and prepared schedule of payments. | 3 | 385 | $1,155.00 |
| 12/2/2019 | Darien Lord | Claims Analysis and Objections | Analyzed the newly executed critical vendor agreements for difference between scheduled amount versus contract value amount. | 0.8 | 385 | $308.00 |
| 12/2/2019 | Jason Crockett | Committee Activities | Participate in Committee call regarding financial and strategy update. | 0.6 | 670 | $402.00 |
| 12/2/2019 | Paul Huygens | Court Filings | Review ad hoc group statement regarding bonus program. | 0.3 | 900 | $270.00 |
| 12/2/2019 | Stilian Morrison | Business Analysis / Operations | Review Province financial model of Purdue business plan and provide comments to team re: same. | 2.9 | 700 | $2,030.00 |
| 12/2/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claim forms. | 0.5 | 875 | $437.50 |
| 12/2/2019 | Joshua Williams | Business Analysis / Operations | Variance analysis for the LAM financial update. | 2.4 | 490 | $1,176.00 |
| 12/2/2019 | Michael Atkinson | Committee Activities | Participate in Committee call regarding financial and strategy update. | 0.6 | 875 | $525.00 |
| 12/2/2019 | Joshua Williams | Business Analysis / Operations | Modeling of the global finance update deck. | 2.5 | 490 | $1,225.00 |
| 12/2/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze DLA, IAC memo regarding analysis. | 0.6 | 875 | $525.00 |
| 12/2/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze draft of proof of claim forms. | 0.3 | 875 | $262.50 |
| 12/2/2019 | Michael Atkinson | Court Filings | Review and analyze wage declarations filed by debtor. | 1.6 | 875 | $1,400.00 |
| 12/2/2019 | Joshua Williams | Business Analysis / Operations | Review and analysis of the LAM financial update. | 1.5 | 490 | $735.00 |
| 12/2/2019 | Joshua Williams | Business Analysis / Operations | Reviewed recent data room uploads. | 1.1 | 490 | $539.00 |
| 12/2/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze reports prepared for debtor. | 1.9 | 875 | $1,662.50 |
| 12/2/2019 | Joshua Williams | Committee Activities | Formulating a plan for the IAC presentation. | 0.7 | 490 | $343.00 |
| 12/2/2019 | Joshua Williams | Business Analysis / Operations | Modeling of the global finance update deck. | 1.8 | 490 | $882.00 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Analyze discrepancy between net profit figures. | 0.4 | 375 | $150.00 |
| 12/2/2019 | Michael Atkinson | Committee Activities | Review and analyze ERF draft. | 0.5 | 875 | $437.50 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Build in Oxycontin assumption mechanics throughout P&L. | 1.2 | 375 | $450.00 |
| 12/2/2019 | Jason Crockett | Committee Activities | Coordination call with Jefferies regarding IAC materials and presentation for UCC on historical and projected financial information. | 0.7 | 670 | $469.00 |
| 12/2/2019 | Courtney Clement | Court Filings | Updated OCP analysis based on filed retention applications. | 0.4 | 350 | $140.00 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Create links between Rhodes Balance Sheet and Cash Flow Statement. | 1.3 | 375 | $487.50 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Incorporate PPLP royalty expenses into financial model. | 0.6 | 375 | $225.00 |
| 12/2/2019 | Paul Huygens | Case Administration | Call with M. Atkinson re: workstream and staffing update. | 0.3 | 900 | $270.00 |
| 12/2/2019 | Joshua Williams | Business Analysis / Operations | Modeling of the global finance update deck. | 1 | 490 | $490.00 |
| 12/2/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC uploaded documents | 1.7 | 875 | $1,487.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan model. | 3.2 | 875 | $2,800.00 |
| 12/2/2019 | Michael Atkinson | Case Administration | Call with Jefferies to coordinate tasks. | 0.5 | 875 | $437.50 |
| 12/2/2019 | Raul Busto | Business Analysis / Operations | Correspond and work through financial model growth drivers with H. Foard. | 0.9 | 375 | $337.50 |
| 12/3/2019 | Byron Groth | Claims Analysis and Objections | Review and summarize court rulings. | 2.2 | 385 | $847.00 |
| 12/3/2019 | Eunice Min | Business Analysis / Operations | Analyze IAC compliance and China issues. | 0.8 | 535 | $428.00 |
| 12/3/2019 | Byron Groth | Claims Analysis and Objections | Review opioid news coverage and summarize select articles per M. Atkinson request. | 1.6 | 385 | $616.00 |
| 12/3/2019 | Timothy Strickler | Business Analysis / Operations | Updated schedule of important documents from Relativity database. | 1.1 | 435 | $478.50 |
| 12/3/2019 | Timothy Strickler | Business Analysis / Operations | Searched for key documents in Relativity database. | 2.1 | 435 | $913.50 |
| 12/3/2019 | Eunice Min | Business Analysis / Operations | Analyze sources for IAC allegations. | 1.6 | 535 | $856.00 |
| 12/3/2019 | Eunice Min | Business Analysis / Operations | Analyze business plan and prepare functional model. | 3 | 535 | $1,605.00 |
| 12/3/2019 | Byron Groth | Claims Analysis and Objections | Update and refine labeler data | 1.4 | 385 | $539.00 |
| 12/3/2019 | Byron Groth | Claims Analysis and Objections | Update and refine labeler database; Discussed labeler data with J. Bland. | 3.2 | 385 | $1,232.00 |
| 12/3/2019 | Joshua Williams | Business Analysis / Operations | Updated OxyContin sales schedule per comments received. | 0.5 | 490 | $245.00 |
| 12/3/2019 | Joshua Williams | Business Analysis / Operations | Created China OxyContin sales results schedule for review by the UCC for the 2015-2018 period in USD. | 2.8 | 490 | $1,372.00 |
| 12/3/2019 | Joshua Williams | Business Analysis / Operations | Matching historical currency to P&L sales combo results by historical period. | 1.7 | 490 | $833.00 |
| 12/3/2019 | Joshua Williams | Business Analysis / Operations | Aggregating all product by sales by country in country specific currencies. | 2.3 | 490 | $1,127.00 |
| 12/3/2019 | Joshua Williams | Business Analysis / Operations | Pulling all historical sales by product by country. | 2.1 | 490 | $1,029.00 |
| 12/3/2019 | Joshua Williams | Business Analysis / Operations | Analysis of cash reporting for the 8-weeks pre-petition. | 1.5 | 490 | $735.00 |
| 12/3/2019 | Joshua Williams | Business Analysis / Operations | Assignment of IAC outline roles and responsibilities. | 1.5 | 490 | $735.00 |
| 12/3/2019 | Jason Crockett | Committee Activities | Analyze opioid sales in China information and prepare analyses related thereto. | 1.6 | 670 | $1,072.00 |
| 12/3/2019 | Jason Crockett | Litigation | Investigate issues related to claims and causes of action. | 1.1 | 670 | $737.00 |
| 12/3/2019 | Jason Crockett | Business Analysis / Operations | Analyze information related to IAC transfers among IACs. | 1.5 | 670 | $1,005.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Continued research regarding certain creditor groups. | 0.5 | 450 | $225.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of prescription data. | 1.2 | 450 | $540.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of data for claims analysis. | 1.4 | 450 | $630.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of data by product. | 1.1 | 450 | $495.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Continued research regarding certain creditor groups. | 0.6 | 450 | $270.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Created analysis for certain creditor groups. | 0.5 | 450 | $225.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2019 | James Bland | Claims Analysis and Objections | Conducted research regarding certain creditor groups. | 0.7 | 450 | $315.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Discussed Purdue labeler data with B. Groth | 0.7 | 450 | $315.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Assessed new articles on opioid crisis. | 0.7 | 450 | $315.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Analyzed factors affecting potential claims. | 1.6 | 450 | $720.00 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Developed flexible calculations for amounts due from associated companies. | 1.7 | 425 | $722.50 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Investigated discrepancies in Rhodes Cash Flow Statements and Balance Sheets. | 1.9 | 425 | $807.50 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Performed further revisions on the Rhodes balance sheet. | 0.6 | 425 | $255.00 |
| 12/3/2019 | Courtney Clement | Business Analysis / Operations | Edited OCP slides based on C. Cabello's comments. | 0.5 | 350 | $175.00 |
| 12/3/2019 | Michael Atkinson | Committee Activities | Review and analyze presentation for committee on opioid reversal drugs. | 1.4 | 875 | $1,225.00 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Created flexible Rhodes Inventory intercompany calculations. | 0.9 | 425 | $382.50 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Developed dynamic COGS intercompany calculations. | 1.3 | 425 | $552.50 |
| 12/3/2019 | Michael Atkinson | Committee Activities | Review and analyze committee update. | 0.4 | 875 | $350.00 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Investigated methodology of COGS intercompany calculations. | 2.1 | 425 | $892.50 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with S. Morrison, E. Min, and R. Busto to further discuss model revisions. | 0.5 | 425 | $212.50 |
| 12/3/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze critical vendor issues. | 0.5 | 875 | $437.50 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Walk through model comments with S. Morrison and R. Busto. | 0.5 | 425 | $212.50 |
| 12/3/2019 | Eunice Min | Business Analysis / Operations | Analyze Mudipharma China budget book and related materials. | 1.2 | 535 | $642.00 |
| 12/3/2019 | Harry Foard | Business Analysis / Operations | Revised Hysingla patent toggle. | 0.8 | 425 | $340.00 |
| 12/3/2019 | Eunice Min | Business Analysis / Operations | Call with team to discuss methodology for COGS build up. | 0.5 | 535 | $267.50 |
| 12/3/2019 | Eunice Min | Business Analysis / Operations | Call with S. Morrison to discuss COGS build up. | 0.9 | 535 | $481.50 |
| 12/3/2019 | Paul Navid | Business Analysis / Operations | Analyzed Cash Transfers of Value Report provided. | 0.5 | 525 | $262.50 |
| 12/3/2019 | Paul Navid | Business Analysis / Operations | Analyzed balance sheet and reconciled variances. | 0.9 | 525 | $472.50 |
| 12/3/2019 | Paul Navid | Business Analysis / Operations | Evaluated interactive model to assess P&L, assumption dashboard, and variable versus fixed COGS. | 1.8 | 525 | $945.00 |
| 12/3/2019 | Carol Cabello | Business Analysis / Operations | Review and read Gartrell declaration and identified changes from prior draft reviewed. | 0.9 | 690 | $621.00 |
| 12/3/2019 | Paul Navid | Committee Activities | Created a summary presentation of 8-weeks pre-petition cash flow to assess declines, changes to cash, and overall operation. | 1.8 | 525 | $945.00 |
| 12/3/2019 | Stilian Morrison | Business Analysis / Operations | Review financial modeling of Purdue and Rhodes balance sheets; review with R. Busto and H. Foard. | 1.8 | 700 | $1,260.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2019 | James Bland | Claims Analysis and Objections | Revised exhibit of claims analysis | 1.4 | 450 | $630.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Created trade claims analysis. | 1.2 | 450 | $540.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Revised claims exhibit. | 0.3 | 450 | $135.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Performed research for claims analyses. | 0.6 | 450 | $270.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Call with counsel and M. Atkinson related to claims. | 0.2 | 450 | $90.00 |
| 12/3/2019 | James Bland | Claims Analysis and Objections | Revised claim analysis to include more components. | 1.3 | 450 | $585.00 |
| 12/3/2019 | Stilian Morrison | Business Analysis / Operations | Review modeling of COGS; provide comments re: same. | 1.1 | 700 | $770.00 |
| 12/3/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan model. | 2.2 | 875 | $1,925.00 |
| 12/3/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze potential claim issues. | 1.7 | 875 | $1,487.50 |
| 12/3/2019 | Michael Atkinson | Claims Analysis and Objections | Call with counsel regarding claims. | 0.4 | 875 | $350.00 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Revise Purdue product line drivers and P&L. | 0.8 | 375 | $300.00 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Adjust all individual driver tabs to be on the corresponding tabs being driven. | 1.7 | 375 | $637.50 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Conference call with E. Min, S. Morrison and H. Foard to discuss cost structure. | 0.5 | 375 | $187.50 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Meet with S. Morrison and H. Foard to review financial model progress. | 0.5 | 375 | $187.50 |
| 12/3/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC information for counsel. | 1.5 | 875 | $1,312.50 |
| 12/3/2019 | Stilian Morrison | Business Analysis / Operations | Review Province financial model of Purdue business plan and provide comments to team re: same. | 1 | 700 | $700.00 |
| 12/3/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze questions and document requests for DLA | 0.8 | 875 | $700.00 |
| 12/3/2019 | Michael Atkinson | Business Analysis / Operations | Call with DLA regarding IAC's. | 0.7 | 875 | $612.50 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Continue working on COGS analysis. | 1.3 | 375 | $487.50 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Build oncology sales and cost build up in financial model. | 1.8 | 375 | $675.00 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Relink Hysingla assumptions. | 0.6 | 375 | $225.00 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Link inventory changes throughout financial model. | 0.7 | 375 | $262.50 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Revise Oxycontin assumptions. | 0.8 | 375 | $300.00 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Build impacts to gross sales drivers for opioid drugs into financial model. | 1.3 | 375 | $487.50 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Recreate G&A schedule build-up to be consistent with other schedules. | 0.8 | 375 | $300.00 |
| 12/3/2019 | Raul Busto | Business Analysis / Operations | Make revisions to COGs build-up. | 0.9 | 375 | $337.50 |
| 12/4/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analyses and exhibits. | 1.8 | 450 | $810.00 |
| 12/4/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims exhibits and deck related to certain claim groups. | 2.2 | 450 | $990.00 |
| 12/4/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims exhibits and deck. | 2.1 | 450 | $945.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2019 | James Bland | Claims Analysis and Objections | Updated claims analyses. | 1.2 | 450 | $540.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Discuss model mechanics with H. Foard. | 0.4 | 375 | $150.00 |
| 12/4/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis for creditor groups. | 1.9 | 450 | $855.00 |
| 12/4/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis for creditor groups. | 1.8 | 450 | $810.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Call with H. Foard and E. Min re outstanding model issues. | 0.5 | 375 | $187.50 |
| 12/4/2019 | Eunice Min | Business Analysis / Operations | Call with R. Busto and H. Foard to discuss outstanding model issues. | 0.5 | 535 | $267.50 |
| 12/4/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis for creditor groups. | 1.3 | 450 | $585.00 |
| 12/4/2019 | Timothy Strickler | Business Analysis / Operations | Searched for key documents in Relativity database. | 1.6 | 435 | $696.00 |
| 12/4/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed documents downloaded from Relativity database. | 1.8 | 435 | $783.00 |
| 12/4/2019 | Eunice Min | Business Analysis / Operations | Link intercompany entries between Rhodes Pharma and Rhodes Tech in BP model. | 2 | 535 | $1,070.00 |
| 12/4/2019 | Eunice Min | Business Analysis / Operations | Review 2016-2017 decisions. | 1.3 | 535 | $695.50 |
| 12/4/2019 | Eunice Min | Business Analysis / Operations | Review 2018-2019 decisions. | 1.5 | 535 | $802.50 |
| 12/4/2019 | Byron Groth | Claims Analysis and Objections | Cross-reference data for available years. | 1.8 | 385 | $693.00 |
| 12/4/2019 | Byron Groth | Claims Analysis and Objections | Layer labeler analyses with public records analyses. | 2.6 | 385 | $1,001.00 |
| 12/4/2019 | Byron Groth | Claims Analysis and Objections | Continued research regarding potential claims per discussions with J.Bland. | 2.6 | 385 | $1,001.00 |
| 12/4/2019 | Byron Groth | Claims Analysis and Objections | Create and refine labeler analysis by region. | 2.2 | 385 | $847.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Working through the sales and products combo schedule for a regional OxyContin sales analysis. | 2.5 | 490 | $1,225.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Analysis of Norton Rose uploads to the data room on 12/4/19. | 1.8 | 490 | $882.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Reading through the DLA Piper uploads including the 2015, 2016, 2017, 2018, and 2019 decisions. | 1.4 | 490 | $686.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Review from DLA call notes from 12/3. | 0.2 | 490 | $98.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Reading through the DLA Piper uploads including the 2015, 2016, 2017, 2018, and 2019 decisions. | 0.8 | 490 | $392.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Corresponded with Province team regarding key DLA piper files received to date to further review. | 0.8 | 490 | $392.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Reading through the DLA Piper uploads including the 2015, 2016, 2017, 2018, and 2019 decisions. | 1.2 | 490 | $588.00 |
| 12/4/2019 | Joshua Williams | Business Analysis / Operations | Discussed issues with team and prepared questions for 12/7/19 IAC meeting. | 1.5 | 490 | $735.00 |
| 12/4/2019 | Jason Crockett | Claims Analysis and Objections | Assess potential claims of certain creditor groups. | 1.2 | 670 | $804.00 |
| 12/4/2019 | Jason Crockett | Business Analysis / Operations | Analyze potential IAC value and assess financials of Asian IACs. | 1.9 | 670 | $1,273.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2019 | Jason Crockett | Business Analysis / Operations | Prepare analysis of benchmarking and median salary information versus Company's proposal. | 1.4 | 670 | $938.00 |
| 12/4/2019 | Eunice Min | Business Analysis / Operations | Continue reviewing IAC diligence materials related to governance. | 2 | 535 | $1,070.00 |
| 12/4/2019 | Jason Crockett | Business Analysis / Operations | Prepare analysis and comparison of original wage proposal versus current negotiations. | 1.7 | 670 | $1,139.00 |
| 12/4/2019 | Eunice Min | Business Analysis / Operations | Analyze Rhodes support files and incorporate certain components into BP model. | 2.8 | 535 | $1,498.00 |
| 12/4/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims studies. | 1.3 | 875 | $1,137.50 |
| 12/4/2019 | Vincent Dylastra | Business Analysis / Operations | Review and revise quarterly financials for consolidation into master analysis. | 0.3 | 175 | $52.50 |
| 12/4/2019 | Vincent Dylastra | Business Analysis / Operations | Reviewed and revised financial analyses prepared by team. | 2.5 | 175 | $437.50 |
| 12/4/2019 | Vincent Dylastra | Business Analysis / Operations | Spreading new financials for consolidated analysis. | 2.2 | 175 | $385.00 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Linked intercompany cash flow statement and balance sheet line items. | 1.4 | 425 | $595.00 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Analyzed net sales calculation on COGS tab of financial model. | 0.4 | 425 | $170.00 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Attended phone call with E. Min and R. Busto to discuss outstanding model issues. | 0.5 | 425 | $212.50 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Discuss model mechanics with R. Busto. | 0.4 | 425 | $170.00 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Began spreading historical Rhodes net sales and volume figures. | 2 | 425 | $850.00 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Analyzed trends in Rhodes Tech historical net sales and volume figures. | 1.8 | 425 | $765.00 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Examined intercompany balance sheet eliminations for Rhodes Tech. | 1.2 | 425 | $510.00 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Analyze Rhodes Tech balance sheet and linking to other financials. | 0.5 | 425 | $212.50 |
| 12/4/2019 | Harry Foard | Business Analysis / Operations | Analyzed newly received financial files. | 1 | 425 | $425.00 |
| 12/4/2019 | Harry Foard | Case Administration | Drafted email to LA team re: spreading workstreams. | 0.2 | 425 | $85.00 |
| 12/4/2019 | Courtney Clement | Business Analysis / Operations | Continued analyzing Coventry financial statements in Excel. | 0.6 | 350 | $210.00 |
| 12/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid sales in China and approximate value of business. | 1.5 | 875 | $1,312.50 |
| 12/4/2019 | Courtney Clement | Business Analysis / Operations | Analyzed the Coventry Financial Statements in Excel. | 1.9 | 350 | $665.00 |
| 12/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze comps for salaries. | 0.5 | 875 | $437.50 |
| 12/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan model. | 1.8 | 875 | $1,575.00 |
| 12/4/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze CEO comp analysis. | 0.9 | 875 | $787.50 |
| 12/4/2019 | Michael Atkinson | Court Hearings | Attend hearing on wages telephonically. | 3.2 | 875 | $2,800.00 |
| 12/4/2019 | Carol Cabello | Business Analysis / Operations | Read news articles related to hearing and insider compensation. | 0.4 | 690 | $276.00 |
| 12/4/2019 | Carol Cabello | Business Analysis / Operations | Evaluate headcount budget for Rhodes. | 0.4 | 690 | $276.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2019 | Carol Cabello | Business Analysis / Operations | Analyze and reconcile statement of financial affairs as it relates to insiders as discussed at wages hearing. | 1.9 | 690 | $1,311.00 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Continued consolidation of Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | 1.4 | 175 | $245.00 |
| 12/4/2019 | Carol Cabello | Business Analysis / Operations | Develop revised benchmarking analysis for CEO compensation. | 1.6 | 690 | $1,104.00 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Consolidated Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | 0.1 | 175 | $17.50 |
| 12/4/2019 | Carol Cabello | Business Analysis / Operations | Prepare analysis of wage agreement for counsel and team for hearing. | 0.6 | 690 | $414.00 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Consolidated Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | 1.6 | 175 | $280.00 |
| 12/4/2019 | Carol Cabello | Business Analysis / Operations | Read and review Landau employment agreements. | 0.8 | 690 | $552.00 |
| 12/4/2019 | Carol Cabello | Court Hearings | Attend hearing on wages telephonically. | 3.8 | 690 | $2,622.00 |
| 12/4/2019 | Paul Navid | Business Analysis / Operations | Analyzed expense assumptions for projected periods. | 1.6 | 525 | $840.00 |
| 12/4/2019 | Paul Navid | Business Analysis / Operations | Evaluated variable versus fixed COGS assumptions. | 1.5 | 525 | $787.50 |
| 12/4/2019 | Paul Huygens | Business Analysis / Operations | Review 10-year plan. | 0.6 | 900 | $540.00 |
| 12/4/2019 | Stilian Morrison | Business Analysis / Operations | Spread and analyze historical quarterly financials. | 2 | 700 | $1,400.00 |
| 12/4/2019 | Paul Navid | Business Analysis / Operations | Evaluated Rhodes Q1 2017 to Q2 2019 financial statements including actual vs. budget P&L, BS, and CF for the Coventry, Rhodes Pharma, PPLP, and Rhodes Technologies entities. | 1.9 | 525 | $997.50 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Reviewed Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | 1.9 | 175 | $332.50 |
| 12/4/2019 | Paul Huygens | Court Hearings | Attend portion of hearing on wages telephonically. | 2.2 | 900 | $1,980.00 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Analyzed financial discrepancies between quarterly financials in different years. | 1.7 | 175 | $297.50 |
| 12/4/2019 | Paul Navid | Claims Analysis and Objections | Assessed claims by category. | 1.5 | 525 | $787.50 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Continued spread of Rhodes Pharma quarterly financials. | 1.3 | 175 | $227.50 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Continued spread of Rhodes Pharma quarterly financials. | 1.1 | 175 | $192.50 |
| 12/4/2019 | Nathan Smith | Business Analysis / Operations | Spread Rhodes Pharma quarterly financials. | 1.9 | 175 | $332.50 |
| 12/4/2019 | Carol Cabello | Claims Analysis and Objections | Review and summarize trade agreements for counsel. | 0.8 | 690 | $552.00 |
| 12/4/2019 | Stilian Morrison | Business Analysis / Operations | Review cost structures of Purdue product P&Ls and ensure that modeling mechanics are consistent with same. | 0.9 | 700 | $630.00 |
| 12/4/2019 | Darien Lord | Business Analysis / Operations | Analyzed the executed vendor agreements and noted discrepancies from the unexecuted contract versions. | 0.5 | 385 | $192.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Revise R&D summary and detail schedules to be grown off of assumptions. | 1.8 | 375 | $675.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Begin testing Oxycontin volume and price assumptions. | 1.3 | 375 | $487.50 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Build HCR fee model to flow properly with the assumptions. | 1.1 | 375 | $412.50 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Make edits to S&P expense in financial model. | 0.8 | 375 | $300.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Confirm expenses flow correctly through the financial model. | 0.5 | 375 | $187.50 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Prepare flow of R&D expenses individually for Purdue product lines. | 0.9 | 375 | $337.50 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Confirm legal expenses are properly built into financial model. | 0.4 | 375 | $150.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Reconcile G&A expenses across the various case scenarios. | 1.6 | 375 | $600.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Build CMO and Avrio cost structure into financial model. | 1.4 | 375 | $525.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Make Purdue product line and oncology cost of goods sold variable with sales. | 0.7 | 375 | $262.50 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Confirm branded opioid cost structure flows in assumptions model. | 0.8 | 375 | $300.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Review S. Morrison's comments to incorporate in cost structure build-up. | 1.2 | 375 | $450.00 |
| 12/4/2019 | Raul Busto | Business Analysis / Operations | Review newly updated financial data. | 1.3 | 375 | $487.50 |
| 12/5/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analyses as per J. Crockett. | 2.1 | 450 | $945.00 |
| 12/5/2019 | James Bland | Claims Analysis and Objections | Continued to conduct analysis of potential claims. | 2 | 450 | $900.00 |
| 12/5/2019 | James Bland | Claims Analysis and Objections | Continued to conduct analysis of potential claims. | 1.9 | 450 | $855.00 |
| 12/5/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of potential claims. | 2.1 | 450 | $945.00 |
| 12/5/2019 | James Bland | Claims Analysis and Objections | Call with M. Atkinson, counsel, & UCC member. | 0.7 | 450 | $315.00 |
| 12/5/2019 | James Bland | Claims Analysis and Objections | Call with M. Atkinson & counsel. | 0.5 | 450 | $225.00 |
| 12/5/2019 | James Bland | Claims Analysis and Objections | Reviewed and revised claims exhibits as per M. Atkinson suggested revisions. | 1.6 | 450 | $720.00 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Call with P. Huygens and M. Atkinson to discuss cash flow modeling workstream. | 0.3 | 525 | $157.50 |
| 12/5/2019 | Michael Atkinson | Business Analysis / Operations | Call with P. Huygens and P. Navid regarding cash flow modeling workstream. | 0.3 | 875 | $262.50 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Discuss status of business plan with C. Cabello. | 0.7 | 525 | $367.50 |
| 12/5/2019 | Stilian Morrison | Business Analysis / Operations | Call with P. Navid and R. Busto re financial model review. | 0.5 | 700 | $350.00 |
| 12/5/2019 | Timothy Strickler | Claims Analysis and Objections | Analyzed claims listed on filing schedules. | 1.5 | 435 | $652.50 |
| 12/5/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed documents downloaded from Relativity database. | 1.8 | 435 | $783.00 |
| 12/5/2019 | Byron Groth | Claims Analysis and Objections | Build conversions into IQVIA data. | 2.8 | 385 | $1,078.00 |
| 12/5/2019 | Byron Groth | Claims Analysis and Objections | Analyze cross-referenced IQVIA data. | 2.2 | 385 | $847.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2019 | Byron Groth | Claims Analysis and Objections | Build crosswalk analysis between public and private distribution data. | 3.4 | 385 | $1,309.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Aligning the currencies of the European region sales by products for roll up in the by products combo analysis. | 1.2 | 490 | $588.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Rolling up Germany, UK (Napp), and France and backing out the rest of Europe results for the sales by product analysis. | 1.5 | 490 | $735.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Rolling up Germany, UK (Napp), and France and backing out the rest of Europe results for the sales by product analysis. | 2.1 | 490 | $1,029.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Created a master product key for the sales and products combo analysis. | 1 | 490 | $490.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Reviewed processes to understand the manufacturing and production links between China and the US facility. | 1.5 | 490 | $735.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Reviewed articles regarding IACs' sale and marketing of opioids. | 0.7 | 490 | $343.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Answering opioid prescription questions. | 0.8 | 490 | $392.00 |
| 12/5/2019 | Joshua Williams | Business Analysis / Operations | Pulling new information to add to the sales and products combo schedule for a regional OxyContin sales analysis. | 2.7 | 490 | $1,323.00 |
| 12/5/2019 | Jason Crockett | Business Analysis / Operations | Review of additional supporting documentation for business plan. | 1.7 | 670 | $1,139.00 |
| 12/5/2019 | Jason Crockett | Claims Analysis and Objections | Review of analysis of claims by category. | 2.4 | 670 | $1,608.00 |
| 12/5/2019 | Jason Crockett | Committee Activities | Address issues for counsel related to Dr. Landau and signing bonus. | 0.9 | 670 | $603.00 |
| 12/5/2019 | Jason Crockett | Business Analysis / Operations | Analyze opioid sales as a percentage of total sales for key IAC markets. | 1.6 | 670 | $1,072.00 |
| 12/5/2019 | Jason Crockett | Court Filings | Prepare information for counsel related to wages and compensation motion. | 0.7 | 670 | $469.00 |
| 12/5/2019 | Jason Crockett | Business Analysis / Operations | Review benchmarking data and prepare summary related to CEO compensation. | 0.8 | 670 | $536.00 |
| 12/5/2019 | Eunice Min | Business Analysis / Operations | Prepare workable BP model. | 2.8 | 535 | $1,498.00 |
| 12/5/2019 | Eunice Min | Business Analysis / Operations | Continue preparing BP model. | 2 | 535 | $1,070.00 |
| 12/5/2019 | Eunice Min | Claims Analysis and Objections | Review draft of claims analysis deck. | 1.2 | 535 | $642.00 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Evaluated sales for Oxycontin. | 1.8 | 525 | $945.00 |
| 12/5/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze public studies related to claims. | 3.2 | 875 | $2,800.00 |
| 12/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze benchmarking analysis for CEO. | 1.8 | 875 | $1,575.00 |
| 12/5/2019 | Michael Atkinson | Committee Activities | Attend committee call. | 1 | 875 | $875.00 |
| 12/5/2019 | Michael Atkinson | Committee Activities | Call with states regarding a monitor. | 0.4 | 875 | $350.00 |
| 12/5/2019 | Stilian Morrison | Business Analysis / Operations | Review latest iteration of financial model and double-check projections for public health initiatives; discuss same with R. Busto. | 3 | 700 | $2,100.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2019 | Paul Huygens | Business Analysis / Operations | Review October monthly financial reporting; calls with M. Atkinson and P. Navid re: cash flow modeling workstream. | 0.8 | 900 | $720.00 |
| 12/5/2019 | Michael Atkinson | Committee Activities | Review and analyze draft ERF plan. | 0.6 | 875 | $525.00 |
| 12/5/2019 | Michael Atkinson | Litigation | Call with debtor regarding bar date and Sacklers. | 0.3 | 875 | $262.50 |
| 12/5/2019 | Michael Atkinson | Claims Analysis and Objections | Call with creditor group. | 0.4 | 875 | $350.00 |
| 12/5/2019 | Vincent Dylastra | Business Analysis / Operations | Review and revise quarterly financials for consolidation into master analysis. | 1 | 175 | $175.00 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Work through financial model with S. Morrison. | 1.2 | 375 | $450.00 |
| 12/5/2019 | Stilian Morrison | Business Analysis / Operations | Review Rhodes Pharma business plan supporting P&L data. | 2.5 | 700 | $1,750.00 |
| 12/5/2019 | Harry Foard | Business Analysis / Operations | Began review of financial spreadsheets prepared by team. | 0.7 | 425 | $297.50 |
| 12/5/2019 | Harry Foard | Business Analysis / Operations | Made revisions to Rhodes Pharma Balance sheet. | 1.9 | 425 | $807.50 |
| 12/5/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC's scheduling emails. | 0.3 | 875 | $262.50 |
| 12/5/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims information. | 2.7 | 875 | $2,362.50 |
| 12/5/2019 | Vincent Dylastra | Business Analysis / Operations | Cross-check the Rhodes quarterly financials against the annual statements. | 0.5 | 175 | $87.50 |
| 12/5/2019 | Vincent Dylastra | Business Analysis / Operations | Analyzed and consolidated new quarterly financials. | 1.7 | 175 | $297.50 |
| 12/5/2019 | Michael Atkinson | Claims Analysis and Objections | Call with creditors regarding claims form. | 0.7 | 875 | $612.50 |
| 12/5/2019 | Michael Atkinson | Claims Analysis and Objections | Call with counsel regarding claims forms. | 0.5 | 875 | $437.50 |
| 12/5/2019 | Nathan Smith | Business Analysis / Operations | Turned comments on consolidated Rhodes quarterly financials model. | 1 | 175 | $175.00 |
| 12/5/2019 | Nathan Smith | Business Analysis / Operations | Turned comments on consolidated Rhodes quarterly financials model. | 1.7 | 175 | $297.50 |
| 12/5/2019 | Nathan Smith | Business Analysis / Operations | Analyzed WTW's calculations. | 1.6 | 175 | $280.00 |
| 12/5/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed Craig Landau's compensation in WTW's insider benchmarking presentation. | 1 | 175 | $175.00 |
| 12/5/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed Craig Landau's compensation. | 1.9 | 175 | $332.50 |
| 12/5/2019 | Nathan Smith | Business Analysis / Operations | Finished consolidation of Rhodes Pharma, Rhodes Tech, Rhodes Associates, and Coventry's quarterly financials. | 0.5 | 175 | $87.50 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Turn P. Navid's comments on financial model. | 0.8 | 375 | $300.00 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Confirm Butrans drivers and assumptions are flowing properly through financial model. | 1.2 | 375 | $450.00 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Build management checks into financial model. | 0.8 | 375 | $300.00 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid and S. Morrison to review financial model. | 0.5 | 375 | $187.50 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Review Coventry elimination entries recently uploaded to dataroom. | 0.4 | 375 | $150.00 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Review Hysingla assumption toggle. | 0.6 | 375 | $225.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Create Betadine and Senokot royalty expense build-up. | 1.3 | 375 | $487.50 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Edit Rhodes entities' prepaid expenses in financial model. | 0.3 | 375 | $112.50 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Make edits to Rhodes working capital drivers. | 0.7 | 375 | $262.50 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Make revisions to financial model. | 0.6 | 375 | $225.00 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Create dynamic intercompany eliminations between Rhodes entities. | 1.2 | 375 | $450.00 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto and S. Morrison to review financial model cost structure. | 0.5 | 525 | $262.50 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Build Purdue liquidity funding cash sweep into financial model. | 1.1 | 375 | $412.50 |
| 12/5/2019 | Darien Lord | Business Analysis / Operations | Analyzed the new trade agreements under review posted and reviewed written agreement for preference waivers. | 0.4 | 385 | $154.00 |
| 12/5/2019 | Darien Lord | Business Analysis / Operations | Reviewed the executed critical vendor agreement and noted the differences versus the unexececuted agreement values. | 0.5 | 385 | $192.50 |
| 12/5/2019 | Raul Busto | Business Analysis / Operations | Create driving mechanics for Rhodes Tech/Pharma depreciation. | 0.7 | 375 | $262.50 |
| 12/5/2019 | Raul Busto | Case Administration | Review S. Morrison's comments and circulate to group. | 0.7 | 375 | $262.50 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Evaluated financials by entity for interactive model. | 1.6 | 525 | $840.00 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Analyzed consolidated financial models and flow from each statement. | 1.5 | 525 | $787.50 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Evaluated COGS structure provided and analyzed developed dynamic structure. | 1.9 | 525 | $997.50 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Evaluated sales drivers by product type and linked to inventory. | 1.7 | 525 | $892.50 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Linked various financial files together to assess model. | 1.3 | 525 | $682.50 |
| 12/5/2019 | Carol Cabello | Business Analysis / Operations | Review business plan model and discuss status with P. Navid. | 0.7 | 690 | $483.00 |
| 12/5/2019 | Carol Cabello | Business Analysis / Operations | Develop benchmarking analysis for CEO by size adjusting comps. | 1.8 | 690 | $1,242.00 |
| 12/5/2019 | Carol Cabello | Business Analysis / Operations | Analyze historical compensation of CEO. | 2.2 | 690 | $1,518.00 |
| 12/5/2019 | Paul Navid | Business Analysis / Operations | Evaluated demand, price per prescription, and changes to gross sales for Oxycontin. | 1.5 | 525 | $787.50 |
| 12/6/2019 | James Bland | Claims Analysis and Objections | Shared thoughts with M. Atkinson related to claims presentation. | 1.1 | 450 | $495.00 |
| 12/6/2019 | James Bland | Claims Analysis and Objections | Continued to add commentary, footnotes, and sources to claims deck. | 1.2 | 450 | $540.00 |
| 12/6/2019 | James Bland | Claims Analysis and Objections | Continued to add commentary, footnotes, and sources to claims deck. | 1.9 | 450 | $855.00 |
| 12/6/2019 | James Bland | Claims Analysis and Objections | Continued to add commentary, footnotes, and sources to claims deck. | 2 | 450 | $900.00 |
| 12/6/2019 | James Bland | Claims Analysis and Objections | Added commentary, footnotes, and sources to claims deck. | 1.5 | 450 | $675.00 |
| 12/6/2019 | James Bland | Claims Analysis and Objections | Strategized next steps related to claims analysis. | 1.8 | 450 | $810.00 |
| 12/6/2019 | Timothy Strickler | Claims Analysis and Objections | Analyzed claims from Purdue entities' filing schedules. | 1.1 | 435 | $478.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2019 | Timothy Strickler | Fee / Employment Applications | Reviewed Province October fee entries. | 2.8 | 435 | $1,218.00 |
| 12/6/2019 | Eunice Min | Business Analysis / Operations | Analyze IAC uploads related to historical financials. | 2 | 535 | $1,070.00 |
| 12/6/2019 | Eunice Min | Business Analysis / Operations | Revise BP model. | 2 | 535 | $1,070.00 |
| 12/6/2019 | Eunice Min | Claims Analysis and Objections | Review and analyze reporting regarding claims considerations. | 0.4 | 535 | $214.00 |
| 12/6/2019 | Byron Groth | Business Analysis / Operations | Research and summarize FDA approval process for labeling. | 2.3 | 385 | $885.50 |
| 12/6/2019 | Byron Groth | Business Analysis / Operations | Analyze support data from Sackler presentations. | 2.4 | 385 | $924.00 |
| 12/6/2019 | Byron Groth | Claims Analysis and Objections | Develop multi-modal analyses per feedback from J. Bland. | 3.4 | 385 | $1,309.00 |
| 12/6/2019 | Joshua Williams | Committee Activities | Drafted email with talking points for the 12/6/19 UCC call. | 0.8 | 490 | $392.00 |
| 12/6/2019 | Joshua Williams | Business Analysis / Operations | Answering email questions on China's use of opioid prescriptions. | 0.5 | 490 | $245.00 |
| 12/6/2019 | Joshua Williams | Business Analysis / Operations | Prepare outline and review draft of proposed joint IAC presentation from Jefferies. | 1 | 490 | $490.00 |
| 12/6/2019 | Joshua Williams | Business Analysis / Operations | Pulling Butrans results by IAC region. | 1.2 | 490 | $588.00 |
| 12/6/2019 | Joshua Williams | Business Analysis / Operations | Reviewed Purdue's Butrans email exchanges. | 0.7 | 490 | $343.00 |
| 12/6/2019 | Joshua Williams | Business Analysis / Operations | Notes on the EY entity overview chart. | 1.3 | 490 | $637.00 |
| 12/6/2019 | Joshua Williams | Business Analysis / Operations | Updated internal IAC valuation model. | 2.1 | 490 | $1,029.00 |
| 12/6/2019 | Joshua Williams | Business Analysis / Operations | Draft email regarding U.S. business plan. | 0.5 | 490 | $245.00 |
| 12/6/2019 | Jason Crockett | Claims Analysis and Objections | Prepare updates to assumptions regarding certain claim category estimates. | 1.5 | 670 | $1,005.00 |
| 12/6/2019 | Jason Crockett | Business Analysis / Operations | Analyze financial information of European IACs. | 1.8 | 670 | $1,206.00 |
| 12/6/2019 | Jason Crockett | Committee Activities | Prepare outline of IAC presentation for UCC. | 1.5 | 670 | $1,005.00 |
| 12/6/2019 | Jason Crockett | Business Analysis / Operations | Review of information related to business plan and projections. | 1.2 | 670 | $804.00 |
| 12/6/2019 | Stilian Morrison | Business Analysis / Operations | Meet with H. Foard to discuss additional analysis of public health initiatives. | 0.7 | 700 | $490.00 |
| 12/6/2019 | Stilian Morrison | Committee Activities | Review preliminary draft outline from Jefferies of the IAC presentation for the Committee and provide feedback re: same. | 0.6 | 700 | $420.00 |
| 12/6/2019 | Michael Atkinson | Business Analysis / Operations | Review trade agreement. | 0.6 | 875 | $525.00 |
| 12/6/2019 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 2 | 700 | $1,400.00 |
| 12/6/2019 | Michael Atkinson | Litigation | Meeting with Sacklers regarding stip disclosures. | 8 | 875 | $7,000.00 |
| 12/6/2019 | Harry Foard | Business Analysis / Operations | Met with S. Morrison to discuss PHI related deliverables. | 0.7 | 425 | $297.50 |
| 12/6/2019 | Harry Foard | Business Analysis / Operations | Began research of PHI competitors and their product offerings. | 2.5 | 425 | $1,062.50 |
| 12/6/2019 | Harry Foard | Business Analysis / Operations | Began recreating page 13 of PHI deck for all products. | 2.6 | 425 | $1,105.00 |
| 12/6/2019 | Harry Foard | Business Analysis / Operations | Researched related entity. | 1.5 | 425 | $637.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2019 | Harry Foard | Business Analysis / Operations | Searched data room for additional files pertaining to the PHI. | 0.8 | 425 | $340.00 |
| 12/6/2019 | Courtney Clement | Business Analysis / Operations | Analyzed October YTD consolidated financial statements. | 1.3 | 350 | $455.00 |
| 12/6/2019 | Courtney Clement | Business Analysis / Operations | Created slides on October YTD consolidated financial statements. | 0.9 | 350 | $315.00 |
| 12/6/2019 | Courtney Clement | Business Analysis / Operations | Created slides on October YTD Financial statements of Rhodes Technologies. | 0.6 | 350 | $210.00 |
| 12/6/2019 | Courtney Clement | Business Analysis / Operations | Created slides on October YTD Financial statements of Rhodes Pharmaceuticals | 0.6 | 350 | $210.00 |
| 12/6/2019 | Vincent Dylastra | Business Analysis / Operations | Reviewed long term model for potential errors. | 2.5 | 175 | $437.50 |
| 12/6/2019 | Vincent Dylastra | Business Analysis / Operations | Analysis of new Purdue Pharma LP, Rhodes Pharmaceuticals LP, Rhodes Technologies and Rhodes Associates LP Consolidated financials. | 1.6 | 175 | $280.00 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Make revisions to Oxycontin AG and events. | 1.3 | 375 | $487.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Incorporate inventory change method with assumption toggle to financial model. | 1.8 | 375 | $675.00 |
| 12/6/2019 | Nathan Smith | Business Analysis / Operations | Analyzed October YTD financials variances from previous years' performance. | 0.3 | 175 | $52.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Analyze changes in inventory amounts for opioids. | 0.7 | 375 | $262.50 |
| 12/6/2019 | Nathan Smith | Business Analysis / Operations | Analyzed October YTD financials versus previous year. | 1.4 | 175 | $245.00 |
| 12/6/2019 | Nathan Smith | Business Analysis / Operations | Constructed presentation on October YTD financials. | 1.3 | 175 | $227.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Incorporate Butrans costs into PPLP's third-party expenses. | 0.6 | 375 | $225.00 |
| 12/6/2019 | Nathan Smith | Business Analysis / Operations | Consolidated October YTD financials across entities. | 1.1 | 175 | $192.50 |
| 12/6/2019 | Nathan Smith | Business Analysis / Operations | Spread October YTD financials presentation. | 1.9 | 175 | $332.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Revise Butrans cost volume build-up. | 0.5 | 375 | $187.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Review notes for Butrans treatment. | 0.6 | 375 | $225.00 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Make balance sheet cash eliminations/ adjustments dynamic. | 0.7 | 375 | $262.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Make revisions to R&D detail build-up. | 0.4 | 375 | $150.00 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Note issues in product toggles for review. | 0.7 | 375 | $262.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid to discuss prior gross sales on opioid sales forecasts. | 0.3 | 375 | $112.50 |
| 12/6/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid re: additional change in inventory sales. | 0.7 | 375 | $262.50 |
| 12/6/2019 | Carol Cabello | Business Analysis / Operations | Review of prepetition cash flow activity to comport with post petition activity. | 0.6 | 690 | $414.00 |
| 12/6/2019 | Carol Cabello | Claims Analysis and Objections | Review and confirm analysis of latest CV agreements. | 0.4 | 690 | $276.00 |
| 12/6/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto to discuss prior gross sales on opioids sales forecasts. | 0.3 | 525 | $157.50 |
| 12/6/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto regarding changes in inventory sales. | 0.7 | 525 | $367.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/6/2019 | Paul Navid | Business Analysis / Operations | Reviewed formulas on drivers of model to assure accuracy with management forecast. | 1.6 | 525 | $840.00 |
| 12/6/2019 | Paul Navid | Business Analysis / Operations | Applied formatting changes to interactive financial model to align all tabs. | 1.9 | 525 | $997.50 |
| 12/6/2019 | Paul Navid | Business Analysis / Operations | Evaluated interactive model inputs (hardcodes, formulas, and links to other tabs to assess dynamic level). | 1.9 | 525 | $997.50 |
| 12/6/2019 | Paul Navid | Business Analysis / Operations | Removed unused data from model to level model formulas. | 1.7 | 525 | $892.50 |
| 12/7/2019 | Eunice Min | Committee Activities | Compile UCC presentations prepared. | 0.8 | 535 | $428.00 |
| 12/7/2019 | Joshua Williams | Business Analysis / Operations | Review IAC emails from 12/7/19. | 0.3 | 490 | $147.00 |
| 12/7/2019 | Joshua Williams | Business Analysis / Operations | Review and updated the internal Norton Rose IAC data room for all new files uploaded on 12/6/19. | 2 | 490 | $980.00 |
| 12/7/2019 | Jason Crockett | Business Analysis / Operations | Review of materials related to potential value of IACs. | 1.6 | 670 | $1,072.00 |
| 12/7/2019 | Jason Crockett | Business Analysis / Operations | Prepare financial analysis of US businesses. | 2 | 670 | $1,340.00 |
| 12/7/2019 | Jason Crockett | Claims Analysis and Objections | Review of claims estimates. | 1.3 | 670 | $871.00 |
| 12/7/2019 | Michael Atkinson | Committee Activities | Review, analyze, and revise IAC presentation for committee. | 2.7 | 875 | $2,362.50 |
| 12/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze buprenorphine historical sales. | 0.9 | 875 | $787.50 |
| 12/7/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Milbank presentation related to defenses. | 3.2 | 875 | $2,800.00 |
| 12/7/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze studies and other third party data related to certain claims. | 3.7 | 875 | $3,237.50 |
| 12/7/2019 | Raul Busto | Business Analysis / Operations | Analyze cash position variance on Rhodes Pharma financials. | 0.9 | 375 | $337.50 |
| 12/7/2019 | Raul Busto | Business Analysis / Operations | Continue working on Rhodes eliminations / adjustments. | 0.8 | 375 | $300.00 |
| 12/7/2019 | Raul Busto | Business Analysis / Operations | Adjust for discrepancies in percentages of sales items due to updates in financial model. | 1.6 | 375 | $600.00 |
| 12/7/2019 | Raul Busto | Business Analysis / Operations | Rework Purdue product line sales assumptions. | 0.6 | 375 | $225.00 |
| 12/7/2019 | Raul Busto | Business Analysis / Operations | Revise G&A toggles relating to certain drugs. | 1.1 | 375 | $412.50 |
| 12/7/2019 | Carol Cabello | Business Analysis / Operations | Review product liability insurance and related files and correspond with team. | 0.5 | 690 | $345.00 |
| 12/8/2019 | Eunice Min | Claims Analysis and Objections | Review news and latest reporting regarding potential consideration in claims analysis. | 0.4 | 535 | $214.00 |
| 12/8/2019 | Michael Atkinson | Committee Activities | Continue reviewing and revising IAC presentation for committee. | 3 | 875 | $2,625.00 |
| 12/8/2019 | Eunice Min | Litigation | Review and analyze shareholders' defense presentation. | 2 | 535 | $1,070.00 |
| 12/8/2019 | Joshua Williams | Business Analysis / Operations | Reviewed emails from PJT and FTI. | 0.5 | 490 | $245.00 |
| 12/8/2019 | Joshua Williams | Business Analysis / Operations | Reading and analysis of US business plan comments from PJT. | 0.9 | 490 | $441.00 |
| 12/8/2019 | Jason Crockett | Business Analysis / Operations | Prepare follow up requests related to US business plan. | 1.4 | 670 | $938.00 |
| 12/8/2019 | Jason Crockett | Litigation | Prepare update regarding various litigation issues. | 1.2 | 670 | $804.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/8/2019 | Jason Crockett | Business Analysis / Operations | Prepare financial information related to IAC revenue and profitability trends. | 2.7 | 670 | $1,809.00 |
| 12/8/2019 | Michael Atkinson | Committee Activities | Review, analyze, and revise IAC presentation for committee. | 2.5 | 875 | $2,187.50 |
| 12/8/2019 | Harry Foard | Business Analysis / Operations | Developed slide re: PHI timeline. | 1.4 | 425 | $595.00 |
| 12/8/2019 | Harry Foard | Business Analysis / Operations | Preliminary review of research re: PHI. | 0.9 | 425 | $382.50 |
| 12/8/2019 | Harry Foard | Business Analysis / Operations | Continued revising portions of PHI deck for all products. | 2.6 | 425 | $1,105.00 |
| 12/8/2019 | Harry Foard | Business Analysis / Operations | Researched information re: Narcan patents | 0.4 | 425 | $170.00 |
| 12/8/2019 | Harry Foard | Business Analysis / Operations | Searched CapIQ for research re: PHI products. | 0.8 | 425 | $340.00 |
| 12/8/2019 | Raul Busto | Business Analysis / Operations | Review answers to diligence questions asked by FTI. | 0.8 | 375 | $300.00 |
| 12/8/2019 | Raul Busto | Business Analysis / Operations | Continue testing out financial model drivers and assumptions. | 1.8 | 375 | $675.00 |
| 12/8/2019 | Carol Cabello | Business Analysis / Operations | Review OCP list and related correspondence from counsel on same. | 0.4 | 690 | $276.00 |
| 12/8/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze information for counsel regarding work-streams and analyses. | 1.4 | 875 | $1,225.00 |
| 12/9/2019 | James Bland | Claims Analysis and Objections | Continued to analyze stipulation presentations for further understanding of claims analysis. | 1.4 | 450 | $630.00 |
| 12/9/2019 | James Bland | Claims Analysis and Objections | Reviewed and analyzed financial presentations for further understanding of claims analysis. | 2.1 | 450 | $945.00 |
| 12/9/2019 | Timothy Strickler | Claims Analysis and Objections | Analyzed claim amounts from Purdue filing schedules. | 1.4 | 435 | $609.00 |
| 12/9/2019 | Eunice Min | Business Analysis / Operations | Prepare professional fee tracker for periodic updating. | 1 | 535 | $535.00 |
| 12/9/2019 | Eunice Min | Committee Activities | Review slides on PHI and provide comments for further revision. | 1.2 | 535 | $642.00 |
| 12/9/2019 | Eunice Min | Business Analysis / Operations | Draft outline for joint PHI deck. | 0.8 | 535 | $428.00 |
| 12/9/2019 | Eunice Min | Business Analysis / Operations | Review market materials related to overdose reversal drugs. | 1.5 | 535 | $802.50 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Reviewed FDA and drug-related emails. | 1 | 490 | $490.00 |
| 12/9/2019 | Joshua Williams | Committee Activities | Reviewed M. Atkinson's notes regarding the UCC Stipulation Presentation. | 0.5 | 490 | $245.00 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Identified cash distributions that require further review from AlixPartners. | 2.5 | 490 | $1,225.00 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Prepared analysis of Canada OxyContin sales. | 2.1 | 490 | $1,029.00 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Corresponded with team regarding Purdue Canada's OxyContin sales. | 0.5 | 490 | $245.00 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Reviewed DEA quota information for Purdue. | 0.3 | 490 | $147.00 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Analyzed Purdue's intellectual property. | 2.1 | 490 | $1,029.00 |
| 12/9/2019 | Byron Groth | Claims Analysis and Objections | Assess FDA labeling. | 1.3 | 385 | $500.50 |
| 12/9/2019 | Byron Groth | Claims Analysis and Objections | Review potential defenses against claims. | 1.2 | 385 | $462.00 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Discussion with Jefferies on the joint IAC presentation. | 0.5 | 490 | $245.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2019 | Byron Groth | Court Filings | Review and summarize recent docket filings. | 1.4 | 385 | $539.00 |
| 12/9/2019 | Byron Groth | Claims Analysis and Objections | Continued performing research for claims analyses. | 1.4 | 385 | $539.00 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Provided comments to Jefferies on the outline's roles and responsibilities to prepare for call. | 2.1 | 490 | $1,029.00 |
| 12/9/2019 | Byron Groth | Claims Analysis and Objections | Analyze stipulation presentation schedules. | 1.8 | 385 | $693.00 |
| 12/9/2019 | Byron Groth | Claims Analysis and Objections | Perform research for claims analyses. | 2.1 | 385 | $808.50 |
| 12/9/2019 | Joshua Williams | Business Analysis / Operations | Created an IAC presentation outline tracker. | 1.5 | 490 | $735.00 |
| 12/9/2019 | James Bland | Claims Analysis and Objections | Continued to analyze stipulation presentations for further understanding of claims analysis. | 1.9 | 450 | $855.00 |
| 12/9/2019 | James Bland | Claims Analysis and Objections | Analyzed financial stipulation presentations for further understanding of claims analysis. | 1.6 | 450 | $720.00 |
| 12/9/2019 | James Bland | Claims Analysis and Objections | Continued to analyze stipulation presentations for further understanding of claims analysis. | 1.6 | 450 | $720.00 |
| 12/9/2019 | Jason Crockett | Committee Activities | Prepare outline of PHI deck for UCC. | 0.7 | 670 | $469.00 |
| 12/9/2019 | Jason Crockett | Business Analysis / Operations | Prepare business plan assumptions and sensitivities. | 1.3 | 670 | $871.00 |
| 12/9/2019 | Jason Crockett | Business Analysis / Operations | Review of historical and projected financial information for US businesses. | 1.8 | 670 | $1,206.00 |
| 12/9/2019 | Jason Crockett | Committee Activities | Review of slides for UCC update regarding international entities and financial performance. | 0.5 | 670 | $335.00 |
| 12/9/2019 | Jason Crockett | Business Analysis / Operations | Prepare analysis of CEO compensation with and without indemnification treated as compensation. | 0.8 | 670 | $536.00 |
| 12/9/2019 | Jason Crockett | Committee Activities | Prepare requests for certain information related to cash transfers. | 0.8 | 670 | $536.00 |
| 12/9/2019 | Eunice Min | Business Analysis / Operations | Review materials related to IAC's patents and litigation. | 2.3 | 535 | $1,230.50 |
| 12/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan for call with counsel. | 1 | 875 | $875.00 |
| 12/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI for call with counsel. | 0.8 | 875 | $700.00 |
| 12/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC issues for call with counsel. | 1.2 | 875 | $1,050.00 |
| 12/9/2019 | Michael Atkinson | Business Analysis / Operations | Call with management regarding IAC patents. | 0.5 | 875 | $437.50 |
| 12/9/2019 | Michael Atkinson | Committee Activities | Planning call with all professionals for committee. | 1.3 | 875 | $1,137.50 |
| 12/9/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC IP slide deck. | 1 | 700 | $700.00 |
| 12/9/2019 | Jason Crockett | Business Analysis / Operations | Analyze issues related to cash transfers. | 1.3 | 670 | $871.00 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Edited Oxycontin volume build up with R. Busto to accurately capture changes in the scenario analysis. | 1.4 | 525 | $735.00 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Worked on cost structure drivers/ buildup with R. Busto. | 2.4 | 525 | $1,260.00 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Continue working on cost structure drivers/ buildup with R. Busto. | 1.8 | 525 | $945.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Rework intercompany elimination assumptions between Rhodes entities with R. Busto. | 1.3 | 525 | $682.50 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Evaluated sales by category and its flow into the business model. | 1.1 | 525 | $577.50 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Corrected management's model for Rhodes Pharma operating expense structure. | 1.5 | 525 | $787.50 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Evaluated how Rhodes Pharma Net Sales and COGs are driven into the consolidated model less elimination. | 1.2 | 525 | $630.00 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Analyze intercompany relationship between Rhodes Tech and Purdue costs with R. Busto. | 0.8 | 525 | $420.00 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Evaluated Rhodes Tech plant costs and expenses through the business model. | 1.1 | 525 | $577.50 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Create oncology asset driver functionality for the business model with R. Busto. | 1.6 | 525 | $840.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Create oncology asset driver functionality with P. Navid. | 1.6 | 375 | $600.00 |
| 12/9/2019 | Carol Cabello | Business Analysis / Operations | Develop and update benchmarking analysis for Landau compensation based on additional information from Debtors. | 1.6 | 690 | $1,104.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Make edits to Rhodes Tech plant costs functionality in financial model. | 0.7 | 375 | $262.50 |
| 12/9/2019 | Carol Cabello | Business Analysis / Operations | Review and consider Landau compensation details. | 1.3 | 690 | $897.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Analyze intercompany relationship between Rhodes Tech and Purdue costs with P. Navid. | 0.8 | 375 | $300.00 |
| 12/9/2019 | Carol Cabello | Business Analysis / Operations | Review filed questionnaires for OCP firms and develop tracking. | 1.9 | 690 | $1,311.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Revise how Rhodes Pharma Net Sales and COGS are driven. | 1.3 | 375 | $487.50 |
| 12/9/2019 | Carol Cabello | Business Analysis / Operations | Edit and update OCP analysis and tracking. | 2.1 | 690 | $1,449.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Incorporate new Rhodes Pharma operating expense structure. | 0.9 | 375 | $337.50 |
| 12/9/2019 | Carol Cabello | Business Analysis / Operations | Confirm and verify historical comp data for CEO with files received. | 0.9 | 690 | $621.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Make revisions to tabs and line items in financial model. | 1.1 | 375 | $412.50 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Rework intercompany elimination assumptions between Rhodes entities with P. Navid. | 1.3 | 375 | $487.50 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Continue working on cost structure drivers/ buildup with P. Navid. | 1.8 | 375 | $675.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Begin working on cost structure drivers/ buildup with P. Navid. | 2.4 | 375 | $900.00 |
| 12/9/2019 | Raul Busto | Business Analysis / Operations | Make edits to OxyContin volume build-up with P. Navid. | 1.4 | 375 | $525.00 |
| 12/9/2019 | Darien Lord | Business Analysis / Operations | Analyzed and reviewed recently posted executed agreements by the Debtors. | 0.5 | 385 | $192.50 |
| 12/9/2019 | Darien Lord | Business Analysis / Operations | Analyzed fee tracker to identify potential errors. | 1 | 385 | $385.00 |
| 12/9/2019 | Stilian Morrison | Business Analysis / Operations | Review Coventry quarterly historical balance sheets. | 1.4 | 700 | $980.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2019 | Darien Lord | Business Analysis / Operations | Identified discrepancies between executed and unexecuted versions of agreements. | 0.5 | 385 | $192.50 |
| 12/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze FDA Sackler arguments and provided details to counsel. | 1.3 | 875 | $1,137.50 |
| 12/9/2019 | Nathan Smith | Business Analysis / Operations | Analyzed Coventry's quarterly financials. | 1.1 | 175 | $192.50 |
| 12/9/2019 | Nathan Smith | Business Analysis / Operations | Analyzed Coventry's quarterly financials. | 0.6 | 175 | $105.00 |
| 12/9/2019 | Nathan Smith | Business Analysis / Operations | Spread Coventry's historical financials. | 1.1 | 175 | $192.50 |
| 12/9/2019 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed Coventry's historical financials. | 1.9 | 175 | $332.50 |
| 12/9/2019 | Harry Foard | Case Administration | Corresponded with S. Morrison re: PHI workstreams. | 0.4 | 425 | $170.00 |
| 12/9/2019 | Harry Foard | Business Analysis / Operations | Created slide re: detailed timeline of Nalmefene. | 2.6 | 425 | $1,105.00 |
| 12/9/2019 | Harry Foard | Business Analysis / Operations | Made edits to PHI slides per comments of E. Min. | 1.9 | 425 | $807.50 |
| 12/9/2019 | Harry Foard | Business Analysis / Operations | Drafted email to M. Atkinson re: Teva settlement. | 1.1 | 425 | $467.50 |
| 12/9/2019 | Harry Foard | Business Analysis / Operations | Analyzed Buprenorphine market analysis. | 0.8 | 425 | $340.00 |
| 12/9/2019 | Harry Foard | Business Analysis / Operations | Spread Buprenorphine market analysis. | 0.7 | 425 | $297.50 |
| 12/9/2019 | Harry Foard | Business Analysis / Operations | Reviewed research files and drafted email to S. Morrison re: highlights. | 2.1 | 425 | $892.50 |
| 12/9/2019 | Harry Foard | Business Analysis / Operations | Created slide re: product timeline. | 2.2 | 425 | $935.00 |
| 12/9/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Purdue Canada sales. | 0.8 | 875 | $700.00 |
| 12/9/2019 | Michael Atkinson | Committee Activities | Review and analyze professional fees filed on docket for committee. | 0.4 | 875 | $350.00 |
| 12/9/2019 | Michael Atkinson | Litigation | Review and analyze FDA Sackler arguments and provide details to counsel. | 1.2 | 875 | $1,050.00 |
| 12/9/2019 | Stilian Morrison | Business Analysis / Operations | Intellectual property call with with Neil Trueman, Mundipharma's Chief International Intellectual Property Counsel. | 1.9 | 700 | $1,330.00 |
| 12/9/2019 | Jason Crockett | Committee Activities | Call regarding status of litigation and case strategy. | 1.5 | 670 | $1,005.00 |
| 12/9/2019 | Jason Crockett | Business Analysis / Operations | Intellectual property call with Mundipharma International Intellectual Property Counsel. | 1.9 | 670 | $1,273.00 |
| 12/9/2019 | Michael Atkinson | Litigation | Call with debtor regarding Canada litigation. | 0.7 | 875 | $612.50 |
| 12/9/2019 | Michael Atkinson | Committee Activities | Review and analyze draft of presentation for committee regarding IAC. | 2.6 | 875 | $2,275.00 |
| 12/9/2019 | Paul Navid | Business Analysis / Operations | Prepared a list of issues and questions for the debtor to be discussed on conference call. | 0.9 | 525 | $472.50 |
| 12/10/2019 | Byron Groth | Business Analysis / Operations | Discuss IQVIA data with E. Min. | 0.4 | 385 | $154.00 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Call with E. Min and P. Navid to discuss model. | 1.3 | 375 | $487.50 |
| 12/10/2019 | Timothy Strickler | Business Analysis / Operations | Searched Relativity database for key documents. | 2.3 | 435 | $1,000.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Call with E. Min and R. Busto to discuss model. | 1.3 | 525 | $682.50 |
| 12/10/2019 | Jason Crockett | Court Filings | Analyze KERP issues and comparables and prepare analysis for counsel. | 0.6 | 670 | $402.00 |
| 12/10/2019 | Eunice Min | Fee / Employment Applications | Review filed fee applications. | 0.3 | 535 | $160.50 |
| 12/10/2019 | Joshua Williams | Business Analysis / Operations | Examined recent files uploaded to the Purdue Pharma data room. | 2.1 | 490 | $1,029.00 |
| 12/10/2019 | Eunice Min | Business Analysis / Operations | Update professional fee tracker. | 0.6 | 535 | $321.00 |
| 12/10/2019 | Eunice Min | Business Analysis / Operations | Perform detailed analysis of historical prescription and sales information. | 1.3 | 535 | $695.50 |
| 12/10/2019 | Joshua Williams | Business Analysis / Operations | Consolidated international OxyContin sales. | 2.5 | 490 | $1,225.00 |
| 12/10/2019 | Joshua Williams | Business Analysis / Operations | Researching OxyContin label changes over time from 1995 to present. | 0.8 | 490 | $392.00 |
| 12/10/2019 | Joshua Williams | Business Analysis / Operations | Analysis of Support materials for B-Side deck of the UCC stipulation presentation. | 1.5 | 490 | $735.00 |
| 12/10/2019 | Jason Crockett | Committee Activities | Investigate issues related to opioid supply. | 1.3 | 670 | $871.00 |
| 12/10/2019 | Joshua Williams | Business Analysis / Operations | Analyze the Global Deck June 2019 uploaded to data room to reconcile to November results. | 2.7 | 490 | $1,323.00 |
| 12/10/2019 | Jason Crockett | Committee Activities | Review estimates of opioid business in Canadian IAC. | 0.5 | 670 | $335.00 |
| 12/10/2019 | Jason Crockett | Litigation | Review of Sackler presentation materials. | 1.5 | 670 | $1,005.00 |
| 12/10/2019 | Jason Crockett | Business Analysis / Operations | Review of materials related to IAC intellectual property. | 0.7 | 670 | $469.00 |
| 12/10/2019 | Jason Crockett | Business Analysis / Operations | Review of information related to IAC servers and email connectivity to Debtors and prepare correspondence for counsel. | 0.9 | 670 | $603.00 |
| 12/10/2019 | Jason Crockett | Claims Analysis and Objections | Prepare list of considerations for claims assessment. | 1.5 | 670 | $1,005.00 |
| 12/10/2019 | Jason Crockett | Claims Analysis and Objections | Prepare points for consideration in claims analysis. | 1.1 | 670 | $737.00 |
| 12/10/2019 | Jason Crockett | Business Analysis / Operations | Review of financial materials related to IACs by region. | 1.8 | 670 | $1,206.00 |
| 12/10/2019 | Jason Crockett | Business Analysis / Operations | Review of information related to cash transfer activity. | 1.2 | 670 | $804.00 |
| 12/10/2019 | Byron Groth | Claims Analysis and Objections | Research case law on drug labeling. | 2.4 | 385 | $924.00 |
| 12/10/2019 | Byron Groth | Business Analysis / Operations | Analyze Purdue sales forecasts under diverging scenarios. | 2.3 | 385 | $885.50 |
| 12/10/2019 | Byron Groth | Business Analysis / Operations | Research history of Purdue interaction with FDA and prepare timeline of approvals/revisions. | 2.3 | 385 | $885.50 |
| 12/10/2019 | Byron Groth | Claims Analysis and Objections | Refine IQVIA analyses per feedback from J. Bland. | 2.2 | 385 | $847.00 |
| 12/10/2019 | Byron Groth | Claims Analysis and Objections | Discuss IQVIA data with E.Min and next steps forward. | 0.4 | 385 | $154.00 |
| 12/10/2019 | James Bland | Committee Activities | Drafted email to committee member at M. Atkinson request. | 0.7 | 450 | $315.00 |
| 12/10/2019 | James Bland | Committee Activities | Drafted points to share with insurer at M. Atkinson request. | 0.5 | 450 | $225.00 |
| 12/10/2019 | James Bland | Claims Analysis and Objections | Call with M. Atkinson and counsel regarding claims. | 1.1 | 450 | $495.00 |
| 12/10/2019 | James Bland | Claims Analysis and Objections | Researched studies regarding opioid crisis. | 0.6 | 450 | $270.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims deck in light of comments shared by counsel. | 1.3 | 450 | $585.00 |
| 12/10/2019 | James Bland | Claims Analysis and Objections | Continued assisting M. Atkinson in preparation for call with Counsel. | 1.1 | 450 | $495.00 |
| 12/10/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims deck. | 1.2 | 450 | $540.00 |
| 12/10/2019 | James Bland | Claims Analysis and Objections | Prepared analyses for M. Atkinson in preparation for call with counsel. | 1.7 | 450 | $765.00 |
| 12/10/2019 | James Bland | Claims Analysis and Objections | Revised preliminary claims analysis deck. | 1.8 | 450 | $810.00 |
| 12/10/2019 | Eunice Min | Fee / Employment Applications | Review filed fee application. | 0.2 | 535 | $107.00 |
| 12/10/2019 | Eunice Min | Litigation | Research study referenced in Sackler materials. | 0.2 | 535 | $107.00 |
| 12/10/2019 | Eunice Min | Litigation | Review Sackler Side A materials. | 1 | 535 | $535.00 |
| 12/10/2019 | Eunice Min | Business Analysis / Operations | Review and analyze IQVIA national sales and prescription data by drug. | 2.2 | 535 | $1,177.00 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Worked on Purdue LP cost structure build up with R. Busto. | 2.3 | 525 | $1,207.50 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Make all remaining eliminations dynamic in financial model with R. Busto. | 1.8 | 525 | $945.00 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Create driver functionality for certain costs of goods sold for consolidated business with R. Busto. | 1.3 | 525 | $682.50 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Work on G&A expense build up with R. Busto. | 1.5 | 525 | $787.50 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Incorporate OxyContin competition and events into volume build-up with R. Busto. | 0.8 | 525 | $420.00 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Analyzed Purdue to Rhodes liquidity funding intercompany/flow/mechanics with R. Busto. | 1.1 | 525 | $577.50 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Evaluated dashboard drivers for Rhodes Pharma / Tech. | 1.3 | 525 | $682.50 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Updated formulas and made other revisions to financial model worksheets. | 0.5 | 525 | $262.50 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Evaluated OTC growth driver mechanics in comparison to the business plan model. | 1.2 | 525 | $630.00 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Worked with R. Busto to identify and adjust variances on Rhodes consolidated balance sheet. | 2.1 | 525 | $1,102.50 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Worked with P. Navid to identify and adjust variances on Rhodes consolidated balance sheet. | 2.1 | 375 | $787.50 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Fix OTC compound annual growth driver mechanics. | 1.3 | 375 | $487.50 |
| 12/10/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IT break up issue. | 0.7 | 875 | $612.50 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Revise worksheets in financial model. | 0.9 | 375 | $337.50 |
| 12/10/2019 | Michael Atkinson | Business Analysis / Operations | Call with Skadden regarding DOJ. | 1 | 875 | $875.00 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Begin fixing dashboard drivers for Rhodes Pharma / Tech. | 1.1 | 375 | $412.50 |
| 12/10/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IT separation issue related to IAC and Purdue. | 0.7 | 875 | $612.50 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Work on Purdue to Rhodes liquidity funding mechanics with P. Navid. | 1.1 | 375 | $412.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Incorporate OxyContin competition and events into volume build-up with P. Navid. | 0.8 | 375 | $300.00 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Work on G&A expense build up with P. Navid. | 1.5 | 375 | $562.50 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Create driver functionality for COGS for consolidated business with P. Navid. | 1.3 | 375 | $487.50 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Make all remaining eliminations dynamic in financial model with P. Navid. | 1.8 | 375 | $675.00 |
| 12/10/2019 | Raul Busto | Business Analysis / Operations | Continue working on Purdue LP Cost structure build up with P. Navid. | 2.3 | 375 | $862.50 |
| 12/10/2019 | Carol Cabello | Business Analysis / Operations | Analyze current compset for retention programs in context of proposed plan by Debtors. | 0.5 | 690 | $345.00 |
| 12/10/2019 | Carol Cabello | Business Analysis / Operations | Review proposed IT retention program and prepare diligence list. | 1.5 | 690 | $1,035.00 |
| 12/10/2019 | Stilian Morrison | Business Analysis / Operations | Review FTI business plan questions ahead of follow-up call re: same. Continue to analyze product margin P&L data. | 2.9 | 700 | $2,030.00 |
| 12/10/2019 | Michael Atkinson | Litigation | Review and analyze Sackler defense arguments. | 1.6 | 875 | $1,400.00 |
| 12/10/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claim form issues. | 0.4 | 875 | $350.00 |
| 12/10/2019 | Eunice Min | Business Analysis / Operations | Call with P. Navid and R. Busto to discuss model. | 1.3 | 535 | $695.50 |
| 12/10/2019 | Paul Huygens | Business Analysis / Operations | Review 11/29/19 cash reporting and customer programs reporting. | 0.4 | 900 | $360.00 |
| 12/10/2019 | Michael Atkinson | Litigation | Review and analyze Sackler distributions analysis. | 0.8 | 875 | $700.00 |
| 12/10/2019 | Eunice Min | Business Analysis / Operations | Discuss IQVIA data with B. Groth. | 0.4 | 535 | $214.00 |
| 12/10/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues. | 0.9 | 875 | $787.50 |
| 12/10/2019 | Courtney Clement | Business Analysis / Operations | Tracked the filed OCP retention questionnaires for analysis on OCP billing. | 1.8 | 350 | $630.00 |
| 12/10/2019 | Michael Atkinson | Claims Analysis and Objections | Call with counsel regarding claims estimation. | 1.1 | 875 | $962.50 |
| 12/10/2019 | Courtney Clement | Court Filings | Reviewed PJT Motion to file under seal. | 0.1 | 350 | $35.00 |
| 12/10/2019 | Michael Atkinson | Committee Activities | Review and analyze PHI committee presentation outline. | 1.1 | 875 | $962.50 |
| 12/10/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis and process. | 4 | 875 | $3,500.00 |
| 12/10/2019 | Harry Foard | Business Analysis / Operations | Updated latest weekly cash flow report. | 1.2 | 425 | $510.00 |
| 12/10/2019 | Harry Foard | Business Analysis / Operations | Further review and revision of PHI slides and correspondence with S. Morrison re: same. | 1.3 | 425 | $552.50 |
| 12/10/2019 | Paul Navid | Committee Activities | Created a committee presentation for the updated weekly cash flow. | 1.7 | 525 | $892.50 |
| 12/10/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated weekly cash flow report. | 1.5 | 525 | $787.50 |
| 12/11/2019 | Jason Crockett | Business Analysis / Operations | Analyze Canadian business monetization timing issues. | 0.7 | 670 | $469.00 |
| 12/11/2019 | Jason Crockett | Committee Activities | Review of content for IAC presentation for the UCC. | 0.8 | 670 | $536.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | Eunice Min | Litigation | Prepare tracker related to Sackler requests and update for files received. | 1.3 | 535 | $695.50 |
| 12/11/2019 | Jason Crockett | Business Analysis / Operations | Review of issues related to consistency of business model. | 1.7 | 670 | $1,139.00 |
| 12/11/2019 | Eunice Min | Litigation | Review and analyze filings regarding Canada litigation. | 2 | 535 | $1,070.00 |
| 12/11/2019 | Jason Crockett | Business Analysis / Operations | Review of supplemental information related to US business plan inquiries. | 1.5 | 670 | $1,005.00 |
| 12/11/2019 | Jason Crockett | Business Analysis / Operations | Review information related to OxyContin labeling and FDA issues. | 1.2 | 670 | $804.00 |
| 12/11/2019 | Jason Crockett | Committee Activities | Continued review of Sackler family presentation materials. | 1.6 | 670 | $1,072.00 |
| 12/11/2019 | Joshua Williams | Business Analysis / Operations | Prepare cash distributions 2005-2017 compilation spreadsheet. | 1 | 490 | $490.00 |
| 12/11/2019 | Joshua Williams | Committee Activities | Coordinate preparation of Province's portion of the joint IAC presentation. | 0.7 | 490 | $343.00 |
| 12/11/2019 | Joshua Williams | Business Analysis / Operations | Consolidated international OxyContin sales for understanding of legal risk. | 1.5 | 490 | $735.00 |
| 12/11/2019 | Jason Crockett | Litigation | Prepare requests related to cash transfers activity report. | 0.9 | 670 | $603.00 |
| 12/11/2019 | Jason Crockett | Claims Analysis and Objections | Prepare analysis of claims by category. | 1 | 670 | $670.00 |
| 12/11/2019 | Jason Crockett | Committee Activities | Analyze Sackler presentation materials. | 2.1 | 670 | $1,407.00 |
| 12/11/2019 | Eunice Min | Committee Activities | Continue analyzing Sackler presentation. | 1 | 535 | $535.00 |
| 12/11/2019 | James Bland | Claims Analysis and Objections | Assessed potential factors affecting claims. | 2.2 | 450 | $990.00 |
| 12/11/2019 | Eunice Min | Business Analysis / Operations | Review and analyze business plan questions and responses. | 1 | 535 | $535.00 |
| 12/11/2019 | Eunice Min | Business Analysis / Operations | Analyze Rhodes API sales by customer and reconcile to BP and other sources. | 1 | 535 | $535.00 |
| 12/11/2019 | Paul Navid | Business Analysis / Operations | Identify and adjust balancing issues on consolidated balance sheet with R. Busto. | 1.8 | 525 | $945.00 |
| 12/11/2019 | Paul Navid | Business Analysis / Operations | Prepared questions on management call with R. Busto. | 1.3 | 525 | $682.50 |
| 12/11/2019 | Paul Navid | Business Analysis / Operations | Write up of financial model walk-through with R. Busto. | 0.7 | 525 | $367.50 |
| 12/11/2019 | Paul Navid | Business Analysis / Operations | Analyzed drivers that require an intuitive decrease in negative assumptions. | 1.1 | 525 | $577.50 |
| 12/11/2019 | Paul Navid | Business Analysis / Operations | Evaluated historical financials for the business model. | 1.4 | 525 | $735.00 |
| 12/11/2019 | Raul Busto | Business Analysis / Operations | Layer in historical financials where applicable on financial model. | 1.4 | 375 | $525.00 |
| 12/11/2019 | Carol Cabello | Business Analysis / Operations | Consider counsel comments on OCP follow-up. | 0.4 | 690 | $276.00 |
| 12/11/2019 | Raul Busto | Business Analysis / Operations | Revise drivers that require an intuitive decrease in negative assumptions. | 1.1 | 375 | $412.50 |
| 12/11/2019 | Carol Cabello | Business Analysis / Operations | Evaluate prepetition weekly cash acclivity. | 0.8 | 690 | $552.00 |
| 12/11/2019 | Raul Busto | Business Analysis / Operations | Begin write up of financial model walkthrough with P. Navid. | 0.7 | 375 | $262.50 |
| 12/11/2019 | Carol Cabello | Committee Activities | Review and edit committee slides on cash reporting. | 1.1 | 690 | $759.00 |
| 12/11/2019 | Raul Busto | Business Analysis / Operations | Prepare questions to ask on management call with P. Navid. | 1.3 | 375 | $487.50 |
| 12/11/2019 | Raul Busto | Business Analysis / Operations | Identify and adjust balancing issues on consolidated balance sheet with P. Navid. | 1.8 | 375 | $675.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | Raul Busto | Business Analysis / Operations | Take notes on call with debtors and counsel regarding financial model. | 1 | 375 | $375.00 |
| 12/11/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze studies related to claims. | 3.1 | 875 | $2,712.50 |
| 12/11/2019 | Michael Atkinson | Committee Activities | Review and analyze PHI committee presentation. | 2.2 | 875 | $1,925.00 |
| 12/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze documents needed for retention plan analysis. | 0.6 | 875 | $525.00 |
| 12/11/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze Purdue Canada documents and potential claim issues. | 1.8 | 875 | $1,575.00 |
| 12/11/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan and model. | 2.5 | 875 | $2,187.50 |
| 12/11/2019 | Michael Atkinson | Business Analysis / Operations | Call with company regarding business plan. | 0.9 | 875 | $787.50 |
| 12/11/2019 | Carol Cabello | Court Filings | Review FTI monthly fee statement. | 0.6 | 690 | $414.00 |
| 12/11/2019 | Carol Cabello | Business Analysis / Operations | Review initial draft analysis of cash flow activity and provide comments. | 0.7 | 690 | $483.00 |
| 12/11/2019 | Stilian Morrison | Business Analysis / Operations | Analyze latest model and give team comments and questions re: same. | 1.2 | 700 | $840.00 |
| 12/11/2019 | Stilian Morrison | Business Analysis / Operations | Call with company to go through follow-up questions on business plan. | 1.5 | 700 | $1,050.00 |
| 12/11/2019 | Stilian Morrison | Business Analysis / Operations | Review cash reporting as of 11/29. | 0.9 | 700 | $630.00 |
| 12/12/2019 | Michael Atkinson | Business Analysis / Operations | Call with P. Huygens re: case status, litigation and document review workstreams. | 0.5 | 875 | $437.50 |
| 12/12/2019 | Jason Crockett | Business Analysis / Operations | Analyze potential Chinese market opportunities for IAC drugs. | 1.2 | 670 | $804.00 |
| 12/12/2019 | Eunice Min | Business Analysis / Operations | Review team's notes from management call regarding the business plan. | 0.5 | 535 | $267.50 |
| 12/12/2019 | Jason Crockett | Committee Activities | Review of insurance policy information related to coverage levels. | 0.7 | 670 | $469.00 |
| 12/12/2019 | Jason Crockett | Litigation | Prepare diligence requests related to Sackler issues. | 0.8 | 670 | $536.00 |
| 12/12/2019 | Jason Crockett | Business Analysis / Operations | Analyze IAC financials in advance of meeting to review draft consolidated financials. | 1.9 | 670 | $1,273.00 |
| 12/12/2019 | Eunice Min | Litigation | Review changes to Sackler diligence request tracker. | 0.2 | 535 | $107.00 |
| 12/12/2019 | Jason Crockett | Committee Activities | Analyze financials for IACs and prepare key points for UCC update. | 1.8 | 670 | $1,206.00 |
| 12/12/2019 | Jason Crockett | Committee Activities | Prepare talking points for UCC call regarding cash flow activity and operations. | 1.3 | 670 | $871.00 |
| 12/12/2019 | Joshua Williams | Business Analysis / Operations | Correspondence with the Province team on updates re: Purdue Pharma settlement. | 1.3 | 490 | $637.00 |
| 12/12/2019 | Joshua Williams | Business Analysis / Operations | Coordinated revisions to the latest updates on the IAC presentation with J. Crockett. | 0.5 | 490 | $245.00 |
| 12/12/2019 | Joshua Williams | Business Analysis / Operations | Prepared update on diligence requests to Millbank and Debevoise. | 1.5 | 490 | $735.00 |
| 12/12/2019 | James Bland | Claims Analysis and Objections | Continued creating a new sizing analysis. | 1.7 | 450 | $765.00 |
| 12/12/2019 | James Bland | Claims Analysis and Objections | Created a new sizing analysis. | 2.3 | 450 | $1,035.00 |
| 12/12/2019 | James Bland | Claims Analysis and Objections | Continued research related to potential claims related to certain creditor groups. | 2.1 | 450 | $945.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | James Bland | Claims Analysis and Objections | Conducted research related to potential claims related to certain creditor groups. | 1.3 | 450 | $585.00 |
| 12/12/2019 | Eunice Min | Business Analysis / Operations | Analyze projected milestone schedules and other details. | 1 | 535 | $535.00 |
| 12/12/2019 | Michael Atkinson | Committee Activities | Attended committee call. | 1.2 | 875 | $1,050.00 |
| 12/12/2019 | Stilian Morrison | Business Analysis / Operations | Review PHI backup model to value calculations. | 1.5 | 700 | $1,050.00 |
| 12/12/2019 | Carol Cabello | Business Analysis / Operations | Continue to read agreements related to potential assumption motion. | 1.9 | 690 | $1,311.00 |
| 12/12/2019 | Raul Busto | Business Analysis / Operations | Adjust OTC launches based on information from debtors. | 0.9 | 375 | $337.50 |
| 12/12/2019 | Raul Busto | Business Analysis / Operations | Run COGS for Additional OxyContin Sales on unit cost with P. Navid. | 1.3 | 375 | $487.50 |
| 12/12/2019 | Carol Cabello | Business Analysis / Operations | Read and review agreements related to proposed assumption by Debtors. | 2.5 | 690 | $1,725.00 |
| 12/12/2019 | Raul Busto | Business Analysis / Operations | Build in a universal cost inflation toggle to all fixed costs in model. | 2.4 | 375 | $900.00 |
| 12/12/2019 | Carol Cabello | Business Analysis / Operations | Compare retention amounts and metrics to other post petition programs. | 0.6 | 690 | $414.00 |
| 12/12/2019 | Raul Busto | Business Analysis / Operations | Revise and consolidate drivers on worksheets in model. | 1.4 | 375 | $525.00 |
| 12/12/2019 | Carol Cabello | Claims Analysis and Objections | Review and consider critical vendor update and summary analysis. | 0.9 | 690 | $621.00 |
| 12/12/2019 | Raul Busto | Business Analysis / Operations | Review comments provided on financial model by S. Morrison with P. Navid. | 1.1 | 375 | $412.50 |
| 12/12/2019 | Carol Cabello | Business Analysis / Operations | Analyze and confirm compensation amounts related to IT employees. | 0.4 | 690 | $276.00 |
| 12/12/2019 | Carol Cabello | Business Analysis / Operations | Read and evaluate diligence related to IT retention program. | 1.1 | 690 | $759.00 |
| 12/12/2019 | Stilian Morrison | Business Analysis / Operations | Provide comments on changes to financial model for P. Navid and H. Foard, and sensitivity analyses to be completed before sharing with Jefferies. | 1.4 | 700 | $980.00 |
| 12/12/2019 | Stilian Morrison | Business Analysis / Operations | Analyze 1.2.47.13 Purdue - Gross Profit of Marketed Products (2016 - YTD Oct 2019) and confer with C. Cabello and H. Foard re: same. | 0.8 | 700 | $560.00 |
| 12/12/2019 | Harry Foard | Business Analysis / Operations | Drafted email to S. Morrison re: PHI model. | 0.4 | 425 | $170.00 |
| 12/12/2019 | Harry Foard | Business Analysis / Operations | Downloaded and reviewed Debtors' PHI model. | 1.5 | 425 | $637.50 |
| 12/12/2019 | Harry Foard | Business Analysis / Operations | Began spreading Rhodes net sales by drug data. | 1.1 | 425 | $467.50 |
| 12/12/2019 | Carol Cabello | Claims Analysis and Objections | Evaluate and analyze critical vendor summary. | 1.1 | 690 | $759.00 |
| 12/12/2019 | Carol Cabello | Committee Activities | Attended committee call. | 1 | 690 | $690.00 |
| 12/12/2019 | Michael Atkinson | Case Administration | Call regarding noticing issues. | 0.6 | 875 | $525.00 |
| 12/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze critical vendor agreements. | 1.5 | 875 | $1,312.50 |
| 12/12/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues for certain creditors. | 3.2 | 875 | $2,800.00 |
| 12/12/2019 | Paul Huygens | Litigation | Discussion with M. Atkinson re: case update, litigation, and document review workstreams. | 0.5 | 900 | $450.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | Michael Atkinson | Litigation | Review and analyze discovery requests and documents produced for counsel. | 2.7 | 875 | $2,362.50 |
| 12/12/2019 | Michael Atkinson | Court Filings | Review and analyze wage motion issues. | 0.7 | 875 | $612.50 |
| 12/12/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze financial operating results. | 1.1 | 875 | $962.50 |
| 12/12/2019 | Paul Navid | Business Analysis / Operations | Review comments provided on financial model by S. Morrison with R. Busto. | 1.1 | 525 | $577.50 |
| 12/12/2019 | Paul Navid | Business Analysis / Operations | Evaluated consolidated drivers vs. individual drivers. | 1.1 | 525 | $577.50 |
| 12/12/2019 | Paul Navid | Business Analysis / Operations | Evaluated inflation and model assumptions. | 1.5 | 525 | $787.50 |
| 12/12/2019 | Paul Navid | Business Analysis / Operations | Run COGS for adjusted sales on unit cost with R. Busto. | 1.3 | 525 | $682.50 |
| 12/12/2019 | Paul Navid | Business Analysis / Operations | Evaluated OTC revenue start date and changes per debtor call. | 1.1 | 525 | $577.50 |
| 12/13/2019 | Timothy Strickler | Business Analysis / Operations | Analyzed documents downloaded from Relativity database. | 1.9 | 435 | $826.50 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Drafted an email on the OxyContin value analysis for counsel. | 0.6 | 490 | $294.00 |
| 12/13/2019 | Eunice Min | Committee Activities | Review NAS medical monitoring initiative and perform research. | 1.2 | 535 | $642.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Revised sales and valuation matrix to calculate sales mix at a product level, per discussions with S. Morrison. | 1.2 | 490 | $588.00 |
| 12/13/2019 | Eunice Min | Committee Activities | Research confidentiality protections for medical monitoring. | 1 | 535 | $535.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Revised sales and valuation matrix to calculate sales mix at a product level, per notes from J. Crockett. | 2.2 | 490 | $1,078.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Continued drafting sales and valuation matrix to determine sales mix at a product level for IACs. | 1.5 | 490 | $735.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Drafted sales and valuation matrix to determine sales mix at a product level for IACs. | 1.9 | 490 | $931.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Analysis of the combined ex. US IAC cash flow statement for the 2018-2024 period. | 1.5 | 490 | $735.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Analysis of LAM P&L from IAC November Reports (2019-2024). | 1.2 | 490 | $588.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Research of outside firm with respect to the Purdue Pharma ex. USA IACs. | 0.8 | 490 | $392.00 |
| 12/13/2019 | Joshua Williams | Business Analysis / Operations | Research similar pharmaceutical companies to determine potential bankruptcy risks. | 1 | 490 | $490.00 |
| 12/13/2019 | Eunice Min | Committee Activities | Continue research regarding medical monitoring costs. | 1 | 535 | $535.00 |
| 12/13/2019 | Eunice Min | Litigation | Analyze correspondence relating to search parameters. | 0.8 | 535 | $428.00 |
| 12/13/2019 | Eunice Min | Court Filings | Review and analyze latest docket filings. | 0.4 | 535 | $214.00 |
| 12/13/2019 | Eunice Min | Business Analysis / Operations | Update professional fee tracker. | 0.3 | 535 | $160.50 |
| 12/13/2019 | Eunice Min | Business Analysis / Operations | Review and analyze IAC cash flow. | 0.5 | 535 | $267.50 |
| 12/13/2019 | Byron Groth | Business Analysis / Operations | Performed targeted searches of Relativity database for email discussions. | 1.8 | 385 | $693.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | Byron Groth | Business Analysis / Operations | Locate complaint-referenced documents in Relativity and analyze contained data. | 2.1 | 385 | $808.50 |
| 12/13/2019 | Jason Crockett | Travel Time | Travel from NYC to Baltimore after meeting to review EY presentation. | 4.2 | 670 | $2,814.00 |
| 12/13/2019 | Byron Groth | Claims Analysis and Objections | Review opioid news coverage and prepare analysis. | 1.4 | 385 | $539.00 |
| 12/13/2019 | Byron Groth | Business Analysis / Operations | Review documents on organizational IT capabilities. | 2.1 | 385 | $808.50 |
| 12/13/2019 | James Bland | Claims Analysis and Objections | Created exhibit based on research done regarding claims. | 1.3 | 450 | $585.00 |
| 12/13/2019 | James Bland | Claims Analysis and Objections | Followed up with counsel regarding claims issues. | 1.5 | 450 | $675.00 |
| 12/13/2019 | James Bland | Claims Analysis and Objections | Assisted M. Atkinson in preparation for claims-related call. | 1.8 | 450 | $810.00 |
| 12/13/2019 | James Bland | Claims Analysis and Objections | Conducted research regarding claims and created exhibits related thereto at M. Atkinson request. | 2.1 | 450 | $945.00 |
| 12/13/2019 | Eunice Min | Business Analysis / Operations | Review IAC values analysis and provide comments. | 0.8 | 535 | $428.00 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Review newly downloaded business plan support documents. | 0.7 | 375 | $262.50 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Verified all changes in cash are captured on Purdue CF with P. Navid. | 1.1 | 375 | $412.50 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Evaluated consolidated balance sheet interaction with Purdue and Rhodes with P. Navid to assure proper flow. | 1.8 | 375 | $675.00 |
| 12/13/2019 | Harry Foard | Business Analysis / Operations | Drafted email to S. Morrison and C. Cabello re: Purdue gross profit by drug. | 0.2 | 425 | $85.00 |
| 12/13/2019 | Harry Foard | Business Analysis / Operations | Developed slide of top five products by gross profit. | 1.8 | 425 | $765.00 |
| 12/13/2019 | Harry Foard | Business Analysis / Operations | Developed bar graph of top five products by gross profit. | 1.9 | 425 | $807.50 |
| 12/13/2019 | Harry Foard | Business Analysis / Operations | Analyzed gross profit by product spreadsheet. | 2.5 | 425 | $1,062.50 |
| 12/13/2019 | Nathan Smith | Business Analysis / Operations | Turned comments on IT retention presentation. | 0.4 | 175 | $70.00 |
| 12/13/2019 | Nathan Smith | Business Analysis / Operations | Constructed presentation regarding contrast of IT retention plan against industry and size comparables. | 1.9 | 175 | $332.50 |
| 12/13/2019 | Nathan Smith | Business Analysis / Operations | Analyzed IT retention plan against KERP's of similar size and industry. | 1.5 | 175 | $262.50 |
| 12/13/2019 | Nathan Smith | Business Analysis / Operations | Analyzed IT retention plan. | 1.9 | 175 | $332.50 |
| 12/13/2019 | Carol Cabello | Business Analysis / Operations | Participate on call with Debtors and Bayard regarding proposed assumption of contracts. | 0.3 | 690 | $207.00 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Analyze PPLP free cash flow contribution post-2023. | 1.3 | 375 | $487.50 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Continue making edits to Dashboard. | 1.1 | 375 | $412.50 |
| 12/13/2019 | Carol Cabello | Business Analysis / Operations | Revise comparable analysis of retention programs. | 1.6 | 690 | $1,104.00 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Reconcile and revise R&D summary and detail worksheets in model. | 0.5 | 375 | $187.50 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Build output charts for Net Sales, Gross Profit, EBITDA and FCF. | 0.8 | 375 | $300.00 |
| 12/13/2019 | Raul Busto | Business Analysis / Operations | Analyze changes to model based on different sensitivities with P. Navid. | 1.6 | 375 | $600.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | Carol Cabello | Business Analysis / Operations | Read and review retention agreements. | 0.5 | 690 | $345.00 |
| 12/13/2019 | Jason Crockett | Committee Activities | Attend meeting regarding EY analysis of IAC information. | 1.5 | 670 | $1,005.00 |
| 12/13/2019 | Michael Atkinson | Committee Activities | Review and analyze IAC EY draft document at Norton Rose. | 1.5 | 875 | $1,312.50 |
| 12/13/2019 | Michael Atkinson | Committee Activities | Call with ERF committee. | 1.8 | 875 | $1,575.00 |
| 12/13/2019 | Carol Cabello | Business Analysis / Operations | Develop summary analysis on retention for counsel. | 2.2 | 690 | $1,518.00 |
| 12/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC historical financial results. | 1.5 | 875 | $1,312.50 |
| 12/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan model. | 2.2 | 875 | $1,925.00 |
| 12/13/2019 | Carol Cabello | Business Analysis / Operations | Review and consider IT transition deck, develop follow up diligence questions. | 1.2 | 690 | $828.00 |
| 12/13/2019 | Paul Huygens | Business Analysis / Operations | Review weekly cash reporting. | 0.3 | 900 | $270.00 |
| 12/13/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze retention plan comp analysis for IT split. | 0.9 | 875 | $787.50 |
| 12/13/2019 | Michael Atkinson | Business Analysis / Operations | Attend call with KPMG and debtors. | 0.3 | 875 | $262.50 |
| 12/13/2019 | Michael Atkinson | Claims Analysis and Objections | Call with debtor regarding claims form. | 0.5 | 875 | $437.50 |
| 12/13/2019 | Stilian Morrison | Business Analysis / Operations | Review comparable company valuation metrics re: other pharma companies. | 2.6 | 700 | $1,820.00 |
| 12/13/2019 | Jason Crockett | Travel Time | Travel from Baltimore to NYC for meeting to view EY IAC report. | 4 | 670 | $2,680.00 |
| 12/13/2019 | Paul Navid | Business Analysis / Operations | Analyzed updated files into the data room, saved to Province server, and provided summary to team. | 1.5 | 525 | $787.50 |
| 12/13/2019 | Paul Navid | Business Analysis / Operations | Analyze changes to model based on different sensitivities with R. Busto. | 1.6 | 525 | $840.00 |
| 12/13/2019 | Paul Navid | Business Analysis / Operations | Evaluated R&D expenditure and flow into the business model. | 0.7 | 525 | $367.50 |
| 12/13/2019 | Paul Navid | Business Analysis / Operations | Assessed sensitivity assumptions and changes/flow in the entire financial model. | 1.7 | 525 | $892.50 |
| 12/13/2019 | Paul Navid | Business Analysis / Operations | Evaluated Purdue's FCF after 2023. | 1.5 | 525 | $787.50 |
| 12/13/2019 | Paul Navid | Business Analysis / Operations | Evaluated consolidated balance sheet interaction with Purdue and Rhodes with R. Busto to assure proper flow. | 1.8 | 525 | $945.00 |
| 12/13/2019 | Paul Navid | Business Analysis / Operations | Verified all changes in cash are captured on Purdue CF with R. Busto. | 1.1 | 525 | $577.50 |
| 12/14/2019 | Jason Crockett | Business Analysis / Operations | Review of draft IAC presentation and prepare comments. | 1.8 | 670 | $1,206.00 |
| 12/14/2019 | Jason Crockett | Business Analysis / Operations | Review of splits of opioid / non-opioid business in various key global regions. | 0.9 | 670 | $603.00 |
| 12/14/2019 | Jason Crockett | Business Analysis / Operations | Review of IT transition project financial and legal issues, and potential implications. | 1.6 | 670 | $1,072.00 |
| 12/14/2019 | Jason Crockett | Business Analysis / Operations | Analyze public health initiative financial model. | 1.5 | 670 | $1,005.00 |
| 12/14/2019 | Harry Foard | Business Analysis / Operations | Began identifying additional comparable companies for generics. | 2.5 | 425 | $1,062.50 |
| 12/14/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze research data for claims analysis. | 1.9 | 875 | $1,662.50 |
| 12/14/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze data for claims analysis. | 2.9 | 875 | $2,537.50 |

177

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis for creditor group. | 3.4 | 875 | $2,975.00 |
| 12/14/2019 | Stilian Morrison | Business Analysis / Operations | Update comparable capital structure analysis. | 1.9 | 700 | $1,330.00 |
| 12/14/2019 | Stilian Morrison | Business Analysis / Operations | Test sensitivities on business plan financial model. | 1.3 | 700 | $910.00 |
| 12/14/2019 | Stilian Morrison | Business Analysis / Operations | Call with R. Busto to walk through additional changes to business plan financial model. | 0.6 | 700 | $420.00 |
| 12/14/2019 | Stilian Morrison | Business Analysis / Operations | Update comp public company financials for analysis with Purdue. | 2.1 | 700 | $1,470.00 |
| 12/14/2019 | Raul Busto | Business Analysis / Operations | Prepare Butrans and Hysingla backup for external sharing. | 0.8 | 375 | $300.00 |
| 12/14/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC value matrix and provide comments to J. Williams re: same. | 1.1 | 700 | $770.00 |
| 12/14/2019 | Raul Busto | Business Analysis / Operations | Prepare OxyContin backup for external sharing. | 0.5 | 375 | $187.50 |
| 12/14/2019 | Raul Busto | Business Analysis / Operations | Prepare Rhodes financials for external sharing. | 0.6 | 375 | $225.00 |
| 12/14/2019 | Raul Busto | Business Analysis / Operations | Prepare PPLP financials for external sharing. | 0.5 | 375 | $187.50 |
| 12/14/2019 | Raul Busto | Business Analysis / Operations | Call with S. Morrison re: edits to financial model. | 0.6 | 375 | $225.00 |
| 12/15/2019 | Joshua Williams | Business Analysis / Operations | Consolidated cash transfers into single spreadsheet. | 1.5 | 490 | $735.00 |
| 12/15/2019 | Joshua Williams | Business Analysis / Operations | Reviewed Purdue Pharma emails. | 0.8 | 490 | $392.00 |
| 12/15/2019 | Joshua Williams | Business Analysis / Operations | Analyzed IAC cash flows per request from M. Atkinson. | 1.1 | 490 | $539.00 |
| 12/15/2019 | Jason Crockett | Business Analysis / Operations | Review of Singapore presentations. | 1.9 | 670 | $1,273.00 |
| 12/15/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis. | 2.2 | 450 | $990.00 |
| 12/15/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis. | 2.1 | 450 | $945.00 |
| 12/15/2019 | Carol Cabello | Business Analysis / Operations | Review and consider comments from various parties regarding compensation history. | 0.4 | 690 | $276.00 |
| 12/15/2019 | Harry Foard | Business Analysis / Operations | Continue spreading Rhodes drug-level net sales data. | 1.4 | 425 | $595.00 |
| 12/15/2019 | Harry Foard | Business Analysis / Operations | Began devising layout for displaying comparable company table. | 1.9 | 425 | $807.50 |
| 12/15/2019 | Harry Foard | Business Analysis / Operations | Reviewed SEC filings of various companies to identify fit for Purdue/Rhodes. | 2.3 | 425 | $977.50 |
| 12/15/2019 | Harry Foard | Business Analysis / Operations | Continued scrutinizing comparable company selection. | 0.8 | 425 | $340.00 |
| 12/15/2019 | Harry Foard | Business Analysis / Operations | Began scrutinizing comparable company selection. | 2.7 | 425 | $1,147.50 |
| 12/15/2019 | Michael Atkinson | Litigation | Review and analyze document production issues. | 0.4 | 875 | $350.00 |
| 12/15/2019 | Michael Atkinson | Case Administration | Review and analyze bar date issues. | 0.4 | 875 | $350.00 |
| 12/15/2019 | Michael Atkinson | Litigation | Review and analyze Sackler production issues. | 0.5 | 875 | $437.50 |
| 12/15/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC banker issues. | 0.3 | 875 | $262.50 |
| 12/15/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims data for creditor group. | 0.7 | 875 | $612.50 |
| 12/15/2019 | Michael Atkinson | Committee Activities | Review and analyze IAC presentation slides for committee. | 4.2 | 875 | $3,675.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2019 | Michael Atkinson | Case Administration | Call with debtor and Prime Clerk regarding noticing process. | 0.8 | 875 | $700.00 |
| 12/15/2019 | Stilian Morrison | Business Analysis / Operations | Correspond with R. Busto and P. Navid re: business plan sensitivity scenarios. | 2.5 | 700 | $1,750.00 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Write up scenario overviews and instruction guide for team for financial models. | 0.6 | 375 | $225.00 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Prepare Rhodes backup for external sharing. | 1.1 | 375 | $412.50 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Prepare PPLP Below EBIT Line Items backup for external sharing. | 1.6 | 375 | $600.00 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Prepare PPLP COGS & Opex backups for external sharing. | 1.8 | 375 | $675.00 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Prepare OTC backup for external sharing. | 0.4 | 375 | $150.00 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Prepare Oncology backup for external sharing. | 0.4 | 375 | $150.00 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Prepare Purdue product line backup for external sharing. | 0.7 | 375 | $262.50 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Build PPLP toggle into entire financial model. | 2.5 | 375 | $937.50 |
| 12/15/2019 | Raul Busto | Business Analysis / Operations | Prepare consolidated financials for external sharing. | 0.6 | 375 | $225.00 |
| 12/15/2019 | Paul Navid | Committee Activities | Created a summary slide on weekly cash flow and finalized committee presentation. | 1.5 | 525 | $787.50 |
| 12/15/2019 | Paul Navid | Committee Activities | Drafted a committee presentation on the updated weekly cash flow for week ending 12/6. | 1.8 | 525 | $945.00 |
| 12/15/2019 | Paul Navid | Business Analysis / Operations | Created a cumulative cash flow report since filing and reconciled ending cash balance. | 1.9 | 525 | $997.50 |
| 12/15/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated cash flow provided for week ending 12/6. | 1.5 | 525 | $787.50 |
| 12/16/2019 | Eric Mattson | Fee / Employment Applications | Begin draft of October fee statement. | 0.4 | 175 | $70.00 |
| 12/16/2019 | Timothy Strickler | Claims Analysis and Objections | Analyzed claim amounts from Purdue Pharma filing schedules. | 0.6 | 435 | $261.00 |
| 12/16/2019 | Timothy Strickler | Business Analysis / Operations | Downloaded relevant documents from Relativity database. | 1.8 | 435 | $783.00 |
| 12/16/2019 | Jason Crockett | Committee Activities | Prepare follow up requests related to cash transfers report. | 1 | 670 | $670.00 |
| 12/16/2019 | Joshua Williams | Business Analysis / Operations | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | 2.4 | 490 | $1,176.00 |
| 12/16/2019 | Jason Crockett | Committee Activities | Review of cash transfer report. | 1.4 | 670 | $938.00 |
| 12/16/2019 | Joshua Williams | Business Analysis / Operations | Review and verify consolidated spreadsheet of IAC cash transfers for Purdue Pharma from 2005 - 2017. | 2.1 | 490 | $1,029.00 |
| 12/16/2019 | Joshua Williams | Business Analysis / Operations | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | 2.2 | 490 | $1,078.00 |
| 12/16/2019 | Joshua Williams | Business Analysis / Operations | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | 2.5 | 490 | $1,225.00 |
| 12/16/2019 | Jason Crockett | Claims Analysis and Objections | Analysis of information to assess potential impact on claim amounts. | 1.6 | 670 | $1,072.00 |
| 12/16/2019 | Joshua Williams | Business Analysis / Operations | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | 1.8 | 490 | $882.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | Jason Crockett | Claims Analysis and Objections | Develop claims estimates by category based on certain factors. | 2.3 | 670 | $1,541.00 |
| 12/16/2019 | Joshua Williams | Business Analysis / Operations | Compiling IAC cash transfer for Purdue Pharma from 2005 - 2017 into one spreadsheet. | 2.9 | 490 | $1,421.00 |
| 12/16/2019 | Eunice Min | Business Analysis / Operations | Update professional fee tracker. | 0.2 | 535 | $107.00 |
| 12/16/2019 | Jason Crockett | Business Analysis / Operations | Analyze cash transfer supporting information. | 2 | 670 | $1,340.00 |
| 12/16/2019 | Eunice Min | Fee / Employment Applications | Perform final review of October entries for preparation of fee app. | 2.5 | 535 | $1,337.50 |
| 12/16/2019 | Jason Crockett | Business Analysis / Operations | Prepare follow-up for counsel regarding IAC information requests including disbursements from IACs. | 0.7 | 670 | $469.00 |
| 12/16/2019 | Courtney Clement | Court Filings | Review objection to retention application for PJT. | 0.4 | 350 | $140.00 |
| 12/16/2019 | Eunice Min | Business Analysis / Operations | Review and analyze weekly sales post-petition, compare to other estimates and compile follow-up questions. | 1 | 535 | $535.00 |
| 12/16/2019 | Darien Lord | Business Analysis / Operations | Consolidated critical vendor disbursement analyses, prepared outline, and drafted questions for counsel. | 2 | 385 | $770.00 |
| 12/16/2019 | Darien Lord | Business Analysis / Operations | Consolidated critical vendor information formulated questions for the creditors counsel. | 1 | 385 | $385.00 |
| 12/16/2019 | Darien Lord | Business Analysis / Operations | Reviewed critical vendor agreement and consolidated the information into new critical vendor tracker. | 0.4 | 385 | $154.00 |
| 12/16/2019 | Darien Lord | Claims Analysis and Objections | Continued to analyze amounts disbursed by creditors. | 1.1 | 385 | $423.50 |
| 12/16/2019 | Darien Lord | Business Analysis / Operations | Analyzed new critical vendor tracker from the debtors and began reconciling amounts disbursed by the Debtors. | 1.5 | 385 | $577.50 |
| 12/16/2019 | Byron Groth | Claims Analysis and Objections | Performed research regarding claims. | 1.3 | 385 | $500.50 |
| 12/16/2019 | Byron Groth | Claims Analysis and Objections | Perform research for claims analyses; discuss with J. Bland re same. | 1.4 | 385 | $539.00 |
| 12/16/2019 | Byron Groth | Claims Analysis and Objections | Review Board materials and presentations in connection with stipulation presentation. | 2.6 | 385 | $1,001.00 |
| 12/16/2019 | Byron Groth | Claims Analysis and Objections | Review quarterly compliance reports. | 2.4 | 385 | $924.00 |
| 12/16/2019 | Eunice Min | Business Analysis / Operations | Analyze cash flow results. | 0.7 | 535 | $374.50 |
| 12/16/2019 | Eunice Min | Business Analysis / Operations | Continue analyzing business plan model. | 1 | 535 | $535.00 |
| 12/16/2019 | James Bland | Claims Analysis and Objections | Conducted research for claims analyses. | 0.8 | 450 | $360.00 |
| 12/16/2019 | James Bland | Claims Analysis and Objections | Conducted research to enhance claims analysis. | 1.6 | 450 | $720.00 |
| 12/16/2019 | James Bland | Claims Analysis and Objections | Revised claims analysis for creditor group. | 2.1 | 450 | $945.00 |
| 12/16/2019 | James Bland | Claims Analysis and Objections | Continued conducting follow up analysis related to claims analysis. | 1.1 | 450 | $495.00 |
| 12/16/2019 | James Bland | Claims Analysis and Objections | Continued conducting research for claims analysis. | 1.7 | 450 | $765.00 |
| 12/16/2019 | James Bland | Claims Analysis and Objections | Conducted research for claims analysis. | 2.1 | 450 | $945.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | James Bland | Claims Analysis and Objections | Discussed research data affecting claims with B. Groth. | 0.3 | 450 | $135.00 |
| 12/16/2019 | Eunice Min | Business Analysis / Operations | Analyze IQVIA NSP data and update exhibits showing sales trends. | 1.3 | 535 | $695.50 |
| 12/16/2019 | Eunice Min | Business Analysis / Operations | Analyze IQVIA NPA data and update exhibits showing prescription trends. | 1.4 | 535 | $749.00 |
| 12/16/2019 | Carol Cabello | Committee Activities | Consider and review counsel update to committee. | 0.4 | 690 | $276.00 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated projected weekly cash flows for 13-weeks ending 2/28/2019. | 1.1 | 525 | $577.50 |
| 12/16/2019 | Carol Cabello | Business Analysis / Operations | Review weekly sales by product. | 0.3 | 690 | $207.00 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated new files provided on employee separations, weekly sales by product, and cash forecast. | 1.5 | 525 | $787.50 |
| 12/16/2019 | Carol Cabello | Business Analysis / Operations | Analyze cash flow slides and identify follow-up diligence needed. | 1.2 | 690 | $828.00 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated all historical weekly cash flow to assess changes and issues. | 0.9 | 525 | $472.50 |
| 12/16/2019 | Stilian Morrison | Business Analysis / Operations | Continue to review latest IAC financial projections. | 2 | 700 | $1,400.00 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto to discuss issues with intercompany eliminations. | 0.5 | 525 | $262.50 |
| 12/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Canadian IAC. | 2.5 | 875 | $2,187.50 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated consolidated cash flow issues (eliminations on an entity basis vs consolidated). | 1.9 | 525 | $997.50 |
| 12/16/2019 | Carol Cabello | Business Analysis / Operations | Confer with team, draft and prepare diligence request list for operations during bankruptcy. | 0.5 | 690 | $345.00 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto to discuss variance in beginning and ending cash. | 0.7 | 525 | $367.50 |
| 12/16/2019 | Michael Atkinson | Claims Analysis and Objections | Analyze research data for claims analyses based on various methods. | 2.2 | 875 | $1,925.00 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto to review Cash Flow Statement issues relating to varying sales levels. | 0.3 | 525 | $157.50 |
| 12/16/2019 | Stilian Morrison | Business Analysis / Operations | Review IAC cash flow projections and revert to J. Williams re: same. | 1.8 | 700 | $1,260.00 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Evaluated business model sensitivity case mechanics. | 1.5 | 525 | $787.50 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto to discuss sensitivity case mechanics. | 0.5 | 525 | $262.50 |
| 12/16/2019 | Paul Navid | Business Analysis / Operations | Call with S. Morrison and R. Busto to review financial model and alternative free cash flow scenario. | 1.1 | 525 | $577.50 |
| 12/16/2019 | Jason Crockett | Committee Activities | Prepare follow up request list related to IACs and EY draft presentation on consolidated financials. | 0.6 | 670 | $402.00 |
| 12/16/2019 | Stilian Morrison | Business Analysis / Operations | Continue to review comparable company analysis prepared by H. Foard and make edits re: same. | 2.1 | 700 | $1,470.00 |
| 12/16/2019 | Stilian Morrison | Business Analysis / Operations | Review additional changes made by H. Foard on business plan sensitivities. | 1.5 | 700 | $1,050.00 |
| 12/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze cash flow reporting document request for Alix Partners. | 1.3 | 875 | $1,137.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | Stilian Morrison | Business Analysis / Operations | Correspond with M. Atkinson and J. Crockett to go through comparable company analysis discussions and follow up with team re: same. | 1 | 700 | $700.00 |
| 12/16/2019 | Harry Foard | Business Analysis / Operations | Analyzed information around missing Rhodes quarterly data. | 2.1 | 425 | $892.50 |
| 12/16/2019 | Harry Foard | Business Analysis / Operations | Searched data room for additional sales data. | 1.3 | 425 | $552.50 |
| 12/16/2019 | Harry Foard | Business Analysis / Operations | Corresponded with C. Cabello and E. Min re: weekly sales data. | 0.2 | 425 | $85.00 |
| 12/16/2019 | Harry Foard | Business Analysis / Operations | Analyzed weekly sales data. | 0.7 | 425 | $297.50 |
| 12/16/2019 | Harry Foard | Business Analysis / Operations | Continued investigating debt levels of potential comparable companies. | 1.6 | 425 | $680.00 |
| 12/16/2019 | Harry Foard | Business Analysis / Operations | Began investigating debt levels of potential comparable companies. | 1.1 | 425 | $467.50 |
| 12/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze cash reporting. | 1.2 | 875 | $1,050.00 |
| 12/16/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IQVIA sales data. | 1.7 | 875 | $1,487.50 |
| 12/16/2019 | Stilian Morrison | Case Administration | Call with Jefferies to coordinate on deliverables. | 0.3 | 700 | $210.00 |
| 12/16/2019 | Stilian Morrison | Business Analysis / Operations | Expand comparable company analysis of opioid litigation and valuation. | 1.2 | 700 | $840.00 |
| 12/16/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and analyze latest CV tracking and develop list of open questions for Debtors. | 1.1 | 690 | $759.00 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Make edits to output charts. | 0.7 | 375 | $262.50 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Make edits to volume build up sensitivity toggles / mechanics. | 1.6 | 375 | $600.00 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Revise intercompany eliminations mechanics in model. | 0.8 | 375 | $300.00 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid to discuss issues with inter company eliminations. | 0.5 | 375 | $187.50 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Make edits to balance sheet mechanics to fix balancing issues. | 1.2 | 375 | $450.00 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid to discuss variance in beginning and ending cash. | 0.7 | 375 | $262.50 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Edit universal fixed cost inflation growth to run off 2020. | 0.8 | 375 | $300.00 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid to review Cash Flow Statement issues relating to increased 2019 sales. | 0.3 | 375 | $112.50 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid to discuss sensitivity case mechanics. | 0.5 | 375 | $187.50 |
| 12/16/2019 | Raul Busto | Business Analysis / Operations | Call with S. Morrison and P. Navid to review financial model and alternative free cash flow scenario. | 1 | 375 | $375.00 |
| 12/16/2019 | Stilian Morrison | Business Analysis / Operations | Review of business plan financial model during call with P. Navid and R. Busto. | 1 | 700 | $700.00 |
| 12/17/2019 | Jason Crockett | Business Analysis / Operations | Review and analysis of cash flow activity. | 0.8 | 670 | $536.00 |
| 12/17/2019 | Eric Mattson | Fee / Employment Applications | Draft October fee statement. Email to E. Min for review. | 2.6 | 175 | $455.00 |
| 12/17/2019 | Joshua Williams | Business Analysis / Operations | Continued preparing consolidated cash distributions schedules per counsel's request. | 2.3 | 490 | $1,127.00 |
| 12/17/2019 | Joshua Williams | Business Analysis / Operations | Researched comparable companies similar to Purdue Pharma case. | 1.2 | 490 | $588.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | Jason Crockett | Committee Activities | Review of news articles related to potential liability of debtors. | 0.3 | 670 | $201.00 |
| 12/17/2019 | Joshua Williams | Committee Activities | Researched unallocated corporate overhead costs associated with the US business re: UCC presentation. | 1.2 | 490 | $588.00 |
| 12/17/2019 | Michael Atkinson | Business Analysis / Operations | Call with internal team to walk thru financial model. | 0.5 | 875 | $437.50 |
| 12/17/2019 | Joshua Williams | Business Analysis / Operations | Review of the US business plan operating model. | 1.1 | 490 | $539.00 |
| 12/17/2019 | Jason Crockett | Committee Activities | Review information related to CEO compensation history. | 0.3 | 670 | $201.00 |
| 12/17/2019 | Jason Crockett | Business Analysis / Operations | Develop sensitivities to financial projections to stress cash flow assumptions. | 2 | 670 | $1,340.00 |
| 12/17/2019 | Jason Crockett | Business Analysis / Operations | Review of financial projections and prepare detailed questions list. | 2.4 | 670 | $1,608.00 |
| 12/17/2019 | Jason Crockett | Committee Activities | Investigate potential additional email addresses and domains for searches. | 2.2 | 670 | $1,474.00 |
| 12/17/2019 | Eunice Min | Fee / Employment Applications | Review and revise draft of October fee statement. | 1 | 535 | $535.00 |
| 12/17/2019 | Eunice Min | Business Analysis / Operations | Analyze liquidity forecast. | 1 | 535 | $535.00 |
| 12/17/2019 | Joshua Williams | Business Analysis / Operations | Prepare consolidated cash distributions schedules per counsel's request. | 2.5 | 490 | $1,225.00 |
| 12/17/2019 | Eunice Min | Case Administration | Fill out vendor profile form to set up Province in debtors' system. | 0.4 | 535 | $214.00 |
| 12/17/2019 | Courtney Clement | Business Analysis / Operations | Analyzed the filed OCP questionnaires and summarized for team. | 1.2 | 350 | $420.00 |
| 12/17/2019 | Courtney Clement | Business Analysis / Operations | Analyzed filed OCP Questionnaires. | 0.9 | 350 | $315.00 |
| 12/17/2019 | Carol Cabello | Business Analysis / Operations | Read and review cash transfers value analysis with respect to tax distributions. | 1.8 | 690 | $1,242.00 |
| 12/17/2019 | Byron Groth | Claims Analysis and Objections | Identify potentially relevant emails for further review. | 1.3 | 385 | $500.50 |
| 12/17/2019 | Byron Groth | Business Analysis / Operations | Review and summarize opioid news coverage. | 0.8 | 385 | $308.00 |
| 12/17/2019 | Byron Groth | Claims Analysis and Objections | Collect and analyze data for claims analyses. | 2.6 | 385 | $1,001.00 |
| 12/17/2019 | Byron Groth | Claims Analysis and Objections | Conduct research for claims analyses. | 1.8 | 385 | $693.00 |
| 12/17/2019 | Byron Groth | Business Analysis / Operations | Search Relativity for email accounts not captured in previous discovery. | 2.4 | 385 | $924.00 |
| 12/17/2019 | Eunice Min | Business Analysis / Operations | Analyze historical results and materials for additional context. | 0.9 | 535 | $481.50 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Made revisions to financial model with P. Navid. | 1.8 | 375 | $675.00 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Review financial model with P. Navid. | 1.5 | 375 | $562.50 |
| 12/17/2019 | Joshua Williams | Business Analysis / Operations | Created Purdue Canada opioid business profitability schedule for the IAC presentation. | 1.2 | 490 | $588.00 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid to update free cash flow build and other analyses in financial model. | 1.9 | 375 | $712.50 |
| 12/17/2019 | Joshua Williams | Business Analysis / Operations | Created Purdue Canada revised business structure schedule for the IAC presentation. | 1.4 | 490 | $686.00 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Edit free cash flow build in financial model. | 0.7 | 375 | $262.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Build OTC P&L in financial model. | 0.8 | 375 | $300.00 |
| 12/17/2019 | Eunice Min | Litigation | Review and analyze emails and other documents found on Relativity. | 0.4 | 535 | $214.00 |
| 12/17/2019 | Eunice Min | Business Analysis / Operations | Review and analyze historical net sales and margin slide. | 0.6 | 535 | $321.00 |
| 12/17/2019 | Joshua Williams | Business Analysis / Operations | Drafted slides for regional overview sections of the IAC presentation. | 1.5 | 490 | $735.00 |
| 12/17/2019 | James Bland | Claims Analysis and Objections | Continued analysis of potential claims for creditor group. | 2.1 | 450 | $945.00 |
| 12/17/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of potential claims for creditor group. | 2.1 | 450 | $945.00 |
| 12/17/2019 | James Bland | Claims Analysis and Objections | Continued analysis of potential claims for creditor group. | 2.2 | 450 | $990.00 |
| 12/17/2019 | James Bland | Claims Analysis and Objections | Call with M. Atkinson, counsel, & creditor group representatives. | 0.7 | 450 | $315.00 |
| 12/17/2019 | James Bland | Claims Analysis and Objections | Continued research to enhance claims analysis. | 1.6 | 450 | $720.00 |
| 12/17/2019 | James Bland | Claims Analysis and Objections | Continued research to enhance claims analysis. | 1.6 | 450 | $720.00 |
| 12/17/2019 | James Bland | Claims Analysis and Objections | Conducted research to enhance claims analysis. | 1.6 | 450 | $720.00 |
| 12/17/2019 | Eunice Min | Court Filings | Review and analyze recent filings. | 0.6 | 535 | $321.00 |
| 12/17/2019 | Eunice Min | Litigation | Analyze discovery production matters and circulate points to team. | 0.8 | 535 | $428.00 |
| 12/17/2019 | Eunice Min | Business Analysis / Operations | Revise weekly CF update. | 0.8 | 535 | $428.00 |
| 12/17/2019 | Eunice Min | Committee Activities | Analyze UCC emergency relief proposal draft. | 0.8 | 535 | $428.00 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Build in unallocated cost mechanics into financial model. | 0.8 | 375 | $300.00 |
| 12/17/2019 | Paul Huygens | Business Analysis / Operations | Analyze 13-week cash flow forecast prepared 12/16/19. | 0.8 | 900 | $720.00 |
| 12/17/2019 | Michael Atkinson | Litigation | Call with counsel regarding Sackler discovery. | 0.7 | 875 | $612.50 |
| 12/17/2019 | Carol Cabello | Business Analysis / Operations | Analyze employee separations as of 12/12. | 0.5 | 690 | $345.00 |
| 12/17/2019 | Carol Cabello | Business Analysis / Operations | Analyze weekly cash flow forecast and assumptions. | 1.4 | 690 | $966.00 |
| 12/17/2019 | Carol Cabello | Committee Activities | Review and supplement committee slides on cash flow from operations. | 1.6 | 690 | $1,104.00 |
| 12/17/2019 | Michael Atkinson | Case Administration | Call with debtors regarding bar date. | 0.6 | 875 | $525.00 |
| 12/17/2019 | Michael Atkinson | Business Analysis / Operations | Call with Ad Hoc and debtors regarding HL retention. | 0.5 | 875 | $437.50 |
| 12/17/2019 | Harry Foard | Court Filings | Drafted email to S. Morrison and E. Min re: comparison of docket 654 with prior materials received. | 0.2 | 425 | $85.00 |
| 12/17/2019 | Harry Foard | Court Filings | Checked for consistency between docket 654 with previous materials received. | 1.1 | 425 | $467.50 |
| 12/17/2019 | Harry Foard | Business Analysis / Operations | Corresponded with S. Morrison and E. Min re: cash transfer analysis. | 0.3 | 425 | $127.50 |
| 12/17/2019 | Michael Atkinson | Committee Activities | Review and analyze ERF allocation calculation. | 1.2 | 875 | $1,050.00 |
| 12/17/2019 | Michael Atkinson | Committee Activities | Call with counsel regarding ERF. | 1 | 875 | $875.00 |
| 12/17/2019 | Stilian Morrison | Business Analysis / Operations | Review outstanding diligence items re: business plan, IACs, and public health initiatives. | 1.8 | 700 | $1,260.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | Stilian Morrison | Court Filings | Continue to review AlixPartners value transfer special report filed on docket. | 1.4 | 700 | $980.00 |
| 12/17/2019 | Stilian Morrison | Committee Activities | Review draft IAC committee slides. | 1.6 | 700 | $1,120.00 |
| 12/17/2019 | Stilian Morrison | Business Analysis / Operations | Review and draft framework for product-level free cash flow valuation sensitivities. | 2 | 700 | $1,400.00 |
| 12/17/2019 | Carol Cabello | Business Analysis / Operations | Analyzed cash flow forecast. | 1.4 | 690 | $966.00 |
| 12/17/2019 | Stilian Morrison | Business Analysis / Operations | Review and develop follow-up diligence questions on business plan corporate overhead. | 0.9 | 700 | $630.00 |
| 12/17/2019 | Michael Atkinson | Business Analysis / Operations | Call with creditor. | 0.6 | 875 | $525.00 |
| 12/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze sensitivity analysis for business plan. | 2.7 | 875 | $2,362.50 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Call with team to discuss free cash flow build. | 0.5 | 375 | $187.50 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Call with M. Atkinson and team to walk through financial model. | 0.5 | 375 | $187.50 |
| 12/17/2019 | Stilian Morrison | Business Analysis / Operations | Prepare for and participate on calls with M. Atkinson and team to go through sensitivities of business plan financial model. | 1.2 | 700 | $840.00 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated weekly sales by product and forecasted weekly cash. | 1.8 | 525 | $945.00 |
| 12/17/2019 | Carol Cabello | Business Analysis / Operations | Read and review CEO compensation terms and correspond with M. Atkinson. | 0.6 | 690 | $414.00 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated employee separations. | 0.7 | 525 | $367.50 |
| 12/17/2019 | Stilian Morrison | Business Analysis / Operations | Commence review of Special Committee report on cash transfers of value analysis. | 1.8 | 700 | $1,260.00 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated volume and pricing calculations regarding COGS in P&L model. | 1.5 | 525 | $787.50 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated assumptions on divestiture of business segments and changes to the BS and CF. | 1.1 | 525 | $577.50 |
| 12/17/2019 | Stilian Morrison | Business Analysis / Operations | Review business plan financial model and sensitivities that were sent to M. Atkinson. | 1.1 | 700 | $770.00 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Stress test business model with various assumptions while working with R. Busto. | 1.8 | 525 | $945.00 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated changes to the business model with R. Busto. | 1.5 | 525 | $787.50 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Worked with R. Busto to update the business model with updated assumptions and sensitivities. | 1.9 | 525 | $997.50 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Assess cash flow for related follow up questions for the debtors. | 0.8 | 525 | $420.00 |
| 12/17/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated files provided for the financial model. | 1.2 | 525 | $630.00 |
| 12/17/2019 | Michael Atkinson | Committee Activities | Review and analyze cash flow update for committee. | 2.1 | 875 | $1,837.50 |
| 12/17/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly projected cash flow. | 1.5 | 875 | $1,312.50 |
| 12/17/2019 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding KPMG. | 0.5 | 875 | $437.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | Jason Crockett | Business Analysis / Operations | Review of business plan working model and prepare comments for team. | 2.7 | 670 | $1,809.00 |
| 12/17/2019 | Raul Busto | Business Analysis / Operations | Read through M. Atkinson's comments on financial model. | 0.6 | 375 | $225.00 |
| 12/18/2019 | Michael Atkinson | Claims Analysis and Objections | Discussed allocation of claims with J. Bland. | 0.6 | 875 | $525.00 |
| 12/18/2019 | Joshua Williams | Business Analysis / Operations | Converting regional IAC presentations to Excel for IAC presentation deck. | 1 | 490 | $490.00 |
| 12/18/2019 | Joshua Williams | Business Analysis / Operations | Converting regional IAC presentations to Excel for IAC presentation deck. | 1.5 | 490 | $735.00 |
| 12/18/2019 | Joshua Williams | Business Analysis / Operations | Worked on comparable company analysis for Purdue Settlement. | 2.4 | 490 | $1,176.00 |
| 12/18/2019 | Joshua Williams | Business Analysis / Operations | Worked on comparable company analysis for Purdue Settlement. | 2.1 | 490 | $1,029.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Call with P. Navid to review valuations prepared by drug type and cash flow. | 1.1 | 375 | $412.50 |
| 12/18/2019 | Stilian Morrison | Business Analysis / Operations | Call with M. Atkinson and P. Navid to discuss Province sensitized version of the business model. | 0.6 | 700 | $420.00 |
| 12/18/2019 | Michael Atkinson | Business Analysis / Operations | Call with P. Navid and S. Morrison re review of valuations. | 0.6 | 875 | $525.00 |
| 12/18/2019 | Eunice Min | Business Analysis / Operations | Review IT project deck and details. | 1 | 535 | $535.00 |
| 12/18/2019 | Joshua Williams | Business Analysis / Operations | Converting regional IAC presentations to Excel for IAC presentation deck. | 2.3 | 490 | $1,127.00 |
| 12/18/2019 | Darien Lord | Claims Analysis and Objections | Analyzed potential 503(b)(9) claims and new critical vendor agreements. | 1.7 | 385 | $654.50 |
| 12/18/2019 | Byron Groth | Litigation | Prepare summary of behavior patterns being identified in discovery emails. | 1.2 | 385 | $462.00 |
| 12/18/2019 | Byron Groth | Litigation | Review D&O email conversations from discovery. | 3.2 | 385 | $1,232.00 |
| 12/18/2019 | Byron Groth | Litigation | Research history of Board correspondence per discovery documents. | 1.4 | 385 | $539.00 |
| 12/18/2019 | Byron Groth | Litigation | Search and review discovery documents regarding physician compensation. | 1.8 | 385 | $693.00 |
| 12/18/2019 | Byron Groth | Claims Analysis and Objections | Conduct research to support claims analyses. | 1.4 | 385 | $539.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Make edits to dashboard functionality. | 1.1 | 375 | $412.50 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Make revisions to financial model. | 0.8 | 375 | $300.00 |
| 12/18/2019 | Eunice Min | Business Analysis / Operations | Analyze R&D and pipeline products. | 0.8 | 535 | $428.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Make edits to consumer health sensitivity table. | 0.4 | 375 | $150.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Incorporate corporate overhead allocation percentage mechanics. | 0.6 | 375 | $225.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Adjust oncology sales / FCF assumptions. | 0.7 | 375 | $262.50 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Revise branded Opioids CAGR data table. | 0.2 | 375 | $75.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Build in remaining product level sensitivities. | 1.8 | 375 | $675.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Call with S. Morrison to walk through changes on product valuation sensitivity in business plan financial model. | 0.9 | 375 | $337.50 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Review A. Garavito's headcount projections analysis. | 0.4 | 375 | $150.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Make unallocated corp overhead dynamic with financial model. | 0.6 | 375 | $225.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Incorporate terminal value figures based on OxyContin exclusivity assumptions. | 0.6 | 375 | $225.00 |
| 12/18/2019 | Raul Busto | Business Analysis / Operations | Revised scenario mechanics from financial model. | 1.6 | 375 | $600.00 |
| 12/18/2019 | Joshua Williams | Business Analysis / Operations | Prepare schedules showing the total Europe projected financial performance from 2018 to 2024 by product category. | 1.8 | 490 | $882.00 |
| 12/18/2019 | Joshua Williams | Business Analysis / Operations | Creating product tables for established brands, biosimilars, primary care, and specialty care for European region. | 0.8 | 490 | $392.00 |
| 12/18/2019 | James Bland | Committee Activities | Created new ERF allocation schedule. | 1.6 | 450 | $720.00 |
| 12/18/2019 | James Bland | Claims Analysis and Objections | Drafted follow up email to Debtors related to outstanding information requests. | 1.2 | 450 | $540.00 |
| 12/18/2019 | James Bland | Committee Activities | Revised ERF allocation schedule to reflect M. Atkinson suggested revisions. | 1.4 | 450 | $630.00 |
| 12/18/2019 | James Bland | Claims Analysis and Objections | Discussed allocation of claims with M. Atkinson. | 0.6 | 450 | $270.00 |
| 12/18/2019 | James Bland | Claims Analysis and Objections | Continued drafting follow up email to Debtors related to outstanding information requests. | 1.8 | 450 | $810.00 |
| 12/18/2019 | James Bland | Committee Activities | Continued analysis in support of ERF allocation methodology. | 1.5 | 450 | $675.00 |
| 12/18/2019 | James Bland | Committee Activities | Conducted analysis in support of ERF at M. Atkinson request. | 1.3 | 450 | $585.00 |
| 12/18/2019 | James Bland | Committee Activities | Call with M. Atkinson and counsel regarding ERF. | 0.5 | 450 | $225.00 |
| 12/18/2019 | Eunice Min | Litigation | Update Sackler diligence tracker. | 0.3 | 535 | $160.50 |
| 12/18/2019 | Eunice Min | Litigation | Analyze materials related to historical board correspondence and implications for discovery. | 0.8 | 535 | $428.00 |
| 12/18/2019 | Eunice Min | Business Analysis / Operations | Review historical financials for solvency analysis. | 1.3 | 535 | $695.50 |
| 12/18/2019 | Eunice Min | Litigation | Contemplate additional search parameters for Relativity queries. | 1.2 | 535 | $642.00 |
| 12/18/2019 | Eunice Min | Fee / Employment Applications | Prepare additional edits to first monthly fee app. | 1 | 535 | $535.00 |
| 12/18/2019 | Jason Crockett | Business Analysis / Operations | Analyze issues related to IT transition project. | 1 | 670 | $670.00 |
| 12/18/2019 | Jason Crockett | Claims Analysis and Objections | Develop claims estimates by category. | 1.6 | 670 | $1,072.00 |
| 12/18/2019 | Jason Crockett | Tax Issues | Investigate potential tax issues related to litigation. | 1.1 | 670 | $737.00 |
| 12/18/2019 | Stilian Morrison | Business Analysis / Operations | Review headcount projections by corporate function and analyze implied G&A costs per FTE. | 1.1 | 700 | $770.00 |
| 12/18/2019 | Michael Atkinson | Litigation | Review and analyze discovery letter to debtor. | 0.4 | 875 | $350.00 |
| 12/18/2019 | Michael Atkinson | Litigation | Review and analyze tax distributions. | 0.9 | 875 | $787.50 |
| 12/18/2019 | Carol Cabello | Court Filings | Review schedules to address counsel questions on prepaids. | 0.5 | 690 | $345.00 |
| 12/18/2019 | Carol Cabello | Business Analysis / Operations | Read and review taxes motion regarding tax practices. | 0.9 | 690 | $621.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | Carol Cabello | Claims Analysis and Objections | Review and analyze trade agreements, cap and 503b9 claims. | 1.4 | 690 | $966.00 |
| 12/18/2019 | Carol Cabello | Business Analysis / Operations | Prepare for and participate on call with Debtors Alix regarding IT transition plan. | 1 | 690 | $690.00 |
| 12/18/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and summarize IT shared service agreement. | 1.8 | 690 | $1,242.00 |
| 12/18/2019 | Michael Atkinson | Litigation | Discovery call with counsel. | 0.5 | 875 | $437.50 |
| 12/18/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Relativity emails. | 1.1 | 875 | $962.50 |
| 12/18/2019 | Michael Atkinson | Business Analysis / Operations | Email counsel regarding IT initiatives. | 0.4 | 875 | $350.00 |
| 12/18/2019 | Michael Atkinson | Business Analysis / Operations | Call regarding IT initiatives. | 0.5 | 875 | $437.50 |
| 12/18/2019 | Michael Atkinson | Committee Activities | Review and analyze ERF documents for counsel. | 1.9 | 875 | $1,662.50 |
| 12/18/2019 | Stilian Morrison | Business Analysis / Operations | Detailed review of sensitivity table valuation analysis in business plan financial model; formulate analysis framework re: same. | 2.9 | 700 | $2,030.00 |
| 12/18/2019 | Stilian Morrison | Business Analysis / Operations | Call with R. Busto to walk through changes on product valuation sensitivity tables in business plan financial model. | 0.9 | 700 | $630.00 |
| 12/18/2019 | Michael Atkinson | Committee Activities | Participate on first call with monitor interview. | 0.3 | 875 | $262.50 |
| 12/18/2019 | Michael Atkinson | Committee Activities | Review and analyze allocation issues for ERF. | 1.3 | 875 | $1,137.50 |
| 12/18/2019 | Michael Atkinson | Litigation | Review and analyze Sackler email addresses via Relativity. | 0.4 | 875 | $350.00 |
| 12/18/2019 | Michael Atkinson | Litigation | Review and analyze information related to board portal and Relativity. | 1.1 | 875 | $962.50 |
| 12/18/2019 | Michael Atkinson | Committee Activities | Call with candidate re: monitor role. | 0.5 | 875 | $437.50 |
| 12/18/2019 | Michael Atkinson | Committee Activities | Call with monitor candidate. | 0.5 | 875 | $437.50 |
| 12/18/2019 | Michael Atkinson | Committee Activities | Call with candidate regarding monitor role. | 0.5 | 875 | $437.50 |
| 12/18/2019 | Alejandro Garavito | Business Analysis / Operations | Prepared a chart outlining Purdue June 2019 headcount projections. | 0.6 | 175 | $105.00 |
| 12/18/2019 | Paul Navid | Business Analysis / Operations | Call with Province senior team (M. Atkinson, S. Morrison) to discuss Province sensitized version of the business model. | 0.6 | 525 | $315.00 |
| 12/18/2019 | Paul Navid | Business Analysis / Operations | Call with R. Busto to review valuations prepared by drug type and cash flow. | 1.1 | 525 | $577.50 |
| 12/18/2019 | Paul Navid | Business Analysis / Operations | Assessed additional expenses that are not categorized by drug which would alter the valuations. | 1.1 | 525 | $577.50 |
| 12/18/2019 | Paul Navid | Business Analysis / Operations | Analyzed valuation by drug based on cash flow and multiple. | 1.7 | 525 | $892.50 |
| 12/18/2019 | Paul Navid | Committee Activities | Drafted committee presentation with key takeaways and summary exhibits for cash flow update. | 1.8 | 525 | $945.00 |
| 12/18/2019 | Paul Navid | Committee Activities | Updated cash flow by entity (Purdue, Rhodes, and IACs) with summary overview for the committee presentation. | 1.5 | 525 | $787.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | Paul Navid | Committee Activities | Created a variance analysis and summary for week ending 12/6 with actuals vs. forecast for the committee presentation. | 0.8 | 525 | $420.00 |
| 12/18/2019 | Paul Navid | Committee Activities | Analyzed projected weekly cash flow and created a summary slide with key takeaways for 13 weeks of forecasted cash flow. | 1.1 | 525 | $577.50 |
| 12/18/2019 | Carol Cabello | Tax Issues | Research taxes paid historically, partnerships and tax structure to address counsel inquiries. | 2.2 | 690 | $1,518.00 |
| 12/18/2019 | Stilian Morrison | Business Analysis / Operations | Further review of comps and relative value estimates. | 1.8 | 700 | $1,260.00 |
| 12/18/2019 | Stilian Morrison | Business Analysis / Operations | Compare value considerations, including segment free cash flow estimates, to business model and resultant sensitivities. | 1.6 | 700 | $1,120.00 |
| 12/18/2019 | Stilian Morrison | Committee Activities | Review UCC Initial Informal Request for Information from Sackler Family Members. | 0.8 | 700 | $560.00 |
| 12/18/2019 | Carol Cabello | Business Analysis / Operations | Research Debtors' request for section 523 extension. | 0.7 | 690 | $483.00 |
| 12/19/2019 | Joshua Williams | Business Analysis / Operations | Pulling and analyzing EY follow-up materials from the Norton Rose data room and analyzing for use in the IAC presentation. | 1.5 | 490 | $735.00 |
| 12/19/2019 | Eunice Min | Litigation | Review document review memo. | 1 | 535 | $535.00 |
| 12/19/2019 | Eunice Min | Business Analysis / Operations | Review and analyze IAC tax analysis. | 2 | 535 | $1,070.00 |
| 12/19/2019 | Courtney Clement | Court Filings | Reviewed recent court docket filings. | 0.4 | 350 | $140.00 |
| 12/19/2019 | Courtney Clement | Court Filings | Read and analyzed EY retention application, objection, and amended retention letter. | 0.6 | 350 | $210.00 |
| 12/19/2019 | Carol Cabello | Claims Analysis and Objections | Research then respond to counsel regarding CV agreement. | 0.5 | 690 | $345.00 |
| 12/19/2019 | Raul Busto | Committee Activities | Edit and review language in financial valuation summary presentation. | 0.7 | 375 | $262.50 |
| 12/19/2019 | Raul Busto | Committee Activities | Create consolidated business financial summary slide. | 0.4 | 375 | $150.00 |
| 12/19/2019 | Raul Busto | Committee Activities | Create Rhodes financial valuation/ summary slide for committee presentation. | 0.6 | 375 | $225.00 |
| 12/19/2019 | Darien Lord | Business Analysis / Operations | Analyzed and reviewed the terms for the recently posted critical vendor agreements and reconciled differences from scheduled amounts. | 0.5 | 385 | $192.50 |
| 12/19/2019 | Raul Busto | Committee Activities | Create pipeline financial valuation/ summary slide for committee presentation. | 0.7 | 375 | $262.50 |
| 12/19/2019 | Byron Groth | Business Analysis / Operations | Search Relativity for budget discussions and review results. | 3.4 | 385 | $1,309.00 |
| 12/19/2019 | Byron Groth | Claims Analysis and Objections | Continued searching and review of discovery emails. | 2.3 | 385 | $885.50 |
| 12/19/2019 | Raul Busto | Committee Activities | Create consumer health financial valuation/ summary slide for committee presentation. | 0.6 | 375 | $225.00 |
| 12/19/2019 | Byron Groth | Litigation | Review scope of RFPs from previous litigation. | 1.2 | 385 | $462.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | Raul Busto | Committee Activities | Create Branded Opioids financial valuation/ summary slide for committee presentation. | 0.5 | 375 | $187.50 |
| 12/19/2019 | Byron Groth | Case Administration | Prepare summary of discovery search methods used to date, with notes on metadata deficiencies. | 0.8 | 385 | $308.00 |
| 12/19/2019 | Byron Groth | Case Administration | Review Akin draft of discovery review protocol. | 0.8 | 385 | $308.00 |
| 12/19/2019 | Raul Busto | Committee Activities | Create sum-of-the-parts valuation for committee presentation slide. | 0.6 | 375 | $225.00 |
| 12/19/2019 | Raul Busto | Business Analysis / Operations | Create product level valuation output charts. | 1.3 | 375 | $487.50 |
| 12/19/2019 | Raul Busto | Business Analysis / Operations | Create product level financial summary output charts. | 1.5 | 375 | $562.50 |
| 12/19/2019 | Raul Busto | Business Analysis / Operations | Continue working on product level sensitivities in financial model. | 1.3 | 375 | $487.50 |
| 12/19/2019 | Raul Busto | Committee Activities | Discuss draft long term plan presentation with S. Morrison. | 0.3 | 375 | $112.50 |
| 12/19/2019 | James Bland | Committee Activities | Conducted analysis related to potential ERF allocation. | 2.1 | 450 | $945.00 |
| 12/19/2019 | Joshua Williams | Business Analysis / Operations | Comparison of IAC budget to previously provided board presentations by IAC region. | 2.6 | 490 | $1,274.00 |
| 12/19/2019 | James Bland | Claims Analysis and Objections | Continued revising and refining claims sizing analyses. | 2.3 | 450 | $1,035.00 |
| 12/19/2019 | Joshua Williams | Business Analysis / Operations | Analysis of the IAC P&L Budget by top line revenue. | 1.8 | 490 | $882.00 |
| 12/19/2019 | James Bland | Claims Analysis and Objections | Updated analysis for claims sizing. | 2.1 | 450 | $945.00 |
| 12/19/2019 | Joshua Williams | Business Analysis / Operations | Creating opex margins by expense (sales & promotion, general & admin, medical affairs) graphs for Europe and LAM for the IAC presentation. | 1.2 | 490 | $588.00 |
| 12/19/2019 | Joshua Williams | Business Analysis / Operations | Aggregation by country by net income from the IAC P&L Budget. | 2.1 | 490 | $1,029.00 |
| 12/19/2019 | James Bland | Claims Analysis and Objections | Conducted research regarding claims. | 1.8 | 450 | $810.00 |
| 12/19/2019 | Joshua Williams | Business Analysis / Operations | Analysis of the IAC P&L budget by country. | 2.3 | 490 | $1,127.00 |
| 12/19/2019 | James Bland | Claims Analysis and Objections | Continued revising claims analysis. | 2 | 450 | $900.00 |
| 12/19/2019 | Joshua Williams | Business Analysis / Operations | Analysis of the IAC Budget from 12.18.19. | 3 | 490 | $1,470.00 |
| 12/19/2019 | Eunice Min | Business Analysis / Operations | Analyze YTD actual to budget performance. | 0.8 | 535 | $428.00 |
| 12/19/2019 | Eunice Min | Business Analysis / Operations | Continue analyzing IAC regional forecasts. | 1 | 535 | $535.00 |
| 12/19/2019 | Eunice Min | Business Analysis / Operations | Review 2020 budget for IAC region. | 1 | 535 | $535.00 |
| 12/19/2019 | Eunice Min | Business Analysis / Operations | Review 2020 budget for LAM. | 1.3 | 535 | $695.50 |
| 12/19/2019 | Eunice Min | Litigation | Analyze B. Groth's correspondence related to Relativity searches. | 0.4 | 535 | $214.00 |
| 12/19/2019 | Jason Crockett | Committee Activities | Review of key documents from litigation production. | 0.7 | 670 | $469.00 |
| 12/19/2019 | Jason Crockett | Business Analysis / Operations | Review of information related to potential tax liability for IACs. | 1.2 | 670 | $804.00 |
| 12/19/2019 | Jason Crockett | Committee Activities | Review of depositions of key personnel. | 2.4 | 670 | $1,608.00 |
| 12/19/2019 | Jason Crockett | Business Analysis / Operations | Analyze taxes paid to each recipient from cash distribution report. | 1.4 | 670 | $938.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | Eunice Min | Tax Issues | Review IAC tax matters and potential tax liability from divestment. | 1.8 | 535 | $963.00 |
| 12/19/2019 | Paul Navid | Business Analysis / Operations | Reviewed changes and confirmed calculations in updated model. | 1.5 | 525 | $787.50 |
| 12/19/2019 | Stilian Morrison | Committee Activities | Mark up draft slides on business plan sensitivities. | 2.4 | 700 | $1,680.00 |
| 12/19/2019 | Stilian Morrison | Business Analysis / Operations | Review Excel file detailing the 2019 Operating Expenditure (including marketing expenditure) on an IAC basis. | 1.2 | 700 | $840.00 |
| 12/19/2019 | Stilian Morrison | Business Analysis / Operations | Review Excel files containing the 2020 Budgets for each of the IACs, which includes projections. | 1.3 | 700 | $910.00 |
| 12/19/2019 | Michael Atkinson | Court Hearings | Participate in hearing re: remaining wage issues and disputed retention apps. | 1.5 | 875 | $1,312.50 |
| 12/19/2019 | Michael Atkinson | Litigation | Review and analyze Alix distribution analysis and determine methods to verify. | 1.3 | 875 | $1,137.50 |
| 12/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan. | 1.1 | 875 | $962.50 |
| 12/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly cash reporting. | 0.9 | 875 | $787.50 |
| 12/19/2019 | Michael Atkinson | Litigation | Review and analyze discovery search terms and process. | 2.6 | 875 | $2,275.00 |
| 12/19/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC cash flows. | 2.4 | 875 | $2,100.00 |
| 12/19/2019 | Michael Atkinson | Litigation | Call regarding discovery issues. | 0.6 | 875 | $525.00 |
| 12/19/2019 | Paul Huygens | Court Hearings | Participate in hearing re: remaining wage issues and disputed retention apps. | 1.5 | 900 | $1,350.00 |
| 12/19/2019 | Stilian Morrison | Tax Issues | Attended IAC tax call. | 1.9 | 700 | $1,330.00 |
| 12/19/2019 | Stilian Morrison | Business Analysis / Operations | Call with R. Busto to go through comments on segment valuation sensitivities for business plan financial model. | 0.3 | 700 | $210.00 |
| 12/19/2019 | Carol Cabello | Claims Analysis and Objections | Analyze list of 503b9 claims paid to date. | 0.5 | 690 | $345.00 |
| 12/19/2019 | Stilian Morrison | Business Analysis / Operations | Prepare comments on segment valuation sensitivities for business plan financial model and send to P. Navid and R. Busto. | 0.7 | 700 | $490.00 |
| 12/19/2019 | Paul Huygens | Business Analysis / Operations | Review November P&Ls and inventory report. | 0.3 | 900 | $270.00 |
| 12/19/2019 | Carol Cabello | Court Hearings | Participate in hearing re: remaining wage issues and disputed retention apps. | 1.5 | 690 | $1,035.00 |
| 12/19/2019 | Michael Atkinson | Committee Activities | Call regarding protective order. | 0.5 | 875 | $437.50 |
| 12/19/2019 | Carol Cabello | Business Analysis / Operations | Read and review notes to audited financial statements for last several years. | 0.6 | 690 | $414.00 |
| 12/19/2019 | Carol Cabello | Business Analysis / Operations | Draft email to counsel regarding taxes. | 0.2 | 690 | $138.00 |
| 12/20/2019 | Joshua Williams | Business Analysis / Operations | Pull representative value allocation by region table on the opioid value by region into the IAC presentation and update footnotes. | 0.9 | 490 | $441.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2019 | Joshua Williams | Business Analysis / Operations | Drafting IAC map overview slide with full time employee count and 2019 year end expected sales charts. | 2.2 | 490 | $1,078.00 |
| 12/20/2019 | Eunice Min | Business Analysis / Operations | Draft bullets and commentary for BP sensitivities deck. | 2 | 535 | $1,070.00 |
| 12/20/2019 | Joshua Williams | Business Analysis / Operations | Analyzing EY follow-up materials re: Project Malta PDFs from the Norton Rose data room and analyzing for use in the IAC presentation. | 2.1 | 490 | $1,029.00 |
| 12/20/2019 | Carol Cabello | Business Analysis / Operations | Call with P. Navid to discuss updated committee presentation with financial updates. | 0.2 | 690 | $138.00 |
| 12/20/2019 | Eunice Min | Committee Activities | Research monitor candidates. | 0.5 | 535 | $267.50 |
| 12/20/2019 | Eunice Min | Claims Analysis and Objections | Review PI POC form and compare to comps. | 1.3 | 535 | $695.50 |
| 12/20/2019 | Joshua Williams | Business Analysis / Operations | Analysis of opex trends by country from the EY Budget | 1.6 | 490 | $784.00 |
| 12/20/2019 | Carol Cabello | Business Analysis / Operations | Read and analyze IT board presentation and draft summary for counsel. | 1.8 | 690 | $1,242.00 |
| 12/20/2019 | Carol Cabello | Business Analysis / Operations | Review and analyze 2018 financial update and 2019 budget proposal and compare to other documents received. | 1.1 | 690 | $759.00 |
| 12/20/2019 | Raul Busto | Business Analysis / Operations | Continue making edits to language in financial presentation. | 1.6 | 375 | $600.00 |
| 12/20/2019 | Raul Busto | Business Analysis / Operations | Review IMS data for commercial products. | 0.3 | 375 | $112.50 |
| 12/20/2019 | Raul Busto | Business Analysis / Operations | Adjust ranges in consumer health valuation sensitivity. | 1.3 | 375 | $487.50 |
| 12/20/2019 | Raul Busto | Committee Activities | Turn S. Morrison's comments in committee presentation. | 1.8 | 375 | $675.00 |
| 12/20/2019 | Byron Groth | Business Analysis / Operations | Search and review discussions of business plans in Relativity. | 2.4 | 385 | $924.00 |
| 12/20/2019 | Byron Groth | Claims Analysis and Objections | Continue search and review of discovery emails for claim support. | 2.4 | 385 | $924.00 |
| 12/20/2019 | Byron Groth | Litigation | Identify additional email accounts not captured in previous RFPs. | 1.1 | 385 | $423.50 |
| 12/20/2019 | Byron Groth | Business Analysis / Operations | Research shared service structure between entities/affiliates. | 2.6 | 385 | $1,001.00 |
| 12/20/2019 | James Bland | Committee Activities | Continued analysis related to Emergency Relief Fund allocations. | 1.9 | 450 | $855.00 |
| 12/20/2019 | James Bland | Committee Activities | Conducted analysis related to Emergency Relief Fund allocations. | 1.6 | 450 | $720.00 |
| 12/20/2019 | Joshua Williams | Business Analysis / Operations | Creating gross margins by market graph for LAM region for IAC presentation. | 0.8 | 490 | $392.00 |
| 12/20/2019 | Joshua Williams | Business Analysis / Operations | Creating opex cost in $USD graph by expense graphs for Europe and LAM for the IAC presentation. | 1 | 490 | $490.00 |
| 12/20/2019 | Joshua Williams | Business Analysis / Operations | Prepare schedules showing the total LAM projected financial performance from 2018 to 2024 by product category. | 1.5 | 490 | $735.00 |
| 12/20/2019 | Eunice Min | Business Analysis / Operations | Provide and implement additional revisions to BP sensitivities deck. | 1 | 535 | $535.00 |
| 12/20/2019 | Eunice Min | Business Analysis / Operations | Analyze EY phase 1 report. | 1 | 535 | $535.00 |
| 12/20/2019 | Jason Crockett | Business Analysis / Operations | Review of IAC projected financial information. | 1.6 | 670 | $1,072.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2019 | Eunice Min | Litigation | Research financial factors for proving causes of action. | 0.7 | 535 | $374.50 |
| 12/20/2019 | Eunice Min | Business Analysis / Operations | Review materials related to IAC medical research and R&D. | 2 | 535 | $1,070.00 |
| 12/20/2019 | Harry Foard | Committee Activities | Corresponded with P. Navid re: changes to slides. | 0.3 | 425 | $127.50 |
| 12/20/2019 | Harry Foard | Committee Activities | Corresponded with the team re: exhibits for committee update presentation. | 0.2 | 425 | $85.00 |
| 12/20/2019 | Harry Foard | Business Analysis / Operations | Revised slides related to variance analysis and product-level exhibits. | 1.3 | 425 | $552.50 |
| 12/20/2019 | Harry Foard | Business Analysis / Operations | Created slides related to variance analysis and product-level exhibits. | 2.4 | 425 | $1,020.00 |
| 12/20/2019 | Harry Foard | Business Analysis / Operations | Developed product-level analysis. | 2.1 | 425 | $892.50 |
| 12/20/2019 | Harry Foard | Business Analysis / Operations | Spread numbers from November monthly operating report. | 1.8 | 425 | $765.00 |
| 12/20/2019 | Harry Foard | Business Analysis / Operations | Made revisions to November YTD financials in model. | 1.4 | 425 | $595.00 |
| 12/20/2019 | Paul Navid | Committee Activities | Call with C. Cabello to discuss updated committee presentation with financial updates. | 0.2 | 525 | $105.00 |
| 12/20/2019 | Paul Navid | Committee Activities | Updated committee presentation with YTD product level sales and weekly sales by product since the petition date. | 1.8 | 525 | $945.00 |
| 12/20/2019 | Paul Navid | Committee Activities | Analyzed YTD P&L for Nov to create a variance analysis compared to budget for the committee with key takeaways. | 1.6 | 525 | $840.00 |
| 12/20/2019 | Paul Navid | Business Analysis / Operations | Evaluated updated files provided, saved in Province server, and created a short summary for team. | 1.4 | 525 | $735.00 |
| 12/20/2019 | Stilian Morrison | Litigation | Identify agreements and other legal documents related to IAC sharing or providing services to Purdue in document production. | 2.2 | 700 | $1,540.00 |
| 12/20/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IT infrastructure split. | 0.8 | 875 | $700.00 |
| 12/20/2019 | Stilian Morrison | Committee Activities | Review and provide additional comments on business plan sensitivity slides. | 1.4 | 700 | $980.00 |
| 12/20/2019 | Stilian Morrison | Business Analysis / Operations | Call with Mundipharma regarding R&D for IACs. | 1.8 | 700 | $1,260.00 |
| 12/20/2019 | Michael Atkinson | Litigation | Review and analyze emails for discovery purposes. | 1.8 | 875 | $1,575.00 |
| 12/20/2019 | Jason Crockett | Business Analysis / Operations | Call with Mundipharma regarding R&D for IACs. | 1.8 | 670 | $1,206.00 |
| 12/20/2019 | Michael Atkinson | Committee Activities | Call with insurance carriers and noticing agent. | 0.4 | 875 | $350.00 |
| 12/20/2019 | Michael Atkinson | Committee Activities | Review and analyze ERF allocation scenarios for counsel. | 1.5 | 875 | $1,312.50 |
| 12/20/2019 | Stilian Morrison | Committee Activities | Additional clarifying comments on business plan sensitivity slides. | 1.1 | 700 | $770.00 |
| 12/20/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze slides on IAC's for committee. | 2.8 | 875 | $2,450.00 |
| 12/20/2019 | Michael Atkinson | Business Analysis / Operations | Call with Mundipharma regarding R&D for IACs. | 1.8 | 875 | $1,575.00 |
| 12/21/2019 | Eunice Min | Business Analysis / Operations | Revise BP sensitivities deck per comments. | 2.3 | 535 | $1,230.50 |
| 12/21/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze BP sensitivity slides and provide comments. | 2 | 875 | $1,750.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2019 | Carol Cabello | Business Analysis / Operations | Review, consolidate and filter notice lists at the request of counsel. | 2.6 | 690 | $1,794.00 |
| 12/21/2019 | Carol Cabello | Committee Activities | Revise and supplement draft committee slides to include latest analysis of financial performance; prepare summary for counsel. | 1.6 | 690 | $1,104.00 |
| 12/21/2019 | Carol Cabello | Business Analysis / Operations | Analyze post-petition financial performance, including sales by product, budget to actual performance. | 1.4 | 690 | $966.00 |
| 12/21/2019 | Joshua Williams | Business Analysis / Operations | Re-link the bridge support to the new EY P&L budget. | 2.5 | 490 | $1,225.00 |
| 12/21/2019 | Joshua Williams | Business Analysis / Operations | Recreation of the IAC sales marketing excel from EY into the appendix of the IAC presentation. | 1.5 | 490 | $735.00 |
| 12/21/2019 | Joshua Williams | Business Analysis / Operations | Creation of the network supply chain overview for the appendix section of the IAC presentation. | 2.4 | 490 | $1,176.00 |
| 12/21/2019 | Eunice Min | Court Filings | Review recent filings from Sackler family. | 0.5 | 535 | $267.50 |
| 12/21/2019 | Jason Crockett | Business Analysis / Operations | Review of cash flow results presentation for UCC. | 0.5 | 670 | $335.00 |
| 12/21/2019 | Jason Crockett | Business Analysis / Operations | Analyze potential allocation issues related to corporate overhead of US businesses. | 1 | 670 | $670.00 |
| 12/21/2019 | Jason Crockett | Business Analysis / Operations | Review of business plan model sensitivities and related presentation. | 1.3 | 670 | $871.00 |
| 12/21/2019 | Michael Atkinson | Committee Activities | Review and analyze IAC slides for committee. | 2 | 875 | $1,750.00 |
| 12/21/2019 | Stilian Morrison | Committee Activities | Review latest comments on slides for business plan sensitivities from M. Atkinson and respond to team re: same. | 2.1 | 700 | $1,470.00 |
| 12/22/2019 | Eunice Min | Business Analysis / Operations | Revise BP model sensitivities deck and circulate to team for further comment. | 0.8 | 535 | $428.00 |
| 12/22/2019 | Courtney Clement | Business Analysis / Operations | Updated OCP Questionnaire analysis with new docket filings. | 0.2 | 350 | $70.00 |
| 12/22/2019 | Joshua Williams | Business Analysis / Operations | Creation of Purdue Canada revenue consolidated bridges for the IAC deck. | 1.1 | 490 | $539.00 |
| 12/22/2019 | Joshua Williams | Business Analysis / Operations | Creation of IAC Europe revenue consolidated bridges for the IAC deck. | 1.1 | 490 | $539.00 |
| 12/22/2019 | Joshua Williams | Business Analysis / Operations | Creation of Mundipharma Europe revenue consolidated bridges for the IAC deck. | 1.1 | 490 | $539.00 |
| 12/22/2019 | James Bland | Claims Analysis and Objections | Revised claims analysis. | 1 | 450 | $450.00 |
| 12/22/2019 | James Bland | Claims Analysis and Objections | Drafted thoughts on claims analysis. | 1.9 | 450 | $855.00 |
| 12/22/2019 | Joshua Williams | Business Analysis / Operations | Creation of IAC LAM revenue consolidated bridges for the IAC deck. | 1.1 | 490 | $539.00 |
| 12/22/2019 | Jason Crockett | Committee Activities | Review of updated IAC presentation for UCC. | 0.9 | 670 | $603.00 |
| 12/22/2019 | Jason Crockett | Business Analysis / Operations | Review updated business plan materials. | 1.2 | 670 | $804.00 |
| 12/22/2019 | Jason Crockett | Committee Activities | Prepare analysis of similarities with other regulated industries. | 2.8 | 670 | $1,876.00 |
| 12/22/2019 | Michael Atkinson | Claims Analysis and Objections | Call with debtor regarding claim forms. | 0.6 | 875 | $525.00 |
| 12/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Purdue business plan. | 3.2 | 875 | $2,800.00 |
| 12/22/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI business plan. | 1.4 | 875 | $1,225.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2019 | Michael Atkinson | Claims Analysis and Objections | Call regarding creditor group claims analysis. | 0.8 | 875 | $700.00 |
| 12/22/2019 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding case issues. | 1 | 875 | $875.00 |
| 12/23/2019 | Harry Foard | Business Analysis / Operations | Revised language on preliminary valuation slides. | 1.7 | 425 | $722.50 |
| 12/23/2019 | Harry Foard | Business Analysis / Operations | Corresponded with S. Morrison re: workstreams. | 0.2 | 425 | $85.00 |
| 12/23/2019 | Harry Foard | Business Analysis / Operations | Began developing slides related to preliminary valuation analysis. | 1.8 | 425 | $765.00 |
| 12/23/2019 | Harry Foard | Business Analysis / Operations | Refined data tables related to preliminary valuation analysis. | 2.1 | 425 | $892.50 |
| 12/23/2019 | Harry Foard | Business Analysis / Operations | Continued further research related to comps analysis. | 2.7 | 425 | $1,147.50 |
| 12/23/2019 | Timothy Strickler | Claims Analysis and Objections | Analyzed claims listed on Purdue Pharma filing schedules. | 1.8 | 435 | $783.00 |
| 12/23/2019 | Courtney Clement | Court Filings | Reviewed retention application orders. | 0.3 | 350 | $105.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Creation of the Purdue Canada opioid, consumer health, Elvium net sales slide for the IAC presentation. | 1.2 | 490 | $588.00 |
| 12/23/2019 | Stilian Morrison | Business Analysis / Operations | Review comparable company capital structure and liability analyses. | 2.2 | 700 | $1,540.00 |
| 12/23/2019 | Stilian Morrison | Committee Activities | Review latest draft committee slides on IACs and provide comments re: same. | 1.6 | 700 | $1,120.00 |
| 12/23/2019 | Michael Atkinson | Business Analysis / Operations | Review draft of business plan presentation. | 0.8 | 875 | $700.00 |
| 12/23/2019 | Michael Atkinson | Case Administration | Email Prime Clerk regarding noticing budget ideas. | 0.4 | 875 | $350.00 |
| 12/23/2019 | Michael Atkinson | Committee Activities | Committee call. | 0.9 | 875 | $787.50 |
| 12/23/2019 | Carol Cabello | Committee Activities | Attend bar date subcommittee call. | 0.9 | 690 | $621.00 |
| 12/23/2019 | Eunice Min | Business Analysis / Operations | Review and revise IAC slides. | 1 | 535 | $535.00 |
| 12/23/2019 | Byron Groth | Claims Analysis and Objections | Targeted searches of discovery materials per topic list. | 2.8 | 385 | $1,078.00 |
| 12/23/2019 | Eunice Min | Business Analysis / Operations | Prepare additional edits to BP deck. | 0.3 | 535 | $160.50 |
| 12/23/2019 | Byron Groth | Claims Analysis and Objections | Review discovery materials for claim support. | 3.4 | 385 | $1,309.00 |
| 12/23/2019 | Byron Groth | Business Analysis / Operations | Review discovery documents for Board materials. | 3.4 | 385 | $1,309.00 |
| 12/23/2019 | Eunice Min | Business Analysis / Operations | Final review of BP model for sharing externally. | 1 | 535 | $535.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Revising the IAC draft presentation per Stilian Morrison's comments. | 1.5 | 490 | $735.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Added a table of contents and section dividers to the IAC presentation. | 0.9 | 490 | $441.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Revision of the joint IAC deck slide master to include Jefferies. | 0.9 | 490 | $441.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Creation of the Purdue Canada opioid, OTC, Elvium net profit slide for the IAC presentation. | 1.2 | 490 | $588.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Creation of consolidated 2017 - 2024 P&L for the appendix. | 1.5 | 490 | $735.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Creation of Canada 2017 - 2024 P&L for the appendix. | 0.9 | 490 | $441.00 |
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Creation of IAC LAM 2017 - 2024 P&L for the appendix. | 1 | 490 | $490.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2019 | Joshua Williams | Business Analysis / Operations | Creation of IAC Europe 2017 - 2024 P&L for the appendix. | 1.5 | 490 | $735.00 |
| 12/23/2019 | James Bland | Claims Analysis and Objections | Finalized initial analysis of PI claims in support of UCC. | 2.2 | 450 | $990.00 |
| 12/23/2019 | James Bland | Claims Analysis and Objections | Continued analysis of claims. | 1.7 | 450 | $765.00 |
| 12/23/2019 | James Bland | Claims Analysis and Objections | Continued analysis of claims. | 2.1 | 450 | $945.00 |
| 12/23/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of claims. | 1.4 | 450 | $630.00 |
| 12/23/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis. | 2.3 | 450 | $1,035.00 |
| 12/23/2019 | Jason Crockett | Business Analysis / Operations | Review of cash reporting activity materials. | 0.7 | 670 | $469.00 |
| 12/23/2019 | Jason Crockett | Business Analysis / Operations | Prepare business plan sensitivity presentation. | 2.8 | 670 | $1,876.00 |
| 12/23/2019 | Jason Crockett | Business Analysis / Operations | Prepare business plan slide presentation executive summary and supporting information. | 2.5 | 670 | $1,675.00 |
| 12/23/2019 | Eunice Min | Business Analysis / Operations | Draft thoughts for sharing BP sensitivities deck. | 1.2 | 535 | $642.00 |
| 12/23/2019 | Eunice Min | Business Analysis / Operations | Edit BP deck per J. Crockett's comments. | 1 | 535 | $535.00 |
| 12/23/2019 | Eunice Min | Business Analysis / Operations | Address M. Atkinson's questions related to YTD performance and other financials. | 0.2 | 535 | $107.00 |
| 12/23/2019 | Eunice Min | Business Analysis / Operations | Prepare points for highlighting to UCC related to latest financial update. | 1 | 535 | $535.00 |
| 12/23/2019 | Eunice Min | Case Administration | Review and analyze outreach plan to identify other avenues. | 0.8 | 535 | $428.00 |
| 12/23/2019 | Carol Cabello | Business Analysis / Operations | Draft and follow-up diligence items to Alix. | 0.3 | 690 | $207.00 |
| 12/23/2019 | Michael Atkinson | Committee Activities | Attend bar date subcommittee call. | 0.9 | 875 | $787.50 |
| 12/23/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan presentation and scenario analysis. | 2.2 | 875 | $1,925.00 |
| 12/23/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze business plan model. | 1.4 | 875 | $1,225.00 |
| 12/23/2019 | Michael Atkinson | Litigation | Call with IAC's regarding discovery. | 0.5 | 875 | $437.50 |
| 12/23/2019 | Michael Atkinson | Litigation | Review and analyze Sackler discovery. | 1.4 | 875 | $1,225.00 |
| 12/23/2019 | Stilian Morrison | Committee Activities | Review latest update of slides on business plan sensitivities and prepare further changes re: same. | 1.1 | 700 | $770.00 |
| 12/24/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed documents downloaded from Relativity database. | 1.6 | 435 | $696.00 |
| 12/24/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze issues related to claims forms. | 0.7 | 875 | $612.50 |
| 12/24/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analyses. | 2.7 | 875 | $2,362.50 |
| 12/24/2019 | Michael Atkinson | Business Analysis / Operations | Call with FTI regarding taxes. | 0.3 | 875 | $262.50 |
| 12/24/2019 | Michael Atkinson | Litigation | Review and analyze Sackler discovery received thus far and potential key documents | 1.4 | 875 | $1,225.00 |
| 12/24/2019 | Paul Navid | Committee Activities | Prepared a committee presentation of cash flow changes, forecast, variance analysis, Purdue and Rhodes cash, and CF between the debtors and IACs. | 2.5 | 525 | $1,312.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2019 | Paul Navid | Business Analysis / Operations | Developed cumulative cash flow analysis since petition date with changes in cash on a consolidated basis to assess vs. forecast. | 1.5 | 525 | $787.50 |
| 12/24/2019 | Paul Navid | Business Analysis / Operations | Analyzed cash flow for week 12/13 for Purdue, Rhodes, IACs. | 1.8 | 525 | $945.00 |
| 12/24/2019 | Paul Navid | Business Analysis / Operations | Evaluated data room for updated financial files, saved in Province Server, and shared summary with team. | 1.5 | 525 | $787.50 |
| 12/24/2019 | Eunice Min | Case Administration | Update Sackler diligence tracker and requests to highlight. | 0.9 | 535 | $481.50 |
| 12/24/2019 | James Bland | Claims Analysis and Objections | Drafted follow-up points related to publicly available studies. | 1.9 | 450 | $855.00 |
| 12/24/2019 | James Bland | Claims Analysis and Objections | Analyzed studies related to opioid damages. | 2.1 | 450 | $945.00 |
| 12/24/2019 | Joshua Williams | Business Analysis / Operations | Analysis of the Rhodes Pharma and Tech inventory summaries ending November 2019. | 1.3 | 490 | $637.00 |
| 12/24/2019 | Joshua Williams | Business Analysis / Operations | Analysis of the Project Windsor cash reporting presentation ending 12.13.19. | 1.5 | 490 | $735.00 |
| 12/24/2019 | Jason Crockett | Committee Activities | Prepare analysis of net income, historical distributions, and revenue by year. | 2.6 | 670 | $1,742.00 |
| 12/24/2019 | Harry Foard | Business Analysis / Operations | Performed minor revision of valuation calculations. | 0.4 | 425 | $170.00 |
| 12/24/2019 | Harry Foard | Business Analysis / Operations | Conducted further review of documents related to comps. | 1.9 | 425 | $807.50 |
| 12/26/2019 | Timothy Strickler | Business Analysis / Operations | Updated schedule of documents downloaded from database. | 1.4 | 435 | $609.00 |
| 12/26/2019 | Courtney Clement | Court Filings | Read and analyzed new OCP questionnaires filed. | 0.9 | 350 | $315.00 |
| 12/26/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze certain claims issues. | 1.2 | 875 | $1,050.00 |
| 12/26/2019 | Byron Groth | Claims Analysis and Objections | Review discovery materials regarding compliance. | 2.4 | 385 | $924.00 |
| 12/26/2019 | Byron Groth | Business Analysis / Operations | Review discovery materials regarding organizational structure of IACs. | 3.2 | 385 | $1,232.00 |
| 12/26/2019 | Byron Groth | Claims Analysis and Objections | Review discovery materials for claim support. | 2.8 | 385 | $1,078.00 |
| 12/26/2019 | James Bland | Claims Analysis and Objections | Drafted email to M. Atkinson regarding certain claims. | 0.6 | 450 | $270.00 |
| 12/26/2019 | James Bland | Claims Analysis and Objections | Researched claims for creditor group. | 2.1 | 450 | $945.00 |
| 12/26/2019 | James Bland | Claims Analysis and Objections | Continued analysis of claims. | 1.9 | 450 | $855.00 |
| 12/26/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of claims. | 1.7 | 450 | $765.00 |
| 12/26/2019 | Harry Foard | Business Analysis / Operations | Revised figures related to comp analysis. | 1.5 | 425 | $637.50 |
| 12/26/2019 | Harry Foard | Business Analysis / Operations | Revised slides related to comp analysis. | 1.2 | 425 | $510.00 |
| 12/27/2019 | Courtney Clement | Court Filings | Analyzed OCP questionnaires filed to date. | 0.8 | 350 | $280.00 |
| 12/27/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze Purdue product line sensitivity analysis. | 2.7 | 875 | $2,362.50 |
| 12/27/2019 | Michael Atkinson | Case Administration | Review and analyze noticing plan. | 0.6 | 875 | $525.00 |
| 12/27/2019 | Michael Atkinson | Case Administration | Call with debtor and Prime Clerk regarding noticing. | 0.9 | 875 | $787.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2019 | Michael Atkinson | Litigation | Review and analyze email searches in discovery. | 2.2 | 875 | $1,925.00 |
| 12/27/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze issues related to ERF. | 1.7 | 875 | $1,487.50 |
| 12/27/2019 | Byron Groth | Litigation | Review emails of key employees. | 2.4 | 385 | $924.00 |
| 12/27/2019 | Byron Groth | Business Analysis / Operations | Review board requests for financial reports. | 3.4 | 385 | $1,309.00 |
| 12/27/2019 | Byron Groth | Claims Analysis and Objections | Review company communications regarding compliance. | 2.6 | 385 | $1,001.00 |
| 12/27/2019 | James Bland | Claims Analysis and Objections | Continued to revise claims deck. | 2.1 | 450 | $945.00 |
| 12/27/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and review weekly cash report as of 12/13. | 1.3 | 690 | $897.00 |
| 12/27/2019 | Jason Crockett | Committee Activities | Prepare comments for counsel related to damages suffered by particular groups of claimants, including economic and non-economic damages. | 1.8 | 670 | $1,206.00 |
| 12/27/2019 | Harry Foard | Business Analysis / Operations | Performed preliminary analysis of latest script data. | 1.4 | 425 | $595.00 |
| 12/27/2019 | Carol Cabello | Court Filings | Review Prime Clerk retention application and declaration, confer with internal team. | 0.8 | 690 | $552.00 |
| 12/28/2019 | Michael Atkinson | Litigation | Review and analyze discovery emails. | 1.9 | 875 | $1,662.50 |
| 12/28/2019 | Michael Atkinson | Court Filings | Review and analyze Prime Clerk employment application. | 0.6 | 875 | $525.00 |
| 12/28/2019 | Michael Atkinson | Case Administration | Call with counsel and committee members regarding noticing process. | 0.8 | 875 | $700.00 |
| 12/28/2019 | James Bland | Claims Analysis and Objections | Draft considerations related to proposed allocation meetings. | 0.8 | 450 | $360.00 |
| 12/28/2019 | Carol Cabello | Business Analysis / Operations | Confer with counsel regarding OCP questionnaires. | 0.2 | 690 | $138.00 |
| 12/28/2019 | Joshua Williams | Business Analysis / Operations | Understanding supporting and opposing claims. | 0.8 | 490 | $392.00 |
| 12/28/2019 | Joshua Williams | Business Analysis / Operations | Regional separation of historically linked supply chain network entity results in the EY P&L budget. | 2.2 | 490 | $1,078.00 |
| 12/28/2019 | Joshua Williams | Business Analysis / Operations | Remodeling of the IAC Budget and Projections from EY. | 2.1 | 490 | $1,029.00 |
| 12/28/2019 | Joshua Williams | Business Analysis / Operations | Organized and re-modeled the IAC P&L Budget from EY. | 1.5 | 490 | $735.00 |
| 12/28/2019 | Harry Foard | Business Analysis / Operations | Began performing variance analysis re: IAC financials. | 2.2 | 425 | $935.00 |
| 12/28/2019 | Harry Foard | Business Analysis / Operations | Reviewed preliminary data related to IAC financials. | 1.3 | 425 | $552.50 |
| 12/28/2019 | Carol Cabello | Business Analysis / Operations | Develop and prepare status of ordinary course professionals and sent summary to Bayard. | 1.5 | 690 | $1,035.00 |
| 12/29/2019 | Michael Atkinson | Litigation | Review and analyze diligence request list for Sacklers. | 1.2 | 875 | $1,050.00 |
| 12/29/2019 | Michael Atkinson | Claims Analysis and Objections | Call with certain claimants. | 0.7 | 875 | $612.50 |
| 12/29/2019 | Michael Atkinson | Case Administration | Review and analyze hospital noticing list. | 0.6 | 875 | $525.00 |
| 12/29/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze issues related to claims. | 1.5 | 875 | $1,312.50 |
| 12/29/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze work streams and related materials. | 1.7 | 875 | $1,487.50 |
| 12/29/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis. | 1.8 | 875 | $1,575.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2019 | Michael Atkinson | Claims Analysis and Objections | Call with debtor regarding claim forms. | 0.7 | 875 | $612.50 |
| 12/29/2019 | Michael Atkinson | Claims Analysis and Objections | Call with certain claimants. | 1 | 875 | $875.00 |
| 12/29/2019 | James Bland | Claims Analysis and Objections | Continued creating analysis of issues regarding claims. | 2.3 | 450 | $1,035.00 |
| 12/29/2019 | James Bland | Claims Analysis and Objections | Began creating analysis of issues regarding claims. | 1.7 | 450 | $765.00 |
| 12/29/2019 | Eunice Min | Business Analysis / Operations | Analyze cash transfer report files and calculations. | 1 | 535 | $535.00 |
| 12/29/2019 | Eunice Min | Business Analysis / Operations | Analyze Eisai deal and pre-petition divestment. | 0.8 | 535 | $428.00 |
| 12/29/2019 | Joshua Williams | Business Analysis / Operations | Separation of the EY IAC Budget model by LAM, Europe, Canada, and Other regions. | 1.8 | 490 | $882.00 |
| 12/29/2019 | Joshua Williams | Business Analysis / Operations | Reviewed and reconciled the revised IAC P&L budget model. | 1.3 | 490 | $637.00 |
| 12/29/2019 | Joshua Williams | Business Analysis / Operations | Revised financial model to reconcile to the regional board presentations' net sales results and projections. | 2.8 | 490 | $1,372.00 |
| 12/29/2019 | Joshua Williams | Business Analysis / Operations | Matching of the intercompany eliminations to each respective region in the IAC P&L budget. | 1.6 | 490 | $784.00 |
| 12/29/2019 | Harry Foard | Business Analysis / Operations | Continued preliminary analysis re: script data. | 1.6 | 425 | $680.00 |
| 12/29/2019 | Carol Cabello | Business Analysis / Operations | Evaluate and review potential transactions and deal terms. | 2.4 | 690 | $1,656.00 |
| 12/29/2019 | Joshua Williams | Business Analysis / Operations | Separation of the EY IAC Budget model by LAM, Europe, Canada, and Other regions. | 1.5 | 490 | $735.00 |
| 12/30/2019 | Timothy Strickler | Business Analysis / Operations | Reviewed documents uploaded to data site. | 1.8 | 435 | $783.00 |
| 12/30/2019 | James Bland | Claims Analysis and Objections | Revised claims analysis for creditor group. | 1.5 | 450 | $675.00 |
| 12/30/2019 | James Bland | Claims Analysis and Objections | Analysis of issues regarding claims. | 2 | 450 | $900.00 |
| 12/30/2019 | Byron Groth | Claims Analysis and Objections | Review discovery materials. | 2.7 | 385 | $1,039.50 |
| 12/30/2019 | James Bland | Claims Analysis and Objections | Continued analysis of issues regarding claims. | 1.3 | 450 | $585.00 |
| 12/30/2019 | Byron Groth | Claims Analysis and Objections | Review discovery materials to identify potential important documents for further review. | 2.6 | 385 | $1,001.00 |
| 12/30/2019 | James Bland | Claims Analysis and Objections | Continued analysis of issues regarding claims. | 1.8 | 450 | $810.00 |
| 12/30/2019 | Byron Groth | Claims Analysis and Objections | Search and review discovery materials that address claims of action. | 3.2 | 385 | $1,232.00 |
| 12/30/2019 | Eunice Min | Business Analysis / Operations | Compile notes on proposed transactions and additional follow up / analyses. | 1.9 | 535 | $1,016.50 |
| 12/30/2019 | Eunice Min | Business Analysis / Operations | Analyze proposed transaction and circulate follow up questions. | 2 | 535 | $1,070.00 |
| 12/30/2019 | Eunice Min | Business Analysis / Operations | Analyzed materials related to potential IAC transaction and compiled questions. | 1.5 | 535 | $802.50 |
| 12/30/2019 | James Bland | Claims Analysis and Objections | Continued analysis of issues regarding claims. | 1.9 | 450 | $855.00 |
| 12/30/2019 | James Bland | Claims Analysis and Objections | Continued analysis of issues regarding claims. | 2.1 | 450 | $945.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2019 | Carol Cabello | Business Analysis / Operations | Participate on call with Alix, Jeffries, FTI and Province regarding potential transactions overview. | 0.5 | 690 | $345.00 |
| 12/30/2019 | Carol Cabello | Business Analysis / Operations | Develop list of follow-up questions related to potential transactions and consider team's list. | 0.5 | 690 | $345.00 |
| 12/30/2019 | Joshua Williams | Claims Analysis and Objections | Conversion of Purdue Canada profitability of opioid business slide for the IAC presentation into USD. | 1 | 490 | $490.00 |
| 12/30/2019 | Eunice Min | Business Analysis / Operations | Analyze historical IAC decisions. | 2 | 535 | $1,070.00 |
| 12/30/2019 | Joshua Williams | Business Analysis / Operations | Individual modeling of China historical and projected results from the IAC P&L budget. | 1.8 | 490 | $882.00 |
| 12/30/2019 | Joshua Williams | Business Analysis / Operations | Revised financial model to reconcile to the regional board presentations' net sales results and projections. | 2 | 490 | $980.00 |
| 12/30/2019 | Jason Crockett | Committee Activities | Prepare information related to cash transfers analysis. | 1.2 | 670 | $804.00 |
| 12/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze document request list related to potential transactions. | 0.5 | 875 | $437.50 |
| 12/30/2019 | Michael Atkinson | Business Analysis / Operations | Email for counsel regarding potential transactions. | 0.4 | 875 | $350.00 |
| 12/30/2019 | Michael Atkinson | Business Analysis / Operations | Participate on call with Alix, Jeffries, FTI and Province regarding potential transactions overview. | 0.6 | 875 | $525.00 |
| 12/30/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze potential transactions. | 1.2 | 875 | $1,050.00 |
| 12/30/2019 | Stilian Morrison | Business Analysis / Operations | Call with Debtors to discuss Purdue Canada insourcing and generic licensing transaction opportunities. | 0.6 | 700 | $420.00 |
| 12/30/2019 | Harry Foard | Business Analysis / Operations | Began spreading numbers from draft segment analysis. | 0.7 | 425 | $297.50 |
| 12/30/2019 | Harry Foard | Business Analysis / Operations | Spread numbers from draft segment analysis - total for all business segments. | 1 | 425 | $425.00 |
| 12/30/2019 | Harry Foard | Business Analysis / Operations | Reviewed and revised spreading of Draft Segment Analysis. | 0.5 | 425 | $212.50 |
| 12/30/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze class action claims filed. | 1.2 | 875 | $1,050.00 |
| 12/30/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze class action claims filed. | 1.3 | 875 | $1,137.50 |
| 12/30/2019 | Harry Foard | Business Analysis / Operations | Spread numbers from Draft Segment Analysis. | 1.6 | 425 | $680.00 |
| 12/30/2019 | Michael Atkinson | Committee Activities | Call regarding ERF. | 1 | 875 | $875.00 |
| 12/30/2019 | Michael Atkinson | Committee Activities | Call with Prime Clerk regarding notice outreach. | 0.9 | 875 | $787.50 |
| 12/30/2019 | Michael Atkinson | Committee Activities | Call with counsel regarding case. | 0.4 | 875 | $350.00 |
| 12/30/2019 | Michael Atkinson | Litigation | Review and analyze Sackler distributions. | 1.1 | 875 | $962.50 |
| 12/31/2019 | Timothy Strickler | Claims Analysis and Objections | Analyzed scheduled claims for Purdue Pharma entities. | 1.7 | 435 | $739.50 |
| 12/31/2019 | James Bland | Claims Analysis and Objections | Finalized analysis of controls over opioid market. | 1.6 | 450 | $720.00 |
| 12/31/2019 | James Bland | Claims Analysis and Objections | Conducted analysis of controls over opioids. | 2.1 | 450 | $945.00 |
| 12/31/2019 | James Bland | Claims Analysis and Objections | Conducted research related to claims analysis. | 1.8 | 450 | $810.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2019 | James Bland | Claims Analysis and Objections | Analyzed report related to claims analysis. | 1.5 | 450 | $675.00 |
| 12/31/2019 | James Bland | Claims Analysis and Objections | Continued analysis of report related to claims. | 1.4 | 450 | $630.00 |
| 12/31/2019 | James Bland | Claims Analysis and Objections | Analyzed report for claims analysis. | 1.6 | 450 | $720.00 |
| 12/31/2019 | Byron Groth | Claims Analysis and Objections | Review discovery volumes. | 2.4 | 385 | $924.00 |
| 12/31/2019 | Byron Groth | Claims Analysis and Objections | Document review of production files. | 3.2 | 385 | $1,232.00 |
| 12/31/2019 | Byron Groth | Claims Analysis and Objections | Document review of discovery. | 2.8 | 385 | $1,078.00 |
| 12/31/2019 | Eunice Min | Litigation | Review and analyze search terms list and litigation correspondence. | 1.3 | 535 | $695.50 |
| 12/31/2019 | Eunice Min | Business Analysis / Operations | Research market for potential licensing opportunity. | 1 | 535 | $535.00 |
| 12/31/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze report related to claims analysis. | 2.5 | 875 | $2,187.50 |
| 12/31/2019 | Michael Atkinson | Litigation | Review and analyze emails related to Sacklers. | 1.6 | 875 | $1,400.00 |
| 12/31/2019 | Michael Atkinson | Business Analysis / Operations | Review and analyze solvency issues. | 2.2 | 875 | $1,925.00 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Corresponded with S. Morrison re: Draft Segment Analysis. | 0.1 | 425 | $42.50 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Searched for files that would constitute a comparison to Draft Segment Analysis. | 1.4 | 425 | $595.00 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Troubleshot issues with integrating R&D. | 1.6 | 425 | $680.00 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Consolidated Draft Segment Analysis P&Ls down to TRUC before R&D. | 1.1 | 425 | $467.50 |
| 12/31/2019 | Jason Crockett | Committee Activities | Review of letter and prepare comments related to documents requested from Sacklers. | 1.3 | 670 | $871.00 |
| 12/31/2019 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues for creditor group. | 2.7 | 875 | $2,362.50 |
| 12/31/2019 | Michael Atkinson | Litigation | Review and analyze document request list for Sacklers. | 1.1 | 875 | $962.50 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Spread numbers from Draft Segment Analysis: TBUC Contribution - Chemical. | 0.2 | 425 | $85.00 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Spread numbers from Draft Segment Analysis: TBUC Contribution - OTC/Betadine. | 0.2 | 425 | $85.00 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Spread numbers from Draft Segment Analysis: TBUC Contribution - Generics. | 0.2 | 425 | $85.00 |
| 12/31/2019 | Jason Crockett | Committee Activities | Follow up with Debtors regarding status of information response related to cash transfer activity. | 0.2 | 670 | $134.00 |
| 12/31/2019 | Harry Foard | Business Analysis / Operations | Continued spreading numbers from Draft Segment Analysis: TBUC Contribution - USA   Ethical (Excluding Insomnia). | 1.2 | 425 | $510.00 |
| 1/1/2020 | Harry Foard | Business Analysis / Operations | Revised product level projection comparisons. | 1.8 | 425 | $765.00 |
| 1/1/2020 | Harry Foard | Business Analysis / Operations | Began developing comparisons of product level projections. | 2.1 | 425 | $892.50 |
| 1/1/2020 | Harry Foard | Business Analysis / Operations | Integrated business plan financials into Draft Segment Analysis. | 1.6 | 425 | $680.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/1/2020 | Michael Atkinson | Committee Activities | Review and analyze IAC presentation for committee. | 1.3 | 875 | $1,137.50 |
| 1/1/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze proof of claims forms. | 0.8 | 875 | $700.00 |
| 1/1/2020 | Michael Atkinson | Committee Activities | Review and analyze allocation of ERF funds. | 0.9 | 875 | $787.50 |
| 1/1/2020 | Michael Atkinson | Committee Activities | Review and analyze financial update for committee. | 1.2 | 875 | $1,050.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review summary of projections as of 11/27/2016. | 1.1 | 700 | $770.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review licensing opportunity investment returns model. | 0.8 | 700 | $560.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review Mundipharma follow-up questions from Debtors' professionals regarding China sales and marketing, allegations against Mundipharma in China, potential liability, and Mundipharma's marketing in other countries. | 1.2 | 700 | $840.00 |
| 1/1/2020 | Stilian Morrison | Committee Activities | Review latest draft of IAC presentation materials. | 1.6 | 700 | $1,120.00 |
| 1/1/2020 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 1.2 | 700 | $840.00 |
| 1/1/2020 | Harry Foard | Case Administration | Corresponded with R. Busto re: workstreams. | 0.2 | 425 | $85.00 |
| 1/1/2020 | Stilian Morrison | Business Analysis / Operations | Review transaction overview materials related to Purdue Canada insourcing and generic licensing opportunities. | 2.1 | 700 | $1,470.00 |
| 1/1/2020 | Raul Busto | Business Analysis / Operations | Build summary analysis of Avrio net sales product build. | 0.7 | 375 | $262.50 |
| 1/1/2020 | Raul Busto | Business Analysis / Operations | Update NPA analysis for new data. | 0.8 | 375 | $300.00 |
| 1/2/2020 | Eunice Min | Litigation | Research potential IAC entity. | 0.5 | 535 | $267.50 |
| 1/2/2020 | Eunice Min | Litigation | Research e-discovery firms. | 1.8 | 535 | $963.00 |
| 1/2/2020 | Eunice Min | Claims Analysis and Objections | Review governmental POC mark up. | 0.5 | 535 | $267.50 |
| 1/2/2020 | Eunice Min | Committee Activities | Edit financial update and prepare overview comments. | 1 | 535 | $535.00 |
| 1/2/2020 | Eunice Min | Committee Activities | Finalize slides on proposed transactions and circulate for review. | 1 | 535 | $535.00 |
| 1/2/2020 | Eunice Min | Business Analysis / Operations | Review comparisons of 2016 projections to BP and actuals. | 0.3 | 535 | $160.50 |
| 1/2/2020 | Eunice Min | Business Analysis / Operations | Prepare slides on proposed licensing arrangement. | 1.5 | 535 | $802.50 |
| 1/2/2020 | Eunice Min | Business Analysis / Operations | Prepare slides on Purdue Canada arrangement. | 2 | 535 | $1,070.00 |
| 1/2/2020 | Eunice Min | Litigation | Continue analyzing internal distribution files to compile listing of individual transactions and reconcile to AlixPartners' cash transfer report. | 0.6 | 535 | $321.00 |
| 1/2/2020 | Eunice Min | Claims Analysis and Objections | Analyze claims forms. | 0.8 | 535 | $428.00 |
| 1/2/2020 | Eunice Min | Litigation | Analyze internal distribution files and compile listing of individual transactions. | 2 | 535 | $1,070.00 |
| 1/2/2020 | Byron Groth | Claims Analysis and Objections | Document review of discovery. | 3.4 | 385 | $1,309.00 |
| 1/2/2020 | Byron Groth | Claims Analysis and Objections | Conduct research for claims analyses. | 2.1 | 385 | $808.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2020 | Byron Groth | Claims Analysis and Objections | Review materials to research claims. | 3.2 | 385 | $1,232.00 |
| 1/2/2020 | Paul Navid | Committee Activities | Drafted slides on IQVIA data with key takeaways for the committee update. | 0.9 | 525 | $472.50 |
| 1/2/2020 | Paul Navid | Committee Activities | Drafted detailed TRx and sales figures by product in 2018 and 2019 to assess growth in TRx vs. lower sales. | 1.5 | 525 | $787.50 |
| 1/2/2020 | Michael Atkinson | Litigation | Review and analyze document review providers. | 1.1 | 875 | $962.50 |
| 1/2/2020 | Michael Atkinson | Business Analysis / Operations | Call with financial advisers for all parties related to IAC's. | 0.4 | 875 | $350.00 |
| 1/2/2020 | Michael Atkinson | Committee Activities | Review and analyze IAC presentation analysis for committee. | 2.3 | 875 | $2,012.50 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze materials for claims analysis. | 3.2 | 875 | $2,800.00 |
| 1/2/2020 | Paul Navid | Committee Activities | Created a summary exhibit of NPA and NSP (TRx and Sales) for LTM Nov 2018 and 2019 for the committee presentation. | 1.9 | 525 | $997.50 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group issues. | 1.6 | 875 | $1,400.00 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claim issues for creditor groups. | 1.4 | 875 | $1,225.00 |
| 1/2/2020 | Paul Navid | Business Analysis / Operations | Evaluated IQVIA raw data provided on prescriptions and sales figures by product type to assess performance over time and changes. | 2.5 | 525 | $1,312.50 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claim issues for creditor groups. | 1.3 | 875 | $1,137.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Create overview slide on third party licensing agreement company. | 0.8 | 375 | $300.00 |
| 1/2/2020 | Michael Atkinson | Claims Analysis and Objections | Call with Debtor regarding PI forms. | 0.5 | 875 | $437.50 |
| 1/2/2020 | Paul Navid | Business Analysis / Operations | Reviewed data for licensing arrangement. | 0.5 | 525 | $262.50 |
| 1/2/2020 | Paul Navid | Business Analysis / Operations | Reviewed Canada in-sourcing proposal. | 0.9 | 525 | $472.50 |
| 1/2/2020 | Paul Navid | Case Administration | Evaluated recent files uploaded to assess case progress and provided summary to team. | 1.5 | 525 | $787.50 |
| 1/2/2020 | Carol Cabello | Committee Activities | Review draft slides on proposed transactions. | 0.5 | 690 | $345.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Analyze third party licensing agreement offer. | 0.7 | 375 | $262.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Research third party licensing agreement company. | 1 | 375 | $375.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Discussed forecasting accounting with H. Foard. | 0.3 | 375 | $112.50 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 2.12 IMS Q3 2019 RP Commercial Products. | 0.6 | 700 | $420.00 |
| 1/2/2020 | Carol Cabello | Committee Activities | Attend committee call. | 1 | 690 | $690.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 1.2.47.32 TetraGenetics - Projected Milestones. | 0.4 | 700 | $280.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 1.2.47.30 Avrio OTC Product Build 2017 - 2024. | 0.9 | 700 | $630.00 |
| 1/2/2020 | Carol Cabello | Claims Analysis and Objections | Review draft proofs of claims for various creditors. | 1.1 | 690 | $759.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review 1.2.47.31 Oncology - R&D Milestone Payments. | 0.7 | 700 | $490.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2020 | Stilian Morrison | Court Filings | Reviewed Motion for Relief from Stay filed by Ironshore Specialty Insurance Company. | 0.6 | 700 | $420.00 |
| 1/2/2020 | Jason Crockett | Claims Analysis and Objections | Prepare information in advance of claims allocation meetings for various creditor groups. | 1.4 | 670 | $938.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review latest cash variance updates. | 0.8 | 700 | $560.00 |
| 1/2/2020 | Stilian Morrison | Litigation | Review document production updates. | 0.7 | 700 | $490.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Create output slides on product line prescription trend by week/month. | 1.1 | 375 | $412.50 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Incorporated Rhodes Generic into consolidated net sales. | 1.9 | 425 | $807.50 |
| 1/2/2020 | Stilian Morrison | Committee Activities | Review latest version of IAC committee materials. | 0.9 | 700 | $630.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Reviewed email thread to verify calculation methodology. | 0.4 | 425 | $170.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review patent litigation settlement letters for IACs. | 1.2 | 700 | $840.00 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Create output slides on Avrio net sales by product. | 1.2 | 375 | $450.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Developed historical vs. projection calculation for 2016-2018. | 1.5 | 425 | $637.50 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review Weekly NPA Rhodes and Purdue Products - 20191222. | 0.8 | 700 | $560.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Drafted email to E. Min re: Draft Segment Analysis. | 0.2 | 425 | $85.00 |
| 1/2/2020 | Stilian Morrison | Business Analysis / Operations | Review PPLP 2008 assignment and termination agreements. | 0.9 | 700 | $630.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Discussed forecasting accounting with R. Busto. | 0.3 | 425 | $127.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Continue working on Avrio net sales analysis. | 0.7 | 375 | $262.50 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Began developing slide re: Draft Segment Analysis. | 2.6 | 425 | $1,105.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Spread OTC net sales figures. | 0.3 | 425 | $127.50 |
| 1/2/2020 | Raul Busto | Business Analysis / Operations | Continue working on product line prescription analysis. | 0.6 | 375 | $225.00 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Revised net sales projection comparisons. | 1.1 | 425 | $467.50 |
| 1/2/2020 | Harry Foard | Business Analysis / Operations | Analyze methods of adjusting consolidated net sales calculation. | 1.5 | 425 | $637.50 |
| 1/2/2020 | Carol Cabello | Business Analysis / Operations | Review and consider FTI questions on Debtors' transactions. | 0.3 | 690 | $207.00 |
| 1/2/2020 | Carol Cabello | Committee Activities | Revise committee slides on cash report and variance analysis. | 0.8 | 690 | $552.00 |
| 1/2/2020 | Jason Crockett | Claims Analysis and Objections | Coordinate information related to claims analysis. | 1.2 | 670 | $804.00 |
| 1/2/2020 | Jason Crockett | Committee Activities | Prepare information related to outreach for claimants to file claims in advance of deadline. | 1 | 670 | $670.00 |
| 1/2/2020 | Jason Crockett | Case Administration | Call with Prime Clerk regarding noticing duties, claims agent duties, and correspondence with creditors. | 0.8 | 670 | $536.00 |
| 1/2/2020 | Jason Crockett | Claims Analysis and Objections | Review of statistics for certain creditor groups and regions. | 0.9 | 670 | $603.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create LAM revenue bridge slide. | 1.3 | 490 | $637.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create Purdue Canada revenue bridge slide. | 1.3 | 490 | $637.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create slide on opioid value risk by region. | 2.1 | 490 | $1,029.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Graph Greater China's historical and projected net sales and profitability. | 0.7 | 490 | $343.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Create greater China opex graph in Excel. | 0.5 | 490 | $245.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Review and analyze MNC stakeholder presentation. | 1.5 | 490 | $735.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Track Purdue potential IACs list. | 0.6 | 490 | $294.00 |
| 1/2/2020 | Joshua Williams | Business Analysis / Operations | Review of proposed licensing opportunity. | 1.2 | 490 | $588.00 |
| 1/2/2020 | Jason Crockett | Committee Activities | Prepare questions to ask creditor groups during mediation meetings. | 1.6 | 670 | $1,072.00 |
| 1/2/2020 | Jason Crockett | Committee Activities | Prepare edits and comments to proof of claim form draft. | 0.9 | 670 | $603.00 |
| 1/2/2020 | Jason Crockett | Business Analysis / Operations | Review of financial diligence related to IAC businesses. | 2.2 | 670 | $1,474.00 |
| 1/2/2020 | Timothy Strickler | Claims Analysis and Objections | Researched creditor group data for claims analysis. | 2.6 | 435 | $1,131.00 |
| 1/3/2020 | Eunice Min | Committee Activities | Review IAC slides for joint Jefferies/Province deck. | 1 | 535 | $535.00 |
| 1/3/2020 | Eunice Min | Committee Activities | Finalize committee update deck and notes for circulation. | 0.7 | 535 | $374.50 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review additional materials regarding charitable contributions. | 0.4 | 535 | $214.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Corresponded with H. Foard re: intercompany analysis. | 0.3 | 535 | $160.50 |
| 1/3/2020 | Eunice Min | Litigation | Analyze Sackler document search issues. | 0.4 | 535 | $214.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review November intercompany matrix and comparison to pre-petition balances. | 0.6 | 535 | $321.00 |
| 1/3/2020 | Eunice Min | Litigation | Research e-discovery firms and capabilities. | 1 | 535 | $535.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review materials regarding charitable contributions of Purdue. | 1 | 535 | $535.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Analyze diligence information related to proposed generic JV opportunity. | 1.8 | 535 | $963.00 |
| 1/3/2020 | Eunice Min | Court Filings | Review comments related to bar date notice. | 0.8 | 535 | $428.00 |
| 1/3/2020 | Eunice Min | Court Filings | Analyze POC form and bar date notice. | 0.4 | 535 | $214.00 |
| 1/3/2020 | Eunice Min | Business Analysis / Operations | Review insurance materials and circulate notes to team. | 0.9 | 535 | $481.50 |
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Review saved Relativity searches/results created by Akin team. | 1.8 | 385 | $693.00 |
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Review statistical data for claims analyses. | 2.4 | 385 | $924.00 |
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Analyze data for claims analysis. | 1.8 | 385 | $693.00 |
| 1/3/2020 | Byron Groth | Claims Analysis and Objections | Review statistical data for claims analyses. | 2.1 | 385 | $808.50 |
| 1/3/2020 | Stilian Morrison | Committee Activities | Review product line prescription trends and OTC net sales slides prepared by R. Busto. | 0.8 | 700 | $560.00 |
| 1/3/2020 | Stilian Morrison | Committee Activities | Review latest draft of IAC presentation and provide comments to J. Williams re: same. | 1.3 | 700 | $910.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review Weekly NPA Rhodes and Purdue Products (12.20.2019). | 1.1 | 700 | $770.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Evaluated debtor to debtor intercompany activity as of November 2019. | 0.6 | 525 | $315.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC diligence. | 0.6 | 875 | $525.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Organized recently uploaded files to Province server and provided a summary to team. | 0.7 | 525 | $367.50 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze license agreements related to proposed transaction. | 2.6 | 875 | $2,275.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Analyzed restructuring and legal supporting schedules for the 13-week cash flow forecast and requested information for the debtors. | 1.1 | 525 | $577.50 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated Rhodes weekly sales by product. | 0.8 | 525 | $420.00 |
| 1/3/2020 | Paul Navid | Business Analysis / Operations | Evaluated contract segregation analysis with detailed expiration and cost. | 0.5 | 525 | $262.50 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Read and review post-2000 insurance coverage documents. | 1 | 690 | $690.00 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Analyzed slides on NSP/NPA data and provide comments to team. | 1.3 | 690 | $897.00 |
| 1/3/2020 | Carol Cabello | Claims Analysis and Objections | Evaluate intercompany matrix and changes from August, send comments to team. | 0.8 | 690 | $552.00 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Review insurance policy documents pre-2001. | 1.7 | 690 | $1,173.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Update and review financial analysis related to proposed transactions. | 0.8 | 875 | $700.00 |
| 1/3/2020 | Michael Atkinson | Claims Analysis and Objections | Drafted email to Prime Clerk regarding claims filed to date. | 0.3 | 875 | $262.50 |
| 1/3/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential transactions regarding in-licensing and business development of generic products. | 1.1 | 670 | $737.00 |
| 1/3/2020 | Jason Crockett | Business Analysis / Operations | Call with Norton Rose regarding IAC diligence and scheduling. | 0.9 | 670 | $603.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Call with management regarding proposed transactions. | 0.5 | 875 | $437.50 |
| 1/3/2020 | Stilian Morrison | Case Administration | Call with case professionals to coordinate IAC meetings in London. | 0.9 | 700 | $630.00 |
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Analyze intercompany matrix. | 1.3 | 375 | $487.50 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and provide comments on IAC presentation. | 2.3 | 875 | $2,012.50 |
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Fix conditional formatting in NPA / NSP Analysis. | 0.7 | 375 | $262.50 |
| 1/3/2020 | Raul Busto | Committee Activities | Turn S. Morrison's comments on committee presentation. | 2.3 | 375 | $862.50 |
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Create slides on updated NPA / NPS Data. | 0.8 | 375 | $300.00 |
| 1/3/2020 | Raul Busto | Business Analysis / Operations | Updated NPA / NPS Data. | 1.8 | 375 | $675.00 |
| 1/3/2020 | Stilian Morrison | Committee Activities | Review weekly cash reporting slides sent by R. Busto and provide comments on weekly NPA and NSP data re: same. | 0.4 | 700 | $280.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2020 | Paul Navid | Court Filings | Reviewed court filings to evaluate case progress. | 1.5 | 525 | $787.50 |
| 1/3/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze information related to allocation for creditor group claims. | 0.5 | 875 | $437.50 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze charitable contributions. | 0.6 | 875 | $525.00 |
| 1/3/2020 | Michael Atkinson | Claims Analysis and Objections | Call with creditor group regarding claims process. | 0.4 | 875 | $350.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Correspondence from KPMG re: comprehensive cash tax model. | 0.3 | 700 | $210.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review Jefferies comments re: potential VC monetization structure for early development oncology products and deferred timing for product line potential monetization. | 0.8 | 700 | $560.00 |
| 1/3/2020 | Stilian Morrison | Litigation | Review files from Mass AG amended complaint. | 1.1 | 700 | $770.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review IQVIA data -- PPLP003364349 - PPLP003364379 from document production. | 0.9 | 700 | $630.00 |
| 1/3/2020 | Stilian Morrison | Litigation | Review latest document production. | 0.6 | 700 | $420.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review FTI questions related to the proposed licensing opportunity. | 0.3 | 700 | $210.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review executed Butrans Agreement. | 0.4 | 700 | $280.00 |
| 1/3/2020 | Stilian Morrison | Business Analysis / Operations | Review debtors' presentations on insourcing and licensing opportunities. | 1.5 | 700 | $1,050.00 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Evaluate and review professional fee detail forecast. | 0.6 | 690 | $414.00 |
| 1/3/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze options for data resource firms. | 1.1 | 875 | $962.50 |
| 1/3/2020 | Carol Cabello | Business Analysis / Operations | Evaluate intercompany analysis slide and edit commentary. | 0.4 | 690 | $276.00 |
| 1/3/2020 | Carol Cabello | Committee Activities | Review and supplement draft of committee slide deck on financial performance. | 0.7 | 690 | $483.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Altered formatting of variance slide. | 0.4 | 425 | $170.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Revised calculation of net sales for business plan variance. | 0.6 | 425 | $255.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Began recreating valuation calculations from licensing opportunity diligence file. | 1.4 | 425 | $595.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Spread P&L and CFS figures from opportunity diligence. | 2.6 | 425 | $1,105.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Corresponded with C. Cabello re: intercompany analysis. | 0.1 | 425 | $42.50 |
| 1/3/2020 | Courtney Clement | Court Filings | Review retention application on docket. | 0.1 | 350 | $35.00 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: intercompany analysis. | 0.3 | 425 | $127.50 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Created slide to display intercompany matrix. | 0.9 | 425 | $382.50 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Updated intercompany analysis to reflect November 2019 figures. | 1.5 | 425 | $637.50 |
| 1/3/2020 | Harry Foard | Business Analysis / Operations | Developed additional language for business plan variance slide. | 1.8 | 425 | $765.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Add interest components to the cash distributions workbook. | 1 | 490 | $490.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated total ex-US IACs P&L for appendix. | 1.5 | 490 | $735.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Proof Mundipharma presentation for submission to Jefferies. | 1.8 | 490 | $882.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated "Other" Mundi P&L for appendix. | 1.3 | 490 | $637.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated Purdue Pharma (Canada) P&L for appendix. | 1.3 | 490 | $637.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated Mundipharma LAM P&L for appendix. | 1.4 | 490 | $686.00 |
| 1/3/2020 | Joshua Williams | Business Analysis / Operations | Create consolidated IAC P&L for appendix. | 1.5 | 490 | $735.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Reviewed data related to the opioid industry for claims analyses. | 2 | 450 | $900.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Conducted research related to creditor group claims. | 1.5 | 450 | $675.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claims analysis. | 1.4 | 450 | $630.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Continued to analyze data to revise claims analysis. | 1.6 | 450 | $720.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Analyzed data to revise claims analysis. | 1.9 | 450 | $855.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Revised creditor group's claims analysis, incorporating updated data. | 2.1 | 450 | $945.00 |
| 1/3/2020 | Jason Crockett | Committee Activities | Review of information related to cash tracing activity. | 1.2 | 670 | $804.00 |
| 1/3/2020 | Jason Crockett | Committee Activities | Review of revised IAC presentation and prepare supplemental analyses. | 2.8 | 670 | $1,876.00 |
| 1/3/2020 | Jason Crockett | Committee Activities | Prepare revised IAC analysis presentation materials. | 2.5 | 670 | $1,675.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Revised sizing analysis to reflect updated data. | 1.7 | 450 | $765.00 |
| 1/3/2020 | James Bland | Claims Analysis and Objections | Reviewed proofs of claim forms. | 1.9 | 450 | $855.00 |
| 1/3/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed status of filed claims to date. | 1.4 | 435 | $609.00 |
| 1/3/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed creditor group data for claims analysis. | 1.3 | 435 | $565.50 |
| 1/4/2020 | Eunice Min | Business Analysis / Operations | Analyze proposed transaction details. | 1 | 535 | $535.00 |
| 1/4/2020 | Michael Atkinson | Business Analysis / Operations | Create summary slides related to proposed generic licensing transaction. | 0.9 | 875 | $787.50 |
| 1/4/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze proposed generic licensing transaction. | 1.1 | 875 | $962.50 |
| 1/4/2020 | Michael Atkinson | Business Analysis / Operations | Call with FTI regarding potential debtor transactions. | 0.6 | 875 | $525.00 |
| 1/4/2020 | Michael Atkinson | Committee Activities | Review and analyze committee presentation related to IAC's. | 3.8 | 875 | $3,325.00 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Began creating flexible toggles re: Canada Insourcing. | 0.5 | 425 | $212.50 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Spread figures re: Canada Insourcing. | 1.1 | 425 | $467.50 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Spread IQVIA and preliminary financial information for the three generic products to be licensed. | 0.7 | 425 | $297.50 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Performed preliminary review of deck that explains Alix and PJT's recommendation re: proposed transaction. | 0.4 | 425 | $170.00 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Performed preliminary review of deck that explains licensing proposal. | 1.3 | 425 | $552.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Examined potential for sensitizing licensing project. | 1.6 | 425 | $680.00 |
| 1/4/2020 | Harry Foard | Business Analysis / Operations | Spread combined financial potential page into Excel from proposed licensing opportunity diligence. | 0.9 | 425 | $382.50 |
| 1/4/2020 | Paul Huygens | Business Analysis / Operations | Review 1/3/20 cash forecast and Rhodes weekly sales summary. | 0.6 | 900 | $540.00 |
| 1/4/2020 | Joshua Williams | Business Analysis / Operations | Draft email to Jefferies on IAC presentation. | 0.5 | 490 | $245.00 |
| 1/4/2020 | Jason Crockett | Litigation | Review of information related to potential claims. | 0.7 | 670 | $469.00 |
| 1/4/2020 | Jason Crockett | Business Analysis / Operations | Review of cash flows and excess cash residing within US businesses. | 1.4 | 670 | $938.00 |
| 1/4/2020 | Jason Crockett | Business Analysis / Operations | Prepare final version for distribution of IAC analysis materials. | 0.6 | 670 | $402.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Analyzed reports for claims research. | 1.7 | 450 | $765.00 |
| 1/4/2020 | Jason Crockett | Committee Activities | Review of materials distributed to UCC from counsel. | 0.8 | 670 | $536.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Analyzed opioid statistical data for claims analysis. | 1.4 | 450 | $630.00 |
| 1/4/2020 | Jason Crockett | Committee Activities | Review of UCC materials related to cash flow and key agreements. | 1.4 | 670 | $938.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Reviewed materials for claims analysis. | 1.2 | 450 | $540.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Drafted follow up email to creditor group representatives regarding informational meeting. | 2.1 | 450 | $945.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Researched data to improve claims analysis. | 2.2 | 450 | $990.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Discussed research data related to claims analysis. | 0.4 | 450 | $180.00 |
| 1/4/2020 | James Bland | Claims Analysis and Objections | Analyzed and summarized reports for claims research. | 1.6 | 450 | $720.00 |
| 1/5/2020 | James Bland | Claims Analysis and Objections | Began an analysis of nationwide opioid liabilities. | 1.9 | 450 | $855.00 |
| 1/5/2020 | James Bland | Claims Analysis and Objections | Continued analysis of nationwide opioid liabilities. | 2.1 | 450 | $945.00 |
| 1/5/2020 | Eunice Min | Business Analysis / Operations | Analyze details related to proposed transactions. | 0.8 | 535 | $428.00 |
| 1/5/2020 | Eunice Min | Business Analysis / Operations | Research ANDAs and analgesics. | 0.3 | 535 | $160.50 |
| 1/5/2020 | Michael Atkinson | Litigation | Review preference and fraudulent conveyance analysis and provide to counsel. | 0.6 | 875 | $525.00 |
| 1/5/2020 | Michael Atkinson | Litigation | Review and analyze discovery issues for litigation. | 1.6 | 875 | $1,400.00 |
| 1/5/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis for creditor group. | 2.7 | 875 | $2,362.50 |
| 1/5/2020 | Harry Foard | Business Analysis / Operations | Continued creating flexible toggles re: Canada Insourcing. | 1.4 | 425 | $595.00 |
| 1/5/2020 | Michael Atkinson | Case Administration | Call with counsel regarding case updates. | 0.6 | 875 | $525.00 |
| 1/5/2020 | Michael Atkinson | Committee Activities | Review and prepare analysis for committee related to transactions. | 1.4 | 875 | $1,225.00 |
| 1/5/2020 | Joshua Williams | Business Analysis / Operations | Compile sum of the parts sensitivity analysis on value. | 0.5 | 490 | $245.00 |
| 1/5/2020 | Jason Crockett | Claims Analysis and Objections | Prepare analysis of potential claims and impact of potential settlements on various parties. | 1.2 | 670 | $804.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2020 | Jason Crockett | Committee Activities | Review of correspondence related to potential claims. | 0.6 | 670 | $402.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Reviewed factors potentially affecting creditor groups. | 1.8 | 450 | $810.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Created initial payout waterfall for Purdue claims. | 2.1 | 450 | $945.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claims analysis. | 1.5 | 450 | $675.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Created exhibit related to consolidated claim amounts. | 1.2 | 450 | $540.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Continued assessment of documents received for purpose of honing claims analysis. | 2.2 | 450 | $990.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Began assessment of documents for claims analysis. | 1.9 | 450 | $855.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Analyzed new literature on opioid economic damages to enhance claims analysis. | 1.3 | 450 | $585.00 |
| 1/6/2020 | James Bland | Claims Analysis and Objections | Created summary of claims based on research data. | 1.6 | 450 | $720.00 |
| 1/6/2020 | Eunice Min | Committee Activities | Review committee update materials. | 1 | 535 | $535.00 |
| 1/6/2020 | Eunice Min | Litigation | Review and analyze discovery documents. | 0.8 | 535 | $428.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review previously drafted BP follow up correspondence. | 0.2 | 535 | $107.00 |
| 1/6/2020 | Darien Lord | Business Analysis / Operations | Reviewed critical vendor agreements. | 0.5 | 385 | $192.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Analyze proposed transaction details. | 1 | 535 | $535.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review and analyze IAC materials provided by DLA Piper. | 0.6 | 535 | $321.00 |
| 1/6/2020 | Eunice Min | Committee Activities | Assist in M. Atkinson's preparation for UCC call related to proposed transaction and other financial updates. | 0.8 | 535 | $428.00 |
| 1/6/2020 | Eunice Min | Committee Activities | Prepare overview of key points on transactions and CFs for UCC call. | 1.5 | 535 | $802.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review and analyze IAC materials provided by DLA Piper. | 1.9 | 535 | $1,016.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Read news article regarding study. | 0.3 | 535 | $160.50 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Prepare response regarding potential preference listing. | 1 | 535 | $535.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Review IAC marketing spend. | 0.8 | 535 | $428.00 |
| 1/6/2020 | Eunice Min | Business Analysis / Operations | Analyze intercompany matrix and changes from petition. | 0.8 | 535 | $428.00 |
| 1/6/2020 | Byron Groth | Business Analysis / Operations | Review opioid news coverage | 0.8 | 385 | $308.00 |
| 1/6/2020 | Raul Busto | Business Analysis / Operations | Update weekly NPA Rhodes and Purdue analysis. | 0.8 | 375 | $300.00 |
| 1/6/2020 | Byron Groth | Claims Analysis and Objections | Reviewed documents in Relativity related to claims. | 1.6 | 385 | $616.00 |
| 1/6/2020 | Byron Groth | Claims Analysis and Objections | Search discovery for documents that address claim issues | 2.8 | 385 | $1,078.00 |
| 1/6/2020 | Byron Groth | Claims Analysis and Objections | Document review of discovery volumes | 3.2 | 385 | $1,232.00 |
| 1/6/2020 | Jason Crockett | Tax Issues | Attend tax update call with KPMG and other advisors. | 0.4 | 670 | $268.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Prepare update on IAC diligence and valuation issues for team. | 1.2 | 670 | $804.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Coordinate with other advisors regarding IAC diligence in London. | 0.3 | 670 | $201.00 |
| 1/6/2020 | Stilian Morrison | Tax Issues | Prepare for and attend call with PJT and other case professionals re: catch-up on tax model. | 0.8 | 700 | $560.00 |
| 1/6/2020 | Stilian Morrison | Case Administration | Call with case professionals and Norton Rose re: IAC business meetings. | 0.5 | 700 | $350.00 |
| 1/6/2020 | Jason Crockett | Claims Analysis and Objections | Prepare points related to factors affecting certain claims. | 0.8 | 670 | $536.00 |
| 1/6/2020 | Stilian Morrison | Business Analysis / Operations | Correspond with M. Atkinson re: views of potential value and upside of Purdue U.S. business. | 0.8 | 700 | $560.00 |
| 1/6/2020 | Carol Cabello | Committee Activities | Attend committee call. | 0.9 | 690 | $621.00 |
| 1/6/2020 | Carol Cabello | Claims Analysis and Objections | Review status of critical vendor agreements and tracking. | 0.4 | 690 | $276.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Call with S. Jamieson regarding IAC information requests. | 0.9 | 670 | $603.00 |
| 1/6/2020 | Carol Cabello | Business Analysis / Operations | Analyze professional fee budget by firm and by month, sent email to Alix for additional detail. | 0.9 | 690 | $621.00 |
| 1/6/2020 | Jason Crockett | Litigation | Analyze documents relevant to potential estate claims. | 1.7 | 670 | $1,139.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Review of licensing business development opportunities proposed by debtors. | 1.1 | 670 | $737.00 |
| 1/6/2020 | Michael Atkinson | Litigation | Review and analyze discovery search issues with counsel. | 1.3 | 875 | $1,137.50 |
| 1/6/2020 | Harry Foard | Case Administration | Correspondence   with E. Min re: various case workstreams. | 0.3 | 425 | $127.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Review and analyze debtors' proposal to contact proposed claimants. | 0.4 | 875 | $350.00 |
| 1/6/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claim issues. | 1.3 | 875 | $1,137.50 |
| 1/6/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claim issues. | 0.9 | 875 | $787.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Revised   model toggles re: Canada Insourcing. | 1.3 | 425 | $552.50 |
| 1/6/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze detailed claims update from Prime Clerk. | 0.9 | 875 | $787.50 |
| 1/6/2020 | Carol Cabello | Court Filings | Read Ironshore stay relief motion and summarize for team. | 0.7 | 690 | $483.00 |
| 1/6/2020 | Michael Atkinson | Business Analysis / Operations | Call with counsel regarding proposed transactions. | 0.7 | 875 | $612.50 |
| 1/6/2020 | Paul Navid | Case Administration | Reviewed correspondence between counsel and the committee to assess case status. | 1.2 | 525 | $630.00 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Reviewed   questions list re: Canada Insourcing. | 1.5 | 425 | $637.50 |
| 1/6/2020 | Michael Atkinson | Business Analysis / Operations | Prepare questions related to transaction diligence. | 0.4 | 875 | $350.00 |
| 1/6/2020 | Paul Navid | Business Analysis / Operations | Evaluated detailed monthly professional fee forecast vs. weekly and assessed changes. | 0.9 | 525 | $472.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Troubleshot issues with preliminary model mechanisms for licensing deal. | 1.4 | 425 | $595.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2020 | Paul Navid | Business Analysis / Operations | Evaluated legal, restructuring, and other professional fees projected vs. historical and assessed budget accuracy with schedules. | 1.8 | 525 | $945.00 |
| 1/6/2020 | Jason Crockett | Business Analysis / Operations | Review of financials related to IACs. | 0.8 | 670 | $536.00 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Performed research related to licensing proposal. | 1.1 | 425 | $467.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Experimented with ways to make licensing opportunity model flexible in Excel. | 1.7 | 425 | $722.50 |
| 1/6/2020 | Harry Foard | Business Analysis / Operations | Built dashboard page to flex licensing opportunity model. | 2.1 | 425 | $892.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Review, analyze, and prepare committee update materials. | 1.7 | 875 | $1,487.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Review, analyze, and prepare for committee call. | 0.9 | 875 | $787.50 |
| 1/6/2020 | Michael Atkinson | Committee Activities | Attend committee call. | 0.9 | 875 | $787.50 |
| 1/6/2020 | Jason Crockett | Committee Activities | Participate in UCC update call. | 0.6 | 670 | $402.00 |
| 1/6/2020 | Jason Crockett | Committee Activities | Review of financial information and cash flow results in advance of UCC meeting. | 1.6 | 670 | $1,072.00 |
| 1/6/2020 | Carol Cabello | Business Analysis / Operations | Analyze contract segregation analysis and prepare follow-up questions. | 1.6 | 690 | $1,104.00 |
| 1/6/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC stakeholder binder. | 2.1 | 700 | $1,470.00 |
| 1/6/2020 | Stilian Morrison | Business Analysis / Operations | Review comp analysis and implications for Purdue including for its public health initiative estimates. | 2 | 700 | $1,400.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Model cash distributions in order to use in claims analysis. | 2.2 | 490 | $1,078.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Create non-linked, external distribution analysis. | 1.1 | 490 | $539.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Source Treasury rates for each transfer date using CapitalIQ. | 2.1 | 490 | $1,029.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Calculate prejudgment interest. | 1.5 | 490 | $735.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Prepare alternative prejudgment interest calculation. | 1.6 | 490 | $784.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Prepare alternative prejudgment interest calculation varying assumptions. | 1.2 | 490 | $588.00 |
| 1/6/2020 | Joshua Williams | Business Analysis / Operations | Review Project Windsor Insourcing questions. | 0.2 | 490 | $98.00 |
| 1/6/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared summary and detail schedules of filed claims. | 2.6 | 435 | $1,131.00 |
| 1/6/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed proofs of claim filed to date. | 2.1 | 435 | $913.50 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Drafted questions to ask creditor group representatives during 1/8 call. | 0.9 | 450 | $405.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Conducted analysis related to potential damages to certain creditor groups. | 1 | 450 | $450.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Drafted thoughts regarding creditor group issues. | 1.3 | 450 | $585.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Created an exhibit related to claims research for inclusion in claims deck. | 0.7 | 450 | $315.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Created new creditor group claim exhibits. | 0.9 | 450 | $405.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2020 | James Bland | Claims Analysis and Objections | Revised claims deck to reflect updated claims analyses. | 1.3 | 450 | $585.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Researched data to improve claims analysis. | 0.8 | 450 | $360.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Analyzed data to enhance claims analysis. | 0.4 | 450 | $180.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Continued to revise creditor group claim analysis. | 0.8 | 450 | $360.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Analyzed potential claims in certain regions. | 0.9 | 450 | $405.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Analyzed research related to claims. | 0.4 | 450 | $180.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claim analysis. | 1.9 | 450 | $855.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Created summary exhibit of claims at M. Atkinson request. | 1.6 | 450 | $720.00 |
| 1/7/2020 | James Bland | Claims Analysis and Objections | Revised waterfall payout analysis based on certain factors. | 2.2 | 450 | $990.00 |
| 1/7/2020 | Carol Cabello | Business Analysis / Operations | Continue to analyze insurance coverage documents. | 1.6 | 690 | $1,104.00 |
| 1/7/2020 | Eunice Min | Litigation | Review materials from potential document review vendors. | 0.8 | 535 | $428.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Research materials related to PPLP historical ownership and structure. | 1 | 535 | $535.00 |
| 1/7/2020 | Vincent Dylastra | Business Analysis / Operations | Research Purdue Frederick's connection to the Debtors. | 0.2 | 175 | $35.00 |
| 1/7/2020 | Eunice Min | Litigation | Research and review document review vendors. | 1.8 | 535 | $963.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts regarding proposed transaction for sharing with creditors. | 0.8 | 535 | $428.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Discuss PHI sensitivity analysis with H. Foard. | 0.5 | 535 | $267.50 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Analyze PHI sensitivity analysis. | 0.6 | 535 | $321.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Continue reviewing materials provided by DLA Piper related to IAC compliance. | 1 | 535 | $535.00 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Review materials provided by DLA Piper related to IAC compliance. | 2 | 535 | $1,070.00 |
| 1/7/2020 | Eunice Min | Fee / Employment Applications | Review Purdue November time entries. | 1.7 | 535 | $909.50 |
| 1/7/2020 | Eunice Min | Business Analysis / Operations | Review and analyze licensing agreement draft. | 1 | 535 | $535.00 |
| 1/7/2020 | Byron Groth | Business Analysis / Operations | Review discovery materials regarding executive compensation. | 2.6 | 385 | $1,001.00 |
| 1/7/2020 | Byron Groth | Business Analysis / Operations | Review discovery materials pertaining to governance. | 2.6 | 385 | $1,001.00 |
| 1/7/2020 | Byron Groth | Litigation | Review discovery materials pertaining to IACs. | 3.2 | 385 | $1,232.00 |
| 1/7/2020 | Byron Groth | Case Administration | Identify additional email accounts not captured in RFPs. | 0.8 | 385 | $308.00 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Review data received for claims analysis. | 0.8 | 875 | $700.00 |
| 1/7/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Purdue operations. | 1.7 | 875 | $1,487.50 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze allocation issues for counsel. | 3.3 | 875 | $2,887.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Examined market sizing discrepancy in PHI model. | 1.5 | 425 | $637.50 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Call with certain claim group representatives. | 0.9 | 875 | $787.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Edited logical flow of PHI model. | 1.4 | 425 | $595.00 |
| 1/7/2020 | Michael Atkinson | Litigation | Call with data discovery firm. | 0.8 | 875 | $700.00 |
| 1/7/2020 | Michael Atkinson | Litigation | Call with a potential data discovery firm. | 0.7 | 875 | $612.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Calculated PHI units sold at cost. | 0.6 | 425 | $255.00 |
| 1/7/2020 | Jason Crockett | Court Filings | Address issues related to FTI and Houlihan fee structures. | 0.8 | 670 | $536.00 |
| 1/7/2020 | Jason Crockett | Claims Analysis and Objections | Analyze claims estimates by category of claims. | 2.1 | 670 | $1,407.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI analysis. | 0.5 | 425 | $212.50 |
| 1/7/2020 | Jason Crockett | Claims Analysis and Objections | Analyze cash transfer detailed data. | 1.7 | 670 | $1,139.00 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Assess potential valuation drivers for US businesses. | 1.3 | 670 | $871.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Linked dashboard in PHI Model. | 1.7 | 425 | $722.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Created dashboard for PHI model. | 1.1 | 425 | $467.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Continued incorporating Debtors' PHI Excel schedule into Province model. | 2.7 | 425 | $1,147.50 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Began incorporating Debtors' PHI Excel schedule into Province model. | 2.6 | 425 | $1,105.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Corresponded with S. Morrison re: PHI workstreams. | 0.2 | 425 | $85.00 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Prepare potential estimate of total distributable assets from bankruptcy estate. | 1.1 | 670 | $737.00 |
| 1/7/2020 | Jason Crockett | Claims Analysis and Objections | Analyze potential impact of settlement agreements on claims of various parties. | 0.8 | 670 | $536.00 |
| 1/7/2020 | Paul Navid | Business Analysis / Operations | Evaluated Avrio OTC product build up analysis. | 1.8 | 525 | $945.00 |
| 1/7/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze factors potentially affecting claims. | 1.1 | 875 | $962.50 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis related to reducing opioid potential liability abroad. | 1.3 | 670 | $871.00 |
| 1/7/2020 | Carol Cabello | Business Analysis / Operations | Evaluate claim settlement schedule. | 0.6 | 690 | $414.00 |
| 1/7/2020 | Carol Cabello | Business Analysis / Operations | Analyze and evaluate diligence related to coverage. | 1.7 | 690 | $1,173.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review latest cash flow variance analysis prepared by P. Navid. | 0.8 | 700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review key meetings and documents required for IAC London visit. | 0.5 | 700 | $350.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review business plan diligence item response sent by PJT to FTI. | 0.9 | 700 | $630.00 |
| 1/7/2020 | Stilian Morrison | Claims Analysis and Objections | Review latest litigation claim estimates prepared by team. | 0.8 | 700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Develop preliminary sensitivities for royalty deal model. | 0.8 | 700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review Canada insourcing model prepared by H. Foard. | 0.9 | 700 | $630.00 |
| 1/7/2020 | Stilian Morrison | Committee Activities | Review business plan slides to be sent to Akin Gump with email report. | 0.8 | 700 | $560.00 |
| 1/7/2020 | Stilian Morrison | Case Administration | Correspondence with case professionals re: IAC meetings in London. | 0.4 | 700 | $280.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review public health initiatives and updates re: same. | 1.3 | 700 | $910.00 |
| 1/7/2020 | Harry Foard | Business Analysis / Operations | Performed preliminary formula scrubbing in PHI model. | 0.8 | 425 | $340.00 |
| 1/7/2020 | Stilian Morrison | Business Analysis / Operations | Review and edit email report on business plan takeaways to date. | 1.2 | 700 | $840.00 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Prepare comments for counsel related to compliance issues. | 0.6 | 670 | $402.00 |
| 1/7/2020 | Jason Crockett | Business Analysis / Operations | Analyze IAC materials related to marketing and compliance practices. | 2.3 | 670 | $1,541.00 |
| 1/7/2020 | Michael Atkinson | Business Analysis / Operations | Email to A. Troop regarding potential debtors' licensing transaction. | 0.4 | 875 | $350.00 |
| 1/7/2020 | Michael Atkinson | Litigation | Call with data discovery firm. | 0.9 | 875 | $787.50 |
| 1/7/2020 | Michael Atkinson | Business Analysis / Operations | Call with IAC regarding ownership structure. | 0.6 | 875 | $525.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Review bank statements for PHLP. | 1.6 | 490 | $784.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Analysis of September 2015 accounts payable. | 2 | 490 | $980.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Analysis of September 2015 general ledgers and accounts payable. | 1 | 490 | $490.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Review bank statements from September 2015 on PPLP. | 1.5 | 490 | $735.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine selling opioid reversal drugs business in USA. | 0.7 | 490 | $343.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine selling OTC products business in USA. | 0.8 | 490 | $392.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine run-off of opioid sales in USA. | 1.1 | 490 | $539.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Examine alternative approaches to Purdue USA assets. | 2.6 | 490 | $1,274.00 |
| 1/7/2020 | Joshua Williams | Business Analysis / Operations | Share IAC and OxyContin emails with team. | 0.3 | 490 | $147.00 |
| 1/7/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed proofs of claim. | 1.2 | 435 | $522.00 |
| 1/7/2020 | Timothy Strickler | Claims Analysis and Objections | Revised summary and detail claims schedules. | 2.1 | 435 | $913.50 |
| 1/8/2020 | James Bland | Business Analysis / Operations | Continued to analyze potential compliance issues within the IAC | 1.6 | 450 | $720.00 |
| 1/8/2020 | James Bland | Business Analysis / Operations | Analyzed potential IAC compliance issues in Asia and South America. | 1.9 | 450 | $855.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Researched issues related to potential claims. | 1.8 | 450 | $810.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Finalized initial payout analysis. | 2.1 | 450 | $945.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Continued payout analysis. | 1.5 | 450 | $675.00 |
| 1/8/2020 | James Bland | Claims Analysis and Objections | Created a waterfall payout analysis based on initial claim amounts. | 1.8 | 450 | $810.00 |
| 1/8/2020 | James Bland | Committee Activities | Call with M. Atkinson and UCC member re case. | 0.8 | 450 | $360.00 |
| 1/8/2020 | James Bland | Committee Activities | Assisted M. Atkinson in preparation for call with UCC member. | 0.7 | 450 | $315.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Commence draft slides with IT services analysis. | 2.1 | 690 | $1,449.00 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Review IAC compliance materials. | 0.8 | 535 | $428.00 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Review documents related to vendors' materials. | 1.1 | 535 | $588.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2020 | Eunice Min | Claims Analysis and Objections | Analyze claims allocation considerations. | 0.5 | 535 | $267.50 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Analyze IAF historical audits and DLA materials for litigation risk. | 2.5 | 535 | $1,337.50 |
| 1/8/2020 | Eunice Min | Litigation | Supplement B. Groth's search term list. | 0.4 | 535 | $214.00 |
| 1/8/2020 | Eunice Min | Litigation | Review proposal from document review vendor. | 0.5 | 535 | $267.50 |
| 1/8/2020 | Eunice Min | Litigation | Discuss Relativity searching with B. Groth. | 0.5 | 535 | $267.50 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Analyze PV of guaranteed shareholder contribution and potential additional proceeds | 1.3 | 535 | $695.50 |
| 1/8/2020 | Darien Lord | Business Analysis / Operations | Reviewed executed and non-executed critical vendor agreements. | 0.3 | 385 | $115.50 |
| 1/8/2020 | Eunice Min | Litigation | Draft points comparing document review vendors. | 0.4 | 535 | $214.00 |
| 1/8/2020 | Eunice Min | Business Analysis / Operations | Review H. Foard's PHI analysis. | 0.8 | 535 | $428.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Preliminary research bench-marking manufacturing facilities. | 0.6 | 375 | $225.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Continue building corporate overhead into the financial model. | 1.2 | 375 | $450.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Begin building in corporate overhead to financial model. | 1.6 | 375 | $600.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Create diligence request list on corporate overhead. | 0.6 | 375 | $225.00 |
| 1/8/2020 | Byron Groth | Litigation | Reviewed discovery documents. | 2.1 | 385 | $808.50 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Correspond with S. Morrison re: build up of Corporate Overhead. | 0.2 | 375 | $75.00 |
| 1/8/2020 | Byron Groth | Litigation | Review discovery materials to identify valuable documents. | 3.4 | 385 | $1,309.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Attend call with Province team and management to discuss corporate overhead allocation. | 0.3 | 375 | $112.50 |
| 1/8/2020 | Byron Groth | Litigation | Targeted discovery searches based on feedback from E. Min and M. Atkinson. | 3.2 | 385 | $1,232.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Phone call with P. Navid to discuss financial model corporate overhead allocation. | 0.3 | 375 | $112.50 |
| 1/8/2020 | Byron Groth | Case Administration | Discuss document review strategies with E. Min. | 0.5 | 385 | $192.50 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Call with S. Morrison and H. Foard re updates on PHI model, licensing model, prescription data, cash updates. | 0.6 | 375 | $225.00 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Review third party licensing agreement follow up presentation. | 0.3 | 375 | $112.50 |
| 1/8/2020 | Raul Busto | Business Analysis / Operations | Analyze IMS data for drug to be licensed. | 0.6 | 375 | $225.00 |
| 1/8/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze potential factors affecting creditor group. | 0.9 | 875 | $787.50 |
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze DLA materials related to IAC compliance and participate in meeting at DLA Piper. | 1.7 | 875 | $1,487.50 |
| 1/8/2020 | Michael Atkinson | Committee Activities | Call with committee member regarding case. | 0.8 | 875 | $700.00 |
| 1/8/2020 | Michael Atkinson | Litigation | Review and analyze documents related to potential litigation claims. | 2.9 | 875 | $2,537.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Interview of potential data firm. | 0.8 | 875 | $700.00 |
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtors regarding business plan. | 1.6 | 875 | $1,400.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Reviewed new files uploaded to the VDR, provided a summary to Province team, and saved in server. | 1.7 | 525 | $892.50 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Preliminary evaluation of 2014 to 2019 Sep MAT sales by dollars and units for product lines. | 0.5 | 525 | $262.50 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Analyzed milestones and projections for pipeline generics. | 1.5 | 525 | $787.50 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Evaluated IT split separation program between Purdue and IACs. | 1.1 | 525 | $577.50 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Correspondence regarding analysis of corporate overhead allocations. | 0.9 | 700 | $630.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential avenues to maximize cash flow from US businesses. | 1.2 | 670 | $804.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Review of business plan financials by segment. | 1.5 | 670 | $1,005.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Call with Company regarding unallocated overhead costs. | 0.4 | 670 | $268.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Attended call with Province team and Debtor professionals to review corporate overhead allocation. | 0.3 | 700 | $210.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Meet with H. Foard and call R. Busto to go through updates on PHI model, licensing model, prescription data, cash updates. | 0.6 | 700 | $420.00 |
| 1/8/2020 | Michael Atkinson | Committee Activities | Review ERF analysis details. | 0.9 | 875 | $787.50 |
| 1/8/2020 | Paul Huygens | Business Analysis / Operations | Review US IT separation plan and Rhodes opportunities deck; correspond with P. Navid re same. | 1.2 | 900 | $1,080.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Continued review of formulas of PHI model. | 1.9 | 425 | $807.50 |
| 1/8/2020 | Jason Crockett | Litigation | Review of emails and materials from litigation related to potential liability. | 1.2 | 670 | $804.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Began performing deep scrub of PHI model formulas. | 2.6 | 425 | $1,105.00 |
| 1/8/2020 | Nathan Smith | Business Analysis / Operations | Corporate overhead call with financial advisers. | 0.3 | 350 | $105.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Fixed model issue related to PHI products provided at cost. | 0.7 | 425 | $297.50 |
| 1/8/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed IT agreement between MITS and Purdue. | 0.6 | 350 | $210.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Developed flexible toggles for market share of various PHI products. | 1.1 | 425 | $467.50 |
| 1/8/2020 | Carol Cabello | Claims Analysis and Objections | Review updates to critical vendor tracker. | 0.3 | 690 | $207.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Incorporated market sizing toggles into PHI model. | 2.6 | 425 | $1,105.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Prepare analysis related to rationale and solutions for IT separation project. | 1.4 | 690 | $966.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Incorporated starting year toggles in PHI model. | 2.4 | 425 | $1,020.00 |
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Reviewed PHI presentation for additional information. | 0.4 | 425 | $170.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Analyze and consider IT separation project documents. | 1.9 | 690 | $1,311.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2020 | Harry Foard | Business Analysis / Operations | Call with S. Morrison and R. Busto re updates on PHI model, licensing model, prescription data, cash updates. | 0.6 | 425 | $255.00 |
| 1/8/2020 | Carol Cabello | Business Analysis / Operations | Review and compare amendment to IT services agreement. | 0.7 | 690 | $483.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Call with R. Busto to discuss financial model corporate overhead allocation. | 0.3 | 525 | $157.50 |
| 1/8/2020 | Stilian Morrison | Court Filings | Read Prime Clerk declaration in support of Bar Date Motion. | 0.9 | 700 | $630.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Analyzed updated model for overhead allocation to each business segment. | 0.8 | 525 | $420.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review diligence follow-up on corporate overhead. | 0.7 | 700 | $490.00 |
| 1/8/2020 | Paul Navid | Business Analysis / Operations | Call with PJT to discuss un-allocated overhead allocation to each business segment. | 0.4 | 525 | $210.00 |
| 1/8/2020 | Stilian Morrison | Litigation | Review latest document production. | 0.6 | 700 | $420.00 |
| 1/8/2020 | Stilian Morrison | Tax Issues | Preliminary analysis of IAC pro forma tax computations. | 0.5 | 700 | $350.00 |
| 1/8/2020 | Stilian Morrison | Case Administration | Follow-up with case professionals re: scheduling of IAC meetings. | 0.4 | 700 | $280.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review corporate overhead allocations prepared by P. Navid and R. Busto, as assumed in business plan sensitivity model. | 0.6 | 700 | $420.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review latest PHI model from Debtors and follow up with H. Foard re: same. | 0.5 | 700 | $350.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Go through compliance review executive summary presentation risk assessment regarding the existing governance and anti-bribery and anti-corruption compliance programs within the IAC network. | 1.1 | 700 | $770.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Review of information from DB related to sale of IACs and maximization of value. | 0.8 | 670 | $536.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review March 27, 2015 IAC compliance review - Brazil, China, Egypt, and Russia. | 0.8 | 700 | $560.00 |
| 1/8/2020 | Jason Crockett | Committee Activities | Assist in preparation of listing of cash transfers. | 1.7 | 670 | $1,139.00 |
| 1/8/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC compliance presentation - stakeholder summary. | 1.2 | 700 | $840.00 |
| 1/8/2020 | Jason Crockett | Claims Analysis and Objections | Research basis for reduction of certain potential claims. | 1.4 | 670 | $938.00 |
| 1/8/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze payout sensitivity analysis. | 0.9 | 875 | $787.50 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Review of details related to corporate overhead allocations. | 0.3 | 670 | $201.00 |
| 1/8/2020 | Jason Crockett | Claims Analysis and Objections | Call with counsel regarding various claims of certain creditors. | 0.5 | 670 | $335.00 |
| 1/8/2020 | Jason Crockett | Business Analysis / Operations | Call with Norton Rose regarding IAC diligence meetings. | 0.6 | 670 | $402.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Draft points for joint presentation to committee. | 2.5 | 490 | $1,225.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Draft script for joint presentation to committee. | 1.5 | 490 | $735.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Examine China oxy calls by year 2015 - 2018 and projections. | 1.2 | 490 | $588.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Calculate IAC value spread between Europe, Canada, LAM (China separate). | 1.3 | 490 | $637.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Analyze risk factors of oxy sales in China due to legislation / gov't intervention. | 1.4 | 490 | $686.00 |
| 1/8/2020 | Joshua Williams | Business Analysis / Operations | Examine China oxy calls by year for pre-2015 period using board books. | 1.5 | 490 | $735.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Analyzed information to determine potential claims implications. | 0.8 | 450 | $360.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Updated payout analysis at M. Atkinson request | 1.8 | 450 | $810.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Continued to refine creditor group claim analysis. | 1.2 | 450 | $540.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Analyzed opioid statistics for claims analysis. | 0.7 | 450 | $315.00 |
| 1/9/2020 | James Bland | Committee Activities | Analyzed debtors' ERF proposal. | 1.8 | 450 | $810.00 |
| 1/9/2020 | James Bland | Claims Analysis and Objections | Adjusted claims analysis to account for increased risk factors to certain claimants. | 2.3 | 450 | $1,035.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Research PHI drug market. | 1.6 | 535 | $856.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts on sensitivity scenarios to run on PHI analysis and share with H. Foard. | 0.5 | 535 | $267.50 |
| 1/9/2020 | Eunice Min | Litigation | Analyze searches from Relativity database. | 0.6 | 535 | $321.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Call with H. Foard to discuss PHI model. | 0.6 | 535 | $321.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Review and analyze PHI sensitivity model. | 0.9 | 535 | $481.50 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Review PHI model. | 1 | 535 | $535.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Analyzed comp trading trends and researched key events surrounding large swings. | 1.8 | 350 | $630.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Analyzed potential opioid settlement recoveries in comparable case. | 1.9 | 350 | $665.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Researched potential opioid liability for comparable company. | 1.4 | 350 | $490.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed comp company's capital structure. | 1.9 | 350 | $665.00 |
| 1/9/2020 | Nathan Smith | Business Analysis / Operations | Constructed model to analyze comparably company's capitalization. | 1.8 | 350 | $630.00 |
| 1/9/2020 | Courtney Clement | Court Filings | Update OCP Questionnaire tracking. | 0.7 | 350 | $245.00 |
| 1/9/2020 | Raul Busto | Business Analysis / Operations | Turn S. Morrison's comments on financial model. | 1.1 | 375 | $412.50 |
| 1/9/2020 | Raul Busto | Business Analysis / Operations | Review third party licensing agreement project projections. | 0.5 | 375 | $187.50 |
| 1/9/2020 | Byron Groth | Litigation | Document review for relevant production files. | 2.4 | 385 | $924.00 |
| 1/9/2020 | Byron Groth | Litigation | Review emails related to the board. | 3.2 | 385 | $1,232.00 |
| 1/9/2020 | Byron Groth | Litigation | Document review for production materials. | 2.8 | 385 | $1,078.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Review and analyze notes from BP call and call regarding PHI. | 0.4 | 535 | $214.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Email M. Atkinson regarding follows ups for IAC diligence. | 0.2 | 535 | $107.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2020 | Eunice Min | Fee / Employment Applications | Review Purdue November time entries. | 0.5 | 535 | $267.50 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Prepare market analysis slides for PHI deck. | 2 | 535 | $1,070.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Analyze PHI model and provide comments. | 1.8 | 535 | $963.00 |
| 1/9/2020 | Eunice Min | Business Analysis / Operations | Call with H. Foard to discuss PHI model sensitivities. | 0.5 | 535 | $267.50 |
| 1/9/2020 | Michael Atkinson | Litigation | Review and analyze discovery issues and documents. | 3.2 | 875 | $2,800.00 |
| 1/9/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claim issues and analysis. | 2.7 | 875 | $2,362.50 |
| 1/9/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze potential claim issues with creditor group representatives. | 2.5 | 875 | $2,187.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI workstream. | 0.4 | 425 | $170.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Revised language in slides of PHI value. | 1.5 | 425 | $637.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Revised exhibits in slides on PHI value. | 1.4 | 425 | $595.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Drafted slides re: PHI value. | 1.7 | 425 | $722.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Revised summary bar graph of PHI value. | 0.6 | 425 | $255.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Developed summary bar graph of PHI value. | 1.5 | 425 | $637.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Constructed sensitivity tables of differing value scenarios. | 2.3 | 425 | $977.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Correspondence with S. Morrison re: PHI workstream. | 0.1 | 425 | $42.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI model sensitivities. | 0.5 | 425 | $212.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Drafted email to E. Min re: PHI organization. | 0.4 | 425 | $170.00 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Developed toggle for pricing premiums in PHI model. | 1.1 | 425 | $467.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Reviewed toggle mechanics of PHI model. | 0.9 | 425 | $382.50 |
| 1/9/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI model. | 0.6 | 425 | $255.00 |
| 1/9/2020 | Paul Huygens | Business Analysis / Operations | Review customer programs November report. | 0.4 | 900 | $360.00 |
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Preliminary reviewed schedules of insurances for Purdue and Rhodes for period 2002 to 2014. | 0.7 | 525 | $367.50 |
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Evaluated customer program report (rebates) for the month of November 2019. | 1.7 | 525 | $892.50 |
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Reviewed additional files provided through Intralinks to assess case. | 0.9 | 525 | $472.50 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Review materials for IAC diligence meetings. | 2.8 | 700 | $1,960.00 |
| 1/9/2020 | Stilian Morrison | Claims Analysis and Objections | Review claims filed to date on register. | 0.5 | 700 | $350.00 |
| 1/9/2020 | Stilian Morrison | Committee Activities | Review business plan sensitivities deck and provide additional comments to team re: same. | 0.7 | 700 | $490.00 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Check functionality and update of consolidated long-term plan model to reflect corporate overhead allocation. | 1.3 | 700 | $910.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2020 | Stilian Morrison | Committee Activities | Analyze follow-up info for creditors' committee regarding licensing opportunity. | 1.2 | 700 | $840.00 |
| 1/9/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze OTC business analysis. | 1.2 | 875 | $1,050.00 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Review current public health initiatives model prepared by H. Foard. | 0.6 | 700 | $420.00 |
| 1/9/2020 | Stilian Morrison | Business Analysis / Operations | Review DLA compliance follow-up items. | 0.7 | 700 | $490.00 |
| 1/9/2020 | Carol Cabello | Business Analysis / Operations | Evaluate schedules for lease agreement details. | 0.9 | 690 | $621.00 |
| 1/9/2020 | Carol Cabello | Court Filings | Review disclosures filed by OCP professionals. | 0.6 | 690 | $414.00 |
| 1/9/2020 | Carol Cabello | Business Analysis / Operations | Correspond with Alix regarding cash report and forecast. | 0.2 | 690 | $138.00 |
| 1/9/2020 | Carol Cabello | Business Analysis / Operations | Revise analysis of IT separation project. | 1.8 | 690 | $1,242.00 |
| 1/9/2020 | Paul Navid | Business Analysis / Operations | Reviewed files and analysis related to comparable company and settlement analysis. | 1.4 | 525 | $735.00 |
| 1/9/2020 | Timothy Strickler | Claims Analysis and Objections | Designed database in Access to track filed and scheduled claims. | 2.4 | 435 | $1,044.00 |
| 1/9/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed time entries for preparation of fee application. | 2.6 | 435 | $1,131.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Examine IAC / ex. US distributions from the cash transfers report. | 1.1 | 490 | $539.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Examine cash distributions & transfers report. | 1.3 | 490 | $637.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Reconcile Purdue cash distributions per page 31 of the cash report. | 1.3 | 490 | $637.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Reconcile Purdue and Rhodes cash distributions identified in SAP system. | 1.4 | 490 | $686.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Pull net cash distributions transfers schedules into Excel. | 1 | 490 | $490.00 |
| 1/9/2020 | Jason Crockett | Claims Analysis and Objections | Analyze statistical data related to certain creditor groups. | 1.2 | 670 | $804.00 |
| 1/9/2020 | Jason Crockett | Business Analysis / Operations | Assess cash transfer activity and supporting documentation. | 1.9 | 670 | $1,273.00 |
| 1/9/2020 | Jason Crockett | Litigation | Prepare information related to potential arguments to assist in causation. | 1.8 | 670 | $1,206.00 |
| 1/9/2020 | Jason Crockett | Litigation | Review of documents related to causation of damages. | 1.4 | 670 | $938.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Pull latest IAC diligence materials from Norton Rose data room. | 1.4 | 490 | $686.00 |
| 1/9/2020 | Jason Crockett | Tax Issues | Prepare email for counsel related to tax issues. | 0.8 | 670 | $536.00 |
| 1/9/2020 | Jason Crockett | Tax Issues | Identify potential tax issues related to sales of IACs and potential net proceeds to US. | 1.8 | 670 | $1,206.00 |
| 1/9/2020 | Jason Crockett | Claims Analysis and Objections | Assess issues related to certain creditor groups. | 1.6 | 670 | $1,072.00 |
| 1/9/2020 | Joshua Williams | Business Analysis / Operations | Continue drafting points for joint IAC presentation to committee. | 2.5 | 490 | $1,225.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Updated extrapolation analysis. | 1.6 | 450 | $720.00 |
| 1/10/2020 | James Bland | Committee Activities | Reviewed the ERF allocation methodology | 0.6 | 450 | $270.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Conducted extrapolation analysis. | 1.2 | 450 | $540.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2020 | James Bland | Claims Analysis and Objections | Drafted email to counsel regarding creditor group's claims. | 0.4 | 450 | $180.00 |
| 1/10/2020 | James Bland | Committee Activities | Revised ERF methodology at counsel's request | 1.2 | 450 | $540.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Created overview of additional claims materials to request. | 2.2 | 450 | $990.00 |
| 1/10/2020 | Carol Cabello | Business Analysis / Operations | Evaluate variance analysis for the 3 weeks ended 1/3. | 0.6 | 690 | $414.00 |
| 1/10/2020 | Carol Cabello | Business Analysis / Operations | Analyze extended weekly cash forecast and assumptions. | 1.1 | 690 | $759.00 |
| 1/10/2020 | Carol Cabello | Business Analysis / Operations | Supplement analysis of shared services. | 2.4 | 690 | $1,656.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Conducted analysis of factors affecting creditor group. | 0.9 | 450 | $405.00 |
| 1/10/2020 | James Bland | Claims Analysis and Objections | Created an analysis of claims for certain creditor group. | 2.4 | 450 | $1,080.00 |
| 1/10/2020 | Eunice Min | Litigation | Brainstorm additional key word searches in Relativity database. | 0.5 | 535 | $267.50 |
| 1/10/2020 | Vincent Dylastra | Business Analysis / Operations | Revised comp analysis based on comments from team. | 0.5 | 175 | $87.50 |
| 1/10/2020 | Eunice Min | Fee / Employment Applications | Review counsel's redlines for monthly fee app. | 0.3 | 535 | $160.50 |
| 1/10/2020 | Eunice Min | Litigation | Draft correspondence to document review vendors. | 0.6 | 535 | $321.00 |
| 1/10/2020 | Vincent Dylastra | Business Analysis / Operations | Reviewed comp analysis to ensure accuracy. | 0.9 | 175 | $157.50 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Continue analyzing PHI and pipeline products and timeline. | 1 | 535 | $535.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed comparable firm's original indenture agreement. | 0.5 | 350 | $175.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Analyzed potential opioid settlement recoveries for comparable firm with various new assumptions. | 1.1 | 350 | $385.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Continued credit research regarding comparable firm's debt. | 1.9 | 350 | $665.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Turned comments on comp analysis. | 1.6 | 350 | $560.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Began turning comments on comparable firm analysis. | 0.6 | 350 | $210.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Reviewed credit research regarding comparable firm's debt. | 1.2 | 350 | $420.00 |
| 1/10/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed SEC filings of comparable firm. | 0.8 | 350 | $280.00 |
| 1/10/2020 | Byron Groth | Litigation | Document review of executive emails. | 2.4 | 385 | $924.00 |
| 1/10/2020 | Raul Busto | Committee Activities | Make edits to sum of the parts presentation. | 0.8 | 375 | $300.00 |
| 1/10/2020 | Byron Groth | Business Analysis / Operations | Document review of discovery items pertaining to business plans. | 2.8 | 385 | $1,078.00 |
| 1/10/2020 | Raul Busto | Committee Activities | Create draft sum of the parts presentation. | 1.3 | 375 | $487.50 |
| 1/10/2020 | Raul Busto | Business Analysis / Operations | Make edits to financial model. | 1.6 | 375 | $600.00 |
| 1/10/2020 | Byron Groth | Business Analysis / Operations | Document review of discovery materials pertaining to corporate governance. | 3.2 | 385 | $1,232.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Analyze naloxone market assumptions. | 1.6 | 535 | $856.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Research nalmefene and naloxone drug market. | 1.4 | 535 | $749.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Revise PHI analysis. | 2 | 535 | $1,070.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Prepare notes on PHI regarding market share, pricing, cost assumptions, etc. | 2 | 535 | $1,070.00 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Attended call with S. Morrison and H. Foard to discuss PHI analysis conclusions. | 0.5 | 535 | $267.50 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Attended call with H. Foard to discuss PHI model mechanics. | 0.5 | 535 | $267.50 |
| 1/10/2020 | Eunice Min | Business Analysis / Operations | Attended call with H. Foard to discuss PHI analysis. | 0.7 | 535 | $374.50 |
| 1/10/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 2.2 | 875 | $1,925.00 |
| 1/10/2020 | Paul Navid | Business Analysis / Operations | Evaluated relevant data on comps to assess settlements. | 1.6 | 525 | $840.00 |
| 1/10/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF issues. | 0.8 | 875 | $700.00 |
| 1/10/2020 | Paul Navid | Business Analysis / Operations | Reviewed debtors' data room for requested weekly cash flow and provided an update to the team. | 0.5 | 525 | $262.50 |
| 1/10/2020 | Paul Huygens | Business Analysis / Operations | Review 1/10 cash reporting. | 0.4 | 900 | $360.00 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Revised language and formatting of PHI slides. | 0.4 | 425 | $170.00 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Reviewed   email summary re: PHI product competition. | 0.3 | 425 | $127.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Performed further scrubbing of PHI model mechanics. | 1.9 | 425 | $807.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Updated PHI slides containing sensitivity tables. | 1.3 | 425 | $552.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Revised data tables of PHI analysis. | 2.1 | 425 | $892.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Multiple emails with E. Min re: PHI. | 0.4 | 425 | $170.00 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Attended call with S. Morrison and E. Min to discuss PHI analysis conclusions. | 0.5 | 425 | $212.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI model mechanics. | 0.5 | 425 | $212.50 |
| 1/10/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI analysis. | 0.7 | 425 | $297.50 |
| 1/10/2020 | Paul Navid | Committee Activities | Assessed committee presentation for sum-of-the-parts valuation and sensitized enterprise value based on various assumptions. | 0.8 | 525 | $420.00 |
| 1/10/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated valuation analysis based on changes in overhead allocation. | 1.5 | 525 | $787.50 |
| 1/10/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze further diligence questions for IAC's | 1.1 | 875 | $962.50 |
| 1/10/2020 | Michael Atkinson | Business Analysis / Operations | Call with non-consenting states regarding PHI and pipeline. | 1 | 875 | $875.00 |
| 1/10/2020 | Paul Navid | Committee Activities | Evaluated counsel correspondence and committee call notes. | 0.8 | 525 | $420.00 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze Relativity database search terms. | 0.8 | 875 | $700.00 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze document review issues | 1.2 | 875 | $1,050.00 |
| 1/10/2020 | Jason Crockett | Committee Activities | Attend UCC call. | 0.7 | 670 | $469.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2020 | Michael Atkinson | Committee Activities | Attend call with creditors committee. | 0.7 | 875 | $612.50 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze data firms | 0.5 | 875 | $437.50 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review opioid liability comps analysis and benchmark versus Purdue and other manufacturers. | 1.1 | 700 | $770.00 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review 2019 year-end pre-budget ESO presentation and compare financials to consolidating budget file. | 0.8 | 700 | $560.00 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Go through 2019 year-end pre-budget presentation for IAC. | 0.7 | 700 | $490.00 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review Global Tech Ops budget presentation from November 2019. | 0.8 | 700 | $560.00 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Review Purdue and Rhodes schedules of insurance on auto, work comp, general product, umbrella. | 0.9 | 700 | $630.00 |
| 1/10/2020 | Michael Atkinson | Litigation | Review and analyze discovery emails. | 1.7 | 875 | $1,487.50 |
| 1/10/2020 | Stilian Morrison | Business Analysis / Operations | Call with H. Foard and E. Min to discuss PHI analysis conclusions. | 0.5 | 700 | $350.00 |
| 1/10/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed time entries for Province fee application. | 2.4 | 435 | $1,044.00 |
| 1/10/2020 | Timothy Strickler | Claims Analysis and Objections | Imported proofs of claim filed to date into claims database. | 1.4 | 435 | $609.00 |
| 1/10/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed documents which could affect potential claims. | 1.6 | 435 | $696.00 |
| 1/10/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed documents for claims analyses. | 1.1 | 435 | $478.50 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Examine Benelux pre-budget PowerPoint presentation. | 0.9 | 490 | $441.00 |
| 1/10/2020 | Jason Crockett | Claims Analysis and Objections | Analyze PHI business and potential risk factors. | 0.8 | 670 | $536.00 |
| 1/10/2020 | Jason Crockett | Litigation | Review litigation documents and assess potential litigation arguments against insiders. | 2.6 | 670 | $1,742.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Pull page 30 of the cash report into Excel. | 0.8 | 490 | $392.00 |
| 1/10/2020 | Jason Crockett | Business Analysis / Operations | Assess potential international opioid liabilities. | 1.6 | 670 | $1,072.00 |
| 1/10/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential value of US business under various conditions. | 2.2 | 670 | $1,474.00 |
| 1/10/2020 | Jason Crockett | Committee Activities | Analyze additional supporting documentation related to cash transfers. | 1.8 | 670 | $1,206.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Pull patent overview information into Excel and show anticipated LOE by year. | 1.9 | 490 | $931.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Review patent overview on IACs. | 1 | 490 | $490.00 |
| 1/10/2020 | Joshua Williams | Business Analysis / Operations | Examine TechOps board presentation on IACs. | 1.5 | 490 | $735.00 |
| 1/10/2020 | Jason Crockett | Tax Issues | Review of tax implications on recoveries. | 1.1 | 670 | $737.00 |
| 1/11/2020 | Jason Crockett | Travel Time | Travel to London for IAC meetings. | 6 | 670 | $4,020.00 |
| 1/11/2020 | James Bland | Claims Analysis and Objections | Conducted sizing analysis. | 1.7 | 450 | $765.00 |
| 1/11/2020 | James Bland | Claims Analysis and Objections | Assessed the impact of factors on certain claim groups. | 1.3 | 450 | $585.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2020 | Carol Cabello | Business Analysis / Operations | Review IAC documents in diligence. | 1.6 | 690 | $1,104.00 |
| 1/11/2020 | James Bland | Claims Analysis and Objections | Revised research analysis related to certain creditor group. | 1.3 | 450 | $585.00 |
| 1/11/2020 | James Bland | Claims Analysis and Objections | Assessed statistical data for creditor group claims analysis. | 1.7 | 450 | $765.00 |
| 1/11/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed debt structure for comp manufacturer. | 1.8 | 350 | $630.00 |
| 1/11/2020 | Raul Busto | Committee Activities | Make edits to sum of parts presentation. | 0.6 | 375 | $225.00 |
| 1/11/2020 | Raul Busto | Business Analysis / Operations | Make edit to corp overhead in financial model. | 0.3 | 375 | $112.50 |
| 1/11/2020 | Paul Navid | Business Analysis / Operations | Evaluated changes to management SOTP and OH allocation to valuation. | 0.7 | 525 | $367.50 |
| 1/11/2020 | Eunice Min | Business Analysis / Operations | Continue preparing analysis of cash distributions historically compared to historical sales and operating CF. | 3 | 535 | $1,605.00 |
| 1/11/2020 | Eunice Min | Business Analysis / Operations | Analyze reconciliation of cash distribution support and report. | 1 | 535 | $535.00 |
| 1/11/2020 | Eunice Min | Business Analysis / Operations | Prepare comparison analysis of cash distributions versus historical sales. | 3 | 535 | $1,605.00 |
| 1/11/2020 | Jason Crockett | Litigation | Prepare listing of search terms related to discovery requests. | 1.3 | 670 | $871.00 |
| 1/11/2020 | Jason Crockett | Committee Activities | Review of draft materials related to distributions and prepare comments. | 0.9 | 670 | $603.00 |
| 1/11/2020 | Jason Crockett | Committee Activities | Investigate and research various related entities and business functions. | 1.5 | 670 | $1,005.00 |
| 1/11/2020 | Michael Atkinson | Litigation | Review and analyze issues and analysis related to potential causes of action. | 2.5 | 875 | $2,187.50 |
| 1/11/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC documents. | 1.1 | 875 | $962.50 |
| 1/11/2020 | Michael Atkinson | Litigation | Review, analyze and provide counsel list of discovery search terms. | 0.8 | 875 | $700.00 |
| 1/11/2020 | Michael Atkinson | Litigation | Review and analyze documents for discovery. | 1.8 | 875 | $1,575.00 |
| 1/11/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze effect of certain factors on credit group claims. | 0.8 | 875 | $700.00 |
| 1/11/2020 | Michael Atkinson | Committee Activities | Review and analyze monitor issues. | 0.4 | 875 | $350.00 |
| 1/11/2020 | Michael Atkinson | Litigation | Review and analyze bank accounts and distributions. | 1.5 | 875 | $1,312.50 |
| 1/11/2020 | Stilian Morrison | Travel Time | Travel from Miami to London to IAC meetings. Includes travel to airport and check-in time. | 7 | 700 | $4,900.00 |
| 1/11/2020 | Joshua Williams | Business Analysis / Operations | Assist in preparing responses regarding bank statements question. | 1.3 | 490 | $637.00 |
| 1/12/2020 | Paul Navid | Committee Activities | Drafted a slide on updated prescription data provided for the committee. | 1.4 | 525 | $735.00 |
| 1/12/2020 | Paul Navid | Committee Activities | Drafted a committee presentation with cash flow updates since last reporting - 3 weeks of cash flow. | 1.8 | 525 | $945.00 |
| 1/12/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated NPA weekly Rx for Purdue and Rhodes to compare with cash flow and reporting. | 1.5 | 525 | $787.50 |
| 1/12/2020 | Paul Navid | Business Analysis / Operations | Developed an analysis of variance report for the 3-weeks cash flow ending in 1/3. | 1.1 | 525 | $577.50 |
| 1/12/2020 | Jason Crockett | Travel Time | Continued travel to London for IAC meetings. | 6.9 | 670 | $4,623.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2020 | James Bland | Business Analysis / Operations | Finalized exhibit related to Purdue opioid sales. | 2.1 | 450 | $945.00 |
| 1/12/2020 | James Bland | Business Analysis / Operations | Created exhibit related to Purdue opioid sales. | 1.9 | 450 | $855.00 |
| 1/12/2020 | Eunice Min | Business Analysis / Operations | Research historical sales trends. | 1 | 535 | $535.00 |
| 1/12/2020 | Eunice Min | Business Analysis / Operations | Continue to revise slides showing annual sales and profits and historical distributions. | 2.2 | 535 | $1,177.00 |
| 1/12/2020 | Raul Busto | Business Analysis / Operations | Continue spreading third party licensing agreement financials. | 1.3 | 375 | $487.50 |
| 1/12/2020 | Raul Busto | Business Analysis / Operations | Begin spreading third party licensing agreement financials. | 1.6 | 375 | $600.00 |
| 1/12/2020 | Michael Atkinson | Litigation | Review and analyze factors related to causes of action. | 0.6 | 875 | $525.00 |
| 1/12/2020 | Michael Atkinson | Litigation | Review and analyze contracts related to certain cause of action. | 0.5 | 875 | $437.50 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze financial update for committee. | 1.3 | 875 | $1,137.50 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distributions and corresponding bank accounts. | 1.2 | 875 | $1,050.00 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze HRT diligence requests. | 0.4 | 875 | $350.00 |
| 1/12/2020 | Michael Atkinson | Committee Activities | Review and analyze monitor options. | 0.4 | 875 | $350.00 |
| 1/12/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical cash flow and distributions. | 2.4 | 875 | $2,100.00 |
| 1/12/2020 | Eunice Min | Business Analysis / Operations | Revise exhibits related to cumulative FCF and distributions. | 2 | 535 | $1,070.00 |
| 1/12/2020 | Paul Navid | Committee Activities | Prepared an executive summary and key takeaways for committee cash flow update presentation. | 0.8 | 525 | $420.00 |
| 1/12/2020 | Paul Navid | Business Analysis / Operations | Evaluated 3 weeks of cash flow reporting from week 12/20 to 1/3 since last report provided to assess receipts and disbursements. | 2.5 | 525 | $1,312.50 |
| 1/12/2020 | Joshua Williams | Business Analysis / Operations | Review of cash transfers report, data room, and the MDL presentation for bank account listing. | 2.1 | 490 | $1,029.00 |
| 1/12/2020 | Stilian Morrison | Travel Time | Continued travel from Miami to London to IAC meetings. Includes travel from airports. | 4 | 700 | $2,800.00 |
| 1/13/2020 | Stilian Morrison | Business Analysis / Operations | IAC meetings with general counsel on legal/compliance, Switzerland and Austria country manager, IT head, and IP head. | 8.5 | 700 | $5,950.00 |
| 1/13/2020 | Jason Crockett | Business Analysis / Operations | Participate in IAC meetings in London with various company personnel. | 8 | 670 | $5,360.00 |
| 1/13/2020 | Paul Navid | Business Analysis / Operations | Evaluated IAC financials by region. | 1.8 | 525 | $945.00 |
| 1/13/2020 | Paul Navid | Committee Activities | Reviewed changes to committee cash flow presentation. | 0.5 | 525 | $262.50 |
| 1/13/2020 | James Bland | Business Analysis / Operations | Conducted analysis of generic oxycodone products. | 1.7 | 450 | $765.00 |
| 1/13/2020 | Carol Cabello | Business Analysis / Operations | Revise and supplement slides for committee cash flow update. | 0.9 | 690 | $621.00 |
| 1/13/2020 | James Bland | Claims Analysis and Objections | Continued analysis of certain creditor group. | 1.5 | 450 | $675.00 |
| 1/13/2020 | James Bland | Claims Analysis and Objections | Conducted analysis of claims. | 1.4 | 450 | $630.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2020 | James Bland | Business Analysis / Operations | Finalized analysis of generic oxycodone products. | 1.6 | 450 | $720.00 |
| 1/13/2020 | James Bland | Claims Analysis and Objections | Continued analysis of generic oxycodone products | 2.2 | 450 | $990.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze the Kolltan investment. | 0.9 | 875 | $787.50 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Update and check pro fee tracker. | 0.5 | 535 | $267.50 |
| 1/13/2020 | Michael Atkinson | Committee Activities | Attend committee call. | 0.9 | 875 | $787.50 |
| 1/13/2020 | Eunice Min | Litigation | Analyze cash transfer support files and reconciliations. | 1 | 535 | $535.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze Rhodes pre-petition management presentations. | 0.5 | 535 | $267.50 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Discuss with B. Groth targeted Relativity searches related to historical sales. | 0.2 | 535 | $107.00 |
| 1/13/2020 | Eunice Min | Case Administration | Review allocation meeting schedule and update team calendar. | 0.2 | 535 | $107.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor and ERF subcommittee. | 0.8 | 875 | $700.00 |
| 1/13/2020 | Eunice Min | Litigation | Review listing of Rhodes and Purdue payments. | 0.2 | 535 | $107.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and chart generic drug data. | 0.6 | 875 | $525.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze treatment of investments in associated companies in historical financials and Alix report. | 1 | 535 | $535.00 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze weekly cash reporting. | 1.2 | 875 | $1,050.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze historical data related to formation of Rhodes Pharma. | 0.5 | 535 | $267.50 |
| 1/13/2020 | Michael Atkinson | Litigation | Review and analyze emails and other production documents | 2.5 | 875 | $2,187.50 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Analyze model for proposed transaction. | 0.6 | 535 | $321.00 |
| 1/13/2020 | Eunice Min | Litigation | Correspond with J. Williams regarding cash distributions details | 0.2 | 535 | $107.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Phone call with R. Busto to discuss third party licensing agreement financials. | 0.2 | 535 | $107.00 |
| 1/13/2020 | Eunice Min | Litigation | Reconcile Coventry distributions to source files. | 0.4 | 535 | $214.00 |
| 1/13/2020 | Eunice Min | Litigation | Analyze cash transfer support files and reconciliations. | 1 | 535 | $535.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Review materials related to OxyContin patent litigation. | 1 | 535 | $535.00 |
| 1/13/2020 | Eunice Min | Fee / Employment Applications | Review entries for November. | 0.6 | 535 | $321.00 |
| 1/13/2020 | Eunice Min | Business Analysis / Operations | Review and analyze 2005 board deck | 0.5 | 535 | $267.50 |
| 1/13/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze historical sales analysis related to DOJ investigation. | 2.4 | 875 | $2,100.00 |
| 1/13/2020 | Michael Atkinson | Litigation | Review and analyze cash distributions to Sacklers. | 1.4 | 875 | $1,225.00 |
| 1/13/2020 | Byron Groth | Business Analysis / Operations | Continue research on relationship of IACs to Purdue. | 1.6 | 385 | $616.00 |
| 1/13/2020 | Byron Groth | Litigation | Review discovery items to identify connected individuals. | 2.1 | 385 | $808.50 |
| 1/13/2020 | Byron Groth | Business Analysis / Operations | Locate and review worldwide business projections in discovery. | 3.2 | 385 | $1,232.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2020 | Byron Groth | Business Analysis / Operations | Source and review sales forecasts from discovery materials. | 2.6 | 385 | $1,001.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Format financial model of third-party licensing agreement. | 0.8 | 375 | $300.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party financial model build up. | 1.3 | 375 | $487.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Build in management's base and downside case into third party licensing agreement financial model. | 1.4 | 375 | $525.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Begin recreating third party licensing agreement scenario assumptions. | 1.8 | 375 | $675.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Prepare for phone call with E. Min re: third party licensing agreement. | 0.3 | 375 | $112.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Call with E. Min to discuss third party licensing agreement. | 0.2 | 375 | $75.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Continue building in unit volume, sales and cost data into financial model for third party licensing agreement. | 1.3 | 375 | $487.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Begin building in unit volume, sales and cost project projections into third party licensing agreement financial model. | 1.9 | 375 | $712.50 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Continue spreading third party licensing agreement financials. | 1.8 | 375 | $675.00 |
| 1/13/2020 | Raul Busto | Business Analysis / Operations | Test all mechanics of third-party licensing agreement financial model. | 1.6 | 375 | $600.00 |
| 1/13/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.1 | 350 | $35.00 |
| 1/13/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing Province's fee application time entries. | 1.7 | 435 | $739.50 |
| 1/13/2020 | Timothy Strickler | Business Analysis / Operations | Prepared schedule of distributions from Rhodes entities. | 1.2 | 435 | $522.00 |
| 1/13/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed time entries for preparation of Province's fee application. | 2.8 | 435 | $1,218.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Confirm Rhodes Technologies partner distributions. | 0.3 | 490 | $147.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Examine Coventry tax distributions for 2008-2018 period. | 1.4 | 490 | $686.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Analyze and review provided TXP bank statements on PHLP. | 1.2 | 490 | $588.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Request further detail on ~200 of ~2000 payments in the cash distributions support from AlixPartners. | 0.7 | 490 | $343.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Record cash transfer requests for AlixPartners. | 1.5 | 490 | $735.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Discuss cash distributions listing with E. Min. | 0.2 | 490 | $98.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Include certain Rhodes tax payments in the consolidated Purdue distributions workbook | 0.6 | 490 | $294.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Compile cash only Purdue distributions after September 15, 2016. | 1.4 | 490 | $686.00 |
| 1/13/2020 | Joshua Williams | Business Analysis / Operations | Examine all Purdue distributions after September 15, 2016. | 2.1 | 490 | $1,029.00 |
| 1/14/2020 | Stilian Morrison | Business Analysis / Operations | IAC financial meetings with S. Jamieson, external accountant. | 9.5 | 700 | $6,650.00 |
| 1/14/2020 | Jason Crockett | Business Analysis / Operations | Participate in IAC meetings in London with S. Jamieson. | 9 | 670 | $6,030.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Revised creditor group claims analysis. | 1.5 | 450 | $675.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2020 | James Bland | Claims Analysis and Objections | Discussed claims analysis with N. Smith | 0.3 | 450 | $135.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Drafted follow up data request to UCC member related to claims issues. | 1.1 | 450 | $495.00 |
| 1/14/2020 | James Bland | Committee Activities | Call with M. Atkinson and UCC member. | 1.3 | 450 | $585.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Continued to revise claims analyses to reflect adjustments to certain litigants' claims. | 2 | 450 | $900.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Continued claims analyses to reflect adjustments to certain litigants' claims. | 2.2 | 450 | $990.00 |
| 1/14/2020 | James Bland | Claims Analysis and Objections | Revised claims analyses to reflect adjustments to certain litigants' claims. | 1.8 | 450 | $810.00 |
| 1/14/2020 | Eunice Min | Litigation | Complete document review vendor comparison. | 0.7 | 535 | $374.50 |
| 1/14/2020 | Eunice Min | Fee / Employment Applications | Final review for preparation of Nov. fee app. | 1.5 | 535 | $802.50 |
| 1/14/2020 | Eunice Min | Litigation | Continue analyzing investments in IACs and treatment in cash report, audited financials, and other support files. | 2 | 535 | $1,070.00 |
| 1/14/2020 | Eunice Min | Litigation | Analyze cash distributions that were invested in associated companies and track selections. | 2 | 535 | $1,070.00 |
| 1/14/2020 | Eunice Min | Business Analysis / Operations | Analyze model for proposed transaction. | 1 | 535 | $535.00 |
| 1/14/2020 | Eunice Min | Business Analysis / Operations | Analyze historical audited financials of Purdue and Rhodes/Coventry. | 2 | 535 | $1,070.00 |
| 1/14/2020 | Eunice Min | Litigation | Compare document vendor proposals and create comparison chart. | 1 | 535 | $535.00 |
| 1/14/2020 | Carol Cabello | Business Analysis / Operations | Evaluate cash flows for IAC related transactions. | 0.8 | 690 | $552.00 |
| 1/14/2020 | Carol Cabello | Business Analysis / Operations | Analyze US IAC agreements. | 1.9 | 690 | $1,311.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Review insurance allocation. | 0.8 | 385 | $308.00 |
| 1/14/2020 | Byron Groth | Litigation | Document review of discovery materials. | 1.8 | 385 | $693.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Research and analyze cash outflows. | 2.4 | 385 | $924.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Research sources and uses of Purdue financing. | 2.4 | 385 | $924.00 |
| 1/14/2020 | Byron Groth | Business Analysis / Operations | Research consolidation of financials. | 1.8 | 385 | $693.00 |
| 1/14/2020 | Darien Lord | Business Analysis / Operations | Analyzed and reviewed the newly executed critical vendor agreements. | 0.9 | 385 | $346.50 |
| 1/14/2020 | Nathan Smith | Business Analysis / Operations | Analyze comps for liability analysis. | 1.8 | 350 | $630.00 |
| 1/14/2020 | Raul Busto | Court Filings | Read recent docket activity. | 0.6 | 375 | $225.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Review updated IQVIA Purdue trade agreement. | 0.4 | 375 | $150.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments in valuation assumptions of third-party licensing agreement. | 0.6 | 375 | $225.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Correspond with E. Min regarding third party licensing agreement. | 0.5 | 375 | $187.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Make edits to management's downside case mechanics in third party licensing agreement financial model. | 0.7 | 375 | $262.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Analyze management's provided scenarios to bridge discrepancy in calculations. | 1.1 | 375 | $412.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Estimate debtor's discount rate and growth assumptions in third party licensing agreement financial model. | 0.7 | 375 | $262.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Build active case mechanics into third party licensing agreement financial model. | 1.4 | 375 | $525.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Make edits to sales build up in third party licensing agreement financial model. | 1.8 | 375 | $675.00 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Prepare preliminary diligence list on third party licensing agreement financial projections. | 0.9 | 375 | $337.50 |
| 1/14/2020 | Raul Busto | Business Analysis / Operations | Analyze ASP and WAC erosion curve in third party licensing financial model. | 1.5 | 375 | $562.50 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Call regarding proof of claim process. | 0.3 | 875 | $262.50 |
| 1/14/2020 | Harry Foard | Business Analysis / Operations | Drafted email to E. Min re: financial spreading. | 0.2 | 425 | $85.00 |
| 1/14/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claims. | 1.3 | 875 | $1,137.50 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis update. | 1.2 | 875 | $1,050.00 |
| 1/14/2020 | Jason Crockett | Business Analysis / Operations | Review of information related to potential claims. | 0.8 | 670 | $536.00 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze board minutes. | 3.2 | 875 | $2,800.00 |
| 1/14/2020 | Jason Crockett | Business Analysis / Operations | Review of information from discovery related to historical operations. | 0.7 | 670 | $469.00 |
| 1/14/2020 | Paul Huygens | Business Analysis / Operations | Correspond with team regarding data room updates. | 0.2 | 900 | $180.00 |
| 1/14/2020 | Carol Cabello | Business Analysis / Operations | Review professional fee applications filed and prepare tracking. | 0.8 | 690 | $552.00 |
| 1/14/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires | 0.1 | 350 | $35.00 |
| 1/14/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated files provided on Intralinks related to insurance and executed trade agreements - sent summary to team. | 1.5 | 525 | $787.50 |
| 1/14/2020 | Michael Atkinson | Litigation | Review and analyze distributions to Sacklers | 0.7 | 875 | $612.50 |
| 1/14/2020 | Michael Atkinson | Claims Analysis and Objections | Call with DOJ regarding claim form. | 0.4 | 875 | $350.00 |
| 1/14/2020 | Michael Atkinson | Business Analysis / Operations | Call with insurance companies to obtain information. | 0.6 | 875 | $525.00 |
| 1/14/2020 | Michael Atkinson | Litigation | Review and analyze data analysis firms. | 0.5 | 875 | $437.50 |
| 1/14/2020 | Michael Atkinson | Litigation | Review and analyze emails flagged. | 1.7 | 875 | $1,487.50 |
| 1/14/2020 | Michael Atkinson | Committee Activities | Call with UCC Member. | 1.3 | 875 | $1,137.50 |
| 1/14/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed and edited Province fee application entries. | 2.4 | 435 | $1,044.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Model perp growth valuations for all major countries. | 2.5 | 490 | $1,225.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Model perp growth valuations for all major regions. | 2.2 | 490 | $1,078.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Create perpetuity growth valuation methodology with CF_by_IAC workbook. | 1.6 | 490 | $784.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Rerun post September 15, 2016 distributions to include ex-US distributions. | 0.6 | 490 | $294.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Create methodology for bifurcating supply chain entities into regional sectors. | 1.1 | 490 | $539.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Eliminate intercompany entries up to regional contributors of free cash flow. | 0.8 | 490 | $392.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Compile major regional contributors of free cash flow for IAC London meeting. | 2.9 | 490 | $1,421.00 |
| 1/14/2020 | Joshua Williams | Business Analysis / Operations | Examine CF_by_IAC file from Norton Rose. | 0.7 | 490 | $343.00 |
| 1/14/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed board minutes and resolutions from 2008-2017 to identify loans and distributions approved by board. | 1.8 | 435 | $783.00 |
| 1/14/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing and editing Province fee application entries. | 1.6 | 435 | $696.00 |
| 1/15/2020 | Stilian Morrison | Business Analysis / Operations | IAC meetings with Benelux, Italy, and Spain country managers, global head of quality. | 9 | 700 | $6,300.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Assessed statistical data for creditor group claims analysis. | 2.2 | 450 | $990.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Developed initial estimates of potential future claims. | 1.7 | 450 | $765.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Analyzed potential future claims for creditor group. | 2.2 | 450 | $990.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Continued creating an analysis summarizing certain claims. | 1.8 | 450 | $810.00 |
| 1/15/2020 | James Bland | Claims Analysis and Objections | Created an analysis summarizing certain claims. | 2.1 | 450 | $945.00 |
| 1/15/2020 | Eunice Min | Fee / Employment Applications | Review and revise second monthly fee app draft. | 1 | 535 | $535.00 |
| 1/15/2020 | Eunice Min | Litigation | Analyze pre-petition non-cash transfers of stock. | 1.8 | 535 | $963.00 |
| 1/15/2020 | Eunice Min | Business Analysis / Operations | Review and analyze proposed transaction model and follow up responses. | 1.3 | 535 | $695.50 |
| 1/15/2020 | Eunice Min | Fee / Employment Applications | Continue reviewing November entries for billing. | 3.5 | 535 | $1,872.50 |
| 1/15/2020 | Eunice Min | Fee / Employment Applications | Review November entries for billing. | 0.9 | 535 | $481.50 |
| 1/15/2020 | Carol Cabello | Business Analysis / Operations | Research capital structure of competitors and estimates of opioid liability. | 2.1 | 690 | $1,449.00 |
| 1/15/2020 | Carol Cabello | Litigation | Research MDL, opioid settlements and impact to other pharma companies. | 2.6 | 690 | $1,794.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review regarding IAC distributions | 1.6 | 385 | $616.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review regarding loan facilities | 2.4 | 385 | $924.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review regarding ex-US expenses | 3.2 | 385 | $1,232.00 |
| 1/15/2020 | Byron Groth | Business Analysis / Operations | Document review for discussion of budget proposals | 2.6 | 385 | $1,001.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Make edits to diligence request list on third party licensing agreement financial projections. | 0.3 | 375 | $112.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Adjust IRR calculation in third party licensing agreement financial model. | 0.4 | 375 | $150.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Correspond with team regarding Rhodes relationship with IACs. | 0.3 | 375 | $112.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Analyze Rhodes board discussion for relationship with IACs. | 1.5 | 375 | $562.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Make edits to sensitivity mechanics to run off of percent of management's assumptions. | 1.6 | 375 | $600.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on market volume growth in third party licensing agreement financial model. | 0.8 | 375 | $300.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on captured market share assumption in third party licensing agreement financial model. | 1.5 | 375 | $562.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on weighted average cost assumption in third party licensing agreement financial model. | 1.2 | 375 | $450.00 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Build in sensitivity mechanics on average selling price assumption in third party licensing agreement financial model. | 1.3 | 375 | $487.50 |
| 1/15/2020 | Paul Navid | Business Analysis / Operations | Evaluated public debt/bond analysis on opioid related pharma company. | 1.5 | 525 | $787.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Analyze effect of API arrangement on IACs and Rhodes Tech. | 0.8 | 375 | $300.00 |
| 1/15/2020 | Paul Navid | Business Analysis / Operations | Correspondence on opioid liability and market knowledge. | 0.7 | 525 | $367.50 |
| 1/15/2020 | Raul Busto | Business Analysis / Operations | Prepare list of preliminary sensitivities to stress test and correspond with team. | 0.5 | 375 | $187.50 |
| 1/15/2020 | Paul Navid | Business Analysis / Operations | Evaluated production file on IAC and Rhodes contribution transfers for value analysis. | 1.6 | 525 | $840.00 |
| 1/15/2020 | Michael Atkinson | Committee Activities | Calls to interview monitors. | 1.5 | 875 | $1,312.50 |
| 1/15/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distribution analysis. | 2.7 | 875 | $2,362.50 |
| 1/15/2020 | Eric Mattson | Fee / Employment Applications | Draft November fee statement and email to E. Min for review. | 2.2 | 175 | $385.00 |
| 1/15/2020 | Michael Atkinson | Litigation | Review and analyze side A cash analysis. | 1.1 | 875 | $962.50 |
| 1/15/2020 | Jason Crockett | Business Analysis / Operations | Participate in IAC meetings in London. | 9 | 670 | $6,030.00 |
| 1/15/2020 | Michael Atkinson | Litigation | Review and supplement discovery search terms. | 0.4 | 875 | $350.00 |
| 1/15/2020 | Courtney Clement | Court Filings | Checked for additional retention applications of OCP questionnaires | 0.2 | 350 | $70.00 |
| 1/15/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis. | 0.9 | 875 | $787.50 |
| 1/15/2020 | Michael Atkinson | Litigation | Review and analyze discovery emails. | 0.9 | 875 | $787.50 |
| 1/15/2020 | Michael Atkinson | Litigation | Meeting with Sacklers regarding asset disclosure. | 4 | 875 | $3,500.00 |
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Record Rhodes tax distributions in the cash distributions workbook to be sort-able for all years and distribution types. | 1.4 | 490 | $686.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Record distributions for Rhodes in the cash distributions workbook to be sort-able for all years and distribution types. | 2.2 | 490 | $1,078.00 |
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Record distribution types in the cash distributions workbook to be sort-able for all years and distributions types. | 1.5 | 490 | $735.00 |
| 1/15/2020 | Joshua Williams | Business Analysis / Operations | Organize cash distributions workbook to be sort-able for all years and distribution types. | 1.8 | 490 | $882.00 |
| 1/15/2020 | Joshua Williams | Claims Analysis and Objections | Calculate percentage of IAC distributions previously requested. | 1.6 | 490 | $784.00 |
| 1/15/2020 | Joshua Williams | Claims Analysis and Objections | Respond to request for additional IAC distributions. | 0.2 | 490 | $98.00 |
| 1/15/2020 | Jason Crockett | Committee Activities | Prepare summary analysis for counsel in light of ongoing IAC European diligence. | 1 | 670 | $670.00 |
| 1/15/2020 | Jason Crockett | Travel Time | Travel time from London to Cambridge for IAC meetings. | 1 | 670 | $670.00 |
| 1/15/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed and edited entries for Province fee application. | 2.1 | 435 | $913.50 |
| 1/15/2020 | Timothy Strickler | Business Analysis / Operations | Continued reviewing board minutes and resolutions from 2008-2017 to identify loans and distributions approved by board. | 2.3 | 435 | $1,000.50 |
| 1/15/2020 | Timothy Strickler | Litigation | Reviewed board minutes and resolutions from 2008-2017 to identify loans and distributions approved by board. | 2.4 | 435 | $1,044.00 |
| 1/16/2020 | Stilian Morrison | Business Analysis / Operations | Meeting with UK and Germany country managers. | 5 | 700 | $3,500.00 |
| 1/16/2020 | Stilian Morrison | Business Analysis / Operations | Meeting with Tech Ops managers. | 2 | 700 | $1,400.00 |
| 1/16/2020 | Stilian Morrison | Business Analysis / Operations | Cambridge manufacturing facility site tour. | 2 | 700 | $1,400.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Reviewed opioid studies for claims analysis. | 0.9 | 450 | $405.00 |
| 1/16/2020 | Byron Groth | Business Analysis / Operations | Targeted searches of production materials. | 2.6 | 385 | $1,001.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Continued to analyze potential claims against Purdue. | 1.2 | 450 | $540.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Continued to analyze potential claims against Purdue. | 1.1 | 450 | $495.00 |
| 1/16/2020 | Byron Groth | Business Analysis / Operations | Document review of production materials. | 3.1 | 385 | $1,193.50 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Revised sizing analysis. | 1.1 | 450 | $495.00 |
| 1/16/2020 | Byron Groth | Business Analysis / Operations | Document review of production materials. | 2.4 | 385 | $924.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Continued initial analysis of potential claims against Purdue. | 2.2 | 450 | $990.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Created initial assessment of potential claims against Purdue. | 1.4 | 450 | $630.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Assessed status of claims per newly uploaded materials to Intralinks data room. | 2.3 | 450 | $1,035.00 |
| 1/16/2020 | James Bland | Claims Analysis and Objections | Analyzed creditor group per Purdue uploaded materials. | 2.2 | 450 | $990.00 |
| 1/16/2020 | Michael Atkinson | Tax Issues | Review and analyze tax issues related to discovery. | 0.3 | 875 | $262.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze financials for operations. | 0.8 | 875 | $700.00 |
| 1/16/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claims. | 1.6 | 875 | $1,400.00 |
| 1/16/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding noticing plan. | 0.5 | 875 | $437.50 |
| 1/16/2020 | Michael Atkinson | Litigation | Review and analyze data firms with counsel. | 0.7 | 875 | $612.50 |
| 1/16/2020 | Michael Atkinson | Litigation | Call with potential data firm. | 0.5 | 875 | $437.50 |
| 1/16/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Sackler financial presentation. | 2.7 | 875 | $2,362.50 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Analyze PHI model conclusions. | 1.1 | 425 | $467.50 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Analyzed NPA rescue drug data. | 1.8 | 425 | $765.00 |
| 1/16/2020 | Carol Cabello | Court Filings | Review draft joinder to lift stay motion. | 0.3 | 690 | $207.00 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Began scrubbing PHI model formulas. | 2.3 | 425 | $977.50 |
| 1/16/2020 | Harry Foard | Business Analysis / Operations | Explored options of wider sensitivity ranges for PHI. | 2.4 | 425 | $1,020.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Create output slides on sensitization of product launch quarter. | 0.9 | 375 | $337.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Finish building launch quarter sensitivities of third-party licensing agreement financial model. | 0.8 | 375 | $300.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Begin building launch quarter sensitivity mechanics in third party licensing agreement financial model. | 1.9 | 375 | $712.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Begin creating output charts to Internal Rate of Return sensitivities of third-party licensing agreement financial model. | 1.3 | 375 | $487.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on third party licensing agreement presentation. | 0.7 | 375 | $262.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Correspond with E. Min re: third party licensing agreement overview presentation. | 0.3 | 375 | $112.50 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Begin creating output charts to Net Present Value sensitivities of third-party licensing agreement financial model. | 1.9 | 375 | $712.50 |
| 1/16/2020 | Raul Busto | Litigation | Review pending personal injury claims tracker. | 0.6 | 375 | $225.00 |
| 1/16/2020 | Michael Atkinson | Litigation | Review and analyze discovery documents. | 1.8 | 875 | $1,575.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Review changes made to dynamics of third-party licensing financial model for accuracy. | 1.4 | 375 | $525.00 |
| 1/16/2020 | Raul Busto | Business Analysis / Operations | Analyze API contribution to Rhodes and IACs. | 0.6 | 375 | $225.00 |
| 1/16/2020 | Paul Navid | Business Analysis / Operations | Evaluated changes in data server to assess for new files and analyzed 42 new files provided. | 1.8 | 525 | $945.00 |
| 1/16/2020 | Paul Huygens | Litigation | Review pending case tracker. | 0.3 | 900 | $270.00 |
| 1/16/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | 350 | $70.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Read K-haler COGS analysis feedback. | 0.1 | 490 | $49.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Review Europe product P&L for product sales of certain indications. | 0.4 | 490 | $196.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Respond with thoughts on Diabetes and Biosimilars therapeutic areas for Europe. | 0.2 | 490 | $98.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Create analgesic graphs from the Europe product P&L file. | 1.1 | 490 | $539.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Create contribution margin graphs by year by therapeutic area. | 1 | 490 | $490.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Create stacked bar charts of IAC financials. | 1.1 | 490 | $539.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Calculate products with top EBITDA contribution from Europe product P&L file. | 1.7 | 490 | $833.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Calculate top products by contribution from the Europe P&L workbook. | 1.5 | 490 | $735.00 |
| 1/16/2020 | Joshua Williams | Business Analysis / Operations | Review Europe product P&L provided by Norton Rose. | 1.1 | 490 | $539.00 |
| 1/16/2020 | Jason Crockett | Business Analysis / Operations | Attend IAC meetings in Cambridge, UK. | 8 | 670 | $5,360.00 |
| 1/16/2020 | Timothy Strickler | Litigation | Reviewed board minutes and resolutions from 2008 through 2017 to identify loans and distributions made by Purdue entities and prepared schedule of amounts. | 2.6 | 435 | $1,131.00 |
| 1/16/2020 | Carol Cabello | Business Analysis / Operations | Research settlements in opioid crisis. | 1.1 | 690 | $759.00 |
| 1/16/2020 | Eunice Min | Business Analysis / Operations | Analyze Sackler net assets presentation. | 0.9 | 535 | $481.50 |
| 1/16/2020 | Eunice Min | Business Analysis / Operations | Review proposed transaction model and slides and provide R. Busto comments. | 0.7 | 535 | $374.50 |
| 1/16/2020 | Eunice Min | Litigation | Analyze materials related to Canadian litigation. | 0.7 | 535 | $374.50 |
| 1/16/2020 | Eunice Min | Litigation | Analyze Sackler net worth amounts. | 0.4 | 535 | $214.00 |
| 1/16/2020 | Eunice Min | Litigation | Prepare correspondence regarding document review vendors. | 0.3 | 535 | $160.50 |
| 1/16/2020 | Eunice Min | Business Analysis / Operations | Update fee tracker and check on status of fee apps and payments. | 0.5 | 535 | $267.50 |
| 1/16/2020 | Eunice Min | Litigation | Review internal distribution analysis file and other sources to compile additional search terms. | 1.4 | 535 | $749.00 |
| 1/17/2020 | Stilian Morrison | Business Analysis / Operations | Meeting with regional director, EU, and Senior VP, Business and Strategy. | 7 | 700 | $4,900.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for redactions. | 1.4 | 385 | $539.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for IAC data. | 2.4 | 385 | $924.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for IAC information. | 2.6 | 385 | $1,001.00 |
| 1/17/2020 | Byron Groth | Business Analysis / Operations | Review production materials for discussion of company strategies. | 2.1 | 385 | $808.50 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Reviewed claims-related documents and analyzed implications for claims analyses. | 2.1 | 450 | $945.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Reviewed documents for claims analyses. | 2.1 | 450 | $945.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Call with certain class representatives and M. Atkinson. | 0.8 | 450 | $360.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Call with class representatives and M. Atkinson related to claims. | 1 | 450 | $450.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2020 | James Bland | Committee Activities | Assisted M. Atkinson in preparing for call with certain class representatives. | 2 | 450 | $900.00 |
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Call with creditor regarding allocation. | 0.8 | 875 | $700.00 |
| 1/17/2020 | Carol Cabello | Claims Analysis and Objections | Correspond with M. Hartley (Alix) regarding critical vendor amounts. | 0.2 | 690 | $138.00 |
| 1/17/2020 | Carol Cabello | Claims Analysis and Objections | Review latest critical vendor tracking and evaluate changes. | 1.7 | 690 | $1,173.00 |
| 1/17/2020 | Carol Cabello | Business Analysis / Operations | Review and analyze November YTD financials. | 1.8 | 690 | $1,242.00 |
| 1/17/2020 | Darien Lord | Business Analysis / Operations | Consolidated the disbursement information and reviewed the newly posted critical vendor agreement under review. | 0.3 | 385 | $115.50 |
| 1/17/2020 | Courtney Clement | Court Filings | Checked for additional retention applications of OCP questionnaires. | 0.2 | 350 | $70.00 |
| 1/17/2020 | Darien Lord | Business Analysis / Operations | Analyzed and consolidated latest disbursements made by the Debtors as of 1/15. | 1.2 | 385 | $462.00 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Adjusted market share sensitivities for PHI value calculation. | 1.3 | 425 | $552.50 |
| 1/17/2020 | Darien Lord | Claims Analysis and Objections | Began analyzing the new critical vendor tracker provided by the Debtors on 1/15. | 0.7 | 385 | $269.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Adjusted pricing sensitivities of PHI value calculation. | 1.4 | 425 | $595.00 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Created additional exhibits to PHI deck. | 2.1 | 425 | $892.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Reviewed and revised new exhibits in PHI deck. | 0.9 | 425 | $382.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Continued developing additional toggles for PHI model. | 2.3 | 425 | $977.50 |
| 1/17/2020 | Harry Foard | Business Analysis / Operations | Began developing additional toggles for PHI model. | 1.4 | 425 | $595.00 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments on third party licensing agreement financial presentation. | 1.3 | 375 | $487.50 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Incorporate language into third party licensing agreement financial presentation. | 1.7 | 375 | $637.50 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Make edits to base case stress test slides in third party licensing agreement presentation. | 1.8 | 375 | $675.00 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Create product launch sensitivity slides of third-party licensing agreement presentation. | 1.6 | 375 | $600.00 |
| 1/17/2020 | Raul Busto | Business Analysis / Operations | Make edits to management sensitivity slides of third-party licensing agreement presentation. | 1.8 | 375 | $675.00 |
| 1/17/2020 | Michael Atkinson | Claims Analysis and Objections | Call with creditor group regarding potential allocation issues. | 0.7 | 875 | $612.50 |
| 1/17/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze creditor group claims information. | 1.7 | 875 | $1,487.50 |
| 1/17/2020 | Michael Atkinson | Litigation | Review and analyze data providers for document review. | 0.6 | 875 | $525.00 |
| 1/17/2020 | Paul Navid | Business Analysis / Operations | Reviewed and evaluated YTD November financial package results for Purdue and Rhodes business. Assess P&L, cash flow, sales by product, balance sheet, and subjected liabilities. | 2.5 | 525 | $1,312.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC value. | 1.5 | 875 | $1,312.50 |
| 1/17/2020 | Paul Navid | Business Analysis / Operations | Analyzed updated cash reporting for week ended 1/10/2020 to assess changes and flow of cash. | 1.3 | 525 | $682.50 |
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Review and create analysis for committee related to settlement. | 1.8 | 875 | $1,575.00 |
| 1/17/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated critical vendor summary provided as of January 15, 2020. | 0.9 | 525 | $472.50 |
| 1/17/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze CEO compensation issues. | 0.4 | 875 | $350.00 |
| 1/17/2020 | Michael Atkinson | Litigation | Review and analyze Side B presentation and amounts. | 0.9 | 875 | $787.50 |
| 1/17/2020 | Michael Atkinson | Committee Activities | Attend call with committee. | 1 | 875 | $875.00 |
| 1/17/2020 | Michael Atkinson | Committee Activities | Participate on call regarding monitors. | 0.6 | 875 | $525.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Finalize presentation on Europe's product portfolio contribution. | 1.5 | 490 | $735.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Prepare net sales, total contribution and contribution margin by portfolio table. | 1.3 | 490 | $637.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Add commentary to the Mundipharma Europe product contributions and portfolio contributions powerpoint. | 2.1 | 490 | $1,029.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Prepare Mundipharma Europe product powerpoint presentation. | 2.9 | 490 | $1,421.00 |
| 1/17/2020 | Joshua Williams | Business Analysis / Operations | Prepare cover email describing product and portfolio contributions for Mundipharma Europe. | 1.1 | 490 | $539.00 |
| 1/17/2020 | Jason Crockett | Committee Activities | Prepare analysis of tax amounts paid related to Purdue to various taxing authorities. | 1.1 | 670 | $737.00 |
| 1/17/2020 | Jason Crockett | Business Analysis / Operations | Attend IAC meetings in Cambridge, UK. | 7 | 670 | $4,690.00 |
| 1/17/2020 | James Bland | Claims Analysis and Objections | Started assessment of certain creditor group claims. | 2.1 | 450 | $945.00 |
| 1/17/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed documents recently added to data room. | 0.8 | 435 | $348.00 |
| 1/17/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed and scheduled claims. | 1.8 | 435 | $783.00 |
| 1/17/2020 | Eunice Min | Litigation | Prepare exhibit on Sackler net worth. | 2 | 535 | $1,070.00 |
| 1/17/2020 | Eunice Min | Litigation | Reconcile summary exhibits on Sackler net worth to detail pages. | 2 | 535 | $1,070.00 |
| 1/17/2020 | Eunice Min | Business Analysis / Operations | Review and provide comments regarding potential transaction sensitivities. | 1 | 535 | $535.00 |
| 1/17/2020 | Eunice Min | Litigation | Analyze Sackler presentations regarding net assets. | 2 | 535 | $1,070.00 |
| 1/17/2020 | Eunice Min | Litigation | Continue analyzing Sackler presentations. | 2.3 | 535 | $1,230.50 |
| 1/18/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze European IAC analysis. | 2.7 | 875 | $2,362.50 |
| 1/18/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding claim solicitation. | 0.5 | 875 | $437.50 |
| 1/18/2020 | Paul Navid | Business Analysis / Operations | Updated weekly cash flow model to include Purdue, Rhodes, and IACs cash flow for week 1/10. | 1.5 | 525 | $787.50 |
| 1/18/2020 | Paul Huygens | Business Analysis / Operations | Review January 16 cash report and November finance report. | 0.9 | 900 | $810.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2020 | Paul Navid | Business Analysis / Operations | Created a consolidated November YTD P&L variance analysis based on each entity. | 1.8 | 525 | $945.00 |
| 1/18/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze question from counsel regarding distribution analysis and provide responses | 1.5 | 875 | $1,312.50 |
| 1/18/2020 | Joshua Williams | Litigation | Respond to request for more information re: Cash transfers | 0.4 | 490 | $196.00 |
| 1/18/2020 | Joshua Williams | Litigation | Respond to request for more information re: Cash transfers. | 0.3 | 490 | $147.00 |
| 1/18/2020 | Jason Crockett | Travel Time | Travel from Cambridge, UK to Baltimore, MD from IAC meetings. | 13.3 | 670 | $8,911.00 |
| 1/18/2020 | Eunice Min | Litigation | Prepare responses regarding cash transfer reconciliation. | 2.6 | 535 | $1,391.00 |
| 1/19/2020 | Carol Cabello | Business Analysis / Operations | Review IT documents to respond to counsel inquiries. | 1.1 | 690 | $759.00 |
| 1/19/2020 | Carol Cabello | Business Analysis / Operations | Review and edit financial update slides. | 2.1 | 690 | $1,449.00 |
| 1/19/2020 | Harry Foard | Business Analysis / Operations | Corresponded with P. Navid re: variance analysis. | 0.1 | 425 | $42.50 |
| 1/19/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis related to certain credits. | 2.2 | 875 | $1,925.00 |
| 1/19/2020 | Raul Busto | Business Analysis / Operations | Update third party licensing agreement output charts. | 1.1 | 375 | $412.50 |
| 1/19/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party licensing agreement market growth / capture assumptions and mechanics. | 1.9 | 375 | $712.50 |
| 1/19/2020 | Michael Atkinson | Claims Analysis and Objections | Call with counsel regarding allocation and claim issues. | 0.6 | 875 | $525.00 |
| 1/19/2020 | Michael Atkinson | Tax Issues | Call with KPMG regarding taxes. | 0.8 | 875 | $700.00 |
| 1/19/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding legal issues with claims noticing. | 0.6 | 875 | $525.00 |
| 1/19/2020 | Michael Atkinson | Claims Analysis and Objections | Review documents received related to claims. | 2.2 | 875 | $1,925.00 |
| 1/19/2020 | Paul Navid | Committee Activities | Analyzed and included key takeaways on slides for the committee financial update presentation. | 1.1 | 525 | $577.50 |
| 1/19/2020 | Paul Navid | Committee Activities | Developed a financial update report for the committee as of 1/10/2020 to include changes to weekly cash flow and YTD financial update with detailed product sales and entity P&L. | 2.4 | 525 | $1,260.00 |
| 1/19/2020 | Michael Atkinson | Business Analysis / Operations | Call with creditors regarding noticing. | 0.5 | 875 | $437.50 |
| 1/19/2020 | Stilian Morrison | Travel Time | Return flight from London following IAC meetings. | 10.5 | 700 | $7,350.00 |
| 1/19/2020 | Joshua Williams | Litigation | Continue preparing cash transfers support questions for Alix Partners. | 1.5 | 490 | $735.00 |
| 1/19/2020 | Joshua Williams | Litigation | Preparation of cash transfers support questions for Alix Partners. | 1.5 | 490 | $735.00 |
| 1/19/2020 | Joshua Williams | Litigation | Calculate amount of IAC $ distributions requested from Alix Partners. | 1.6 | 490 | $784.00 |
| 1/19/2020 | Eunice Min | Business Analysis / Operations | Review and revise cash reporting deck. | 0.7 | 535 | $374.50 |
| 1/19/2020 | Eunice Min | Business Analysis / Operations | Review and analyze IAC computer server facts. | 0.8 | 535 | $428.00 |
| 1/20/2020 | Byron Groth | Business Analysis / Operations | Review production materials for US/RoW structures. | 3.2 | 385 | $1,232.00 |
| 1/20/2020 | Byron Groth | Business Analysis / Operations | Review production materials for US/RoW information. | 2.6 | 385 | $1,001.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2020 | Byron Groth | Business Analysis / Operations | Review production materials for Rhodes information. | 2.4 | 385 | $924.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Continue making progress on third party licensing agreement financial model. | 1.8 | 375 | $675.00 |
| 1/20/2020 | Carol Cabello | Business Analysis / Operations | Evaluate and consider OSR lease extension rationale and terms. | 1.5 | 690 | $1,035.00 |
| 1/20/2020 | Carol Cabello | Business Analysis / Operations | Read and review OSR lease and amendment. | 1.3 | 690 | $897.00 |
| 1/20/2020 | Harry Foard | Business Analysis / Operations | Began revising adjustment to COGs formula in PHI model. | 0.9 | 425 | $382.50 |
| 1/20/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC network supply chain and EU product contribution buildup. | 1.9 | 700 | $1,330.00 |
| 1/20/2020 | Stilian Morrison | Business Analysis / Operations | Develop framework for product and regional cash flow valuation sensitivity estimates. | 2.2 | 700 | $1,540.00 |
| 1/20/2020 | Stilian Morrison | Business Analysis / Operations | Analyze cash flow sensitivities of consolidated IACs. | 1.8 | 700 | $1,260.00 |
| 1/20/2020 | Jason Crockett | Committee Activities | Review of potential format and content of media advertisement and provide comments. | 1.2 | 670 | $804.00 |
| 1/20/2020 | Stilian Morrison | Committee Activities | Review and edit EU IAC product contribution materials. | 2.1 | 700 | $1,470.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Make edits to assumption mechanics in third party licensing agreement financial model. | 1.3 | 375 | $487.50 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Evaluated files received for management reports and correspondence between Province. | 1.5 | 525 | $787.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Review latest draft of third-party licensing agreement financial projections overview. | 0.6 | 375 | $225.00 |
| 1/20/2020 | Jason Crockett | Committee Activities | Analyze issues related to creation of emergency relief fund. | 0.4 | 670 | $268.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze claims script and provide comments. | 0.3 | 875 | $262.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Turn E. Min's comments related to IRR of third-party licensing agreement financials. | 1.1 | 375 | $412.50 |
| 1/20/2020 | Michael Atkinson | Litigation | Review and analyze discovery with counsel. | 0.4 | 875 | $350.00 |
| 1/20/2020 | Paul Navid | Claims Analysis and Objections | Analyze public data on claims related to opioids. | 1.7 | 525 | $892.50 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Follow up with PJT and Alix on document requests. | 0.4 | 875 | $350.00 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Evaluated NPA NSP data for changes and updates. | 1.5 | 525 | $787.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party licensing agreement presentation. | 0.8 | 375 | $300.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis. | 1.6 | 875 | $1,400.00 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Reviewed files requested and tracked saved files on server. | 1.3 | 525 | $682.50 |
| 1/20/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis. | 1.1 | 875 | $962.50 |
| 1/20/2020 | Paul Navid | Business Analysis / Operations | Evaluated employee separations as of Jan 2020 and new addition to the list since Dec 2019. | 1.6 | 525 | $840.00 |
| 1/20/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims analysis related to creditor group. | 1.6 | 875 | $1,400.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze IAC debtor overview presentations. | 0.6 | 375 | $225.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze IAC cash flow by entity. | 0.9 | 375 | $337.50 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Create slide on IAC patent expiry. | 0.7 | 375 | $262.50 |
| 1/20/2020 | Michael Atkinson | Litigation | Review and analyze emails in Relativity database. | 1.4 | 875 | $1,225.00 |
| 1/20/2020 | Jason Crockett | Business Analysis / Operations | Analyze mechanics of cash transfer from Purdue to affiliated entities. | 1.4 | 670 | $938.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Call with committee counsel regarding claims noticing issues. | 0.5 | 875 | $437.50 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze the claims solicitation budget. | 0.4 | 875 | $350.00 |
| 1/20/2020 | Jason Crockett | Claims Analysis and Objections | Analyze potential claims population related to opioids. | 0.8 | 670 | $536.00 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding claims noticing issues. | 0.5 | 875 | $437.50 |
| 1/20/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze document request list for Alix related to distributions | 0.7 | 875 | $612.50 |
| 1/20/2020 | Jason Crockett | Litigation | Prepare follow up requests related to email production and search terms to improve relevant production. | 1.1 | 670 | $737.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze Narcan updated NPA NSP data. | 0.6 | 375 | $225.00 |
| 1/20/2020 | Jason Crockett | Litigation | Review of information related to cash transfer report and related requests. | 1.5 | 670 | $1,005.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Review recent public health initiative sensitivity analysis. | 0.4 | 375 | $150.00 |
| 1/20/2020 | Jason Crockett | Committee Activities | Perform research regarding FDA disclosure requirements. | 1.4 | 670 | $938.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Update national prescription audit analysis. | 0.8 | 375 | $300.00 |
| 1/20/2020 | Raul Busto | Business Analysis / Operations | Analyze third party licensing agreement Milestone payments. | 0.4 | 375 | $150.00 |
| 1/20/2020 | Jason Crockett | Litigation | Analyze document production and review regarding potential litigation against Sacklers. | 0.7 | 670 | $469.00 |
| 1/20/2020 | Joshua Williams | Business Analysis / Operations | Coordinate perpetuity DCF valuation using Management Revisions cash flow statement. | 2.3 | 490 | $1,127.00 |
| 1/20/2020 | Joshua Williams | Litigation | Create variance analysis between aggregated cash transfers list and source statements. | 2.2 | 490 | $1,078.00 |
| 1/20/2020 | Joshua Williams | Business Analysis / Operations | Compute Mundipharma Europe working capital from the Management Revisions Balance Sheets. | 2.6 | 490 | $1,274.00 |
| 1/20/2020 | Eunice Min | Business Analysis / Operations | Review emails from Relativity regarding Rhodes business. | 0.6 | 535 | $321.00 |
| 1/20/2020 | Joshua Williams | Business Analysis / Operations | Allocate EU G&A from the Management Revisions workbooks across the top EU pharma products. | 1.8 | 490 | $882.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Continued to revise creditor group claim analysis. | 0.9 | 450 | $405.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Performed research for purposes of enhancing claims analyses. | 0.5 | 450 | $225.00 |
| 1/20/2020 | Eunice Min | Litigation | Analyze net worth presentations. | 1 | 535 | $535.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Assessed factors affecting certain creditor groups. | 1.3 | 450 | $585.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Analyzed 2007 consent judgments. | 0.8 | 450 | $360.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2020 | James Bland | Claims Analysis and Objections | Revised exhibit related to claims for certain creditor group. | 1.7 | 450 | $765.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Created exhibit related to potential factors affecting claims. | 1.8 | 450 | $810.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Created exhibit related to claims for certain creditor group. | 2.2 | 450 | $990.00 |
| 1/20/2020 | James Bland | Claims Analysis and Objections | Assessed potential claims of certain creditor group. | 2.1 | 450 | $945.00 |
| 1/20/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed Province time entries for fee application. | 2.1 | 435 | $913.50 |
| 1/20/2020 | Timothy Strickler | Claims Analysis and Objections | Review claims filed to date. | 1.6 | 435 | $696.00 |
| 1/20/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared summary and detail claims reports for weekly financial presentation. | 2.4 | 435 | $1,044.00 |
| 1/20/2020 | Eunice Min | Committee Activities | Review draft notices and provide comments. | 0.5 | 535 | $267.50 |
| 1/20/2020 | Eunice Min | Committee Activities | Research comparable bankruptcies involving products with black box warnings. | 0.6 | 535 | $321.00 |
| 1/20/2020 | Eunice Min | Committee Activities | Research bankruptcies involving products with black box warnings. | 1.7 | 535 | $909.50 |
| 1/20/2020 | Eunice Min | Litigation | Review and revise diligence list related to cash transfers. | 1.4 | 535 | $749.00 |
| 1/20/2020 | Eunice Min | Case Administration | Analyze tax returns and financial statements and prepare diligence request related thereto. | 0.7 | 535 | $374.50 |
| 1/20/2020 | Eunice Min | Case Administration | Review status of various diligence requests. | 0.7 | 535 | $374.50 |
| 1/20/2020 | Eunice Min | Litigation | Reconcile listing of cash transfers to the amounts in cash transfer report. | 0.9 | 535 | $481.50 |
| 1/20/2020 | Eunice Min | Business Analysis / Operations | Provide R. Busto comments on transaction sensitivities. | 1.2 | 535 | $642.00 |
| 1/20/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | 350 | $70.00 |
| 1/21/2020 | Byron Groth | Business Analysis / Operations | Review production materials for valuation materials. | 2.4 | 385 | $924.00 |
| 1/21/2020 | Byron Groth | Business Analysis / Operations | Review production materials related to valuations. | 2.6 | 385 | $1,001.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Analyze cash flow and NPV analysis of lease options. | 0.9 | 690 | $621.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Draft summary of call for counsel regarding leases. | 0.4 | 690 | $276.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Prepare for and attend call with Debtors' advisors regarding OSR lease extension. | 0.7 | 690 | $483.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Provide feedback on claims noticing process. | 0.3 | 875 | $262.50 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding lease extension and follow up email. | 0.7 | 875 | $612.50 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Review of lease information, subleases, and potential new leases for headquarters building and prepare comments and questions. | 1.2 | 670 | $804.00 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Call with AlixPartners regarding lease options at One Stamford Forum building. | 0.4 | 670 | $268.00 |
| 1/21/2020 | Stilian Morrison | Business Analysis / Operations | Review EU segment cash flow detail. | 1.2 | 700 | $840.00 |
| 1/21/2020 | Stilian Morrison | Court Filings | Review NAS complaints. | 2.4 | 700 | $1,680.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC follow-up diligence list. | 0.9 | 700 | $630.00 |
| 1/21/2020 | Byron Groth | Claims Analysis and Objections | Review production materials regarding liabilities. | 1.1 | 385 | $423.50 |
| 1/21/2020 | Paul Navid | Claims Analysis and Objections | Preliminary review of 86 new files uploaded regarding Neonatal Abstinence Syndrome complaints. | 1.8 | 525 | $945.00 |
| 1/21/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims for creditor group. | 1.2 | 875 | $1,050.00 |
| 1/21/2020 | Byron Groth | Business Analysis / Operations | Review production materials for valuation support. | 2.2 | 385 | $847.00 |
| 1/21/2020 | Michael Atkinson | Committee Activities | Attend call with committee. | 0.9 | 875 | $787.50 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis related to PHI business. | 1.1 | 670 | $737.00 |
| 1/21/2020 | Stilian Morrison | Business Analysis / Operations | Review licensing investment sensitivity analysis prepared by R. Busto and respond with comments re: same. | 2.1 | 700 | $1,470.00 |
| 1/21/2020 | Michael Atkinson | Litigation | Review and analyze work product email for counsel. | 0.4 | 875 | $350.00 |
| 1/21/2020 | Jason Crockett | Litigation | Prepare additional questions and comments related to memo regarding special committee investigation. | 0.9 | 670 | $603.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Call with committee member regarding claims process. | 0.9 | 875 | $787.50 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Read lease agreements and presentation prepared by Alix on OSR. | 2.5 | 690 | $1,725.00 |
| 1/21/2020 | Jason Crockett | Litigation | Review of special committee investigation memo. | 0.6 | 670 | $402.00 |
| 1/21/2020 | Jason Crockett | Litigation | Prepare questions related to special committee memo. | 0.8 | 670 | $536.00 |
| 1/21/2020 | Carol Cabello | Business Analysis / Operations | Evaluate economics of various sub lease terms; read sub lease agreement. | 1.8 | 690 | $1,242.00 |
| 1/21/2020 | Jason Crockett | Litigation | Prepare correspondence with counsel regarding obtaining additional production and relevancy of information in request to key UCC investigative issues. | 0.7 | 670 | $469.00 |
| 1/21/2020 | Jason Crockett | Claims Analysis and Objections | Prepare analysis related to determination of appropriate claim amounts for certain creditor groups and factors for consideration. | 1.8 | 670 | $1,206.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.2 | 875 | $1,050.00 |
| 1/21/2020 | Michael Atkinson | Litigation | Review and analyze mediator issues. | 0.4 | 875 | $350.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC analysis. | 0.8 | 875 | $700.00 |
| 1/21/2020 | Jason Crockett | Committee Activities | Analyze cash transfer activity and documentation. | 2 | 670 | $1,340.00 |
| 1/21/2020 | Jason Crockett | Committee Activities | Research regarding potential mediators. | 1.1 | 670 | $737.00 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze claims noticing issues. | 0.3 | 875 | $262.50 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze additional ARCOS data related to ERF. | 0.4 | 875 | $350.00 |
| 1/21/2020 | Paul Navid | Business Analysis / Operations | Evaluated third party licensing agreement presentation. | 0.8 | 525 | $420.00 |
| 1/21/2020 | Michael Atkinson | Litigation | Review and analyze issues related to distribution raised by counsel. | 1.4 | 875 | $1,225.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2020 | Michael Atkinson | Committee Activities | Call with ERF subcommittee. | 0.6 | 875 | $525.00 |
| 1/21/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF issues. | 0.5 | 875 | $437.50 |
| 1/21/2020 | Raul Busto | Business Analysis / Operations | Begin turning S. Morrison's comments on financial model for third party licensing agreement. | 1.3 | 375 | $487.50 |
| 1/21/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze lease issue. | 1.1 | 875 | $962.50 |
| 1/21/2020 | Raul Busto | Business Analysis / Operations | Correspond with S. Morrison re: third party licensing agreement financial model. | 0.4 | 375 | $150.00 |
| 1/21/2020 | Raul Busto | Business Analysis / Operations | Make edits to third party licensing agreement overview presentation. | 1.6 | 375 | $600.00 |
| 1/21/2020 | Jason Crockett | Committee Activities | Prepare language regarding intercompany transfer information. | 0.8 | 670 | $536.00 |
| 1/21/2020 | Jason Crockett | Business Analysis / Operations | Investigate issues related to accounting policy for intercompany transfers. | 1.4 | 670 | $938.00 |
| 1/21/2020 | Joshua Williams | Business Analysis / Operations | Confirm stock and asset tax rates for IACs. | 0.3 | 490 | $147.00 |
| 1/21/2020 | Joshua Williams | Business Analysis / Operations | Examine 2020 creditors presentation on Mundipharma Europe. | 2 | 490 | $980.00 |
| 1/21/2020 | Joshua Williams | Litigation | Read OConnell (PJT, Debtor advisor) deposition to analyze it for changes in cash transfers reporting to PRALP. | 1.5 | 490 | $735.00 |
| 1/21/2020 | Eunice Min | Litigation | Continue analyzing cash transfer detail. | 1 | 535 | $535.00 |
| 1/21/2020 | Joshua Williams | Business Analysis / Operations | Review 500+ files on board books from 2013 to 2017. | 2.7 | 490 | $1,323.00 |
| 1/21/2020 | Eunice Min | Litigation | Prepare bridge summary showing cash transfer sums to amounts in special committee report. | 2.5 | 535 | $1,337.50 |
| 1/21/2020 | Eunice Min | Litigation | Compile cash transfer transactions into workable format. | 2 | 535 | $1,070.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Researched historical data to assist in claims analyses for certain creditor groups. | 2.1 | 450 | $945.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Continued to revised claims research analysis. | 2.3 | 450 | $1,035.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Participated on call with M. Atkinson and UCC member. | 0.6 | 450 | $270.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Revised claims research analysis per M. Atkinson guidance. | 2.4 | 450 | $1,080.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Continued to revise creditor group claim analysis. | 1.7 | 450 | $765.00 |
| 1/21/2020 | James Bland | Claims Analysis and Objections | Reviewed data to refine claims analysis. | 1.1 | 450 | $495.00 |
| 1/21/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing time entries for Province's fee application. | 1.1 | 435 | $478.50 |
| 1/21/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed entries for Province's fee application. | 2.6 | 435 | $1,131.00 |
| 1/21/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts on PHI. | 1.3 | 535 | $695.50 |
| 1/21/2020 | Eunice Min | Committee Activities | Review special committee's memo and provide comments. | 0.5 | 535 | $267.50 |
| 1/21/2020 | Eunice Min | Litigation | Draft response to counsel regarding cash transfers. | 0.6 | 535 | $321.00 |
| 1/21/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | 350 | $70.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Begin researching updated comparative script data. | 1.4 | 375 | $525.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Correspond with team re: November YTD figures and business plan. | 0.4 | 375 | $150.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Continue adjusting business plan financial model for 2019 run rate figures. | 1.6 | 375 | $600.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Begin adjusting business plan financial model for 2019 run rate figures. | 1.8 | 375 | $675.00 |
| 1/22/2020 | Byron Groth | Business Analysis / Operations | Review production materials for funding decisions. | 2.1 | 385 | $808.50 |
| 1/22/2020 | Byron Groth | Claims Analysis and Objections | Start analysis of data set for claims analysis. | 1.6 | 385 | $616.00 |
| 1/22/2020 | Byron Groth | Business Analysis / Operations | Cross-reference board decision materials against email discovery. | 2.4 | 385 | $924.00 |
| 1/22/2020 | Byron Groth | Business Analysis / Operations | Review board decision materials. | 2.2 | 385 | $847.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Prepare summary analysis of IT services for counsel. | 0.5 | 690 | $345.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Read and analyze OSR shared services agreement. | 0.6 | 690 | $414.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Read and consider TXP agreement. | 0.8 | 690 | $552.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Evaluate post-petition IAC transactions. | 0.7 | 690 | $483.00 |
| 1/22/2020 | Carol Cabello | Business Analysis / Operations | Prepare analysis and research US IACs. | 1.9 | 690 | $1,311.00 |
| 1/22/2020 | Carol Cabello | Court Filings | Read and prepare summary of Ironshore reply to objections to stay relief motion. | 0.8 | 690 | $552.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013.09 Board Book. | 0.9 | 700 | $630.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Call regarding claim noticing plan | 0.7 | 875 | $612.50 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential initial investment in public health initiatives over next 12 months. | 1.1 | 670 | $737.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-09 Board Book. | 0.7 | 700 | $490.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Review of and develop questions related to cash transfer additional supporting documentation. | 0.6 | 670 | $402.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-08 Board Book. | 0.7 | 700 | $490.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Analyze cash transfer report supporting documentation. | 0.8 | 670 | $536.00 |
| 1/22/2020 | Michael Atkinson | Litigation | Review and analyze discovery issues with production | 0.9 | 875 | $787.50 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-07 Board Book. | 0.6 | 700 | $420.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze public health initiative issues | 0.8 | 875 | $700.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-06 Board Book. | 0.5 | 700 | $350.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Participate in call with AlixPartners regarding cash transfer activity and supporting documentation. | 1 | 670 | $670.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-05 Board Book. | 0.6 | 700 | $420.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Call with Debtor regarding allocation | 0.5 | 875 | $437.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-04 Board Book. | 0.9 | 700 | $630.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze pre-petition insurance claims. | 0.6 | 875 | $525.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-03 FOLOTYN Board presentation 21Mar2013. | 0.7 | 700 | $490.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Prepare PPLP product level variance between Actuals vs Business Plan vs budget. | 0.7 | 375 | $262.50 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-03 Board Book. | 0.8 | 700 | $560.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Prepare consolidated P&L Variance of Actuals versus Business plan and budget. | 0.6 | 375 | $225.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-02 Transmittal Email MNP. | 0.5 | 700 | $350.00 |
| 1/22/2020 | Raul Busto | Business Analysis / Operations | Analyze November year to date financials. | 1.3 | 375 | $487.50 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-01 Board Book. | 0.8 | 700 | $560.00 |
| 1/22/2020 | Jason Crockett | Business Analysis / Operations | Review materials related to headquarters lease and prepare questions related to various issues. | 1.1 | 670 | $737.00 |
| 1/22/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-01 Board Book. | 0.9 | 700 | $630.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze new lease analysis | 1.4 | 875 | $1,225.00 |
| 1/22/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF document | 0.4 | 875 | $350.00 |
| 1/22/2020 | Michael Atkinson | Litigation | Call with debtor regarding discovery | 1.9 | 875 | $1,662.50 |
| 1/22/2020 | Jason Crockett | Committee Activities | Prepare correspondence related to cash transfer follow up requests and status of obtaining various information. | 1.2 | 670 | $804.00 |
| 1/22/2020 | Michael Atkinson | Litigation | Review and analyze emails related to potential litigation | 2.6 | 875 | $2,275.00 |
| 1/22/2020 | Paul Navid | Business Analysis / Operations | Reviewed most recent IQVIA data. | 0.5 | 525 | $262.50 |
| 1/22/2020 | Paul Navid | Business Analysis / Operations | Analyzed variances between business model projections and most recent financials provided as of YTD Nov. | 1.6 | 525 | $840.00 |
| 1/22/2020 | Michael Atkinson | Business Analysis / Operations | Call with Alix regarding distribution document requests. | 1 | 875 | $875.00 |
| 1/22/2020 | Joshua Williams | Business Analysis / Operations | Add commentary to the IAC follow-up request from London meetings. | 1 | 490 | $490.00 |
| 1/22/2020 | Joshua Williams | Litigation | Provide redline commentary for the latest cash distributions email update to the counsel. | 0.8 | 490 | $392.00 |
| 1/22/2020 | Joshua Williams | Business Analysis / Operations | Analyze cash transfers per the board minutes. | 1.5 | 490 | $735.00 |
| 1/22/2020 | Joshua Williams | Litigation | Finish recording Side A trust information details (Grantor, Beneficiaries, and Trustees). | 2.1 | 490 | $1,029.00 |
| 1/22/2020 | Joshua Williams | Litigation | Assist in calculating assets held by Raymond and Mortimer sides. | 2.9 | 490 | $1,421.00 |
| 1/22/2020 | Jason Crockett | Claims Analysis and Objections | Assess litigation claims historically and prepare related questions. | 0.9 | 670 | $603.00 |
| 1/22/2020 | Jason Crockett | Committee Activities | Prepare questions related to lease for counsel. | 0.8 | 670 | $536.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2020 | Jason Crockett | Litigation | Investigate angles to maximize lookback period for fraudulent conveyances. | 0.9 | 670 | $603.00 |
| 1/22/2020 | Jason Crockett | Claims Analysis and Objections | Prepare information related to Purdue's historical operations. | 0.8 | 670 | $536.00 |
| 1/22/2020 | Jason Crockett | Committee Activities | Prepare comments related to Prime Clerk claims messaging. | 0.5 | 670 | $335.00 |
| 1/22/2020 | Eunice Min | Litigation | Continue analyzing cash transfer detail. | 1.4 | 535 | $749.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Updated claims deck per M. Atkinson request. | 1.6 | 450 | $720.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Call with M. Atkinson, Debtors, and counsel. | 0.8 | 450 | $360.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Continued to revise claims analysis for creditor group. | 2.1 | 450 | $945.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Edited claims analysis for creditor group. | 0.9 | 450 | $405.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Revised claims analysis for creditor group. | 1.9 | 450 | $855.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Assessed historical Purdue data for claims analysis. | 0.7 | 450 | $315.00 |
| 1/22/2020 | James Bland | Claims Analysis and Objections | Analyzed data to hone claims analysis for creditor groups. | 2.3 | 450 | $1,035.00 |
| 1/22/2020 | Eunice Min | Claims Analysis and Objections | Review and analyze claims filed and overview for committee. | 0.8 | 535 | $428.00 |
| 1/22/2020 | Carol Cabello | Court Filings | Review and analyze non-consenting states objection to Landau wages. | 1.1 | 690 | $759.00 |
| 1/22/2020 | Timothy Strickler | Litigation | Reconcile distributions from board materials to schedule from AlixPartners. | 2.4 | 435 | $1,044.00 |
| 1/22/2020 | Timothy Strickler | Business Analysis / Operations | Prepare schedule of real estate and personal property taxes paid related to corporate office. | 1.8 | 435 | $783.00 |
| 1/22/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared updated summary and detail schedules of filed claims. | 2.1 | 435 | $913.50 |
| 1/22/2020 | Nathan Smith | Business Analysis / Operations | Constructed   presentation regarding Purdue management's OSF extension. | 1.9 | 350 | $665.00 |
| 1/22/2020 | Nathan Smith | Business Analysis / Operations | Analyzed Purdue management's OSF extension overview. | 1.3 | 350 | $455.00 |
| 1/22/2020 | Nathan Smith | Business Analysis / Operations | Reviewed and analyzed OSF lease extension documents. | 1.8 | 350 | $630.00 |
| 1/22/2020 | Eunice Min | Litigation | Analyze Sacklers' side A net assets. | 2.7 | 535 | $1,444.50 |
| 1/22/2020 | Eunice Min | Litigation | Analyze cash transfer detail. | 2 | 535 | $1,070.00 |
| 1/22/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | 350 | $70.00 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Review newly uploaded trade agreements. | 0.4 | 375 | $150.00 |
| 1/23/2020 | Michael Atkinson | Litigation | Review and analyze Sackler asset disclosures for counsel. | 2.2 | 875 | $1,925.00 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Analyze OxyContin pre-LOE market share loss to competitors. | 0.3 | 375 | $112.50 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Sensitize competitors to Oxycontin market share growth to analyze impact to projections. | 1.3 | 375 | $487.50 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Review and analyze allocation of ERF per States plan and provide comments to counsel. | 0.9 | 875 | $787.50 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Research ADHD market scrip data. | 1.5 | 375 | $562.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Compare business plan assumptions of competitor market share vs internal market share analysis. | 0.4 | 375 | $150.00 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Review and analyze states ERF plan and provide counsel comments. | 1.5 | 875 | $1,312.50 |
| 1/23/2020 | Raul Busto | Business Analysis / Operations | Work on OxyContin competitor prescription analysis. | 1.1 | 375 | $412.50 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Participate with Alix and DPW in call regarding lease for headquarters. | 0.5 | 670 | $335.00 |
| 1/23/2020 | Harry Foard | Business Analysis / Operations | Reviewed notes of J. Williams re: PHI for potential diligence request items. | 1.9 | 425 | $807.50 |
| 1/23/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding 2007&2008 business strategy planning. | 2.6 | 385 | $1,001.00 |
| 1/23/2020 | Paul Navid | Business Analysis / Operations | Researched ER competitor market share and projections compared to Oxycontin. | 0.8 | 525 | $420.00 |
| 1/23/2020 | Paul Navid | Business Analysis / Operations | Evaluated market research on TRx tracking to assess market size. (Evercore, Barclays, and JPM). | 1.7 | 525 | $892.50 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-02 STC Medifoam Due Diligence Report. | 0.5 | 700 | $350.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC Advisory Presentation to the Science & Technology Committee re: Esteve Multi-Programme Research and Development Agreement. | 0.9 | 700 | $630.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-02 Board Book (Regular Session). | 1.1 | 700 | $770.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 BDC UPDATED MEDIFOAM BDC presentation vS r1. | 0.6 | 700 | $420.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 BDC Mundipharma Celltrion Update Briefing FINAL (2). | 0.7 | 700 | $490.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 BDC Medifoam_short DD Final. | 0.7 | 700 | $490.00 |
| 1/23/2020 | Byron Groth | Claims Analysis and Objections | Review production materials for marketing materials. | 1.1 | 385 | $423.50 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation - Proposal to inlicense MEDIFOAM® for Asia,Latin America and Middle East/Africa. | 0.8 | 700 | $560.00 |
| 1/23/2020 | Byron Groth | Business Analysis / Operations | Review production materials for sales forecasts. | 2.3 | 385 | $885.50 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-02 BDC LSO-Meiji BDC Presentation 12_Feb_14 FINAL. | 0.5 | 700 | $350.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-01 Transmittal Email MNP (Executive Session). | 0.2 | 700 | $140.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-01 GOV Governance Committee Agenda. | 0.2 | 700 | $140.00 |
| 1/23/2020 | Byron Groth | Business Analysis / Operations | Review production materials for worldwide projections. | 2.4 | 385 | $924.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2014-01 IAC board book. | 1 | 700 | $700.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-12 IAC board book. | 0.8 | 700 | $560.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-11 IAC board book. | 0.7 | 700 | $490.00 |
| 1/23/2020 | Stilian Morrison | Business Analysis / Operations | Review 2013-10 IAC board book. | 0.6 | 700 | $420.00 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 0.6 | 875 | $525.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 0.7 | 875 | $612.50 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze factors affecting certain claim groups. | 0.9 | 875 | $787.50 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 0.8 | 875 | $700.00 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze factors affecting certain claim groups. | 0.9 | 875 | $787.50 |
| 1/23/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze considerations for creditor group. | 1.2 | 875 | $1,050.00 |
| 1/23/2020 | Harry Foard | Business Analysis / Operations | Reviewed PHI diligence question list from FTI. | 0.2 | 425 | $85.00 |
| 1/23/2020 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min re: PHI diligence questions. | 0.3 | 425 | $127.50 |
| 1/23/2020 | Carol Cabello | Business Analysis / Operations | Analyze and comment on NPV lease analysis. | 0.9 | 690 | $621.00 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Call regarding Monitor. | 0.4 | 875 | $350.00 |
| 1/23/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI document requests and update FTI and HL. | 0.4 | 875 | $350.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Participate in Committee call. | 0.5 | 670 | $335.00 |
| 1/23/2020 | Michael Atkinson | Committee Activities | Participate in Committee call. | 0.5 | 875 | $437.50 |
| 1/23/2020 | Paul Navid | Committee Activities | Review committee materials. | 0.5 | 525 | $262.50 |
| 1/23/2020 | Paul Navid | Business Analysis / Operations | Reviewed all changes to the data room indexing to assess new files. | 1.8 | 525 | $945.00 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Prepare questions related to PHI for call with Company. | 0.8 | 670 | $536.00 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Review of specific transactions in cash transfer report and prepare request list for additional supporting documentation. | 1.1 | 670 | $737.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Prepare comments related to claims noticing timing and messaging. | 0.6 | 670 | $402.00 |
| 1/23/2020 | Jason Crockett | Litigation | Prepare analysis of net recoverable assets and associated liabilities related to ability to collect on potential litigation claims. | 1.9 | 670 | $1,273.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Review draft of ERF document supported by states, compare to Committee version, and prepare comments on certain issues. | 1.7 | 670 | $1,139.00 |
| 1/23/2020 | Joshua Williams | Litigation | Record the trust information related to Raymond side (Grantor, Beneficiaries and Trustees). | 3 | 490 | $1,470.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Review of updated script for claims noticing and prepare comments. | 0.9 | 670 | $603.00 |
| 1/23/2020 | Joshua Williams | Business Analysis / Operations | Create a new methodology for cash transfer testing. | 0.5 | 490 | $245.00 |
| 1/23/2020 | Jason Crockett | Committee Activities | Prepare assessment of impact of other opioid bankruptcies upon recovery for estate creditors. | 1.2 | 670 | $804.00 |
| 1/23/2020 | Jason Crockett | Business Analysis / Operations | Review of lease materials to prepare questions in advance of call with Company regarding lease. | 0.7 | 670 | $469.00 |
| 1/23/2020 | Joshua Williams | Business Analysis / Operations | Prepare request for additional cash transfers testing re: AlixPartners report. | 2.2 | 490 | $1,078.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2020 | Joshua Williams | Business Analysis / Operations | Prepare powerpoint deck re: after-tax proceeds using DCF perpetuity growth method. | 2.7 | 490 | $1,323.00 |
| 1/23/2020 | Eunice Min | Litigation | Analyze issues related to trust jurisdiction and assets. | 1.4 | 535 | $749.00 |
| 1/23/2020 | James Bland | Business Analysis / Operations | Began to assess potential liability over time. | 1.7 | 450 | $765.00 |
| 1/23/2020 | James Bland | Claims Analysis and Objections | Analyzed historical data to revise claims analyses. | 1.9 | 450 | $855.00 |
| 1/23/2020 | James Bland | Claims Analysis and Objections | Continued to create memo related to key points of focus on each of the claims. | 2 | 450 | $900.00 |
| 1/23/2020 | James Bland | Claims Analysis and Objections | Created memo related to key points of focus on each of the claims. | 1.9 | 450 | $855.00 |
| 1/23/2020 | James Bland | Committee Activities | Analyzed potential ERF distributions. | 2.4 | 450 | $1,080.00 |
| 1/23/2020 | Eunice Min | Litigation | Continue compiling and editing Sackler net worth listing. | 1.5 | 535 | $802.50 |
| 1/23/2020 | Eunice Min | Court Filings | Review and analyze AHG wage objection and other recent docket filings. | 0.8 | 535 | $428.00 |
| 1/23/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing and editing entries from Province's fee application. | 2.4 | 435 | $1,044.00 |
| 1/23/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed entries for Province's fee application. | 2.5 | 435 | $1,087.50 |
| 1/23/2020 | Eunice Min | Litigation | Analyze Sacklers side B net assets. | 2.5 | 535 | $1,337.50 |
| 1/23/2020 | Darien Lord | Claims Analysis and Objections | Analyzed and consolidated the newly posted executed vendor agreement within the diligence folder. | 0.3 | 385 | $115.50 |
| 1/23/2020 | Carol Cabello | Business Analysis / Operations | Review rent analysis in wrap lease relative to offers and current lease. | 0.8 | 690 | $552.00 |
| 1/23/2020 | Eunice Min | Business Analysis / Operations | Analyze matters related to potential claims. | 1.6 | 535 | $856.00 |
| 1/23/2020 | Eunice Min | Litigation | Prepare exhibit of Sackler net assets. | 2.8 | 535 | $1,498.00 |
| 1/23/2020 | Nathan Smith | Business Analysis / Operations | Constructed summary slide regarding OSF lease extension concerns. | 1.9 | 350 | $665.00 |
| 1/23/2020 | Nathan Smith | Business Analysis / Operations | Turned comments on OSF lease extension presentation. | 1.7 | 350 | $595.00 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Continue working on prescription tracking sensitivity analysis. | 1.7 | 375 | $637.50 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-05 BDC MYO2 - Mundipharma Myosciences vSendf commercial deck. | 0.6 | 700 | $420.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation on proposed equity investment into Celltrion Healthcare. | 0.8 | 700 | $560.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Evaluated valuations for IACs. | 1.3 | 525 | $682.50 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-05 BDC Jupiter Board Presentation May14. | 0.6 | 700 | $420.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-05 BDC Celltrion Term Sheet. | 0.5 | 700 | $350.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-04 Board Book (Executive Session). | 0.7 | 700 | $490.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-04 BDC PTM Jupiter and Phidias Board Presentations Apr22. | 1 | 700 | $700.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-04 BDC Abbott Cross Co-Promotion for France. | 0.7 | 700 | $490.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-02 Transmittal Emails BDC. | 0.8 | 700 | $560.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 STC S&T Presentation CEAA Mayo Jackson FL. | 0.9 | 700 | $630.00 |
| 1/24/2020 | Byron Groth | Claims Analysis and Objections | Create updated statistical analysis for claims support. | 1.4 | 385 | $539.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Evaluated court approved incentive bonus of $1.3m to Purdue CEO (Craig Landau) to assess impact. | 1.1 | 525 | $577.50 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation Presentation to the Science and Technology Committee re: Proposal to in-license MEDIFOAM for Asia, LatAm, and Middle East. | 0.8 | 700 | $560.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Evaluated sensitivity market share analysis of Oxycontin and extended-release competition for business model. | 0.9 | 525 | $472.50 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC presentation 2014-02 STC ONO-4059-ASH-2013-ORAL-PRESENTATION-SLIDESET _ final_2. | 0.7 | 700 | $490.00 |
| 1/24/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC 2014-02 STC Medifoam_answers to tech committee questions_20140224 vSent. | 0.9 | 700 | $630.00 |
| 1/24/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding business strategies. | 2.1 | 385 | $808.50 |
| 1/24/2020 | Byron Groth | Business Analysis / Operations | Review production materials for information on trusts. | 2.3 | 385 | $885.50 |
| 1/24/2020 | Byron Groth | Business Analysis / Operations | Research IAC relationships. | 2.4 | 385 | $924.00 |
| 1/24/2020 | Paul Navid | Business Analysis / Operations | Reviewed performance tracking reports provided and drafted an email to debtors with requests of updated files. | 1.5 | 525 | $787.50 |
| 1/24/2020 | Michael Atkinson | Litigation | Review and analyze database search terms. | 0.7 | 875 | $612.50 |
| 1/24/2020 | Michael Atkinson | Court Hearings | Attend court hearing telephonically. | 3.2 | 875 | $2,800.00 |
| 1/24/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze claims issues list. | 1.5 | 875 | $1,312.50 |
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC European value of issues. | 0.8 | 875 | $700.00 |
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze ERF issues. | 1.3 | 875 | $1,137.50 |
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze trust cash analysis for counsel. | 1.1 | 875 | $962.50 |
| 1/24/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distribution analysis. | 1.6 | 875 | $1,400.00 |
| 1/24/2020 | Jason Crockett | Claims Analysis and Objections | Analyze arguments that would impact claims and offsets of various categories of claimants. | 1.4 | 670 | $938.00 |
| 1/24/2020 | Jason Crockett | Court Hearings | Participate in hearing on exclusivity, bar date, wages and relief from stay motion. | 1 | 670 | $670.00 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Correspond with team regarding findings on Oxycontin competitors. | 0.4 | 375 | $150.00 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Review notes on business plan regarding treatment of competitors in model. | 0.8 | 375 | $300.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Review Institutional research reports for data on Cepranopadol & Nektar-181. | 1.3 | 375 | $487.50 |
| 1/24/2020 | Raul Busto | Business Analysis / Operations | Review dataroom for discussions on Cebranopadol & Nektar-181. | 0.6 | 375 | $225.00 |
| 1/24/2020 | Jason Crockett | Litigation | Review of information related to claims by jurisdiction. | 0.9 | 670 | $603.00 |
| 1/24/2020 | Jason Crockett | Committee Activities | Review of information related to ERF and effectiveness of existing programs. | 0.3 | 670 | $201.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Prepare request related to IAC valuation information. | 0.8 | 670 | $536.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis related to key value drivers for internationals businesses. | 0.9 | 670 | $603.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Analyze information on product revenue trends and margins by region. | 1.2 | 670 | $804.00 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Review of financials by product related to Asia region. | 1.5 | 670 | $1,005.00 |
| 1/24/2020 | Eunice Min | Litigation | Review and analyze Canadian litigation filings. | 0.9 | 535 | $481.50 |
| 1/24/2020 | Jason Crockett | Business Analysis / Operations | Prepare questions related to LAM diligence. | 1.6 | 670 | $1,072.00 |
| 1/24/2020 | Joshua Williams | Litigation | Finalize Mundipharma after-tax proceeds powerpoint and write cover email highlighting key points. | 1.4 | 490 | $686.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Add commentary to powerpoint deck on after-tax cash proceeds re: sale of IACs. | 2.9 | 490 | $1,421.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Prepare list of questions on EY financials and databook. | 1 | 490 | $490.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Variance analysis on the differences between EY and Management Revisions. | 2.1 | 490 | $1,029.00 |
| 1/24/2020 | Eunice Min | Litigation | Analyze issues impacting claims analysis. | 1 | 535 | $535.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Analyze and circulate latest IAC follow-up answers: reporting hierarchy + product sales. | 0.8 | 490 | $392.00 |
| 1/24/2020 | Joshua Williams | Business Analysis / Operations | Download and review latest board books from Norton Rose IAC data room. | 0.5 | 490 | $245.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Continued extrapolated analysis-based claims research. | 2.2 | 450 | $990.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Created extrapolated analysis based on claims research. | 1.8 | 450 | $810.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Reviewed materials related to creditor group to improve claims analysis. | 1.3 | 450 | $585.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Began to assess third-party opioid liabilities. | 1.4 | 450 | $630.00 |
| 1/24/2020 | James Bland | Claims Analysis and Objections | Analyzed new opioid treatment-related study. | 1.2 | 450 | $540.00 |
| 1/24/2020 | James Bland | Business Analysis / Operations | Continued to assess information related to potential claims. | 1.9 | 450 | $855.00 |
| 1/24/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing time entries for Province fee application. | 2.6 | 435 | $1,131.00 |
| 1/24/2020 | Eunice Min | Committee Activities | Assess materials related to IAC ownership. | 0.8 | 535 | $428.00 |
| 1/24/2020 | Timothy Strickler | Fee / Employment Applications | Continued reviewing time entries in billing system for Province fee application. | 2.4 | 435 | $1,044.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2020 | Timothy Strickler | Fee / Employment Applications | Review time entries for Province fee application. | 2.5 | 435 | $1,087.50 |
| 1/24/2020 | Carol Cabello | Business Analysis / Operations | Analyze revised cash forecast and changes from prior version. | 2.2 | 690 | $1,518.00 |
| 1/24/2020 | Carol Cabello | Business Analysis / Operations | Evaluate cash actuals details as of 1/17. | 1.8 | 690 | $1,242.00 |
| 1/24/2020 | Eunice Min | Litigation | Assess materials related to IAC ownership. | 0.6 | 535 | $321.00 |
| 1/24/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | 350 | $70.00 |
| 1/24/2020 | Eunice Min | Business Analysis / Operations | Update pro fee tracker. | 0.2 | 535 | $107.00 |
| 1/24/2020 | Eunice Min | Litigation | Analyze disbursement activity by debtor entity. | 1.5 | 535 | $802.50 |
| 1/24/2020 | Eunice Min | Litigation | Analyze matters concerning Sackler side B trust. | 1 | 535 | $535.00 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and draft document request list for Alix related to financial reporting. | 0.7 | 875 | $612.50 |
| 1/25/2020 | Paul Navid | Business Analysis / Operations | Evaluated updated weekly projections for 13 weeks ending 4/10 for Purdue, Rhodes, IACs, rebates, and prof fees as of 1/17. | 2.3 | 525 | $1,207.50 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze budget to actual reporting. | 1.4 | 875 | $1,225.00 |
| 1/25/2020 | Paul Navid | Business Analysis / Operations | Evaluated reported weekly cash flow ended 1/17/2020. | 1.9 | 525 | $997.50 |
| 1/25/2020 | Michael Atkinson | Claims Analysis and Objections | Review, analyze and create claims issues list for each type of claim for counsel. | 2.6 | 875 | $2,275.00 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze document requests related to disbursements. | 0.5 | 875 | $437.50 |
| 1/25/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC presentation for committee. | 1.7 | 875 | $1,487.50 |
| 1/25/2020 | Stilian Morrison | Court Filings | Review latest filings on the docket. | 1.8 | 700 | $1,260.00 |
| 1/25/2020 | Stilian Morrison | Committee Activities | Review Jefferies IAC presentation and respond with comments and questions re: same. | 1.8 | 700 | $1,260.00 |
| 1/25/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF and provide comments to counsel. | 1.5 | 875 | $1,312.50 |
| 1/25/2020 | Stilian Morrison | Committee Activities | Review IAC valuation materials prepared by J. Williams and respond with comments re: same. | 1.4 | 700 | $980.00 |
| 1/25/2020 | Paul Navid | Business Analysis / Operations | Checked data room for updated weekly cash flow report and other weekly reports requested. | 0.4 | 525 | $210.00 |
| 1/25/2020 | Jason Crockett | Claims Analysis and Objections | Prepare listing of points to consider when evaluating claims of various creditor classes. | 1.6 | 670 | $1,072.00 |
| 1/25/2020 | Jason Crockett | Committee Activities | Prepare comments and revisions to ERF draft proposal. | 1.5 | 670 | $1,005.00 |
| 1/25/2020 | Jason Crockett | Business Analysis / Operations | Review of and prepare comments for revision of draft IAC presentation slides. | 2.2 | 670 | $1,474.00 |
| 1/25/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis of potential cash balances and excess cash beyond what is necessary for operations. | 0.8 | 670 | $536.00 |
| 1/25/2020 | Jason Crockett | Claims Analysis and Objections | Prepare claims memo edits and revisions. | 2 | 670 | $1,340.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2020 | Joshua Williams | Business Analysis / Operations | Calculate pro forma EBITDA according to Management Revision support for the projected period. | 0.9 | 490 | $441.00 |
| 1/25/2020 | Joshua Williams | Business Analysis / Operations | Provide commentary to Jefferies IAC report. | 2.1 | 490 | $1,029.00 |
| 1/25/2020 | James Bland | Claims Analysis and Objections | Updated ERF allocation methodology to account for 2013-2014 ARCOS MME data | 1.8 | 450 | $810.00 |
| 1/25/2020 | James Bland | Claims Analysis and Objections | Drafted email related to factoring impacting various creditors' claims. | 0.6 | 450 | $270.00 |
| 1/26/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid effect studies. | 1.6 | 875 | $1,400.00 |
| 1/26/2020 | Michael Atkinson | Business Analysis / Operations | Review, analyze and update distribution analysis. | 0.5 | 875 | $437.50 |
| 1/26/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF document. | 1.2 | 875 | $1,050.00 |
| 1/26/2020 | Jason Crockett | Committee Activities | Review of latest draft of ERF document and prepare answers to questions posed by counsel. | 1.1 | 670 | $737.00 |
| 1/26/2020 | Jason Crockett | Committee Activities | Correspondence with counsel related to ERF. | 0.3 | 670 | $201.00 |
| 1/26/2020 | Joshua Williams | Business Analysis / Operations | Respond to questions on Jefferies IAC report. | 0.7 | 490 | $343.00 |
| 1/26/2020 | James Bland | Claims Analysis and Objections | Conducted research related to creditor group. | 1.2 | 450 | $540.00 |
| 1/26/2020 | James Bland | Committee Activities | Revised ERF language to reflect new allocation methodology. | 2 | 450 | $900.00 |
| 1/26/2020 | James Bland | Claims Analysis and Objections | Conducted research related to creditor group claims. | 2.1 | 450 | $945.00 |
| 1/26/2020 | Jason Crockett | Committee Activities | Prepare edits and comments to draft ERF proposal document. | 1.6 | 670 | $1,072.00 |
| 1/26/2020 | Paul Navid | Committee Activities | Included key takeaways and detailed summary of committee financial and cash flow update. | 1.2 | 525 | $630.00 |
| 1/26/2020 | Paul Navid | Committee Activities | Drafted a committee cash flow presentation with changed forecasts and updated cash flow through 1/17. | 2.4 | 525 | $1,260.00 |
| 1/26/2020 | Paul Navid | Business Analysis / Operations | Evaluated detailed schedules of projected cash flow through April 10 and assessed changes. | 1.8 | 525 | $945.00 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze E&Y IAC report. | 0.8 | 535 | $428.00 |
| 1/27/2020 | Joshua Williams | Case Administration | Troubleshoot relativity access for case search with help of Akin Gump. | 1.1 | 490 | $539.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Examine expected working capital from Management Revisions. | 1.1 | 490 | $539.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Revised waterfall payout analysis based on various assumptions. | 1.4 | 450 | $630.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Created schedule related to creditor group claims. | 0.4 | 450 | $180.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for IAC funding by instrument type (secured loan, unsecured loan / payables, preferred, shareholder loan). | 1.6 | 490 | $784.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Review sources of IAC funding over time for PRALP, Lucien, PPLP, and Rhodes. | 1.1 | 490 | $539.00 |
| 1/27/2020 | James Bland | Business Analysis / Operations | Created exhibit related to potential liabilities. | 2.3 | 450 | $1,035.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Researched potential claims for certain creditor group. | 0.7 | 450 | $315.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2020 | James Bland | Committee Activities | Updated ERF allocation methodology. | 1 | 450 | $450.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Updated claims-related exhibits | 0.9 | 450 | $405.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Continued to update sizing analysis. | 1.9 | 450 | $855.00 |
| 1/27/2020 | James Bland | Business Analysis / Operations | Revised extrapolation analysis. | 1.5 | 450 | $675.00 |
| 1/27/2020 | James Bland | Business Analysis / Operations | Assessed market information to discern implications for Purdue & Rhodes. | 0.7 | 450 | $315.00 |
| 1/27/2020 | James Bland | Claims Analysis and Objections | Updated sizing analysis. | 1.7 | 450 | $765.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Prepare overview of current vs. expected products based on 2024E contribution. | 1.2 | 490 | $588.00 |
| 1/27/2020 | Joshua Williams | Business Analysis / Operations | Create slide on the number of developed products versus new. | 2.1 | 490 | $1,029.00 |
| 1/27/2020 | Eunice Min | Litigation | Research materials related to potential assets held abroad. | 1 | 535 | $535.00 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze tax calculation materials from Relativity. | 0.3 | 535 | $160.50 |
| 1/27/2020 | Byron Groth | Business Analysis / Operations | Review product liability discussions. | 1.6 | 385 | $616.00 |
| 1/27/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed complaints filed against Purdue and prepared summary schedule. | 2.3 | 435 | $1,000.50 |
| 1/27/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires | 0.2 | 350 | $70.00 |
| 1/27/2020 | Timothy Strickler | Fee / Employment Applications | Reviewed Province time entries. | 2.6 | 435 | $1,131.00 |
| 1/27/2020 | Byron Groth | Business Analysis / Operations | Review production for key documents | 2.4 | 385 | $924.00 |
| 1/27/2020 | Byron Groth | Claims Analysis and Objections | Review production files for discussion of litigation | 2.7 | 385 | $1,039.50 |
| 1/27/2020 | Byron Groth | Case Administration | Work with J. Williams to search Relativity database. | 0.5 | 385 | $192.50 |
| 1/27/2020 | Byron Groth | Business Analysis / Operations | Review production for financial discussion. | 2.6 | 385 | $1,001.00 |
| 1/27/2020 | Paul Navid | Case Administration | Reviewed and checked UCC diligence request list and responses with tracker. | 0.5 | 525 | $262.50 |
| 1/27/2020 | Paul Navid | Committee Activities | Updated committee report with Rhodes weekly sales and included graphs summary with key takeaways. | 1.5 | 525 | $787.50 |
| 1/27/2020 | Eunice Min | Litigation | Update document review vendor comparison chart and analyze rates. | 1 | 535 | $535.00 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze PHI assumptions and variables. | 1 | 535 | $535.00 |
| 1/27/2020 | Carol Cabello | Claims Analysis and Objections | Read and review critical vendor agreements, compare to tracker. | 0.5 | 690 | $345.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Analyze discovery from high-target custodian. | 1 | 375 | $375.00 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Began revising projection-comparison analysis. | 2.3 | 425 | $977.50 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review volume 1 of E&Y Phase 1 vendor due diligence. | 1 | 700 | $700.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Review production for data related to financial projections. | 2.2 | 375 | $825.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Continue reviewing Relativity production for documents relating to yearly 10-year plan projections. | 2.1 | 375 | $787.50 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Investigated potential to show product-level gross margin comparisons. | 1.6 | 425 | $680.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review volume 1 of E&Y Phase 1 vendor due diligence. | 1.5 | 700 | $1,050.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Search through production for files relating to historical business plans. | 2.4 | 375 | $900.00 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Searched data room for relevant files re: historical and current projection comparisons. | 1.2 | 425 | $510.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review business questions for A. Breabout (Mundipharma). | 0.7 | 700 | $490.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Work with support team to get access to Relativity database. | 0.4 | 375 | $150.00 |
| 1/27/2020 | Paul Navid | Business Analysis / Operations | Analyzed Rhodes weekly sales since the petition date by category, product, and unit vs. dollar amount. | 2.3 | 525 | $1,207.50 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review latest prescription data update on ER and ADHD drugs per R. Busto. | 2.2 | 700 | $1,540.00 |
| 1/27/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI. | 0.2 | 425 | $85.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Assess potential values and cash flow related to public health initiative, and assess potential market risk factors. | 1.1 | 670 | $737.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review previously completed business plan projections produced as part of discovery. | 1.2 | 700 | $840.00 |
| 1/27/2020 | Jason Crockett | Litigation | Prepare correspondence for counsel related to potential litigation actions and theories. | 0.3 | 670 | $201.00 |
| 1/27/2020 | Jason Crockett | Business Analysis / Operations | Review of EY report on consolidated IAC financial information. | 1.2 | 670 | $804.00 |
| 1/27/2020 | Stilian Morrison | Business Analysis / Operations | Review previously completed business plan projections produced as part of discovery. | 1.4 | 700 | $980.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Participate in call regarding ERF with subcommittee. | 0.8 | 670 | $536.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Review of issues related to potential recovery actions to be brought by Debtors against Sacklers. | 1.1 | 670 | $737.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Call with FTI regarding PHI. | 0.7 | 875 | $612.50 |
| 1/27/2020 | Stilian Morrison | Committee Activities | Review final version of Purdue committee presentation on IAC update. | 1.3 | 700 | $910.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Participate in UCC financial update call. | 1.1 | 670 | $737.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze cash uses for IAC's last few years. | 1.8 | 875 | $1,575.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Prepare additional comments to ERF in response to questions from counsel on certain aspects. | 0.8 | 670 | $536.00 |
| 1/27/2020 | Michael Atkinson | Litigation | Review and analyze distributions for counsel. | 1.3 | 875 | $1,137.50 |
| 1/27/2020 | Michael Atkinson | Committee Activities | Participate in UCC financial update call. | 1.1 | 875 | $962.50 |
| 1/27/2020 | Jason Crockett | Committee Activities | Prepare comments for UCC call related to European IACs. | 1 | 670 | $670.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2020 | Jason Crockett | Business Analysis / Operations | Review of IAC financials and prepare comments to presentation materials. | 1.6 | 670 | $1,072.00 |
| 1/27/2020 | Michael Atkinson | Committee Activities | Review and analyze issues raised by counsel related to ERF. | 1.3 | 875 | $1,137.50 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze sub leases for potential claim issues. | 0.9 | 875 | $787.50 |
| 1/27/2020 | Eunice Min | Business Analysis / Operations | Analyze IAC financials since 2016 and below-the-line items historically. | 1 | 535 | $535.00 |
| 1/27/2020 | Raul Busto | Business Analysis / Operations | Begin discovery exercises for documents relating to potential claims. | 2 | 375 | $750.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze budget to actual results. | 1.1 | 875 | $962.50 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze IAC presentation. | 0.8 | 875 | $700.00 |
| 1/27/2020 | Michael Atkinson | Business Analysis / Operations | Participate in call regarding ERF with subcommittee. | 0.8 | 875 | $700.00 |
| 1/27/2020 | Carol Cabello | Business Analysis / Operations | Analyze restructuring expense detail forecast and compare to prior. | 0.9 | 690 | $621.00 |
| 1/27/2020 | Michael Atkinson | Committee Activities | Review and analyze latest ERF agreement. | 1.2 | 875 | $1,050.00 |
| 1/27/2020 | Jason Crockett | Committee Activities | Review of latest draft of ERF document and prepare comments for counsel. | 1.7 | 670 | $1,139.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Analyze market for nalmefene and naloxone. | 1.5 | 535 | $802.50 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Assessed new laws related to opioid products. | 0.9 | 450 | $405.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Provide J. Bland comments on certain inputs and assumptions for waterfall analysis. | 1 | 535 | $535.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Finalized initial waterfall payout analysis, which included a schedule of professional fees by firm. | 2.1 | 450 | $945.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Continued to revise waterfall payout analysis to include professional fees by firm. | 1.8 | 450 | $810.00 |
| 1/28/2020 | James Bland | Litigation | Assessed potential takeaways of vendor settlement. | 1.7 | 450 | $765.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Revised waterfall payout analysis to include professional fees by firm. | 1.1 | 450 | $495.00 |
| 1/28/2020 | James Bland | Litigation | Conducted analysis related to vendor settlement. | 0.9 | 450 | $405.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Conducted analysis of ER opioid market. | 1.4 | 450 | $630.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Coordinate DLA presentation follow-up questions list. | 0.4 | 490 | $196.00 |
| 1/28/2020 | James Bland | Business Analysis / Operations | Analyzed payments made by pharmaceutical companies. | 0.3 | 450 | $135.00 |
| 1/28/2020 | Joshua Williams | Case Administration | Create working group list for Project Malta. | 1.3 | 490 | $637.00 |
| 1/28/2020 | James Bland | Claims Analysis and Objections | Continued to revise Purdue waterfall to reflect M. Atkinson requested changes. | 1.7 | 450 | $765.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Response to Akin Gump's cash distributions question on PPLP originations. | 0.8 | 490 | $392.00 |
| 1/28/2020 | James Bland | Claims Analysis and Objections | Revised Purdue waterfall to reflect M. Atkinson requested changes. | 1.5 | 450 | $675.00 |
| 1/28/2020 | Darien Lord | Claims Analysis and Objections | Reviewed and consolidated the information provided within the new critical vendor trade agreement, sent for review. | 0.4 | 385 | $154.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Calculate effective tax rate for net after-cash stock and asset sale for IACs | 0.5 | 490 | $245.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity tables for "Other" proceeds for asset and stock sale. | 1.3 | 490 | $637.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity tables for Canada proceeds for asset and stock sales. | 1.7 | 490 | $833.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity tables for LAM proceeds for asset and stock sale. | 1.5 | 490 | $735.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity analysis for Europe stock sale proceeds. | 0.7 | 490 | $343.00 |
| 1/28/2020 | Joshua Williams | Business Analysis / Operations | Create sensitivity analysis for Europe asset sale proceeds. | 0.7 | 490 | $343.00 |
| 1/28/2020 | Timothy Strickler | Claims Analysis and Objections | Prepared updated summary and detail claims schedules. | 1.9 | 435 | $826.50 |
| 1/28/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed proofs of claim. | 1.7 | 435 | $739.50 |
| 1/28/2020 | Timothy Strickler | Litigation | Reviewed complaints filed against Purdue and prepared summary schedule. | 2.1 | 435 | $913.50 |
| 1/28/2020 | Jason Crockett | Litigation | Prepare information related to cash analysis as requested by counsel. | 1.2 | 670 | $804.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Research and review of information related to marketing practices. | 1.4 | 670 | $938.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Research pharma companies developing nalmefene. | 0.8 | 535 | $428.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Correspond with J. Crockett regarding nalmefene market. | 0.3 | 535 | $160.50 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Draft thoughts on potential views of the PHI market. | 0.8 | 535 | $428.00 |
| 1/28/2020 | Carol Cabello | Court Filings | Review protective order. | 0.5 | 690 | $345.00 |
| 1/28/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.2 | 350 | $70.00 |
| 1/28/2020 | Carol Cabello | Business Analysis / Operations | Analyze intercompany transactions with domestic entities. | 1.4 | 690 | $966.00 |
| 1/28/2020 | Byron Groth | Claims Analysis and Objections | Research marketing agreements. | 1.8 | 385 | $693.00 |
| 1/28/2020 | Eunice Min | Committee Activities | Review and revise weekly financial update. | 0.6 | 535 | $321.00 |
| 1/28/2020 | Byron Groth | Business Analysis / Operations | Analyze vendor agreements. | 2.4 | 385 | $924.00 |
| 1/28/2020 | Byron Groth | Business Analysis / Operations | Investigate business relationships with third-party vendors. | 2.7 | 385 | $1,039.50 |
| 1/28/2020 | Eunice Min | Litigation | Review MDL decks for discussion of Sackler-owned affiliates. | 0.2 | 535 | $107.00 |
| 1/28/2020 | Byron Groth | Business Analysis / Operations | Review flagged production documents. | 2.3 | 385 | $885.50 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Corresponded with H. Foard re: PHI workstreams. | 0.1 | 535 | $53.50 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2009 10-year plan. | 1.6 | 375 | $600.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Analyze 2009 10-year plan. | 1.3 | 375 | $487.50 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Call with H. Foard to discuss PHI analysis. | 0.6 | 535 | $321.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Continue searching discovery for prepared 10-year plans. | 1.6 | 375 | $600.00 |
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Analyze IQVIA data related to nalmefene. | 2 | 535 | $1,070.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2020 | Eunice Min | Business Analysis / Operations | Correspond with J. Bland and J. Crockett regarding illustrative waterfall. | 0.3 | 535 | $160.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare analysis and recommendation related to wrap lease and new lease with OSR. | 1.2 | 670 | $804.00 |
| 1/28/2020 | Michael Atkinson | Case Administration | Talk to counsel regarding open issues. | 0.3 | 875 | $262.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare analysis for counsel related to lease rejection issues. | 0.6 | 670 | $402.00 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Meeting with debtors regarding noncash transactions. | 2.1 | 875 | $1,837.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Analyze lease and sublease documents to assess potential exposure for termination of wrap lease. | 1.8 | 670 | $1,206.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Analyze information related to public health business. | 1.6 | 670 | $1,072.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Call with Company regarding lease terms. | 0.4 | 670 | $268.00 |
| 1/28/2020 | Stilian Morrison | Litigation | Review IAC compliance presentation and binder of supporting materials to develop supplementary diligence questions for Davis Polk list. | 2.9 | 700 | $2,030.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Discussed Narcan prescription level data with R. Busto. | 0.2 | 425 | $85.00 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Call with AlixPartners and other professionals regarding IAC diligence status. | 0.4 | 670 | $268.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Continue analyzing production for files relating to potential claims. | 1.8 | 375 | $675.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Made comparison to separate Narcan NSP data provided to the Debtors. | 1.3 | 425 | $552.50 |
| 1/28/2020 | Paul Navid | Court Filings | Reviewed court filings on protected discovery. | 0.6 | 525 | $315.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Analyzed NSP pricing data. | 1.9 | 425 | $807.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze lease issues with debtor. | 0.5 | 875 | $437.50 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Revised Buprenorphine/Naloxone data table for updated forecast. | 1.5 | 425 | $637.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.7 | 875 | $1,487.50 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Researched molecules used in NSP data provided by the Debtors. | 1.6 | 425 | $680.00 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze issues and emails regarding vendor. | 0.8 | 875 | $700.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Continue searching in Relativity database for 10-year business plans. | 2 | 375 | $750.00 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI workstreams. | 0.1 | 425 | $42.50 |
| 1/28/2020 | Harry Foard | Business Analysis / Operations | Attended call with E. Min to discuss PHI analysis. | 0.6 | 425 | $255.00 |
| 1/28/2020 | Raul Busto | Business Analysis / Operations | Research Relativity production for 10-year business plans. | 2.3 | 375 | $862.50 |
| 1/28/2020 | Jason Crockett | Business Analysis / Operations | Call with FTI regarding public health initiative. | 0.5 | 670 | $335.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Review remainder of 2014 board books. | 1.7 | 700 | $1,190.00 |
| 1/28/2020 | Michael Atkinson | Committee Activities | Call with committee members. | 0.4 | 875 | $350.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2020 | Michael Atkinson | Claims Analysis and Objections | Review and analyze information related to creditor group. | 1.2 | 875 | $1,050.00 |
| 1/28/2020 | Michael Atkinson | Litigation | Review and analyze information related to marketing emails. | 1.8 | 875 | $1,575.00 |
| 1/28/2020 | Michael Atkinson | Committee Activities | Call with potential ERF board member. | 0.5 | 875 | $437.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.5 | 875 | $1,312.50 |
| 1/28/2020 | Michael Atkinson | Business Analysis / Operations | Call with FTI regarding PHI. | 0.9 | 875 | $787.50 |
| 1/28/2020 | Michael Atkinson | Committee Activities | Call with counsel regarding ERF. | 0.7 | 875 | $612.50 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare update for counsel regarding analysis of public health business and potential values. | 0.8 | 670 | $536.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review volume 3 of E&Y Phase 1 vendor due diligence. | 1.2 | 700 | $840.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Review volume 3 of E&Y Phase 1 vendor due diligence. | 1.4 | 700 | $980.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Continue to review volume 2 of E&Y Phase 1 vendor due diligence. | 1.3 | 700 | $910.00 |
| 1/28/2020 | Jason Crockett | Committee Activities | Prepare comments and revisions to draft waterfall analysis. | 0.8 | 670 | $536.00 |
| 1/28/2020 | Stilian Morrison | Business Analysis / Operations | Review volume 2 of E&Y Phase 1 vendor due diligence. | 1.6 | 700 | $1,120.00 |
| 1/29/2020 | James Bland | Business Analysis / Operations | Analyzed Purdue / Rhodes opioid market data. | 1.3 | 450 | $585.00 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Performed research related to claims analysis. | 0.8 | 450 | $360.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Create exhibit showing debtors' naloxone market assumptions. | 1.5 | 535 | $802.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Analyzed research data for the purposes of improving claims analysis. | 1 | 450 | $450.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Update pro fee tracker and verify figures. | 0.5 | 535 | $267.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Performed research for purposes of enhancing claims analyses. | 1.4 | 450 | $630.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Review updated claims slide and weekly cash reporting. | 0.6 | 535 | $321.00 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Updated Purdue waterfall payout analysis. | 1.1 | 450 | $495.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Draft outline for PHI sensitivities deck and share with H. Foard. | 1.5 | 535 | $802.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Researched opioid-related studies for the purposes of improving claims analysis. | 1.6 | 450 | $720.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Phone call with I. Tully at Akin Gump re: Distributions by date. | 0.5 | 490 | $245.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Clean up valuation on after tax proceeds for stock and asset sale by region. | 1.9 | 490 | $931.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Create "football field" charts on valuation for proceeds from asset and stock sales by region. | 1.8 | 490 | $882.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Create "football field" for the perpetuity growth DCFs. | 1.7 | 490 | $833.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Prepare valuation on Europe products. | 1.5 | 490 | $735.00 |
| 1/29/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for Purdue Pharma (Canada) discussions. | 1.1 | 490 | $539.00 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2020 | Paul Navid | Court Filings | Reviewed filings and counsel correspondence on mediation allocation, leases, and other financial related schedules. | 1.1 | 525 | $577.50 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Continue searching Relativity database for remaining ten-year plans. | 1.9 | 375 | $712.50 |
| 1/29/2020 | Timothy Strickler | Claims Analysis and Objections | Set up Access database to track status of filed and scheduled claims. | 1.7 | 435 | $739.50 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Analyze data related to MME and revenue by year. | 1.3 | 670 | $871.00 |
| 1/29/2020 | Stilian Morrison | Business Analysis / Operations | Review presentation from Alberto Martinez re: European priorities meeting. | 1.9 | 700 | $1,330.00 |
| 1/29/2020 | Stilian Morrison | Business Analysis / Operations | Review TechOps Board Presentation YEE19 OB20 FINAL. | 1.8 | 700 | $1,260.00 |
| 1/29/2020 | Timothy Strickler | Litigation | Reviewed complaints filed against Purdue and prepared summary schedule. | 2.4 | 435 | $1,044.00 |
| 1/29/2020 | Stilian Morrison | Business Analysis / Operations | Review latest IAC country risk assessment reports. | 2.9 | 700 | $2,030.00 |
| 1/29/2020 | Stilian Morrison | Court Hearings | Read January 24, 2020 hearing transcript. | 2.9 | 700 | $2,030.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Build 2011 10-year plan discounted cash flow analysis. | 0.6 | 375 | $225.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2011 10-year plan financial statements. | 1.5 | 375 | $562.50 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Review of insurance issues and coverages. | 0.7 | 670 | $469.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Prepare update for counsel regarding assessment of lease options. | 0.5 | 670 | $335.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Call with CBRE and the Company regarding alternative lease options. | 0.4 | 670 | $268.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Create discounted cash flow analysis on 2010 10-year plan. | 1.4 | 375 | $525.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2010 10-year plan financial statements. | 1.8 | 375 | $675.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Prepare for call with CBRE regarding lease options. | 0.4 | 670 | $268.00 |
| 1/29/2020 | Michael Atkinson | Litigation | Review and analyze potential mediator issues. | 0.4 | 875 | $350.00 |
| 1/29/2020 | Michael Atkinson | Business Analysis / Operations | Call regarding Insurance tower issues. | 1.1 | 875 | $962.50 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Continued updating claims analysis related to potential liabilities. | 1.4 | 450 | $630.00 |
| 1/29/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI analysis. | 1.8 | 875 | $1,575.00 |
| 1/29/2020 | Michael Atkinson | Committee Activities | Review and analyze ERF comments from states and provide information related thereto. | 1.5 | 875 | $1,312.50 |
| 1/29/2020 | Michael Atkinson | Litigation | Review and analyze documents related to discovery. | 2.7 | 875 | $2,362.50 |
| 1/29/2020 | Jason Crockett | Committee Activities | Analyze insurance issues. | 0.6 | 670 | $402.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Begin spreading 2008 ten-year plan P&L. | 0.8 | 375 | $300.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Correspond with E. Min regarding 10-year plan analysis. | 0.2 | 375 | $75.00 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Correspond with H. Foard re: free cash flow build. | 0.3 | 375 | $112.50 |
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Continue spreading all relevant detail of 2009 10-year plan. | 1.1 | 375 | $412.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2020 | Raul Busto | Business Analysis / Operations | Create a discounted cash flow analysis on 2009 10-year plan. | 0.9 | 375 | $337.50 |
| 1/29/2020 | Jason Crockett | Committee Activities | Review of current draft of emergency relief fund. | 0.6 | 670 | $402.00 |
| 1/29/2020 | Byron Groth | Claims Analysis and Objections | Review correspondence regarding creditor group. | 1.2 | 385 | $462.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Prepare correspondence for counsel related to changes to ERF. | 0.5 | 670 | $335.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Prepare responses to issues raised related to ERF. | 1.8 | 670 | $1,206.00 |
| 1/29/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.1 | 350 | $35.00 |
| 1/29/2020 | Jason Crockett | Business Analysis / Operations | Prepare analysis of market share. | 1.2 | 670 | $804.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Review history of specialty pilot programs. | 2.4 | 385 | $924.00 |
| 1/29/2020 | Eunice Min | Committee Activities | Analyze historical sales since 1992 for Purdue and Rhodes and calculate market share. | 1.7 | 535 | $909.50 |
| 1/29/2020 | Carol Cabello | Business Analysis / Operations | Review diligence room for recent financials and reporting on weekly drug sales. | 0.4 | 690 | $276.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Analyze IQVIA data to supplement E. Min analyses. | 1.2 | 385 | $462.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Prepare analysis for Committee related to existing and new lease opportunity. | 1.1 | 670 | $737.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Continued research of marketing relationships. | 2.6 | 385 | $1,001.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Analyze illustrative waterfall inputs regarding professional fee cash burn. | 1.4 | 535 | $749.00 |
| 1/29/2020 | Jason Crockett | Litigation | Prepare questions related to potential causes of action. | 1.2 | 670 | $804.00 |
| 1/29/2020 | Byron Groth | Business Analysis / Operations | Review historical marketing strategies. | 2.4 | 385 | $924.00 |
| 1/29/2020 | Jason Crockett | Committee Activities | Call with counsel regarding potential causes of action. | 0.8 | 670 | $536.00 |
| 1/29/2020 | Michael Atkinson | Litigation | Review and analyze documents required for "Company X" issues. | 0.4 | 875 | $350.00 |
| 1/29/2020 | Michael Atkinson | Litigation | Call with states regarding "Company X" issues. | 0.6 | 875 | $525.00 |
| 1/29/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze valuation license issues. | 3.2 | 875 | $2,800.00 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Continue analyzing PHI model and nalmefene projections specifically. | 1.4 | 535 | $749.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Reviewed and provided ideas for PHI deck outline. | 0.6 | 425 | $255.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Developed additional exhibits related to summaries of program value for PHI deck. | 2.5 | 425 | $1,062.50 |
| 1/29/2020 | Eunice Min | Business Analysis / Operations | Analyze nalmefene projections and draft overview. | 0.8 | 535 | $428.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Layered new PHI data tables into revised deck. | 1.8 | 425 | $765.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Revised data table parameters in PHI model. | 2.1 | 425 | $892.50 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Investigated accounting discrepancies in information relating to potential claims. | 0.2 | 425 | $85.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Began developing summary projection PHI exhibits. | 1.7 | 425 | $722.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Analyzed and graphed NSP data for naloxone. | 1.3 | 425 | $552.50 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Researched OTC Naloxone market share projection methodologies. | 1.8 | 425 | $765.00 |
| 1/29/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: new PHI deck. | 0.2 | 425 | $85.00 |
| 1/29/2020 | James Bland | Claims Analysis and Objections | Updated claims analysis related to potential liabilities. | 1.7 | 450 | $765.00 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review IAC responses related to questions on products and pricing. | 0.5 | 700 | $350.00 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review 2020 Europe IAC creditors' presentation. | 1.4 | 700 | $980.00 |
| 1/30/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed and scheduled claims. | 1.8 | 435 | $783.00 |
| 1/30/2020 | Timothy Strickler | Business Analysis / Operations | Reviewed personal injury complaints filed against Purdue entities. | 2.1 | 435 | $913.50 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review supporting materials for Public Health Initiative and correspond with team re: same. | 1.4 | 700 | $980.00 |
| 1/30/2020 | Stilian Morrison | Business Analysis / Operations | Review and compare parallel liability structures across opioid debtor landscape. | 1.8 | 700 | $1,260.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for MEA discussion on Oxy. | 1.1 | 490 | $539.00 |
| 1/30/2020 | Stilian Morrison | Claims Analysis and Objections | Review latest opioid liability estimates prepared by J. Bland. | 1.8 | 700 | $1,260.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for head of Mundipharma LAM. | 1.3 | 490 | $637.00 |
| 1/30/2020 | Paul Navid | Business Analysis / Operations | Evaluated lease rejection recommendation by the debtors, weekly cash flow sent to the committee, and presentation on development of methods for opioid reversal. | 1.6 | 525 | $840.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Email counsel regarding lease, Nalmefene and other issues. | 0.3 | 875 | $262.50 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for Mundipharma head of Europe plans. | 1.1 | 490 | $539.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Call with Alix regarding lease and other issues. | 0.3 | 875 | $262.50 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Relativity search for ex. US entities. | 1.5 | 490 | $735.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Update for counsel on various items including lease, nalmefene and business plan. | 0.3 | 670 | $201.00 |
| 1/30/2020 | Jason Crockett | Committee Activities | Prepare talking points for UCC call on cash flow and financial performance. | 0.9 | 670 | $603.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Categorize notes from license valuation call. | 0.8 | 490 | $392.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Review of recent financial and cash flow performance results. | 1.2 | 670 | $804.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Research issues related to marketing practices in the Company. | 1.5 | 670 | $1,005.00 |
| 1/30/2020 | Joshua Williams | Business Analysis / Operations | Review information requests for debtors' business and operations. | 1.1 | 490 | $539.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Call with AlixPartners regarding lease and other issues. | 0.4 | 670 | $268.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Call with private side to discuss potential allocation process. | 1.1 | 875 | $962.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Review Relativity database for additional documents relating to potential claims. | 1.6 | 375 | $600.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Oxycontin margin analysis related to royalty rates. | 1.6 | 875 | $1,400.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Nalmefene Auto injector product and plan. | 1.2 | 875 | $1,050.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Continued analysis of historical claims for purposes of creating solvency analysis. | 1.4 | 450 | $630.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Created analysis of historical claims. | 2.2 | 450 | $990.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Created analysis of historical liabilities. | 1.9 | 450 | $855.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Created analysis of historical liabilities. | 1.6 | 450 | $720.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Continued analysis of historical liabilities. | 1.4 | 450 | $630.00 |
| 1/30/2020 | James Bland | Committee Activities | Participated on UCC call. | 1 | 450 | $450.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Continued analysis of historical claims for creditor group. | 1.4 | 450 | $630.00 |
| 1/30/2020 | James Bland | Litigation | Reviewed and revised diligence request list. | 0.6 | 450 | $270.00 |
| 1/30/2020 | James Bland | Claims Analysis and Objections | Conducted historical claims analysis for creditor group. | 0.8 | 450 | $360.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Review Norton Rose updates with diligence items. | 1 | 535 | $535.00 |
| 1/30/2020 | James Bland | Business Analysis / Operations | Reviewed analysis conducted by J. Crockett | 0.7 | 450 | $315.00 |
| 1/30/2020 | Jason Crockett | Committee Activities | Prepare analysis of royalty and licensing revenues. | 1.4 | 670 | $938.00 |
| 1/30/2020 | Jason Crockett | Business Analysis / Operations | Analyze information related to license agreements. | 2.2 | 670 | $1,474.00 |
| 1/30/2020 | Eunice Min | Committee Activities | Review and analyze recent filings in MDL. | 0.5 | 535 | $267.50 |
| 1/30/2020 | Eunice Min | Case Administration | Analyze outstanding diligence requests and identify priority asks to be highlighted. | 1 | 535 | $535.00 |
| 1/30/2020 | Eunice Min | Committee Activities | Draft points on nalmefene for committee call. | 2 | 535 | $1,070.00 |
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Review indemnification materials. | 1.6 | 385 | $616.00 |
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Identify third-party vendors with joint marketing arrangements. | 2.7 | 385 | $1,039.50 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Compile follow up questions and diligence regarding nalmefene development deal. | 0.5 | 535 | $267.50 |
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding suspicious activity reports. | 2.8 | 385 | $1,078.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Analyze nalmefene development deal terms. | 1.4 | 535 | $749.00 |
| 1/30/2020 | Byron Groth | Business Analysis / Operations | Review production materials regarding pharmacy and distributor relationships. | 2.4 | 385 | $924.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Compare nalmefene projections and materials to previously provided materials. | 0.6 | 535 | $321.00 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Analyze variance of 2011 10-year plan based on different risk levels. | 0.8 | 375 | $300.00 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Analyze 2012 10 year risked adjusted plan. | 0.9 | 375 | $337.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Make edits to consolidated 10-year plan analysis. | 1.5 | 375 | $562.50 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Build DCF on 2012 10-year plan. | 0.8 | 375 | $300.00 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Spread 2012 10-year plan financial statements. | 1.3 | 375 | $487.50 |
| 1/30/2020 | Raul Busto | Business Analysis / Operations | Analyze supplemental schedules in 2010 - 2012 10-year plan. | 1.8 | 375 | $675.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Reviewed PHI analysis performed by E. Min and provided feedback re: same. | 0.3 | 425 | $127.50 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Updated PHI exhibits in deck to reflect revised commentary. | 1.7 | 425 | $722.50 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min re: PHI exhibits. | 0.4 | 425 | $170.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Performed sanity checks for PHI model outputs. | 2.8 | 425 | $1,190.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Began scrubbing PHI model calculation methodology. | 2.5 | 425 | $1,062.50 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Drafted response email to S. Morrison re: auto-injector proposal. | 0.2 | 425 | $85.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Compared auto-injector proposal presentation to previously received deck and drafted email to S. Morrison re: same. | 0.6 | 425 | $255.00 |
| 1/30/2020 | Harry Foard | Business Analysis / Operations | Preliminary review of auto-injector proposal presentation. | 0.7 | 425 | $297.50 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze claims analysis going back in time. | 1.4 | 875 | $1,225.00 |
| 1/30/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Nalmefene issues. | 0.9 | 875 | $787.50 |
| 1/30/2020 | Michael Atkinson | Committee Activities | Prepare materials for committee call. | 1.7 | 875 | $1,487.50 |
| 1/30/2020 | Michael Atkinson | Committee Activities | Participated on UCC call. | 1 | 875 | $875.00 |
| 1/30/2020 | Eunice Min | Business Analysis / Operations | Amend naloxone market share analysis to incorporate nalmefene and make further edits. | 1.4 | 535 | $749.00 |
| 1/31/2020 | Timothy Strickler | Claims Analysis and Objections | Matched filed proofs of claim to scheduled claim amounts. | 2.1 | 435 | $913.50 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Review Relativity database for additional 10-year or 5-year plans. | 0.8 | 375 | $300.00 |
| 1/31/2020 | Timothy Strickler | Claims Analysis and Objections | Reviewed filed and scheduled claims. | 2.2 | 435 | $957.00 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Continue working on analysis relating to potential claims. | 0.9 | 375 | $337.50 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Work on initial summary of 10-year plan analysis. | 1.5 | 375 | $562.50 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Analyze product contribution matrix of Latin American, Asia, Middle East IAC financials. | 1.9 | 700 | $1,330.00 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Call with P. Topper (Jefferies) re: latest analysis of IAC valuation and correspond with team re: same. | 0.5 | 700 | $350.00 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Update valuation estimates on sum-of-the-parts for latest product P&L data. | 1.8 | 700 | $1,260.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Corresponded with E. Min re: PHI analysis and presentation. | 0.5 | 425 | $212.50 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Incorporated exhibits related to PHI estimate reconciliation into slide deck. | 1.9 | 425 | $807.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Created exhibits related to comparison of Debtors' PHI valuations to other estimates. | 2 | 425 | $850.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Performed sensitivity analysis of total PHI value and present value of cost. | 1.1 | 425 | $467.50 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Examine the latest Project Malta databook from EY. | 1.2 | 490 | $588.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Created analysis of creditor group claims for purposes of honing analysis. | 1.4 | 450 | $630.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Created analysis of claims group for purposes of honing analysis. | 2.1 | 450 | $945.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Discussed analysis with R. Busto. | 0.2 | 425 | $85.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Download latest Norton Rose IAC files and upload to Province data room. | 0.5 | 490 | $245.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Continued analysis of claims settlements related to creditor group. | 1.8 | 450 | $810.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Continued analysis of claims group for purposes of honing analysis. | 1.9 | 450 | $855.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Correspondence with E. Min re: updated figures. | 0.2 | 425 | $85.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Create combined IAC bridge by product portfolio for 2017-2019 period. | 1.6 | 490 | $784.00 |
| 1/31/2020 | James Bland | Claims Analysis and Objections | Performed extrapolation analysis for purposes of honing claims analysis. | 0.9 | 450 | $405.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Adjusted presentation layout of PHI model. | 1.2 | 425 | $510.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Reconciliation of cash transfers from support to the Alix Partners report. | 2.7 | 490 | $1,323.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Review of new auto-injector documents provided by the Debtors. | 0.8 | 425 | $340.00 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | Preparation of cash listing with dates for counsel. | 1.7 | 490 | $833.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Incorporated revised Nalmefene data into PHI model. | 2.3 | 425 | $977.50 |
| 1/31/2020 | Joshua Williams | Business Analysis / Operations | WIP listing of cash transfers by date and by sub-category. | 2.1 | 490 | $1,029.00 |
| 1/31/2020 | Harry Foard | Business Analysis / Operations | Correspondence with S. Morrison re: PHI updates. | 0.2 | 425 | $85.00 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Review E&Y databook - Project Malta Phase 1 PL BS CF databook_Client copy_v1_171219. | 2.9 | 700 | $2,030.00 |
| 1/31/2020 | Jason Crockett | Claims Analysis and Objections | Analyze potential claims at various points in time. | 0.9 | 670 | $603.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze distributions and obtain information from counsel. | 1.2 | 875 | $1,050.00 |
| 1/31/2020 | Eunice Min | Litigation | Analyze cash transfer detail. | 1.5 | 535 | $802.50 |
| 1/31/2020 | Jason Crockett | Committee Activities | Analyze information related to licensing rates. | 1.7 | 670 | $1,139.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Update pro fee tracker for filed statements. | 0.2 | 535 | $107.00 |
| 1/31/2020 | Jason Crockett | Committee Activities | Review of cash transfer detail and related information. | 1.4 | 670 | $938.00 |
| 1/31/2020 | Jason Crockett | Committee Activities | Prepare information related to claims website. | 0.6 | 670 | $402.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze opioid sales at IACs. | 2.2 | 875 | $1,925.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze issues related to MDL. | 0.9 | 875 | $787.50 |

| Entry Date | Person | Task | Comments | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2020 | Eunice Min | Litigation | Analyze and prepare bridge between total distributions and AlixPartners' total. | 0.9 | 535 | $481.50 |
| 1/31/2020 | Stilian Morrison | Business Analysis / Operations | Review Purdue - EY Report Diligence Questions 012420 EY response. | 1.3 | 700 | $910.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Sketch summary slide for PHI deck and send to H. Foard. | 0.5 | 535 | $267.50 |
| 1/31/2020 | Eunice Min | Case Administration | Review protective order acknowledgement for M. Atkinson to execute. | 0.2 | 535 | $107.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Review and analyze preliminary analysis and send R. Busto comments. | 0.6 | 535 | $321.00 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Participate in call with Company and its advisors regarding public health business investments. | 1.4 | 670 | $938.00 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Analyze nalmefene development deal. | 1.5 | 535 | $802.50 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Analyze revised projections and assumptions related to nalmefene. | 0.7 | 535 | $374.50 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Research SEC filings of competitor. | 0.5 | 535 | $267.50 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze PHI. | 1.4 | 875 | $1,225.00 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Call with debtor regarding Nalmefene. | 1.1 | 875 | $962.50 |
| 1/31/2020 | Michael Atkinson | Business Analysis / Operations | Review and analyze Nalmefene issues. | 1.1 | 875 | $962.50 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Analyze potential cash flows of nalmefene business under varying assumptions. | 0.9 | 670 | $603.00 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Research regarding potential market of naloxone versus nalmefene. | 1.2 | 670 | $804.00 |
| 1/31/2020 | Jason Crockett | Business Analysis / Operations | Analyze public health materials. | 1.5 | 670 | $1,005.00 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Build DCF on 2013 10-year plan. | 0.5 | 375 | $187.50 |
| 1/31/2020 | Raul Busto | Business Analysis / Operations | Spread 2013 10-year plan financial statements. | 1.3 | 375 | $487.50 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Continue editing PHI deck. | 1.3 | 535 | $695.50 |
| 1/31/2020 | Eunice Min | Business Analysis / Operations | Edit PHI sensitivity slides and add commentary regarding assumptions and considerations. | 1 | 535 | $535.00 |
| 1/31/2020 | Courtney Clement | Court Filings | Checked for additional retention applications or OCP questionnaires. | 0.1 | 350 | $35.00 |

**<u>EXHIBIT C</u>**

**Expense Details**

| Date | Expense Category | Description | Expenses |
|------|-----------------|-------------|----------|
| 10/10/2019 | Airfare/Train | Amtrak - M. Atkinson train tickets BWI-NY one-way to attend Purdue hearing for M. Atkinson and E. Min (trip cancelled, partial refund given). | $57.00 |
| 10/15/2019 | Airfare/Train | JetBlue - S. Morrison flight FLL-JFK one-way to attend meeting (cancelled) at Milbank re: IAC presentation. | $339.30 |
| 10/15/2019 | Ground Transportation | Sunpass - S. Morrison parking for trip to NYC for meeting (cancelled) at Milbank re: IAC presentation. | $30.00 |
| 10/16/2019 | Airfare/Train | Southwest Airlines - J. Williams flight change fee to attend IAC meeting in NYC (meeting later cancelled). | $322.00 |
| 10/16/2019 | Ground Transportation | Lyft - M. Atkinson transportation in NYC from Akin Gump offices to hotel. | $31.83 |
| 10/16/2019 | Airfare/Train | JetBlue - S. Morrison airfare JFK-FLL one-way return from NYC following meeting (cancelled) at Milbank re: IAC presentation. | $265.31 |
| 10/17/2019 | Ground Transportation | The Marc Station - M. Atkinson parking fee while traveling to NY for meeting. | $9.00 |
| 10/17/2019 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way following Purdue meetings. | $444.00 |
| 10/17/2019 | Ground Transportation | Lyft - M. Atkinson transportation in NYC to Akin Gump offices for Purdue meetings. | $18.43 |
| 10/18/2019 | Meals | Lime Fresh - S. Morrison working meal. | $12.00 |
| 10/22/2019 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP to attend in person meeting. | $438.00 |
| 10/22/2019 | Lodging | Hilton - M. Atkinson hotel to attend meetings in NYC. | $1,251.02 |
| 10/22/2019 | Ground Transportation | The Mark Station - M. Atkinson parking to attend meetings in NYC. | $12.00 |
| 10/30/2019 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one-way while traveling to attend Purdue UCC/Debtors meeting. | $375.00 |
| 10/30/2019 | Ground Transportation | Lyft - M. Atkinson transportation in NYC from Penn Station to Akin Gump offices. | $13.97 |
| 10/31/2019 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way following Purdue UCC/Debtors meeting. | $375.00 |
| 10/31/2019 | Miscellaneous | Standard & Poor's - October research fee. | $2,055.62 |
| 10/31/2019 | Ground Transportation | The Marc Station - M. Atkinson parking at BWI while traveling to attend Purdue UCC meeting with debtors. | $16.00 |
| 10/31/2019 | Miscellaneous | Debtwire - October research fee. | $637.34 |
| 10/15/2019 | Lodging | DoubleTree - M. Atkinson hotel (10/15-10/17) while traveling to attend meeting in NYC. | $1,489.17 |
| 10/30/2019 | Lodging | Hilton - M. Atkinson hotel while traveling to attend meeting with UCC and Debtors. | $249.78 |

| Date | Expense Category | Description | Expenses |
|---|---|---|---|
| 11/6/2019 | Telephone/Internet | Conference Call - C. Cabello call with Alix, Bayard and Province teams re: critical vendors. | $12.60 |
| 11/14/2019 | Meals | The Daily Room - S. Morrison working meal. | $14.00 |
| 11/15/2019 | Telephone/Internet | Conference Call - C. Cabello call with Alix, Bayard and Province teams re: critical vendors. | $8.40 |
| 11/15/2019 | Meals | Sicilian Oven - H. Foard working meal. | $14.98 |
| 11/15/2019 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYPenn one-way to attend hearing and meetings. | $345.00 |
| 11/18/2019 | Ground Transportation | Lyft - M. Atkinson transportation while traveling to attend the Debtors' hearing. | $19.80 |
| 11/18/2019 | Lodging | The Ritz-Carlton - M. Atkinson hotel while traveling to attend the Debtors' hearing. | $648.51 |
| 11/18/2019 | Ground Transportation | Mohammad Abid - M. Atkinson transportation while traveling to attend hearing. | $140.00 |
| 11/19/2019 | Lodging | The Knickerbocker - M. Atkinson hotel (11/19-11/22) while traveling to attend meeting and presentation to shareholders. | $2,146.71 |
| 11/22/2019 | Ground Transportation | Lyft - M. Atkinson transportation while traveling to attend meeting and shareholder presentation. | $16.57 |
| 11/22/2019 | Airfare/Train | Amtrak - M. Atkinson train NYPenn-BWI one-way to attend meeting and shareholder presentation. | $405.00 |
| 11/22/2019 | Ground Transportation | The MARC Station - M. Atkinson parking fee while traveling to attend meeting and shareholder presentation. | $45.00 |
| 11/26/2019 | Telephone/Internet | Conference Call - M. Atkinson call with counsel and creditor re: case status. | $6.68 |
| 11/28/2019 | Telephone/Internet | Southwest Airlines - S. Morrison inflight wi-fi to prepare IAC financial bridges and transmit same to J. Williams. | $8.00 |
| 11/30/2019 | Ground Transportation | Metro - M. Atkinson transportation while traveling in NYC for Purdue. | $10.00 |
| 11/30/2019 | Miscellaneous | Standard & Poor's - November research fee. | $1,686.66 |
| 11/30/2019 | Miscellaneous | Debtwire - November research fee. | $368.99 |
| 12/2/2019 | Telephone/Internet | Southwest Airlines - S. Morrison inflight wi-fi to review Province financial model of Purdue business plan and provide comments to team re: same. | $8.00 |
| 12/4/2019 | Lodging | Hilton - M. Atkinson hotel (12/4-12/6) while traveling to attend meeting with Sacklers in NYC. | $1,555.13 |
| 12/4/2019 | Ground Transportation | Metro - M. Atkinson transportation while traveling to attend meeting with Sacklers in NYC. | $10.00 |
| 12/4/2019 | Ground Transportation | The MARC Station - M. Atkinson parking fee (12/4-12/6) while traveling to attend meeting with Sacklers in NYC. | $27.00 |
| 12/5/2019 | Ground Transportation | Lyft - M. Atkinson transportation from NY to NJ for Purdue meetings. | $68.25 |

| Date | Expense Category | Description | Expenses |
|------|------------------|-------------|----------|
| 12/6/2019 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling to attend meeting with Sacklers in NYC. | $438.00 |
| 12/6/2019 | Ground Transportation | Lyft - M. Atkinson transportation from NJ to NY for Purdue meetings. | $40.09 |
| 12/7/2019 | Ground Transportation | Lyft - M. Atkinson transportation in NYC for Purdue meetings. | $13.15 |
| 12/10/2019 | Telephone/Internet | Viasat - C. Cabello Wi-Fi access during travel to work on case. | $18.00 |
| 12/12/2019 | Telephone/Internet | Viasat - C. Cabello Wi-Fi access during travel to work on case. | $18.00 |
| 12/13/2019 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one-way while traveling to meeting in NYC. | $345.00 |
| 12/13/2019 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling from meeting in NYC. | $345.00 |
| 12/13/2019 | Ground Transportation | Mileage - J. Crockett travel to and from train station while attending meeting in NYC. | $34.80 |
| 12/13/2019 | Ground Transportation | The MARC Station - M. Atkinson parking fee while traveling to attend meeting in NYC. | $9.00 |
| 12/13/2019 | Ground Transportation | Baltimore City Parking Authority - J. Crockett parking at train station while traveling to meeting in NYC. | $20.00 |
| 12/13/2019 | Ground Transportation | Uber - J. Crockett transportation from NY Penn Station to Norton Rose office to attend meeting. | $19.48 |
| 12/13/2019 | Airfare/Train | Amtrak - J. Crockett train BWI-NYP roundtrip while traveling to attend meeting in NYC. | $690.00 |
| 12/17/2020 | Telephone/Internet | Conference Call - R. Busto call with internal team re: free cash flow build. | $10.43 |
| 12/31/2019 | Miscellaneous | Standard & Poor's - December research fee. | $1,475.83 |
| 12/31/2019 | Miscellaneous | Debtwire - December research fee. | $402.54 |
| 1/2/2020 | Telephone/Internet | ViaSat - M. Atkinson in-flight wi-fi. | $12.00 |
| 1/2/2020 | Telephone/Internet | ViaSat - M. Atkinson in-flight wi-fi. | $16.00 |
| 1/6/2020 | Telephone/Internet | GogoAir - M. Atkinson in-flight wi-fi. | $14.00 |
| 1/8/2020 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one way while traveling to meeting in NYC. | $315.00 |
| 1/8/2020 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling from meeting in NYC. | $438.00 |
| 1/8/2020 | Ground Transportation | Marc Station - M. Atkinson Parking at BWI station to attend meetings in NYC. | $9.00 |
| 1/8/2020 | Ground Transportation | Lyft - M. Atkinson transport from NY Penn Station to Akin Gump offices for Purdue meeting. | $15.20 |
| 1/11/2020 | Airfare/Train | United Airlines - J Crockett flight IAD-LHR roundtrip while traveling to attend IAC meetings. | $1,820.55 |
| 1/11/2020 | Airfare/Train | Norwegian Air - S. Morrison flight MIA-LGA one-way while traveling IAC meetings. | $597.64 |

| Date | Expense Category | Description | Expenses |
|------|------------------|-------------|----------|
| 1/11/2020 | Ground Transportation | Uber - S. Morrison transportation from home to MIA for flight to London for IAC meetings. | $51.08 |
| 1/11/2020 | Telephone/Internet | Norwegian Air - S. Morrison in-flight wi-fi. | $5.95 |
| 1/11/2020 | Meals | Budweiser Brew House - S. Morrison meal while traveling to attend IAC meetings. | $22.82 |
| 1/12/2020 | Airfare/Train | Gatwick Express - S. Morrison transportation from London Gatwick airport to hotel while traveling to attend IAC meetings. | $13.42 |
| 1/12/2020 | Meals | Wagamama - S. Morrison meal while traveling to attend IAC meetings. | $32.89 |
| 1/12/2020 | Ground Transportation | Taxi - J. Crockett transportation from Heathrow to downtown London for IAC meetings. | $126.79 |
| 1/12/2020 | Meals | Comptoir - S. Morrison dinner with J. Crockett while traveling to attend IAC meetings. | $72.21 |
| 1/12/2020 | Meals | Caffe Nero - S. Morrison meal while traveling to attend IAC meetings. | $8.45 |
| 1/12/2020 | Meals | Champor Champor - S. Morrison meal with J. Crockett while traveling to attend IAC meetings. | $112.90 |
| 1/12/2020 | Lodging | Hilton - J. Crockett hotel (1/12-1/14) while traveling to attend IAC meetings. | $739.36 |
| 1/12/2020 | Lodging | Hilton - S. Morrison hotel (1/12 - 1/15) while traveling to attend IAC meetings. | $1,419.35 |
| 1/13/2020 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one way while traveling from meeting in NYC. | $444.00 |
| 1/14/2020 | Lodging | The Tower Hotel - J. Crockett hotel (1/14-1/15) while traveling to attend IAC meetings. | $267.19 |
| 1/14/2020 | Meals | OMBRA - S. Morrison meal during travel to attend IAC meetings. | $70.00 |
| 1/14/2020 | Ground Transportation | Uber - S. Morrison transportation from dinner to hotel while traveling to attend IAC meetings. | $20.00 |
| 1/14/2020 | Ground Transportation | Uber - S. Morrison transportation from hotel to dinner while traveling to attend IAC meetings. | $24.13 |
| 1/15/2020 | Lodging | Coral House - S. Morrison lodging (1/15-1/17) while traveling to attend IAC meetings. | $144.03 |
| 1/15/2020 | Miscellaneous | Boots UK unlimited – S. Morrison office supplies during travel to attend IAC meeting. | $11.26 |
| 1/15/2020 | Meals | Nando's - S. Morrison meal while traveling for IAC meetings. | $16.48 |
| 1/15/2020 | Airfare/Train | LNE Railway - S. Morrison train with J. Crockett to Cambridge to attend IAC meeting. | $68.84 |
| 1/15/2020 | Airfare/Train | Transport for London - S. Morrison train/subway with J. Crockett, and P. Topper (Jefferies) from London bridge to rail station to attend IAC meeting. | $19.61 |
| 1/15/2020 | Airfare/Train | Transport for London - J. Crockett train ticket wile traveling to attend IAC meetings. | $6.39 |

| Date | Expense Category | Description | Expenses |
|---|---|---|---|
| 1/15/2020 | Ground Transportation | Uber - J. Crockett transportation while traveling to attend IAC meetings. | $10.92 |
| 1/15/2020 | Ground Transportation | Lyft - M. Atkinson transportation in NYC while traveling to attend meeting. | $18.92 |
| 1/15/2020 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one-way while traveling from meeting in NYC. | $345.00 |
| 1/15/2020 | Lodging | Victoria Guest House - J. Crockett hotel (1/15 - 1/17) while traveling to attend IAC meetings. | $219.13 |
| 1/16/2020 | Meals | Amelie Restaurants - S. Morrison meal while traveling to attend IAC meetings. | $20.04 |
| 1/16/2020 | Ground Transportation | The Marc Station - M. Atkinson Parking at BWI station to attend meetings in NYC. | $9.00 |
| 1/16/2020 | Ground Transportation | Uber - S. Morrison transportation from hotel to dinner while traveling to attend IAC meetings. | $12.73 |
| 1/16/2020 | Ground Transportation | Uber - S. Morrison transportation from dinner to hotel while traveling to attend IAC meetings. | $15.31 |
| 1/16/2020 | Ground Transportation | Uber - J. Crockett transportation from IAC meetings to hotel while traveling. | $13.53 |
| 1/16/2020 | Meals | NAPP - J. Crockett meal while traveling to attend IAC meetings. | $18.16 |
| 1/16/2020 | Ground Transportation | Uber - J. Crockett transportation from hotel to IAC meetings while traveling. | $9.71 |
| 1/17/2020 | Ground Transportation | Abello East Cambridge - S. Morrison train while traveling from Cambridge to London following IAC meetings. | $55.36 |
| 1/17/2020 | Airfare/Train | Transport for London - S. Morrison train from rail station to hotel in London while traveling to attend IAC meetings. | $6.57 |
| 1/17/2020 | Airfare/Train | Gatwick Express - S. Morrison train from rail station while traveling to attend IAC meetings. | $13.14 |
| 1/17/2020 | Ground Transportation | Uber - S. Morrison transportation from Mundipharma Cambridge offices to train station while traveling to attend IAC meetings. | $16.12 |
| 1/17/2020 | Meals | NAPP - J. Crockett meal while traveling to attend IAC meetings. | $23.09 |
| 1/17/2020 | Meals | Milton House - J. Crockett meal while traveling to attend IAC meetings. | $20.73 |
| 1/17/2020 | Ground Transportation | Uber - J. Crockett transportation from Cambridge to Heathrow Airport during travel to attend IAC meetings. | $173.68 |
| 1/17/2020 | Ground Transportation | Uber - J. Crockett transportation while traveling to attend IAC meetings. | $10.36 |
| 1/17/2020 | Lodging | Victoria Guest House - J. Crockett hotel (1/17-1/18) during travel to attend IAC meetings. | $96.83 |

6

| Date | Expense Category | Description | Expenses |
|------|------------------|-------------|----------|
| 1/17/2020 | Lodging | DoubleTree - S. Morrison hotel (1/17-1/19) while traveling to attend IAC meetings. | $432.30 |
| 1/18/2020 | Ground Transportation | Mileage - J. Crockett travel to and from Dulles Airport to attend IAC meetings. | $103.24 |
| 1/18/2020 | Ground Transportation | Dulles Airport - J. Crockett - Parking at for IAC during travel to attend IAC meetings. | $175.00 |
| 1/18/2020 | Meals | Portland Arms - J. Crockett meal while traveling to attend IAC meetings. | $5.51 |
| 1/18/2020 | Airfare/Train | Transport for London - S. Morrison train subway travel to and from London hotel while traveling to attend IAC meetings. | $18.15 |
| 1/18/2020 | Ground Transportation | Uber - S. Morrison transportation to Cambridge for dinner while traveling to attend IAC meetings. | $9.62 |
| 1/19/2020 | Airfare/Train | Norwegian Air - S. Morrison airfare LGW-MIA flight one-way while traveling to attend IAC meetings. | $903.41 |
| 1/19/2020 | Airfare/Train | Victoria Station - S. Morrison transportation from London to Gatwick airport following IAC meetings. | $26.76 |
| 1/19/2020 | Ground Transportation | CMT UK Ltd - S. Morrison transportation from dinner back to hotel while traveling to attend IAC meetings. | $19.90 |
| 1/19/2020 | Meals | Caffe Nero - S. Morrison meal while traveling to attend IAC meetings. | $7.66 |
| 1/19/2020 | Meals | Nando's - J. Crockett meal while traveling for IAC meetings. | $17.80 |
| 1/19/2020 | Ground Transportation | Uber - S. Morrison transportation from MIA airport to home after returning from IAC meetings. | $53.87 |
| 1/25/2020 | Telephone/Internet | Southwest - S. Morrison in-flight wi-fi. | $8.00 |
| 1/28/2020 | Airfare/Train | Amtrak - M. Atkinson train BWI-NYP one-way while traveling to meeting in NYC. | $345.00 |
| 1/28/2020 | Airfare/Train | Amtrak - M. Atkinson train NYP-BWI one-way while traveling from meeting in NYC. | $345.00 |
| 1/28/2020 | Ground Transportation | The Marc Station - M. Atkinson Parking at BWI during travel to attend meeting in NYC. | $9.00 |
| 1/28/2020 | Ground Transportation | Lyft - M. Atkinson transportation in NYC from Penn Station to Akin Gump offices for meetings. | $15.14 |
| 1/31/2020 | Miscellaneous | Standard & Poor's - January research fee. | $1,001.46 |
| 1/31/2020 | Miscellaneous | Debtwire - January research fee. | $179.75 |
| | **Total Expenses** | | **$31,605.81** |

**<u>EXHIBIT D</u>**

**Summary of Compensation by Task Code Against Budgeted Hours and Fees
And Staffing Plan**

| Task Code Category | Hours Budgeted (Low – High) | Amount Budgeted[1] (Low – High) | Actual Hours | Actual Amount |
|---|---|---|---|---|
| Business Analysis / Operations | 5,510 – 6,090 | $3,030,500.00 - $3,349,500.00 | 5,850.7 | $3,050,277.00 |
| Case Administration | 114 – 126 | $45,600.00 - $50,400.00 | 95.1 | $51,547.50 |
| Claims Analysis and Objections | 1,330 – 1,470 | $598,500.00 - $661,500.00 | 1,446.3 | $722,365.00 |
| Committee Activities | 646 – 714 | $387,600.00 - $428,400.00 | 668.9 | $450,222.00 |
| Court Filings | 266 – 294 | $133,000.00 - $147,000.00 | 264.5 | $166,757.00 |
| Court Hearings | 57 – 63 | $39,900.00 - $44,100.00 | 68.2 | $52,507.00 |
| Fee/Employment Applications | 68 – 76 | $27,360.00 - $30,240.00 | 71.1 | $29,396.50 |
| Litigation | 456 – 504 | $250,800.00 - $277,200.00 | 493.1 | $292,800.50 |
| Plan and Disclosure Statement | - | - | 6.6 | $4,100.00 |
| Sale Process | - | - | 1.1 | $770.00 |
| Tax Issues | 38 – 42 | $20,900.00 - $23,100.00 | 37.2 | $25,076.00 |
| Travel Time (billed at 50%) | 57 – 63 | $17,100.00 - $18,900.00 | 56.9 | $19,384.00 |
| **Total** | **8,542 – 9,442** | **$4,551,260.00 - $5,030,340.00** | **9,059.7** | **$4,865,202.50** |

| Timekeeper Category | No. Expected Timekeepers | Range of Hourly Rates | Number of Actual Timekeepers |
|---|---|---|---|
| Principal | 1-2 | $800 – $935 | 2 |
| Managing Director | 3 | $660 – $720 | 3 |
| Senior Director and Director | 2-3 | $500 – $640 | 2 |
| Senior Associate and Associate | 5-10 | $350 – $490 | 8 |
| Paralegal/Other Support Staff | 3-4 | $175 | 4 |

---

[1] Budgeted amount is based on an estimate of hours and an assumed blended rate for each project category.

2