KURTZMAN CARSON CONSULTANTS LLC
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
Telephone: (310) 823-9000
Drake D. Foster
Sarah H. Bryan

*Information Agent for the Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.* | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |

---------------------------------------------------------------x

**SUMMARY SHEET FOR THE FIRST INTERIM FEE APPLICATION**
**OF KURTZMAN CARSON CONSULTANTS LLC AS INFORMATION**
**AGENT TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND**
**NECESSARY EXPENSES INCURRED FROM**
**NOVEMBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| General Information | |
|---|---|
| Name of Applicant: | Kurtzman Carson Consultants LLC |
| Authorized to Provide Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention Order: | November 21, 2019, *nunc pro tunc* to November 1, 2019 |
| Type of Application: | Interim |

| Summary of Fees and Expenses Sought in the Fee Application | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | November 1, 2019 through January 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $10,729.22 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $14,991.54 |
| Total Compensation and Expense Reimbursement Request for the Fee Period: | $26,081.00 |

## SUMMARY OF MONTHLY FEE STATEMENTS

| ECF Number | Period Covered | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid | Total Unpaid |
|---|---|---|---|---|---|---|
| 874 | 11/1/19 – 11/30/19 | $6,737.76 | $8,177.69 | $0.00 | $0.00 | $15,075.69[2] |
| 927 | 12/1/19 – 1/31/20 | $3,991.46 | $6,813.85 | $0.00 | $0.00 | $11,005.31[3] |
| **Totals** | | **$10,729.22** | **$14,991.54** | **$0.00** | **$0.00** | **$26,081.00** |

Summary of Any Objections to Monthly Fee Statements: None
Compensation and Expenses Sought in This Application Not Yet Paid: $26,081.00

---

[2]      This amount includes $160.24 in sales tax.

[3]      This amount includes $200.00 in sales tax.

## BILLING SUMMARY FOR THE FEE PERIOD

| Initials | Name | Position | Hours | Rate | Total |
|---|---|---|---|---|---|
| AOP | Alfredo Pastor | Consultant | 2.2 | $166.00 | $365.20 |
| ATE | Ana Arias | Consultant | 1.3 | $166.00 | $215.80 |
| BSR | Brian Schauer | Consultant | 0.9 | $128.50 | $115.65 |
| BSZ | Bobbie Szlembarska | Consultant | 0.3 | $128.50 | $38.55 |
| CET | Christopher Estes | Consultant | 5.4 | $184.80 | $997.92 |
| CHD | Christopher Do | Senior Consultant | 3 | $171.00 | $513.00 |
| DAK | Dayna Kosinski | Consultant | 0.4 | $128.50 | $51.40 |
| DIP | Diego Paranhos | Clerk | 0.2 | $44.50 | $8.90 |
| EGA | Ellis Gatlin | Clerk | 0.1 | $49.00 | $4.90 |
| EJG | Evan Gershbein | Senior Managing Consultant | 13.5 | $191.36 | $2,583.24 |
| FGZ | Francisco Gonzalez | Clerk | 0.2 | $44.50 | $8.90 |
| FRO | Francisco Rodriquez | Consultant | 0.2 | $128.50 | $25.70 |
| FTA | Frank Taylor | Clerk | 0.1 | $44.50 | $4.45 |
| HUM | Hugo Morales | Clerk | 0.1 | $141.40 | $14.14 |
| IRJ | Ivan Rios Jimenez | Consultant | 0.2 | $130.35 | $26.07 |
| JBU | Joseph Bunning | Senior Consultant | 1.5 | $171.00 | $256.50 |
| JDG | Jennifer Grageda | Consultant | 0.3 | $123.50 | $37.05 |
| JKS | Jake Sulpice | Clerk | 0.6 | $45.98 | $27.59 |
| KDT | Keith Taylor | Consultant | 0.6 | $44.50 | $26.70 |
| LRA | Luis Rios | Consultant | 2.5 | $182.60 | $456.50 |
| LUG | Luis Gonzales | Clerk | 0.3 | $46.00 | $13.80 |
| MAP | Manuel Pastor | Consultant | 3.6 | $166.00 | $597.60 |
| MDO | Matthew Orr | Consultant | 3.7 | $166.00 | $614.20 |
| MFM | Melissa Membrino | Senior Managing Consultant | 1 | $176.96 | $176.96 |
| MVZ | Michael Valadez | Consultant | 0.7 | $182.60 | $127.82 |
| RIO | Rosemary Ibarra | Clerk | 0.4 | $45.63 | $18.25 |
| SYU | Susan Yu | Consultant | 14.5 | $169.04 | $2,451.12 |
| TDC | Tavius Clark | Clerk | 1.1 | $45.71 | $50.28 |
| TPE | Thomas Peterson | Consultant | 0.3 | $182.60 | $54.78 |
| TRI | Thomas Richmond | Consultant | 1.3 | $118.50 | $154.05 |
| VTM | Vien Marquez | Consultant | 2.5 | $166.00 | $415.00 |
| YSL | Yun Lee | Consultant | 1.5 | $184.80 | $277.20 |
|  |  |  |  |  |  |
|  | **TOTAL:** |  | **64.5** |  | **$10,729.22** |

| Total Incurred: | $10,729.22 |
|---|---|
| Blended Rate: | $166.34 |

## SUMMARY OF EXPENSES BY CATEGORY

| Category | Units | Rate | Amount |
|---|---|---|---|
| Electronic Imaging | 31,749 | $0.10 | $3,174.90 |
| Electronic Imaging | 4 | $0.11 | $0.44 |
| First Class Mail | | | $1,510.95 |
| Photocopies | 51 | $0.10 | $5.10 |
| Photocopies | 30 | $0.11 | $3.30 |
| Printing and Mailing Expenses | | | $5,699.70 |
| Printing and Mailing Expenses (See Exhibit) | | | $4,574.80 |
| Reimbursement of case related phone costs | | | $10.35 |
| Storage Rental | | | $12.00 |
| | | | |
| **TOTAL** | | | **$14,991.54** |

KURTZMAN CARSON CONSULTANTS LLC
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
Telephone: (310) 823-9000
Drake D. Foster
Sarah H. Bryan

*Information Agent for the Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.* | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |

---------------------------------------------------------------x

**FIRST INTERIM FEE APPLICATION OF KURTZMAN CARSON CONSULTANTS
LLC AS INFORMATION AGENT TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED FROM
NOVEMBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Kurtzman Carson Consultants LLC ("KCC"), hereby makes its first interim fee application (the "Application") for an award of interim compensation for professional services rendered as Information Agent to the Official Committee of Unsecured Creditors (the "Committee"), and reimbursement for actual and necessary expenses incurred in connection with such services, for the period November 1, 2019 through and including January 31, 2020 (the "Fee Period"), and respectfully represents:

## I. JURISDICTION

1. The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

2. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (O).

## II. FEES AND EXPENSES FOR WHICH ALLOWANCE IS SOUGHT

3. This Application is made pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Administrative Order M-447, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals,* dated November 21, 2019 (the "Interim Compensation Order") [Docket No. 529], and the *Order Authorizing the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. to Retain and Employ Kurtzman Carson Consultants LLC as Information Agent, Nunc Pro Tunc to November 1, 2019* (the "Retention Order") [Docket No. 527], for an interim award of compensation

for services rendered to the Committee during the Fee Period in the amount of $10,729.22 and for reimbursement of expenses in the amount of $14,991.54 incurred in connection with the rendition of such services.

4.      During the Fee Period, KCC's professionals expended a total of 64.5 hours for which compensation is requested. The blended hourly rate for the KCC during the Fee Period was $166.34.

5.      A schedule setting forth the number of hours expended by the professionals of KCC, and their respective hourly rates is attached hereto in **Exhibit A**.

6.      A schedule setting forth the expenses incurred by category is attached hereto as **Exhibit B**.

7.      KCC maintains computerized records of the daily time entries completed by all the KCC professionals. Preceding the time entries is a chart listing the names, billing rates, and time spent by each of the professionals rendering services on behalf of the Committee. These computerized records are included in the invoices attached hereto as **Exhibit C**.

8.      As set forth in the Certification of Sarah H. Bryan, Corporate Counsel of KCC, attached hereto as **Exhibit D**, all of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee in connection with these chapter 11 cases.

### III.      **BACKGROUND**

9.      On September 15, 2019 (the "Petition Date") and September 16, 2019, each of the Debtors filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code in the United States Bankruptcy court for the Southern District of New York (the "Chapter 11 Cases")

10.     The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

11.     On September 26, 2019, the United States Trustee for Region 2 appointed the Committee pursuant to Bankruptcy Code section 1102. *See Notice Appointing Creditors*

Committee [Docket No. 131]. On November 1, 2019, the Committee selected KCC to serve as Information Agent to the Committee in the Chapter 11 Cases.

12.    On November 5, 2019, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Purdue Pharma, L.P., et al. to Retain and Employ Kurtzman Carson Consultants LLC as Information Agent, Nunc Pro Tunc to November 1, 2019* (the "Information Agent Application") [Docket No.426], which was granted by the Retention Order.

## IV.    MONTHLY FEE STATEMENTS

13.    On February 25, 2020, KCC filed and served the *First Monthly Fee Statement of Kurtzman Carson Consultants LLC for Compensation for Services Rendered and Expenses Incurred as Information Agent for the Official Committee of Unsecured Creditors for the Period November 1, 2019 through November 30, 2019*, [ECF No. 874] (the "First Monthly Fee Statement"), pursuant to which KCC sought payment of (i) $5,390.21 (80% of $6,737.76) as compensation for professional services rendered and (ii) $13,56.90 for reimbursement of expenses. KCC did not receive any objections to its First Monthly Fee Statement but has not yet received payment of these amounts.

14.    On March 13, 2020, KCC filed and served the *Second Combined Monthly Fee Statement of Kurtzman Carson Consultants LLC for Compensation for Services Rendered and Expenses Incurred as Information Agent for the Official Committee of Unsecured Creditors for the Period December 1, 2019 through January 31, 2020*, [ECF No. 927] (the "Second Monthly Fee Statement"), pursuant to which KCC sought payment of (i) $3,193.17 (80% of $3,991.46) as compensation for professional services rendered and (ii) $6,813.85 for reimbursement of expenses. As of the date of filing this Application, KCC has not received any objections to its Second Monthly Fee Statement.

## V.    SUMMARY OF ADMINISTRATIVE SERVICES RENDERED

15.    The following is a summary description of the primary services rendered by KCC

during the Fee Period that highlights the benefits conferred upon the Committee. All of the professional services rendered by the KCC are set forth in the computerized time records maintained by KCC and in the invoices annexed hereto as **Exhibit C**, and the Court is respectfully referred to those records for detail of all work performed by the Applicant.

16.    KCC rendered extensive administrative services on behalf of the Committee during the Fee Period. KCC's services included assisting the Committee with setting up and preparing the Committee website, updating the website, and assisting with the service of Committee filings.

## VI.    COMPENSATION REQUESTED

17.    There are numerous factors to be considered by the Court in determining allowances of compensation. *See, e.g., In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir.), *cert. denied*, 431 U.S. 904 (1977); *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974); *In re Drexel Burnham Lambert Grp., Inc*., 133 B.R. 13 (Bankr. S.D.N.Y. 1991). *See also In re Nine Assocs., Inc*., 76 B.R. 943 (S.D.N.Y. 1987); *In re Cuisine Magazine, Inc.*, 61 B.R. 210 (Bankr. S.D.N.Y. 1986).

18.    The perspective from which an application for an allowance of compensation should be viewed in a bankruptcy case was aptly stated by Congressman Edwards on the floor of the House of Representatives on September 28, 1978, when he made the following statement in relation to section 330 of the Bankruptcy Code:

> [B]ankruptcy legal services are entitled to command the same competency of counsel as other cases. In that light, the policy of this section is to compensate attorneys and other professionals serving in a case under title 11 at the same rate as the attorney or other professional would be compensated for performing comparable services other than in a case under title 11. Contrary language in the Senate report accompanying S.2266 is rejected, and Massachusetts Mutual Life Insurance Company v. Brock, 405 F.2d 429, 432 (5th Cir. 1968) is overruled. Notions of economy of the estate in fixing fees are outdated and have no place in a bankruptcy code.

124 CONG. REC. H11,092 (daily ed. Sept. 28, 1978) (emphasis added); *see also In re McCombs*, 751 F.2d 286 (8th Cir. 1984); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr. S.D.N.Y. 1991) *("Drexel Burnham"); In re Carter*, 101 B.R. 170 (Bankr. D.S.D. 1989); *In re Pub. Serv. Co. of New Hampshire*, 93 B.R. 823, 830 (Bankr. D.N.H. 1988); *In re White Motor Credit Corp.*, 50 B.R. 885 (Bankr. N.D. Ohio 1985).

19.     In awarding compensation pursuant to section 330 of the Bankruptcy Code to professional persons employed under section 327 of the Bankruptcy Code, the Court must take into account, among other factors, the cost of comparable non-bankruptcy services. Section 330 of the Bankruptcy Code provides, in pertinent part, for payment of:

> (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional persons employed by such person; and

> (B)     reimbursement for actual, necessary expenses. 11 U.S.C. § 330(a)(1).

20.     As the court in *Drexel Burnham* stated:

> With due recognition of the historical position of Bankruptcy Courts in compensation matters, we recognize that creditors have agreed to pay rates for retained counsel of their choice because of the needs of the particular case. One could posit other situations or cases where a presumption of prior informed judgment might not be as strong. Here, however, we have a multi-debtor, multi-committee case involving sophisticated creditors who have determined that the rates charged and tasks undertaken by attorneys are appropriate. We should not, and will not, second guess the determination of those parties, who are directed by Congress, under the Bankruptcy Code, to shape and resolve the case, and who are in fact bearing the cost. To do so, of course, would be to continue what Congress specifically intended to stop in 1978: Courts, instead of markets, setting rates, with the inevitable consequence that all the legal specialists required by the debtor or official committees would demur to participate.

*Drexel Burnham*, 133 B.R. at 20-21.

21.    The professional services rendered by KCC have required substantial time and effort. During the Fee Period, KCC's professionals recorded 64.5 hours providing the required professional services. KCC will continue to perform those services necessary to the Committee.

22.    Time and labor devoted is only one of the many factors to be considered in awarding compensation. The number of hours expended must be considered in light of (i) the amount of work involved and the results achieved to date; (ii) the novelty and difficulty of the questions presented; (iii) the skill requisite to properly perform the legal services; (iv) the preclusion of other employment on behalf of other clients; (v) the customary fee charged to a private client for the services rendered; (vi) awards in similar cases; (vii) time constraints required by the exigencies of the case, including the frequency and amount of time required to be devoted other than during regular business hours; (viii) the experience, reputation, and ability of the attorneys rendering services; and (ix) the nature and length of the professional relationship with the client (the "Johnson Factors"). *See Johnson v. Georgia Highway Express*, 488 F.2d at 717-19 (enumerating factors to be considered in awarding attorneys' fees in equal employment opportunities cases under Title VII); *In re First Colonial Corp. of Am.*, 544 F.2d at 1294 (applying the Johnson Factors in bankruptcy cases).

23.    The majority of the Johnson Factors are codified in section 330(a) of the Bankruptcy Code, and have been applied by various courts in making determinations that requested fees constitute reasonable compensation. It is well settled that the "lodestar method,"[2] as opposed to an application solely of the Johnson Factors, is the best means of determining fees in bankruptcy

---

[2]    Application of the "lodestar method" involves multiplying the number of hours reasonably    expended on the case by the reasonable hourly rate of compensation for each attorney. *Shaw v. Travelers Indem. Co. (In re Grant Assocs.)*, 154 B.R. 836, 843 (S.D.N.Y. 1993). This method of calculating attorney fees is appropriate in light of section 330(a) of the Bankruptcy Code, which serves as a starting point, permitting bankruptcy courts, in their own discretion, to consider other factors, such as the novelty and difficulty of the issues, the special skills of counsel, and their results obtained. *In re Copeland*, 154 B.R. 693, 698 (Bankr. W.D. Mich. 1993).

cases.[3] The Supreme Court, however, has clearly articulated that the "lodestar method" is presumed to subsume the Johnson Factors, as does section 330(a) of the Bankruptcy Code. *Delaware Valley I*, 478 U.S. at 563; *Cena's Fine Furniture*, 109 B.R. at 581.

24.    In the instant case, KCC respectfully submits that the services for which it seeks compensation in this Application were necessary for and beneficial to the Committee during the pendency of these Chapter 11 Cases. KCC respectfully submits that the services rendered to the Committee were performed economically, effectively and efficiently and the results obtained have benefited not only the Committee, but also creditors and parties in interest as a whole. KCC further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee

25.    In sum, the services rendered by KCC were necessary and beneficial to the Committee and were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved. Accordingly, approval of the compensation sought herein is warranted.

26.    In view of the foregoing, KCC respectfully requests that it be allowed interim compensation in the amount of $10,729.22 for services rendered and reimbursement of expenses in the amount of $14,991.54 during the Fee Period.

## VII.  CONCLUSION

27.    The administrative services summarized by this Application and rendered by KCC

---

[3]    *See e.g.*, *Pennsylvania v. Del. Valley Citizens' Counsel for Clean Air*, 483 U.S. 711 ("*Delaware Valley II*"), on remand, 826 F.2d 238 (3d Cir. 1987); *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546 (1986) ("*Delaware Valley I*"); *United States Football League v. Nat'l Football League*, 887 F.2d 408, 413 (2d Cir. 1989), *cert. denied*, 493 U.S. 1071 (1990); *Lindy Bros. Builders, Inc. of Phila. v. Am. Radiator & Standard Sanitary Corp.*, 487 F.2d 161 (3d Cir. 1973), *vacated on other grounds*, 540 F.2d 102 (3d Cir. 1976); *In re Cena's Fine Furniture, Inc.*, 109 B.R. 575 (E.D.N.Y. 1990); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13, 21 (Bankr. S.D.N.Y. 1991).

to the Committee during the Fee Period were substantial, professional, and beneficial to the Committee.

28.    As demonstrated throughout this Application, the other factors typically considered in determining compensation -- including complexity, results achieved, special expertise, magnitude of the matter, and professional standing -- all militate toward the conclusion that the amount of compensation requested by KCC is necessary, fair, and reasonable.

29.    All services for which compensation is sought were performed for and on behalf of the Committee. KCC is charging its standard hourly rate for professionals performing services. KCC has not entered into any agreement, express or implied, with any other party in interest for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.

**WHEREFORE**, KCC respectfully requests that this Court enter an order: (a) awarding KCC interim compensation and reimbursement of expenses for the Fee Period in the total amount of $26,081.00; and (b) granting such other and further relief as this Court deems just and proper.

Dated:  March 16, 2020
         El Segundo, California

    */s/ Sarah H. Bryan*
    **KURTZMAN CARSON CONSULTANTS LLC**
    Sarah H. Bryan
    Drake D. Foster
    222 N. Pacific Coast Highway
    3rd Floor
    El Segundo, California 90403
    Tel: (310) 823-9000

**Exhibit A**

**Summary of Compensation by Individual**

| Initials | Name | Position | Hours | Rate | Total |
|---|---|---|---|---|---|
| AOP | Alfredo Pastor | Consultant | 2.2 | $166.00 | $365.20 |
| ATE | Ana Arias | Consultant | 1.3 | $166.00 | $215.80 |
| BSR | Brian Schauer | Consultant | 0.9 | $128.50 | $115.65 |
| BSZ | Bobbie Szlembarska | Consultant | 0.3 | $128.50 | $38.55 |
| CET | Christopher Estes | Consultant | 5.4 | $184.80 | $997.92 |
| CHD | Christopher Do | Senior Consultant | 3 | $171.00 | $513.00 |
| DAK | Dayna Kosinski | Consultant | 0.4 | $128.50 | $51.40 |
| DIP | Diego Paranhos | Clerk | 0.2 | $44.50 | $8.90 |
| EGA | Ellis Gatlin | Clerk | 0.1 | $49.00 | $4.90 |
| EJG | Evan Gershbein | Senior Managing Consultant | 13.5 | $191.36 | $2,583.24 |
| FGZ | Francisco Gonzalez | Clerk | 0.2 | $44.50 | $8.90 |
| FRO | Francisco Rodriquez | Consultant | 0.2 | $128.50 | $25.70 |
| FTA | Frank Taylor | Clerk | 0.1 | $44.50 | $4.45 |
| HUM | Hugo Morales | Clerk | 0.1 | $141.40 | $14.14 |
| IRJ | Ivan Rios Jimenez | Consultant | 0.2 | $130.35 | $26.07 |
| JBU | Joseph Bunning | Senior Consultant | 1.5 | $171.00 | $256.50 |
| JDG | Jennifer Grageda | Consultant | 0.3 | $123.50 | $37.05 |
| JKS | Jake Sulpice | Clerk | 0.6 | $45.98 | $27.59 |
| KDT | Keith Taylor | Consultant | 0.6 | $44.50 | $26.70 |
| LRA | Luis Rios | Consultant | 2.5 | $182.60 | $456.50 |
| LUG | Luis Gonzales | Clerk | 0.3 | $46.00 | $13.80 |
| MAP | Manuel Pastor | Consultant | 3.6 | $166.00 | $597.60 |
| MDO | Matthew Orr | Consultant | 3.7 | $166.00 | $614.20 |
| MFM | Melissa Membrino | Senior Managing Consultant | 1 | $176.96 | $176.96 |
| MVZ | Michael Valadez | Consultant | 0.7 | $182.60 | $127.82 |
| RIO | Rosemary Ibarra | Clerk | 0.4 | $45.63 | $18.25 |
| SYU | Susan Yu | Consultant | 14.5 | $169.04 | $2,451.12 |
| TDC | Tavius Clark | Clerk | 1.1 | $45.71 | $50.28 |
| TPE | Thomas Peterson | Consultant | 0.3 | $182.60 | $54.78 |
| TRI | Thomas Richmond | Consultant | 1.3 | $118.50 | $154.05 |
| VTM | Vien Marquez | Consultant | 2.5 | $166.00 | $415.00 |
| YSL | Yun Lee | Consultant | 1.5 | $184.80 | $277.20 |
| | | | | | |
| | **TOTAL:** | | **64.5** | | **$10,729.22** |

### Exhibit B

### Summary of Expenses by Category

| Category | Units | Rate | Amount |
|---|---|---|---|
| Electronic Imaging | 31,749 | $0.10 | $3,174.90 |
| Electronic Imaging | 4 | $0.11 | $0.44 |
| First Class Mail | | | $1,510.95 |
| Photocopies | 51 | $0.10 | $5.10 |
| Photocopies | 30 | $0.11 | $3.30 |
| Printing and Mailing Expenses | | | $5,699.70 |
| Printing and Mailing Expenses (See Exhibit) | | | $4,574.80 |
| Reimbursement of case related phone costs | | | $10.35 |
| Storage Rental | | | $12.00 |
| | | | |
| **TOTAL** | | | **$14,991.54** |

**<u>Exhibit C</u>**

**<u>Invoice</u>**



February 10, 2020

Purdue Pharma L.P. (Creditors' Committee)
Brendan Stuhan
Blue Cross and Blue Shield Association
1310 G Street NW
Washington DC 20005

        Re: Purdue Pharma L.P. (Creditors' Committee)
            USBC Case No.

Dear Brendan Stuhan:

Enclosed please find Kurtzman Carson Consultants' ("KCC") invoice for the period November 1, 2019 to November 30, 2019 in the amount of $15,075.69 for the above referenced matter. Pursuant to our services agreement, KCC's invoice is due upon receipt.

If you have any questions, please contact me at (310) 751-1803 or EGershbein@kccllc.com.


Sincerely,
Kurtzman Carson Consultants LLC



Evan Gershbein
EVP Restructuring



Enclosures



February 10, 2020


<u>Copy Parties</u>

Ira S. Dizengoff, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Arik Preis, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Mitchell Hurley, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Sara L. Brauner, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

# *Kurtzman Carson Consultants LLC*

| Account Number | 70789KCC | Invoice Date | February 10, 2020 |
|---|---|---|---|
| Invoice Number | US_KCC1779450 | Due Date | Due upon receipt |

**Purdue Pharma L.P. (Creditors' Committee)**

*Summary*

| <u>Description</u> | <u>Amount</u> |
|---|---|
| **<u>Hourly Fees</u>** | |
| Hourly Fees Charged | $6,737.76 |
| ***Total of Hourly Fees*** | $6,737.76 |
| | |
| **<u>Expenses</u>** | |
| Expenses | $8,177.69 |
| ***Total Expenses*** | $8,177.69 |
| | |
| ***Invoice Subtotal*** | **$14,915.45** |
| Sales and Use Tax | 160.24 |
| ***Total Invoice*** | **$15,075.69** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion of the statement with your check to KCC.
Please reference your Account Number and Invoice Number on your Remittance.

| Account Number | 70789KCC | **Check Payments to:** | **Wire Payments to:** |
|---|---|---|---|
| Invoice Number | US_KCC1779450 | Kurtzman Carson Consultants LLC | Kurtzman Carson Consultants LLC |
| Total Amount Due | $15,075.69 | Dept CH 16639 | HSBC Bank, NA |
| | | Palatine, IL 60055-6639 | 452 Fifth Avenue, New York, NY 10018 |
| Amount Paid | $ | | Account # 000183571 |
| | | | FED ABA # 021001088 |
| | | | ACH Routing # 022000020 |

# *Kurtzman Carson Consultants LLC*

11/01/2019 - 11/30/2019

## *Total Hourly Fees by Employee*

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|--------------|---------------|-------|------|-------|
| AOP | Alfredo Pastor | CL | 1.10 | $166.00 | $182.60 |
| ATE | Ana Arias | CON | 1.30 | $166.00 | $215.80 |
| BSR | Brian Schauer | CON | 0.60 | $128.50 | $77.10 |
| BSZ | Bobbie Szlembarska | CON | 0.20 | $128.50 | $25.70 |
| CHD | Christopher Do | SC | 2.40 | $171.00 | $410.40 |
| DAK | Dayna Kosinski | CON | 0.40 | $128.50 | $51.40 |
| DIP | Diego Paranhos | CL | 0.20 | $44.50 | $8.90 |
| EJG | Evan Gershbein | SMC | 11.90 | $191.35 | $2,277.07 |
| FGZ | Francisco Gonzalez | CL | 0.20 | $44.50 | $8.90 |
| FRO | Francisco Rodriquez | CON | 0.10 | $128.50 | $12.85 |
| FTA | Frank Taylor | CL | 0.10 | $44.50 | $4.45 |
| HUM | Hugo Morales | CL | 0.10 | $141.40 | $14.14 |
| JBU | Joseph Bunning | SC | 1.50 | $171.00 | $256.50 |
| JDG | Jennifer Grageda | CON | 0.30 | $123.50 | $37.05 |
| JKS | Jake Sulpice | CL | 0.20 | $44.50 | $8.90 |
| KDT | Keith Taylor | CL | 0.40 | $44.50 | $17.80 |
| KDT | Keith Taylor | CON | 0.20 | $44.50 | $8.90 |
| LUG | Luis Gonzales | CL | 0.20 | $44.50 | $8.90 |
| MAP | Manuel Pastor | CON | 3.60 | $166.00 | $597.60 |
| MDO | Matthew Orr | CON | 2.70 | $166.00 | $448.20 |
| MFM | Melissa Membrino | SMC | 0.50 | $173.50 | $86.75 |
| RIO | Rosemary Ibarra | CL | 0.30 | $44.50 | $13.35 |
| SYU | Susan Yu | CON | 8.80 | $168.00 | $1,478.40 |
| TDC | Tavius Clark | CON | 0.80 | $44.50 | $35.60 |
| TRI | Thomas Richmond | CON | 1.00 | $118.50 | $118.50 |
| VTM | Vien Marquez | CON | 2.00 | $166.00 | $332.00 |

| | | | | *Total* | **$6,737.76** |
|---|---|---|---|---|---|

# Kurtzman Carson Consultants LLC

11/01/2019 - 11/30/2019

## Time Detail

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 11/2/2019 | EJG | Attention to new matter, including setting up case in various KCC systems | SMC | Case Administration / Maintenance | 1.10 |
| 11/2/2019 | EJG | Set up, prepare and update secured public access website, including email communication with S Brauner re same | SMC | Maintenance of Public Access Website | 2.60 |
| 11/2/2019 | JBU | Assign and setup call center phone line and voicemail | SC | Communications / Call Center | 1.50 |
| | | | | **Total for 11/2/2019** | **5.20** |
| 11/3/2019 | EJG | Review and update public access website, including coordinating further updates re attorney contact information layout and email communication with E Lisovicz re same | SMC | Maintenance of Public Access Website | 0.90 |
| | | | | **Total for 11/3/2019** | **0.90** |
| 11/4/2019 | EJG | Complete and review modifications to attorneys addresses section, including email communication with S Brauner and E Lisovicz re same | SMC | Maintenance of Public Access Website | 0.70 |
| | | | | **Total for 11/4/2019** | **0.70** |
| 11/5/2019 | EJG | Prepare and review customized attorney and Court address sections on public access website, including activating website and email communication with E Lisovicz and S Brauner re same | SMC | Maintenance of Public Access Website | 0.90 |
| 11/5/2019 | EJG | Retrieve Master Service List from claims agent website and coordinate review and updates re notices of appearance re same | SMC | Noticing | 0.80 |
| 11/5/2019 | EJG | Coordinate and generate Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailings, including email communication with S Brauner re same | SMC | Noticing | 1.30 |
| 11/5/2019 | VTM | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.40 |
| 11/5/2019 | MDO | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 11/5/2019 | MDO | Correspond with Case team re mailing deadline | CON | Noticing | 0.30 |
| 11/5/2019 | BSR | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.40 |
| 11/5/2019 | TRI | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.60 |
| 11/5/2019 | CHD | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 11/5/2019 | CHD | Correspond with case team re mailing deadline | SC | Noticing | 0.30 |
| 11/5/2019 | TDC | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 11/5/2019 | SYU | Update the Master Service List re filed Notice of Appearance | CON | Noticing | 0.60 |
| 11/5/2019 | SYU | Coordinate and generate Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.80 |
| 11/5/2019 | SYU | Electronically process, generate bar codes, scan and index pleadings into KCC CaseView | CON | Document Processing | 0.60 |

# Kurtzman Carson Consultants LLC

### 11/01/2019 - 11/30/2019

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 11/5/2019 | AOP | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 1.10 |
| | | | *Total for 11/5/2019* | | *9.40* |
| 11/6/2019 | ATE | Administrative review of pleadings input into KCC CaseView | CON | Document Processing | 1.30 |
| 11/6/2019 | SYU | Prepare Affidavit of Service re Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing | CON | Noticing | 0.80 |
| | | | *Total for 11/6/2019* | | *2.10* |
| 11/7/2019 | SYU | Electronically file Affidavit of Service with the court | CON | Noticing | 0.10 |
| | | | *Total for 11/7/2019* | | *0.10* |
| 11/8/2019 | SYU | Update the Master Service List re filed Notice of Appearance | CON | Noticing | 0.10 |
| | | | *Total for 11/8/2019* | | *0.10* |
| 11/11/2019 | MFM | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| | | | *Total for 11/11/2019* | | *0.10* |
| 11/12/2019 | EJG | Attention to Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailings, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 11/12/2019 | FTA | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 11/12/2019 | KDT | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.40 |
| 11/12/2019 | LUG | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 11/12/2019 | VTM | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.60 |
| 11/12/2019 | MDO | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 11/12/2019 | DAK | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 11/12/2019 | BSZ | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 11/12/2019 | CHD | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |

## *Kurtzman Carson Consultants LLC*

11/01/2019 - 11/30/2019

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|---|---|---|---|---|---|
| 11/12/2019 | MAP | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.10 |
| 11/12/2019 | RIO | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 11/12/2019 | FRO | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 11/12/2019 | SYU | Update the Master Service List re filed Notice of Appearance | CON | Noticing | 0.10 |
| 11/12/2019 | SYU | Coordinate and generate Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.80 |
| | | | *Total for 11/12/2019* | | *5.10* |
| 11/13/2019 | SYU | Prepare Affidavit of Service re Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing | CON | Noticing | 0.70 |
| | | | *Total for 11/13/2019* | | *0.70* |
| 11/14/2019 | EJG | Attention to Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailings, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 11/14/2019 | VTM | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.40 |
| 11/14/2019 | MDO | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 11/14/2019 | BSR | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 11/14/2019 | TRI | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.40 |
| 11/14/2019 | CHD | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.40 |
| 11/14/2019 | TDC | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 11/14/2019 | MAP | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 11/14/2019 | SYU | Correspond with counsel re service of Unredacted Objection, Unredacted Preis Declaration & Notice of Filing | CON | Noticing | 0.10 |
| 11/14/2019 | SYU | Coordinate and generate Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 11/14/2019 | SYU | Electronically file Affidavit of Service with the court | CON | Noticing | 0.10 |
| | | | *Total for 11/14/2019* | | *4.40* |

# *Kurtzman Carson Consultants LLC*

### 11/01/2019 - 11/30/2019

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 11/15/2019 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.20 |
| 11/15/2019 | SYU | Update the Core2002 List re Notice of Appearance | CON | Noticing | 0.10 |
| 11/15/2019 | SYU | Review mail report for Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] | CON | Noticing | 0.10 |
| | | | ***Total for 11/15/2019*** | | ***0.40*** |
| 11/18/2019 | SYU | Electronically file Affidavit of Service with the court | CON | Noticing | 0.10 |
| 11/18/2019 | SYU | Prepare Affidavit of Service re Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing | CON | Noticing | 0.70 |
| 11/18/2019 | SYU | Update the Core2002 List re Notices of Appearance | CON | Noticing | 0.20 |
| | | | ***Total for 11/18/2019*** | | ***1.00*** |
| 11/19/2019 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] | SC | Noticing | 0.20 |
| 11/19/2019 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] | SC | Noticing | 0.20 |
| 11/19/2019 | MFM | Assist with Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| | | | ***Total for 11/19/2019*** | | ***0.50*** |
| 11/20/2019 | EJG | Update and review public access website with text, links and calendar dates, including email communication and telephone conference with E Lisovicz re same | SMC | Maintenance of Public Access Website | 1.90 |
| 11/20/2019 | MFM | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| | | | ***Total for 11/20/2019*** | | ***2.00*** |
| 11/21/2019 | EJG | Attention to Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailings, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 11/21/2019 | KDT | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 11/21/2019 | LUG | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 11/21/2019 | VTM | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.60 |
| 11/21/2019 | MDO | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 11/21/2019 | DAK | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |

# *Kurtzman Carson Consultants LLC*

### 11/01/2019 - 11/30/2019

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 11/21/2019 | BSZ | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 11/21/2019 | HUM | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 11/21/2019 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] | SC | Noticing | 0.20 |
| 11/21/2019 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] | SC | Noticing | 0.20 |
| 11/21/2019 | CHD | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 11/21/2019 | MAP | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 11/21/2019 | MAP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] | CON | Noticing | 0.30 |
| 11/21/2019 | FGZ | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 11/21/2019 | RIO | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 11/21/2019 | SYU | Reach out to counsel re possible mailing service | CON | Noticing | 0.10 |
| 11/21/2019 | SYU | Coordinate and generate Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| | | | | ***Total for 11/21/2019*** | ***5.60*** |
| 11/22/2019 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 11/22/2019 | SYU | Update the Master Service List re Notice of Appearance | CON | Noticing | 0.10 |
| 11/22/2019 | SYU | Review mail report for Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] | CON | Noticing | 0.10 |
| 11/22/2019 | JKS | Manage and review tracking of undeliverable mail re Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] | CL | Undeliverable Mail Processing | 0.10 |
| 11/22/2019 | JKS | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| | | | | ***Total for 11/22/2019*** | ***0.50*** |
| 11/23/2019 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] | CON | Noticing | 0.20 |
| | | | | ***Total for 11/23/2019*** | ***0.20*** |

# *Kurtzman Carson Consultants LLC*

11/01/2019 - 11/30/2019

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 11/25/2019 | MFM | Assist with Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| 11/25/2019 | MFM | Organize and file general case documents to maintain integrity of original document tracking system | SMC | Document Processing | 0.10 |
| 11/25/2019 | DIP | File general case documents to maintain integrity of original document tracking system | CL | Document Processing | 0.20 |
| 11/25/2019 | SYU | Update the Master Service List re Notice of Appearance | CON | Noticing | 0.10 |
| 11/25/2019 | SYU | Review mail report for Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] | CON | Noticing | 0.10 |
| | | | *Total for 11/25/2019* | | *0.60* |
| 11/26/2019 | SYU | Prepare Affidavit of Service re Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing | CON | Noticing | 0.80 |
| 11/26/2019 | SYU | Electronically file Affidavit of Service with the court | CON | Noticing | 0.10 |
| | | | *Total for 11/26/2019* | | *0.90* |
| 11/29/2019 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] | CON | Noticing | 0.20 |
| 11/29/2019 | MAP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] | CON | Noticing | 0.40 |
| | | | *Total for 11/29/2019* | | *0.60* |
| | | | *Total Hours* | | *41.10* |

# *Kurtzman Carson Consultants LLC*

*11/01/2019 - 11/30/2019*

## *Expenses*

| Description | Units | Rate | Amount |
|---|---|---|---|
| First Class Mail | | | $712.74 |
| Electronic imaging | 28,747 | $0.10 | $2,874.70 |
| Photocopies | 51 | $0.10 | $5.10 |
| Reimbursement of case related phone costs | | | $10.35 |
| Printing and Mailing Expenses (See Exhibit) | | | $4,574.80 |
| | | ***Total Expenses*** | ***$8,177.69*** |

## *Kurtzman Carson Consultants LLC*

*11/01/2019 - 11/30/2019*

### *Printing and Mailing Expenses*

| Post Date | Mailing Name | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| 11/5/2019 | Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] | 159 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 159 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 21,771 | Image notice printing for 5 documents, including Purdue 421 Akin Gump Retention App.pdf, Purdue 422 Bayard Retention App.pdf, Purdue 423 Province Retention App.pdf, Purdue 425 Jefferies Retention App.pdf, Purdue 426 KCC Retention App.pdf | $0.10 | $2,177.10 |
| | | 41 | Labels | $0.10 | $4.10 |
| | | 41 | Non-Standard Envelopes | $0.30 | $12.30 |
| | | 1 | Notary | $15.00 | $15.00 |
| 11/12/2019 | Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] | 161 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 161 Recipients | $250.00 | $250.00 |
| | | 40 | First Class Mail | | |
| | | 2,624 | Image notice printing for 3 documents, including Purdue DN 455 - Motion to Seal Opposition to Debtors Motion to Assume AHC Reimbursement Agreement.pdf, Purdue DN 459 - Redacted UCC Objection to Motion to Assume Prepetition Reimbursement Agreement.pdf, Purdue DN 460 - Redacted Preis Declaration in Support of UCC Objection to Motion to Assume.pdf | $0.10 | $262.40 |
| | | 41 | Non-Standard Envelopes | $0.30 | $12.30 |
| | | 1 | Notary | $15.00 | $15.00 |
| 11/14/2019 | Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] | 161 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 161 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 5,160 | Image notice printing for 3 documents, including Purdue 472 - UCC Objection to Motion to Assume - Unredacted.pdf, Purdue 473 - UCC Preis Decl ISO UCC Objection to Motion to Assume - Unredacted.pdf, Purdue 474 - Notice of Filing Unredacted Objection and Declaration.pdf | $0.10 | $516.00 |
| | | 43 | Labels | $0.10 | $4.30 |
| | | 43 | Non-Standard Envelopes | $0.30 | $12.90 |
| | | 1 | Notary | $15.00 | $15.00 |
| 11/21/2019 | Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] | 164 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 164 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 1,008 | Image notice printing for 5 documents, including Purdue 522 - Akin Gump Retention Application.pdf, Purdue 523 - Bayard Retention Application.pdf, Purdue 524 - Province Retention Application.pdf, Purdue 526 - Jefferies Retention Application.pdf, Purdue 527 - Kurtzman Carson Consultants Retention Application.pdf | $0.10 | $100.80 |
| | | 42 | Non-Standard Envelopes | $0.30 | $12.60 |
| | | 1 | Notary | $15.00 | $15.00 |

| Total Printing and Mailing Expenses | $4,574.80 |
| --- | --- |



January 24, 2020


Purdue Pharma L.P. (Creditors' Committee)
Brendan Stuhan
Blue Cross and Blue Shield Association
1310 G Street NW
Washington DC 20005


       Re: Purdue Pharma L.P. (Creditors' Committee)
          USBC Case No.


Dear Brendan Stuhan:

Enclosed please find Kurtzman Carson Consultants' ("KCC") invoice for the period December 1, 2019 to
December 31, 2019 in the amount of $2,027.67 for the above referenced matter. Pursuant to our services
agreement, KCC's invoice is due upon receipt.

If you have any questions, please contact me at (310) 751-1803 or EGershbein@kccllc.com.


Sincerely,
Kurtzman Carson Consultants LLC


Evan Gershbein
EVP Restructuring



Enclosures



January 24, 2020

<u>Copy Parties</u>

Ira S. Dizengoff, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Arik Preis, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Mitchell Hurley, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Sara L. Brauner, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

## *Kurtzman Carson Consultants LLC*

| Account Number | 70789KCC | Invoice Date | January 24, 2020 |
|---|---|---|---|
| Invoice Number | US_KCC1767562 | Due Date | Due upon receipt |

**Purdue Pharma L.P. (Creditors' Committee)**
*Summary*

| <u>Description</u> | <u>Amount</u> |
|---|---|
| **<u>Hourly Fees</u>** | |
| Hourly Fees Charged | $1,723.47 |
| *Total of Hourly Fees* | $1,723.47 |
| | |
| **<u>Expenses</u>** | |
| Expenses | $304.20 |
| *Total Expenses* | $304.20 |
| | |
| *Invoice Subtotal* | **$2,027.67** |
| Sales and Use Tax | 0.00 |
| *Total Invoice* | **$2,027.67** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion of the statement with your check to KCC.
Please reference your Account Number and Invoice Number on your Remittance.

| | | Check Payments to: | Wire Payments to: |
|---|---|---|---|
| Account Number | 70789KCC | Kurtzman Carson Consultants LLC | Kurtzman Carson Consultants LLC |
| Invoice Number | US_KCC1767562 | Dept CH 16639 | HSBC Bank, NA |
| Total Amount Due | $2,027.67 | Palatine, IL 60055-6639 | 452 Fifth Avenue, New York, NY 10018 |
| Amount Paid | $ | | Account # 000183571 |
| | | | FED ABA # 021001088 |
| | | | ACH Routing # 022000020 |

## *Kurtzman Carson Consultants LLC*

12/01/2019 - 12/31/2019

### *Total Hourly Fees by Employee*

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|---------------|---------------|-------|------|-------|
| CET | Christopher Estes | CON | 5.40 | $184.80 | $997.92 |
| JKS | Jake Sulpice | CL | 0.20 | $48.95 | $9.79 |
| LRA | Luis Rios | CON | 2.50 | $182.60 | $456.50 |
| MFM | Melissa Membrino | SMC | 0.20 | $190.80 | $38.16 |
| SYU | Susan Yu | CON | 0.90 | $184.80 | $166.32 |
| TPE | Thomas Peterson | CON | 0.30 | $182.60 | $54.78 |

| | | |
|---|---|---|
| | *Total* | *$1,723.47* |

# *Kurtzman Carson Consultants LLC*

### 12/01/2019 - 12/31/2019

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 12/2/2019 | MFM | Assist with Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| 12/2/2019 | SYU | Review mail report for Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] | CON | Noticing | 0.10 |
| | | **Total for 12/2/2019** | | | **0.20** |
| 12/4/2019 | SYU | Update the Master Service List re Notice of Appearance | CON | Noticing | 0.10 |
| | | **Total for 12/4/2019** | | | **0.10** |
| 12/6/2019 | SYU | Update the Master Service List re Notices of Appearance | CON | Noticing | 0.20 |
| | | **Total for 12/6/2019** | | | **0.20** |
| 12/9/2019 | MFM | Organize and file general case documents to maintain integrity of original document tracking system | SMC | Document Processing | 0.10 |
| | | **Total for 12/9/2019** | | | **0.10** |
| 12/11/2019 | TPE | Coordinate and input pleadings downloaded from Pacer website and make documents viewable on public access website | CON | Document Processing | 0.30 |
| 12/11/2019 | SYU | Update the public access website | CON | Maintenance of Public Access Website | 0.30 |
| | | **Total for 12/11/2019** | | | **0.60** |
| 12/16/2019 | SYU | Update the Master Service List re filed Notice of Appearance | CON | Noticing | 0.10 |
| | | **Total for 12/16/2019** | | | **0.10** |
| 12/19/2019 | SYU | Update the Master Service List re filed Notice of Appearance | CON | Noticing | 0.10 |
| | | **Total for 12/19/2019** | | | **0.10** |
| 12/24/2019 | CET | Administrative review of pleadings input into KCC CaseView | CON | Document Processing | 1.10 |
| | | **Total for 12/24/2019** | | | **1.10** |
| 12/26/2019 | CET | Administrative review of pleadings input into KCC CaseView | CON | Document Processing | 2.30 |
| | | **Total for 12/26/2019** | | | **2.30** |
| 12/27/2019 | CET | Administrative review of pleadings input into KCC CaseView | CON | Document Processing | 0.80 |
| | | **Total for 12/27/2019** | | | **0.80** |
| 12/30/2019 | CET | Administrative review of pleadings input into KCC CaseView | CON | Document Processing | 1.20 |
| 12/30/2019 | JKS | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| | | **Total for 12/30/2019** | | | **1.40** |
| 12/31/2019 | LRA | Administrative review of pleadings input into KCC CaseView | CON | Document Processing | 2.50 |

# *Kurtzman Carson Consultants LLC*

12/01/2019 - 12/31/2019

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| | | | *Total for 12/31/2019* | | *2.50* |
| | | | ***Total Hours*** | | ***9.50*** |

# Kurtzman Carson Consultants LLC

12/01/2019 - 12/31/2019

## *Expenses*

| Description | Units | Rate | Amount |
|---|---|---|---|
| Electronic imaging | 3,002 | $0.10 | $300.20 |
| Storage Rental | | | $4.00 |
| | | *Total Expenses* | *$304.20* |



February 28, 2020


Purdue Pharma L.P. (Creditors' Committee)
Brendan Stuhan
Blue Cross and Blue Shield Association
1310 G Street NW
Washington DC 20005


       Re: Purdue Pharma L.P. (Creditors' Committee)
          USBC Case No.


Dear Brendan Stuhan:

Enclosed please find Kurtzman Carson Consultants' ("KCC") invoice for the period January 1, 2020 to January 31, 2020 in the amount of $8,977.64 for the above referenced matter. Pursuant to our services agreement, KCC's invoice is due upon receipt.

If you have any questions, please contact me at (310) 751-1803 or EGershbein@kccllc.com.


Sincerely,
Kurtzman Carson Consultants LLC



Evan Gershbein
EVP Restructuring




Enclosures



February 28, 2020

<u>Copy Parties</u>

Ira S. Dizengoff, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Arik Preis, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Mitchell Hurley, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Sara L. Brauner, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

# *Kurtzman Carson Consultants LLC*

| Account Number | 70789KCC | Invoice Date | February 28, 2020 |
|---|---|---|---|
| Invoice Number | US_KCC1779451 | Due Date | Due upon receipt |

### Purdue Pharma L.P. (Creditors' Committee)
### *Summary*

| _Description_ | _Amount_ |
|---|---|
| **Hourly Fees** | |
| Hourly Fees Charged | $2,267.99 |
| *Total of Hourly Fees* | $2,267.99 |
| | |
| **Expenses** | |
| Expenses | $6,509.65 |
| *Total Expenses* | $6,509.65 |
| | |
| *Invoice Subtotal* | **$8,777.64** |
| Sales and Use Tax | 200.00 |
| *Total Invoice* | **$8,977.64** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion of the statement with your check to KCC.
Please reference your Account Number and Invoice Number on your Remittance.

| Account Number | 70789KCC | **Check Payments to:** | **Wire Payments to:** |
|---|---|---|---|
| Invoice Number | US_KCC1779451 | Kurtzman Carson Consultants LLC | Kurtzman Carson Consultants LLC |
| Total Amount Due | $8,977.64 | Dept CH 16639 | HSBC Bank, NA |
| | | Palatine, IL 60055-6639 | 452 Fifth Avenue, New York, NY 10018 |
| Amount Paid | $ | | Account # 000183571 |
| | | | FED ABA # 021001088 |
| | | | ACH Routing # 022000020 |

# Kurtzman Carson Consultants LLC

01/01/2020 - 01/31/2020

## Total Hourly Fees by Employee

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|---------------|---------------|-------|------|-------|
| AOP | Alfredo Pastor | CON | 1.10 | $166.00 | $182.60 |
| BSR | Brian Schauer | CON | 0.30 | $128.50 | $38.55 |
| BSZ | Bobbie Szlembarska | CON | 0.10 | $128.50 | $12.85 |
| CHD | Christopher Do | SC | 0.60 | $171.00 | $102.60 |
| EGA | Ellis Gatlin | CL | 0.10 | $49.00 | $4.90 |
| EJG | Evan Gershbein | SMC | 1.60 | $191.36 | $306.17 |
| FRO | Francisco Rodriquez | CON | 0.10 | $128.50 | $12.85 |
| IRJ | Ivan Rios Jimenez | CON | 0.20 | $130.35 | $26.07 |
| JKS | Jake Sulpice | CL | 0.20 | $44.50 | $8.90 |
| LUG | Luis Gonzales | CL | 0.10 | $49.00 | $4.90 |
| MDO | Matthew Orr | CON | 1.00 | $166.00 | $166.00 |
| MFM | Melissa Membrino | SMC | 0.30 | $173.50 | $52.05 |
| MVZ | Michael Valadez | CON | 0.70 | $182.60 | $127.82 |
| RIO | Rosemary Ibarra | CL | 0.10 | $49.00 | $4.90 |
| SYU | Susan Yu | CON | 4.80 | $168.00 | $806.40 |
| TDC | Tavius Clark | CL | 0.30 | $48.93 | $14.68 |
| TRI | Thomas Richmond | CON | 0.30 | $118.50 | $35.55 |
| VTM | Vien Marquez | CON | 0.50 | $166.00 | $83.00 |
| YSL | Yun Lee | CON | 1.50 | $184.80 | $277.20 |

*Total* **$2,267.99**

# *Kurtzman Carson Consultants LLC*

### 01/01/2020 - 01/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 1/2/2020 | MFM | Organize and file general case documents to maintain integrity of original document tracking system | SMC | Document Processing | 0.10 |
| | | | | *Total for 1/2/2020* | *0.10* |
| 1/14/2020 | YSL | Allocate Pacer charges for quarter ending 12/31/19 | CON | Document Processing | 0.20 |
| | | | | *Total for 1/14/2020* | *0.20* |
| 1/15/2020 | YSL | Allocate Pacer charges for quarter ending 12/31/19 | CON | Document Processing | 0.20 |
| | | | | *Total for 1/15/2020* | *0.20* |
| 1/16/2020 | YSL | Allocate Pacer charges for quarter ending 12/31/19 | CON | Document Processing | 0.40 |
| | | | | *Total for 1/16/2020* | *0.40* |
| 1/17/2020 | EJG | Attention to correspondence between counsel and case team, including review of same | SMC | Case Administration / Maintenance | 0.40 |
| 1/17/2020 | EJG | Attention to Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 1/17/2020 | MDO | Assist with Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 1/17/2020 | BSR | Assist with Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 1/17/2020 | TRI | Assist with Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 1/17/2020 | CHD | Assist with Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 1/17/2020 | TDC | Assist with Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.30 |
| 1/17/2020 | SYU | Correspond with counsel re service of Objection to the Motion of Ironshore Specialty Insurance | CON | Noticing | 0.10 |
| 1/17/2020 | SYU | Coordinate and generate Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 1/17/2020 | YSL | Allocate Pacer charges for quarter ending 12/31/19 | CON | Document Processing | 0.40 |
| 1/17/2020 | MVZ | Assist with Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.70 |
| | | | | *Total for 1/17/2020* | *4.50* |
| 1/21/2020 | EJG | Attention to correspondence between counsel and case team, including review of same | SMC | Case Administration / Maintenance | 0.10 |
| 1/21/2020 | EJG | Attention to Statement & Reservation of Rights [DN 763] mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 1/21/2020 | LUG | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

01/01/2020 - 01/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 1/21/2020 | VTM | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 1/21/2020 | MDO | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 1/21/2020 | BSZ | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 1/21/2020 | IRJ | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 1/21/2020 | CHD | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 1/21/2020 | EGA | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 1/21/2020 | RIO | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 1/21/2020 | FRO | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 1/21/2020 | SYU | Correspond with counsel re service of Statement & Reservation of Rights | CON | Noticing | 0.10 |
| 1/21/2020 | SYU | Coordinate and generate Order Extending Claims Objection Deadline [DN 586] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.90 |
| 1/21/2020 | AOP | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 1/21/2020 | JKS | Manage and review tracking of undeliverable mail re Objection to the Motion of Ironshore Specialty Insurance [DN 756] | CL | Undeliverable Mail Processing | 0.10 |
| | | | *Total for 1/21/2020* | | **4.70** |
| 1/22/2020 | MFM | Assist with Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| 1/22/2020 | SYU | Prepare Affidavit of Service re Objection to the Motion of Ironshore Specialty Insurance [DN 756] mailing | CON | Noticing | 0.80 |
| 1/22/2020 | SYU | Prepare Affidavit of Service re Statement & Reservation of Rights [DN 763] mailing | CON | Noticing | 0.80 |
| 1/22/2020 | SYU | Update Core2002 Service List re filed Notice of Appearance | CON | Noticing | 0.10 |
| 1/22/2020 | SYU | Electronically file 2 Affidavits of Service with the court | CON | Noticing | 0.20 |
| | | | *Total for 1/22/2020* | | **2.00** |
| 1/23/2020 | YSL | Allocate Pacer charges for quarter ending 12/31/19 | CON | Document Processing | 0.20 |
| 1/23/2020 | JKS | Manage and review tracking of undeliverable mail re Statement & Reservation of Rights [DN 763] | CL | Undeliverable Mail Processing | 0.10 |
| | | | *Total for 1/23/2020* | | **0.30** |
| 1/24/2020 | YSL | Allocate Pacer charges for quarter ending 12/31/19 | CON | Document Processing | 0.10 |
| | | | *Total for 1/24/2020* | | **0.10** |
| 1/27/2020 | SYU | Review mail report for Objection to the Motion of Ironshore Specialty Insurance [DN 756] | CON | Noticing | 0.10 |
| | | | *Total for 1/27/2020* | | **0.10** |

## *Kurtzman Carson Consultants LLC*

01/01/2020 - 01/31/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 1/28/2020 | SYU | Update the public access website with important dates and calendar from counsel | CON | Maintenance of Public Access Website | 0.70 |
| 1/28/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement & Reservation of Rights [DN 763] | CON | Noticing | 0.20 |
| | | | | *Total for 1/28/2020* | *0.90* |
| 1/30/2020 | MFM | Assist with Statement & Reservation of Rights [DN 763] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| | | | | *Total for 1/30/2020* | *0.10* |
| 1/31/2020 | SYU | Review Proposed Bar Date Order | CON | Noticing | 0.30 |
| | | | | *Total for 1/31/2020* | *0.30* |
| | | | | *Total Hours* | *13.90* |

## *Kurtzman Carson Consultants LLC*

01/01/2020 - 01/31/2020

### *Expenses*

| Description | Units | Rate | Amount |
|---|---|---|---|
| Electronic imaging | 4 | $0.11 | $0.44 |
| Photocopies | 30 | $0.11 | $3.30 |
| Storage Rental | | | $8.00 |
| First Class Mail | | | $798.21 |
| Printing and Mailing Expenses (See Exhibit) | | | $5,699.70 |
| | | *Total Expenses* | *$6,509.65* |

## *Kurtzman Carson Consultants LLC*

*01/01/2020 - 01/31/2020*

### *Printing and Mailing Expenses*

| Post Date | Mailing Name | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| 11/5/2019 | Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications [DNs 421-423, 425, 426] | 159 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 159 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 21,771 | Image notice printing for 5 documents, including Purdue 421 Akin Gump Retention App.pdf, Purdue 422 Bayard Retention App.pdf, Purdue 423 Province Retention App.pdf, Purdue 425 Jefferies Retention App.pdf, Purdue 426 KCC Retention App.pdf | $0.10 | $2,177.10 |
| | | 41 | Labels | $0.10 | $4.10 |
| | | 41 | Non-Standard Envelopes | $0.30 | $12.30 |
| | | 1 | Notary | $15.00 | $15.00 |
| 11/12/2019 | Motion to Seal, Redacted UCC Objection & Redacted Preis Declaration [DNs 455, 459, 460] | 161 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 161 Recipients | $250.00 | $250.00 |
| | | 40 | First Class Mail | | |
| | | 2,624 | Image notice printing for 3 documents, including Purdue DN 455 - Motion to Seal Opposition to Debtors Motion to Assume AHC Reimbursement Agreement.pdf, Purdue DN 459 - Redacted UCC Objection to Motion to Assume Prepetition Reimbursement Agreement.pdf, Purdue DN 460 - Redacted Preis Declaration in Support of UCC Objection to Motion to Assume.pdf | $0.10 | $262.40 |
| | | 41 | Non-Standard Envelopes | $0.30 | $12.30 |
| | | 1 | Notary | $15.00 | $15.00 |
| 11/14/2019 | Unredacted Objection, Unredacted Preis Declaration & Notice of Filing [DNs 472-474] | 161 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 161 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 5,160 | Image notice printing for 3 documents, including Purdue 472 - UCC Objection to Motion to Assume - Unredacted.pdf, Purdue 473 - UCC Preis Decl ISO UCC Objection to Motion to Assume - Unredacted.pdf, Purdue 474 - Notice of Filing Unredacted Objection and Declaration.pdf | $0.10 | $516.00 |
| | | 43 | Labels | $0.10 | $4.30 |
| | | 43 | Non-Standard Envelopes | $0.30 | $12.90 |
| | | 1 | Notary | $15.00 | $15.00 |
| 11/21/2019 | Akin Gump, Bayard, Province, Jefferies, KCC Retention Applications Orders [DNs 522-524, 526, 527] | 164 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 164 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 1,008 | Image notice printing for 5 documents, including Purdue 522 - Akin Gump Retention Application.pdf, Purdue 523 - Bayard Retention Application.pdf, Purdue 524 - Province Retention Application.pdf, Purdue 526 - Jefferies Retention Application.pdf, Purdue 527 - Kurtzman Carson Consultants Retention Application.pdf | $0.10 | $100.80 |
| | | 42 | Non-Standard Envelopes | $0.30 | $12.60 |
| | | 1 | Notary | $15.00 | $15.00 |

| Date | Description | Qty | Item | Rate | Amount |
|---|---|---|---|---|---|
| 1/17/2020 | Objection to the Motion of Ironshore Specialty Insurance [DN 756] | 9 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 174 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 546 | Image notice printing for 1 document, including Purdue 756 - Objection to the Motion of Ironshore Specialty Insurance.pdf | $0.11 | $60.06 |
| | | 42 | Labels | $0.10 | $4.20 |
| | | 42 | Non-Standard Envelopes | $0.30 | $12.60 |
| | | 1 | Notary | $15.00 | $15.00 |
| 1/21/2020 | Statement & Reservation of Rights [DN 763] | 177 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 177 Recipients | $250.00 | $250.00 |
| | | 1 | Email Service Setup to 177 Recipients | $250.00 | $250.00 |
| | | 41 | First Class Mail | | |
| | | 504 | Image notice printing for 1 document, including Purdue 763 - UCC Statement and RoR re Bar Date Motion.pdf | $0.11 | $55.44 |
| | | 42 | Non-Standard Envelopes | $0.30 | $12.60 |
| | | 1 | Notary | $15.00 | $15.00 |

### *Total Printing and Mailing Expenses* — *$5,699.70*

**<u>Exhibit D</u>**

Certification

### CERTIFICATION

I, Sarah H. Bryan, pursuant to 28 U.S.C. § 1746, state as follows:

a)      I am Corporate Counsel of the applicant firm, Kurtzman Carson Consultants LLC.

b)      I am familiar with the work performed by Kurtzman Carson Consultants LLC on behalf of the Committee.

c)      I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1, and submit that the Fee Statement substantially complies with such rule.

I certify, under penalty of perjury, that the foregoing statements are true to the best of my knowledge, information, and belief.

Dated:  March 16, 2020
          El Segundo, California


_____
Sarah H. Bryan