**ALIXPARTERS, LLP**

**Exhibit B**
**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:         Expense

Client/Matter #        012589.00150                              Federal Tax ID 38-3637158

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/16/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/16/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 09/16/19 | Airfare Samantha Canniff 2019-09-19 EWR - FLL | 130.93 |
| 09/16/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 09/16/19 | Cab Fare/Ground Transportation Andrew Depalma to | 9.70 |
| 09/16/19 | Cab Fare/Ground Transportation Andrew Depalma to | 9.46 |
| 09/16/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 09/16/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 09/16/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 18.77 |
| 09/16/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 255.04 |
| 09/16/19 | Cab Fare/Ground Transportation Jesse Delconte Dpw Office to Home | 43.13 |
| 09/16/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to NYC | 80.21 |
| 09/16/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 143.63 |
| 09/16/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 09/16/19 | Mileage Julie Doherty 8 Miles | 4.64 |
| 09/16/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Davis Polk Offices to Upper East Side | 12.82 |
| 09/16/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 177.13 |
| 09/16/19 | Cab Fare/Ground Transportation Samantha Canniff Home to | 15.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| | Airport | |
| 09/16/19 | Cab Fare/Ground Transportation Samantha Canniff Home to Airport | 46.74 |
| 09/16/19 | Cab Fare/Ground Transportation Samantha Canniff Airport to Purdue | 45.38 |
| 09/16/19 | Cab Fare/Ground Transportation Samantha Canniff Airport to Purdue | 11.62 |
| 09/16/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 44.98 |
| 09/16/19 | Parking & Tolls Hart Ku | 18.00 |
| 09/16/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 09/16/19 | Parking & Tolls Hart Ku | 7.78 |
| 09/16/19 | Cab Fare/Ground Transportation Barry Folse Home to Airport | 64.95 |
| 09/16/19 | Lodging Barry Folse Residence Inn - Stamford 09/16/2019 - 09/18/2019 | 515.22 |
| 09/16/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 09/16/2019 - 09/19/2019 | 813.91 |
| 09/16/19 | Lodging Samuel Lemack Courtyard Stamford - Stamford 09/16/2019 - 09/19/2019 | 791.58 |
| 09/16/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 09/16/2019 - 09/19/2019 | 755.58 |
| 09/16/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 09/16/2019 - 09/19/2019 | 773.96 |
| 09/16/19 | Lodging Nathaniel Simon Hampton Inns - Elizabeth City 09/16/2019 - 09/19/2019 | 504.00 |
| 09/16/19 | Lodging David Samikkannu Residence Inn - Stamford 09/16/2019 - 09/18/2019 | 538.20 |
| 09/16/19 | Lodging Roy Ellis Ochoa Residence Inn - Stamford 09/16/2019 - 09/20/2019 | 773.96 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #      012589.00150

| | | |
|---|---|---|
| 09/16/19 | Lodging Jonathan Hecht Residence Inn - Stamford 09/16/2019 - 09/18/2019 | 515.22 |
| 09/16/19 | Lodging C Scott Robertson Residence Inn - Stamford 09/16/2019 - 09/18/2019 | 538.22 |
| 09/16/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 09/16/19 | Meals Andrew Depalma - Breakfast | 9.10 |
| 09/16/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 09/16/19 | Meals Roy Ellis Ochoa - Dinner | 41.80 |
| 09/16/19 | Meals Roy Ellis Ochoa - Breakfast | 8.31 |
| 09/16/19 | Meals Julie Doherty - Dinner | 26.20 |
| 09/16/19 | Meals Julie Doherty - Breakfast | 15.00 |
| 09/16/19 | Meals Nathaniel Simon - Breakfast | 9.01 |
| 09/16/19 | Meals Nathaniel Simon - Dinner | 15.89 |
| 09/16/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Hart Ku; Isabel Arana De Uriarte; David Samikkannu; C Scott Robertson | 160.66 |
| 09/16/19 | Meals Samantha Canniff - Breakfast | 7.27 |
| 09/16/19 | Meals Samuel Lemack - Dinner | 35.48 |
| 09/16/19 | Meals Samuel Lemack - Breakfast | 7.82 |
| 09/16/19 | Meals Michael Hartley - Breakfast | 14.26 |
| 09/16/19 | Meals Michael Hartley - Dinner | 24.14 |
| 09/16/19 | Meals Barry Folse - Dinner | 50.00 |
| 09/16/19 | Phone - Internet Access Nathaniel Simon | 4.95 |
| 09/17/19 | Airfare C Scott Robertson 2019-09-19 LGA - PBI | 458.68 |
| 09/17/19 | Airfare Service Charge C Scott Robertson | 9.00 |
| 09/17/19 | Airfare Service Charge Nathaniel Simon | 9.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #      012589.00150

| Date | Description | Amount |
|---|---|---|
| 09/17/19 | Airfare Nathaniel Simon 2019-09-19 RDU - MDW | 37.00 |
| 09/17/19 | Airfare Service Charge Barry Folse | 10.00 |
| 09/17/19 | Mileage Julie Doherty 8 Miles | 4.64 |
| 09/17/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 09/17/19 | Cab Fare/Ground Transportation Jesse Delconte Home to White Plains, NY | 164.37 |
| 09/17/19 | Train Jesse Delconte - New York, NY | 9.75 |
| 09/17/19 | Parking & Tolls Hart Ku | 18.00 |
| 09/17/19 | Meals Andrew Depalma - Breakfast | 19.23 |
| 09/17/19 | Meals Samuel Lemack - Breakfast | 16.09 |
| 09/17/19 | Meals Samuel Lemack - Dinner | 32.21 |
| 09/17/19 | Meals Samantha Canniff - Dinner | 2.04 |
| 09/17/19 | Meals Nathaniel Simon - Breakfast | 8.60 |
| 09/17/19 | Meals Nathaniel Simon - Dinner | 11.56 |
| 09/17/19 | Meals Julie Doherty - Dinner | 37.32 |
| 09/17/19 | Meals Julie Doherty - Breakfast | 14.79 |
| 09/17/19 | Meals Jonathan Hecht - Dinner | 18.75 |
| 09/17/19 | Meals Jonathan Hecht - Breakfast | 11.00 |
| 09/17/19 | Meals Roy Ellis Ochoa - Dinner | 33.74 |
| 09/17/19 | Meals - Engagement Team Barry Folse - Dinner - Barry Folse; Michael Hartley; Isabel Arana De Uriarte; David Samikkannu; Andrew Depalma; C Scott Robertson | 300.00 |
| 09/17/19 | Meals Michael Hartley - Breakfast | 16.46 |
| 09/17/19 | Meals Hart Ku - Dinner | 18.71 |
| 09/18/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 09/18/19 | Airfare Michael Hartley 2019-09-19 HPN - ATL | 207.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #     012589.00150

| Date | Description | Amount |
|---|---|---|
| 09/18/19 | Parking & Tolls C Scott Robertson | 156.00 |
| 09/18/19 | Mileage C Scott Robertson 40 Miles | 23.20 |
| 09/18/19 | Parking & Tolls C Scott Robertson | 52.00 |
| 09/18/19 | Mileage C Scott Robertson 40 Miles | 23.20 |
| 09/18/19 | Cab Fare/Ground Transportation Jesse Delconte Alix NYC Office to Home | 38.53 |
| 09/18/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 09/18/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to NYC | 62.24 |
| 09/18/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 8.21 |
| 09/18/19 | Gas/Fuel Jonathan Hecht Rental Car | 41.90 |
| 09/18/19 | Rental Car Jonathan Hecht 8 Days Stamford | 515.82 |
| 09/18/19 | Train Jonathan Hecht - NYC | 11.50 |
| 09/18/19 | Mileage Julie Doherty 8 Miles | 4.64 |
| 09/18/19 | Train Julie Doherty - Stamford | 327.00 |
| 09/18/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 11.29 |
| 09/18/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 7.42 |
| 09/18/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 2.00 |
| 09/18/19 | Parking & Tolls Hart Ku | 18.00 |
| 09/18/19 | Cab Fare/Ground Transportation Barry Folse | 3.00 |
| 09/18/19 | Cab Fare/Ground Transportation Barry Folse Hotel to Client | 10.30 |
| 09/18/19 | Cab Fare/Ground Transportation Barry Folse LGA to Stamford | 186.16 |
| 09/18/19 | Lodging Michael Hartley Residence Inn - Stamford | 228.86 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                      Expense

Client/Matter #          012589.00150

| | 09/18/2019 - 09/19/2019 | |
|---|---|---|
| 09/18/19 | Meals Andrew Depalma - Dinner | 42.90 |
| 09/18/19 | Meals Andrew Depalma - Breakfast | 15.46 |
| 09/18/19 | Meals Jonathan Hecht - Breakfast | 13.50 |
| 09/18/19 | Meals Roy Ellis Ochoa - Breakfast | 5.00 |
| 09/18/19 | Meals Nathaniel Simon - Breakfast | 5.32 |
| 09/18/19 | Meals Nathaniel Simon - Dinner | 25.39 |
| 09/18/19 | Meals Julie Doherty - Dinner | 37.34 |
| 09/18/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.62 |
| 09/18/19 | Meals Samuel Lemack - Dinner | 46.57 |
| 09/18/19 | Meals Samuel Lemack - Breakfast | 13.93 |
| 09/18/19 | Meals Hart Ku - Dinner | 31.88 |
| 09/18/19 | Meals Michael Hartley - Breakfast | 11.18 |
| 09/19/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/19/19 | Airfare Service Charge Samantha Canniff | 11.99 |
| 09/19/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 09/19/19 | Cab Fare/Ground Transportation C Scott Robertson 433 Pinebrook Blvd to LGA | 38.22 |
| 09/19/19 | Cab Fare/Ground Transportation Andrew Depalma to | 10.00 |
| 09/19/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 9.97 |
| 09/19/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 5.00 |
| 09/19/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Newark Airport | 29.31 |
| 09/19/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Newark Airport | 150.15 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 09/19/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 54.64 |
| 09/19/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 09/19/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 329.48 |
| 09/19/19 | Mileage Julie Doherty 70 Miles | 40.60 |
| 09/19/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 112.26 |
| 09/19/19 | Cab Fare/Ground Transportation Nathaniel Simon ORD to Home | 50.25 |
| 09/19/19 | Rental Car Nathaniel Simon 3 Days Morrisville | 204.57 |
| 09/19/19 | Gas/Fuel Nathaniel Simon Gas For Rental Car | 23.06 |
| 09/19/19 | Cab Fare/Ground Transportation Barry Folse Airport to Home | 64.95 |
| 09/19/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 09/19/19 | Parking & Tolls Hart Ku | 7.78 |
| 09/19/19 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 44.04 |
| 09/19/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 09/19/19 | Meals Andrew Depalma - Breakfast | 18.74 |
| 09/19/19 | Meals Samuel Lemack - Dinner | 24.49 |
| 09/19/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 09/19/19 | Meals Samantha Canniff - Dinner | 13.26 |
| 09/19/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.62 |
| 09/19/19 | Meals Isabel Arana De Uriarte - Dinner | 37.78 |
| 09/19/19 | Meals Julie Doherty - Dinner | 23.48 |
| 09/19/19 | Meals Nathaniel Simon - Breakfast | 8.60 |
| 09/19/19 | Meals Roy Ellis Ochoa - Dinner | 34.83 |
| 09/19/19 | Meals Roy Ellis Ochoa - Breakfast | 8.35 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|-----|---------|
| Client/Matter # | 012589.00150 |

| | | |
|---|---|---:|
| 09/19/19 | Meals Michael Hartley - Breakfast | 2.79 |
| 09/19/19 | Meals Hart Ku - Dinner | 20.68 |
| 09/20/19 | Airfare Service Charge Andrew Depalma | 34.00 |
| 09/20/19 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 09/20/19 | Airfare Nathaniel Simon 2019-09-22 ORD - EWR | 408.53 |
| 09/20/19 | Airfare Samantha Canniff 2019-09-22 MIA - EWR | 207.80 |
| 09/20/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 09/20/19 | Cab Fare/Ground Transportation Andrew Depalma to | 25.98 |
| 09/20/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 129.92 |
| 09/20/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 66.49 |
| 09/20/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 50.16 |
| 09/20/19 | Cab Fare/Ground Transportation Barry Folse Client to LGA | 186.16 |
| 09/20/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 09/20/19 | Meals Andrew Depalma - Breakfast | 15.00 |
| 09/20/19 | Meals Samantha Canniff - Dinner | 14.09 |
| 09/21/19 | Airfare Service Charge Michael Hartley | 10.00 |
| 09/21/19 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 09/21/19 | Airfare Nathaniel Simon 2019-09-25 HPN - ORD | 358.38 |
| 09/21/19 | Cab Fare/Ground Transportation Andrew Depalma to | 10.00 |
| 09/22/19 | Airfare Service Charge Samantha Canniff | 12.99 |
| 09/22/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 09/22/19 | Airfare Michael Hartley 2019-09-23 BQK - ATL | 364.04 |
| 09/22/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to | 133.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150


Hotel

| Date | Description | Amount |
|---|---|---|
| 09/22/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 34.40 |
| 09/22/19 | Cab Fare/Ground Transportation Nathaniel Simon Home to ORD | 30.39 |
| 09/22/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 09/22/2019 - 09/26/2019 | 1,036.56 |
| 09/22/19 | Lodging Nathaniel Simon Hyatt Hotels - Jersey City 09/22/2019 - 09/23/2019 | 192.63 |
| 09/22/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 09/22/2019 - 09/26/2019 | 997.08 |
| 09/22/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 09/23/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 09/23/19 | Airfare Samantha Canniff 2019-09-26 LGA - ORD | 306.70 |
| 09/23/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/23/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/23/19 | Cab Fare/Ground Transportation C Scott Robertson 433 Pinebrook Blvd to Larchmont Train Station | 10.47 |
| 09/23/19 | Cab Fare/Ground Transportation C Scott Robertson LGA to 433 Pinebrook Blvd | 75.49 |
| 09/23/19 | Cab Fare/Ground Transportation Nathaniel Simon Jersey City, NJ to Purdue Office | 87.87 |
| 09/23/19 | Cab Fare/Ground Transportation Jonathan Hecht NYC to Stamford, CT | 120.00 |
| 09/23/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 124.15 |
| 09/23/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 142.01 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 09/23/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 121.47 |
| 09/23/19 | Cab Fare/Ground Transportation Julie Doherty East Boston to South Station | 15.90 |
| 09/23/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 46.59 |
| 09/23/19 | Cab Fare/Ground Transportation Samantha Canniff to | 25.07 |
| 09/23/19 | Cab Fare/Ground Transportation Samantha Canniff Newark Airport to Stamford, CT | 125.37 |
| 09/23/19 | Cab Fare/Ground Transportation Barry Folse 3 Stops - Stamford to White Plains, NY To Stamford | 1,006.45 |
| 09/23/19 | Lodging Samuel Lemack Courtyard - Stamford 09/23/2019 - 09/26/2019 | 826.08 |
| 09/23/19 | Lodging Michael Hartley Sheraton Hotel Stamford - Stamford 09/23/2019 - 09/27/2019 | 1,112.05 |
| 09/23/19 | Lodging C Scott Robertson Marriott Stamford - Stamford 09/23/2019 - 09/25/2019 | 617.55 |
| 09/23/19 | Lodging Nathaniel Simon Residence Inns - Stamford 09/23/2019 - 09/25/2019 | 526.72 |
| 09/23/19 | Lodging Julie Doherty Residence Inn - Stamford 09/23/2019 - 09/26/2019 | 804.58 |
| 09/23/19 | Lodging Isabel Arana De Uriarte Marriott Stamford - Stamford 09/23/2019 - 09/25/2019 | 598.00 |
| 09/23/19 | Lodging Jesse Delconte Courtyard Stamford - Stamford 09/23/2019 - 09/24/2019 | 401.36 |
| 09/23/19 | Lodging Jonathan Hecht Courtyardstamford - Stamford 09/23/2019 - 09/25/2019 | 503.70 |
| 09/23/19 | Lodging David Samikkannu Marriott Stamford - Stamford 09/23/2019 - 09/26/2019 | 910.80 |
| 09/23/19 | Meals Andrew Depalma - Dinner | 50.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
| 09/23/19 | Meals Andrew Depalma - Breakfast | 17.41 |
| 09/23/19 | Meals Samantha Canniff - Breakfast | 25.00 |
| 09/23/19 | Meals Samantha Canniff - Dinner | 12.51 |
| 09/23/19 | Meals Samuel Lemack - Dinner | 33.99 |
| 09/23/19 | Meals Samuel Lemack - Breakfast | 14.19 |
| 09/23/19 | Meals Nathaniel Simon - Dinner | 13.23 |
| 09/23/19 | Meals Nathaniel Simon - Breakfast | 7.94 |
| 09/23/19 | Meals Julie Doherty - Dinner | 45.17 |
| 09/23/19 | Meals Julie Doherty - Breakfast | 10.00 |
| 09/23/19 | Meals Isabel Arana De Uriarte - Breakfast | 8.95 |
| 09/23/19 | Meals Jonathan Hecht - Breakfast | 6.00 |
| 09/23/19 | Meals Jonathan Hecht - Dinner | 33.61 |
| 09/23/19 | Meals Jesse Delconte - Breakfast | 1.79 |
| 09/23/19 | Meals Michael Hartley - Breakfast | 18.95 |
| 09/24/19 | Airfare Service Charge C Scott Robertson | 9.00 |
| 09/24/19 | Airfare C Scott Robertson 2019-09-26 LGA - PBI | 406.60 |
| 09/24/19 | Airfare Samantha Canniff 2019-09-30 ORD - HPN | 354.47 |
| 09/24/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 09/24/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.25 |
| 09/24/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Client | 45.85 |
| 09/24/19 | Meals Andrew Depalma - Breakfast | 22.25 |
| 09/24/19 | Meals Andrew Depalma - Dinner | 5.00 |
| 09/24/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 150.00 |
| 09/24/19 | Meals Jonathan Hecht - Breakfast | 7.02 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 09/24/19 | Meals Jonathan Hecht - Dinner | 27.43 |
| 09/24/19 | Meals Roy Ellis Ochoa - Breakfast | 11.46 |
| 09/24/19 | Meals David Samikkannu - Breakfast | 3.93 |
| 09/24/19 | Meals Julie Doherty - Breakfast | 4.63 |
| 09/24/19 | Meals Julie Doherty - Dinner | 28.14 |
| 09/24/19 | Meals Nathaniel Simon - Breakfast | 4.03 |
| 09/24/19 | Meals Nathaniel Simon - Dinner | 22.14 |
| 09/24/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 09/24/19 | Meals Samuel Lemack - Dinner | 50.00 |
| 09/24/19 | Meals Samantha Canniff - Dinner | 20.71 |
| 09/24/19 | Meals Michael Hartley - Breakfast | 11.54 |
| 09/25/19 | Airfare Samantha Canniff 2019-09-26 LGA - ORD | 75.00 |
| 09/25/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 09/25/19 | Airfare Michael Hartley 2019-09-27 HPN - ATL | 898.54 |
| 09/25/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 09/25/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 62.29 |
| 09/25/19 | Rental Car Samuel Lemack 2 Days Elmhurst | 282.90 |
| 09/25/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 89.73 |
| 09/25/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 09/25/19 | Cab Fare/Ground Transportation Nathaniel Simon Purdue Office to HPN | 26.63 |
| 09/25/19 | Cab Fare/Ground Transportation Nathaniel Simon Logan Square CTA Station to Home | 11.33 |
| 09/25/19 | Public Transportation Nathaniel Simon ORD CTA Station to Logan Square Cta Station | 5.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| Date | Description | Amount |
| --- | --- | --- |
| 09/25/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 14.00 |
| 09/25/19 | Meals Andrew Depalma - Breakfast | 20.61 |
| 09/25/19 | Meals Samantha Canniff - Breakfast | 25.00 |
| 09/25/19 | Meals Samuel Lemack - Dinner | 24.41 |
| 09/25/19 | Meals Samuel Lemack - Breakfast | 5.67 |
| 09/25/19 | Meals Isabel Arana De Uriarte - Breakfast | 3.14 |
| 09/25/19 | Meals Nathaniel Simon - Breakfast | 8.52 |
| 09/25/19 | Meals Julie Doherty - Dinner | 34.91 |
| 09/25/19 | Meals Julie Doherty - Breakfast | 7.62 |
| 09/25/19 | Meals - Engagement Team David Samikkannu - Dinner - David Samikkannu; Andrew Depalma | 100.00 |
| 09/25/19 | Meals David Samikkannu - Breakfast | 4.45 |
| 09/25/19 | Meals Roy Ellis Ochoa - Breakfast | 8.27 |
| 09/25/19 | Meals Roy Ellis Ochoa - Dinner | 31.31 |
| 09/25/19 | Meals Jonathan Hecht - Breakfast | 4.00 |
| 09/25/19 | Meals Michael Hartley - Breakfast | 11.64 |
| 09/25/19 | Meals Mark Rule - Dinner | 50.00 |
| 09/25/19 | Postage/Messenger/Courier - - VENDOR: FedEx McLean to Southfield 9/25/19 | 10.43 |
| 09/26/19 | Airfare Service Charge Barry Folse | 9.00 |
| 09/26/19 | Airfare Service Charge Barry Folse | 9.00 |
| 09/26/19 | Airfare Barry Folse 2019-10-07 DFW - LGA | 429.80 |
| 09/26/19 | Airfare Service Charge Barry Folse | 9.00 |
| 09/26/19 | Airfare Barry Folse 2019-10-02 DFW - LGA | 619.96 |
| 09/26/19 | Airfare Service Charge Barry Folse | 70.51 |
| 09/26/19 | Airfare Service Charge Samuel Lemack | 561.98 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|-----|---------|
| Client/Matter # | 012589.00150 |

| | | |
|---|---|---|
| 09/26/19 | Cab Fare/Ground Transportation C Scott Robertson 433 Pinebrook Blvd to LGA | 37.52 |
| 09/26/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site to Airport | 111.07 |
| 09/26/19 | Cab Fare/Ground Transportation Andrew Depalma | 22.21 |
| 09/26/19 | Cab Fare/Ground Transportation Andrew Depalma | 27.37 |
| 09/26/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 09/26/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to NYC | 71.69 |
| 09/26/19 | Cab Fare/Ground Transportation Samantha Canniff to | 25.97 |
| 09/26/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to LGA | 103.88 |
| 09/26/19 | Cab Fare/Ground Transportation Samantha Canniff ORD Airport to Home | 63.30 |
| 09/26/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Harlem to Upper East | 6.70 |
| 09/26/19 | Train Isabel Arana De Uriarte - Manhattan | 15.25 |
| 09/26/19 | Cab Fare/Ground Transportation Julie Doherty Back Bay to East Boston | 39.53 |
| 09/26/19 | Lodging Jonathan Hecht Residence Inn - Stamford 09/26/2019 - 09/27/2019 | 251.86 |
| 09/26/19 | Laundry Samantha Canniff Laundry | 68.71 |
| 09/26/19 | Meals Andrew Depalma - Breakfast | 15.56 |
| 09/26/19 | Meals C Scott Robertson - Dinner | 50.00 |
| 09/26/19 | Meals Jonathan Hecht - Dinner | 24.65 |
| 09/26/19 | Meals Jonathan Hecht - Breakfast | 5.02 |
| 09/26/19 | Meals Roy Ellis Ochoa - Breakfast | 12.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 09/26/19 | Meals Roy Ellis Ochoa - Dinner | 19.72 |
| 09/26/19 | Meals Julie Doherty - Dinner | 28.12 |
| 09/26/19 | Meals Julie Doherty - Breakfast | 5.46 |
| 09/26/19 | Meals Isabel Arana De Uriarte - Breakfast | 6.10 |
| 09/26/19 | Meals Samantha Canniff - Breakfast | 25.00 |
| 09/26/19 | Meals Michael Hartley - Breakfast | 19.70 |
| 09/26/19 | Conference Calls Vendor: Vodafone Michael Hartley | 5.64 |
| 09/26/19 | Conference Calls Vendor: Vodafone Michael Hartley | 6.32 |
| 09/27/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 36.05 |
| 09/27/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Meeting | 10.30 |
| 09/27/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 81.00 |
| 09/27/19 | Cab Fare/Ground Transportation Michael Hartley Client to HPN | 35.64 |
| 09/27/19 | Cab Fare/Ground Transportation Jonathan Hecht Stamford, CT to NYC | 120.00 |
| 09/27/19 | Gas/Fuel Jonathan Hecht Rental Car | 21.94 |
| 09/27/19 | Rental Car Jonathan Hecht 2 Days Stamford | 211.27 |
| 09/27/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 09/27/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 27.11 |
| 09/27/19 | Meals Andrew Depalma - Dinner | 33.19 |
| 09/27/19 | Meals Samuel Lemack - Breakfast | 3.79 |
| 09/27/19 | Meals Jonathan Hecht - Breakfast | 15.76 |
| 09/27/19 | Meals Michael Hartley - Breakfast | 7.50 |
| 09/28/19 | Parking & Tolls Jonathan Hecht | 34.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| | | |
|---|---|---:|
| 09/28/19 | Meals Michael Hartley - Breakfast | 10.00 |
| 09/28/19 | Meals Michael Hartley - Dinner | 29.78 |
| 09/28/19 | Phone - Internet Access Michael Hartley | 57.50 |
| 09/29/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 09/29/19 | Airfare Mark Rule 2019-09-30 ORD - LGA | 388.60 |
| 09/29/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 136.60 |
| 09/29/19 | Mileage Julie Doherty 195 Miles | 113.10 |
| 09/29/19 | Parking & Tolls Julie Doherty | 12.00 |
| 09/29/19 | Lodging Andrew Depalma Courtyard Stamford - Stamford 09/29/2019 - 10/03/2019 | 999.04 |
| 09/29/19 | Lodging Julie Doherty Residence Inn - Stamford 09/29/2019 - 10/04/2019 | 1,147.30 |
| 09/29/19 | Meals Andrew Depalma - Breakfast | 5.00 |
| 09/30/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 09/30/19 | Airfare Andrew Depalma 2019-10-10 LGA - MSP | 498.57 |
| 09/30/19 | Airfare Mark Rule 2019-09-30 ORD - LGA | 139.00 |
| 09/30/19 | Airfare Samantha Canniff 2019-10-03 LGA - ORD | 306.70 |
| 09/30/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 09/30/19 | Airfare Samantha Canniff 2019-11-27 ORD - BOS | 177.30 |
| 09/30/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 24.82 |
| 09/30/19 | Parking & Tolls Julie Doherty | 12.00 |
| 09/30/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 125.45 |
| 09/30/19 | Cab Fare/Ground Transportation Samantha Canniff | 11.56 |
| 09/30/19 | Cab Fare/Ground Transportation Samantha Canniff | 16.09 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 09/30/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 45.15 |
| 09/30/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 65.13 |
| 09/30/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 47.19 |
| 09/30/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 09/30/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 135.08 |
| 09/30/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 09/30/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 20.84 |
| 09/30/19 | Cab Fare/Ground Transportation David Samikkannu NY to NYC | 33.43 |
| 09/30/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 135.54 |
| 09/30/19 | Mileage Nathaniel Simon 22 Miles | 12.76 |
| 09/30/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 09/30/19 | Parking & Tolls Hart Ku | 7.78 |
| 09/30/19 | Cab Fare/Ground Transportation Michael Hartley Home to ATL | 81.00 |
| 09/30/19 | Cab Fare/Ground Transportation Michael Hartley HPN to Hotel | 44.12 |
| 09/30/19 | Cab Fare/Ground Transportation Mark Rule LGA to Stamford | 167.13 |
| 09/30/19 | Cab Fare/Ground Transportation Mark Rule Home to O'Hare | 85.81 |
| 09/30/19 | Lodging Mark Rule Residence Inn - Stamford 09/30/2019 - 10/03/2019 | 779.72 |
| 09/30/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 09/30/2019 - 10/03/2019 | 741.78 |
| 09/30/19 | Lodging Samuel Lemack Courtyard - Stamford 09/30/2019 - | 755.58 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                           Expense

Client/Matter #               012589.00150

|  |  |  |
|---|---|---|
|  | 10/03/2019 |  |
| 09/30/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 09/30/2019 - 10/03/2019 | 774.24 |
| 09/30/19 | Lodging Michael Hartley Residence Inns - Stamford 09/30/2019 - 10/04/2019 | 1,030.44 |
| 09/30/19 | Lodging David Samikkannu Residence Inn - Stamford 09/30/2019 - 10/04/2019 | 1,030.44 |
| 09/30/19 | Lodging Nathaniel Simon Residence Inns - Stamford 09/30/2019 - 10/03/2019 | 778.58 |
| 09/30/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 09/30/2019 - 10/03/2019 | 807.30 |
| 09/30/19 | Lodging Jesse Delconte Residence Inn - Stamford 09/30/2019 - 10/04/2019 | 972.94 |
| 09/30/19 | Lodging Roy Ellis Ochoa Residence Inn - Stamford 09/30/2019 - 10/03/2019 | 756.72 |
| 09/30/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 09/30/19 | Meals Roy Ellis Ochoa - Breakfast | 5.00 |
| 09/30/19 | Meals Roy Ellis Ochoa - Dinner | 33.31 |
| 09/30/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 09/30/19 | Meals David Samikkannu - Breakfast | 3.69 |
| 09/30/19 | Meals Julie Doherty - Dinner | 22.41 |
| 09/30/19 | Meals Isabel Arana De Uriarte - Breakfast | 11.36 |
| 09/30/19 | Meals Nathaniel Simon - Breakfast | 6.81 |
| 09/30/19 | Meals Nathaniel Simon - Dinner | 13.45 |
| 09/30/19 | Meals Michael Hartley - Dinner | 12.86 |
| 09/30/19 | Meals Michael Hartley - Breakfast | 10.38 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| | | |
|---|---|---:|
| 09/30/19 | Meals Mark Rule - Dinner | 50.00 |
| 09/30/19 | Meals Hart Ku - Dinner | 22.15 |
| 09/30/19 | Meals Hart Ku - Breakfast | 9.24 |
| 09/30/19 | Meals Samuel Lemack - Breakfast | 6.25 |
| 09/30/19 | Meals Samuel Lemack - Dinner | 45.23 |
| 09/30/19 | Other Julie Doherty Team Snacks | 28.05 |
| 09/30/19 | Conference Calls Vendor: Vodafone Jesse Delconte | 5.22 |
| 09/30/19 | Conference Calls Vendor: Vodafone Jesse Delconte | 0.34 |
| 09/30/19 | Administrative Consultant - - VENDOR: Hamilton-Brown Business Graphics Limited Sept 2019 | 503.62 |
| 09/30/19 | Phone - Internet Access Mark Rule | 19.99 |
| 10/01/19 | Airfare Andrew Depalma 2019-10-03 LGA - RIC | 454.74 |
| 10/01/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/01/19 | Airfare C Scott Robertson 2019-10-02 PBI - LGA | 290.94 |
| 10/01/19 | Airfare Service Charge C Scott Robertson | 27.75 |
| 10/01/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 10/01/19 | Airfare Michael Hartley 2019-10-04 HPN - ATL | 365.14 |
| 10/01/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/01/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/01/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/01/19 | Train Jesse Delconte - NYC | 11.50 |
| 10/01/19 | Cab Fare/Ground Transportation David Samikkannu NY to Stamford | 35.71 |
| 10/01/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/01/19 | Cab Fare/Ground Transportation Jonathan Hecht NYC to CT | 107.84 |
| 10/01/19 | Cab Fare/Ground Transportation Jesse Delconte NYC to | 97.57 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

|  | Stamford |  |
| --- | --- | --- |
| 10/01/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 10/01/19 | Parking & Tolls Julie Doherty | 12.00 |
| 10/01/19 | Train Kyoko Shibuya - Stamford | 15.25 |
| 10/01/19 | Cab Fare/Ground Transportation Kyoko Shibuya Home (Jersey City) to Grove Street Station | 18.90 |
| 10/01/19 | Public Transportation Kyoko Shibuya Grand Central Station to Grove Street Station | 5.50 |
| 10/01/19 | Lodging Kyoko Shibuya Residence Inns - Stamford 10/01/2019 - 10/03/2019 | 526.72 |
| 10/01/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/01/2019 - 10/04/2019 | 686.55 |
| 10/01/19 | Meals Andrew Depalma - Breakfast | 5.00 |
| 10/01/19 | Meals Nathaniel Simon - Dinner | 20.59 |
| 10/01/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 10/01/19 | Meals Isabel Arana De Uriarte - Dinner | 19.11 |
| 10/01/19 | Meals Isabel Arana De Uriarte - Breakfast | 12.64 |
| 10/01/19 | Meals Julie Doherty - Breakfast | 4.82 |
| 10/01/19 | Meals Julie Doherty - Dinner | 24.04 |
| 10/01/19 | Meals Samuel Lemack - Breakfast | 13.21 |
| 10/01/19 | Meals Samantha Canniff - Dinner | 21.61 |
| 10/01/19 | Meals David Samikkannu - Dinner | 31.40 |
| 10/01/19 | Meals Jesse Delconte - Breakfast | 2.97 |
| 10/01/19 | Meals Jonathan Hecht - Dinner | 29.11 |
| 10/01/19 | Meals Roy Ellis Ochoa - Breakfast | 10.48 |
| 10/01/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 10/01/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/01/19 | Meals Mark Rule - Breakfast | 8.83 |
| 10/01/19 | Meals Samuel Lemack - Dinner | 50.00 |
| 10/01/19 | Meals Kyoko Shibuya - Breakfast | 15.19 |
| 10/01/19 | Meals Michael Hartley - Breakfast | 34.78 |
| 10/01/19 | Meals Kyoko Shibuya - Dinner | 16.58 |
| 10/02/19 | Airfare Service Charge Isabel Arana De Uriarte | 9.00 |
| 10/02/19 | Airfare Service Charge Isabel Arana De Uriarte | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-17 LGA - MSP | 335.75 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-13 MSP - LGA | 478.94 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-20 MSP - LGA | 277.92 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-24 LGA - MSP | 262.24 |
| 10/02/19 | Train C Scott Robertson - Stamford CT | 15.00 |
| 10/02/19 | Cab Fare/Ground Transportation C Scott Robertson 1124 Ocean Dunes Circle to PBI Airport | 28.21 |
| 10/02/19 | Cab Fare/Ground Transportation C Scott Robertson Larchmont Train Station to 433 Pinebroook Blvd | 7.53 |
| 10/02/19 | Cab Fare/Ground Transportation C Scott Robertson LGA to Purdue HQ | 104.53 |
| 10/02/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to | 8.01 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | Client | |
| --- | --- | --- |
| 10/02/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Dinner Stamford to Residence Inn | 7.39 |
| 10/02/19 | Parking & Tolls Julie Doherty | 12.00 |
| 10/02/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 10/02/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 10/02/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/02/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/02/19 | Cab Fare/Ground Transportation Barry Folse Home to Airport | 96.10 |
| 10/02/19 | Lodging Barry Folse Residence Inn - Stamford 10/02/2019 - 10/04/2019 | 515.22 |
| 10/02/19 | Meals Andrew Depalma - Breakfast | 23.02 |
| 10/02/19 | Meals - Engagement Team Andrew Depalma - Dinner - Michael Hartley; Hart Ku; Samuel Lemack; Samantha Canniff; Julie Doherty; Nathaniel Simon; Andrew Depalma | 350.00 |
| 10/02/19 | Meals Roy Ellis Ochoa - Breakfast | 4.25 |
| 10/02/19 | Meals Roy Ellis Ochoa - Dinner | 29.45 |
| 10/02/19 | Meals Jonathan Hecht - Breakfast | 6.44 |
| 10/02/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/02/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 150.00 |
| 10/02/19 | Meals Jesse Delconte - Breakfast | 5.88 |
| 10/02/19 | Meals Julie Doherty - Breakfast | 6.18 |
| 10/02/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.24 |
| 10/02/19 | Meals Nathaniel Simon - Breakfast | 15.81 |
| 10/02/19 | Meals Michael Hartley - Breakfast | 6.59 |
| 10/02/19 | Meals Kyoko Shibuya - Breakfast | 9.72 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 10/02/19 | Meals Kyoko Shibuya - Dinner | 22.39 |
| 10/02/19 | Meals Hart Ku - Dinner | 19.83 |
| 10/02/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 10/02/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/02/19 | Meals Mark Rule - Breakfast | 6.43 |
| 10/03/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/03/19 | Airfare Service Charge Samantha Canniff | 16.99 |
| 10/03/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 109.95 |
| 10/03/19 | Cab Fare/Ground Transportation C Scott Robertson 433 Pinebrook Blvd to Larchmont Train Station | 11.50 |
| 10/03/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 11.55 |
| 10/03/19 | Mileage Nathaniel Simon 22 Miles | 12.76 |
| 10/03/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 368.14 |
| 10/03/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 10/03/19 | Cab Fare/Ground Transportation Samantha Canniff | 26.16 |
| 10/03/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 64.03 |
| 10/03/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to LGA | 104.63 |
| 10/03/19 | Parking & Tolls Julie Doherty | 12.00 |
| 10/03/19 | Cab Fare/Ground Transportation Barry Folse LGA to Stamford, CT | 186.16 |
| 10/03/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 11.80 |
| 10/03/19 | Cab Fare/Ground Transportation Mark Rule O'Hare to Office | 94.57 |
| 10/03/19 | Cab Fare/Ground Transportation Mark Rule Stamford CT to | 177.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #        012589.00150

| | LGA | |
|---|---|---:|
| 10/03/19 | Public Transportation Kyoko Shibuya Grove Street Station to Grand Central Station | 5.50 |
| 10/03/19 | Cab Fare/Ground Transportation Kyoko Shibuya Grove Street Station to Home (Jersey City) | 20.10 |
| 10/03/19 | Train Kyoko Shibuya - NYC | 11.50 |
| 10/03/19 | Lodging Andrew Depalma Courtyard Marriott - 10/03/2019 - 10/04/2019 | 8.00 |
| 10/03/19 | Meals Andrew Depalma - Breakfast | 18.49 |
| 10/03/19 | Meals Nathaniel Simon - Breakfast | 10.52 |
| 10/03/19 | Meals Julie Doherty - Breakfast | 9.95 |
| 10/03/19 | Meals Julie Doherty - Dinner | 32.89 |
| 10/03/19 | Meals Samantha Canniff - Dinner | 11.00 |
| 10/03/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 10/03/19 | Meals Jesse Delconte - Breakfast | 6.63 |
| 10/03/19 | Meals Roy Ellis Ochoa - Dinner | 2.00 |
| 10/03/19 | Meals Roy Ellis Ochoa - Breakfast | 12.09 |
| 10/03/19 | Meals Jonathan Hecht - Breakfast | 5.46 |
| 10/03/19 | Meals Jonathan Hecht - Dinner | 47.33 |
| 10/03/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/03/19 | Meals Barry Folse - Breakfast | 25.00 |
| 10/03/19 | Meals Samuel Lemack - Breakfast | 13.15 |
| 10/03/19 | Meals Samuel Lemack - Dinner | 16.10 |
| 10/03/19 | Meals Kyoko Shibuya - Breakfast | 7.85 |
| 10/03/19 | Meals Hart Ku - Dinner | 21.93 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | ---: |
| 10/03/19 | Meals Kyoko Shibuya - Dinner | 14.50 |
| 10/03/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 10/03/19 | Meals Hart Ku - Breakfast | 9.43 |
| 10/03/19 | Long Distance Calls Barry Folse | 0.75 |
| 10/04/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/04/19 | Cab Fare/Ground Transportation Andrew Depalma to | 5.00 |
| 10/04/19 | Cab Fare/Ground Transportation Julie Doherty Stamford, CT to Montvale, NJ | 68.08 |
| 10/04/19 | Train Isabel Arana De Uriarte - Manhattan | 11.50 |
| 10/04/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 28.81 |
| 10/04/19 | Train Jesse Delconte - NYC | 11.50 |
| 10/04/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.00 |
| 10/04/19 | Train Roy Ellis Ochoa - New York City | 10.25 |
| 10/04/19 | Cab Fare/Ground Transportation Roy Ellis Ochoa Greenwich CT to Greenwich CT | 12.25 |
| 10/04/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/04/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/04/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Client | 18.61 |
| 10/04/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 81.00 |
| 10/04/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/04/19 | Meals Jonathan Hecht - Breakfast | 4.00 |
| 10/04/19 | Meals Samantha Canniff - Dinner | 44.28 |
| 10/04/19 | Meals Julie Doherty - Breakfast | 10.00 |
| 10/04/19 | Meals David Samikkannu - Dinner | 45.09 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                   Expense

Client/Matter #        012589.00150

| | | |
|---|---|---:|
| 10/04/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/04/19 | Meals Michael Hartley - Breakfast | 3.02 |
| 10/04/19 | Meals Michael Hartley - Dinner | 25.00 |
| 10/05/19 | Cab Fare/Ground Transportation Barry Folse Hotel to Client | 20.95 |
| 10/05/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 10/06/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/06/19 | Airfare Samantha Canniff 2019-10-07 ORD - HPN | 354.47 |
| 10/06/19 | Airfare Mark Rule 2019-10-07 ORD - LGA | 408.60 |
| 10/06/19 | Cab Fare/Ground Transportation Andrew Depalma to | 33.42 |
| 10/06/19 | Train Roy Ellis Ochoa - Greenwich CT | 10.25 |
| 10/06/19 | Cab Fare/Ground Transportation Jesse Delconte NYC Office to Home | 45.34 |
| 10/06/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 29.10 |
| 10/06/19 | Cab Fare/Ground Transportation Barry Folse Hotel to Client | 25.36 |
| 10/06/19 | Lodging Jonathan Hecht Residence Inn - Stamford 10/06/2019 - 10/07/2019 | 228.86 |
| 10/06/19 | Meals Andrew Depalma - Dinner | 40.30 |
| 10/06/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 10/06/19 | Phone - Internet Access Mark Rule | (19.99) |
| 10/07/19 | Airfare Samantha Canniff 2019-10-10 LGA - ORD | 306.70 |
| 10/07/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/07/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 105.50 |
| 10/07/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 132.88 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | ---: |
| 10/07/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 135.70 |
| 10/07/19 | Mileage Nathaniel Simon 22 Miles | 12.76 |
| 10/07/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/07/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 10/07/19 | Parking & Tolls Jonathan Hecht | 34.90 |
| 10/07/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 143.37 |
| 10/07/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 55.23 |
| 10/07/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte NYC to Stamford | 115.46 |
| 10/07/19 | Cab Fare/Ground Transportation Barry Folse Stamford, CT to LGA | 192.43 |
| 10/07/19 | Cab Fare/Ground Transportation Barry Folse Home to Airport | 94.85 |
| 10/07/19 | Cab Fare/Ground Transportation Mark Rule LGA to Stamford CT | 167.67 |
| 10/07/19 | Cab Fare/Ground Transportation Mark Rule Home to O'Hare | 64.00 |
| 10/07/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/07/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/07/19 | Lodging Barry Folse Residence Inn - Stamford 10/07/2019 - 10/10/2019 | 790.08 |
| 10/07/19 | Lodging Mark Rule Courtyardstamford - Stamford 10/07/2019 - 10/10/2019 | 772.80 |
| 10/07/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 10/07/2019 - 10/10/2019 | 717.89 |
| 10/07/19 | Lodging Samantha Canniff Courtyard Stamford - Stamford 10/07/2019 - 10/10/2019 | 741.78 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| | | |
|---|---|---:|
| 10/07/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/07/2019 - 10/10/2019 | 730.28 |
| 10/07/19 | Lodging Andrew Depalma Courtyard Stamford - Stamford 10/07/2019 - 10/11/2019 | 938.14 |
| 10/07/19 | Lodging Jesse Delconte Residence Inn - Stamford 10/07/2019 - 10/09/2019 | 733.72 |
| 10/07/19 | Lodging David Samikkannu Residence Inn - Stamford 10/07/2019 - 10/10/2019 | 790.08 |
| 10/07/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 10/07/2019 - 10/10/2019 | 772.80 |
| 10/07/19 | Lodging Nathaniel Simon Residence Inns - Stamford 10/07/2019 - 10/10/2019 | 790.08 |
| 10/07/19 | Meals Andrew Depalma - Breakfast | 14.11 |
| 10/07/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/07/19 | Meals Roy Ellis Ochoa - Dinner | 41.74 |
| 10/07/19 | Meals David Samikkannu - Dinner | 24.88 |
| 10/07/19 | Meals Isabel Arana De Uriarte - Breakfast | 10.26 |
| 10/07/19 | Meals Nathaniel Simon - Dinner | 20.78 |
| 10/07/19 | Meals Nathaniel Simon - Breakfast | 9.41 |
| 10/07/19 | Meals Samantha Canniff - Dinner | 9.03 |
| 10/07/19 | Meals Samantha Canniff - Breakfast | 15.28 |
| 10/07/19 | Meals Barry Folse - Dinner | 5.00 |
| 10/07/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/07/19 | Meals Hart Ku - Breakfast | 3.04 |
| 10/07/19 | Meals Hart Ku - Dinner | 24.82 |
| 10/08/19 | Airfare Andrew Depalma 2019-10-11 LGA - MSP | 497.18 |
| 10/08/19 | Airfare Andrew Depalma 2019-10-27 MSP - LGA | 277.92 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|---|---|---|
| 10/08/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/08/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/08/19 | Cab Fare/Ground Transportation Andrew Depalma to | 5.71 |
| 10/08/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/08/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 7.07 |
| 10/08/19 | Cab Fare/Ground Transportation Barry Folse Airport to Hotel - Stamford, CT | 186.16 |
| 10/08/19 | Meals Andrew Depalma - Breakfast | 19.65 |
| 10/08/19 | Meals Andrew Depalma - Dinner | 39.24 |
| 10/08/19 | Meals Samantha Canniff - Dinner | 36.24 |
| 10/08/19 | Meals Samantha Canniff - Breakfast | 5.00 |
| 10/08/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 10/08/19 | Meals David Samikkannu - Breakfast | 3.97 |
| 10/08/19 | Meals Nathaniel Simon - Dinner | 13.83 |
| 10/08/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/08/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/08/19 | Meals Roy Ellis Ochoa - Dinner | 31.45 |
| 10/08/19 | Meals Roy Ellis Ochoa - Breakfast | 13.64 |
| 10/08/19 | Meals Hart Ku - Breakfast | 6.00 |
| 10/08/19 | Meals Hart Ku - Dinner | 24.87 |
| 10/08/19 | Meals - Engagement Team Barry Folse - Dinner - Barry Folse; Isabel Arana De Uriarte; Jesse Delconte | 150.00 |
| 10/08/19 | Meals Barry Folse - Breakfast | 10.19 |
| 10/08/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/09/19 | Airfare Service Charge Samantha Canniff | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                       Expense

Client/Matter #          012589.00150

| | | |
|---|---|---:|
| 10/09/19 | Airfare Samantha Canniff 2019-10-14 ORD - HPN | 546.74 |
| 10/09/19 | Airfare Change Fees Mark Rule Same Day Flight Change | 75.00 |
| 10/09/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/09/19 | Parking & Tolls Jonathan Hecht | 19.14 |
| 10/09/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/09/2019 - 10/11/2019 | 446.20 |
| 10/09/19 | Meals Andrew Depalma - Breakfast | 18.50 |
| 10/09/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/09/19 | Meals Roy Ellis Ochoa - Breakfast | 10.36 |
| 10/09/19 | Meals Roy Ellis Ochoa - Dinner | 40.15 |
| 10/09/19 | Meals David Samikkannu - Breakfast | 4.49 |
| 10/09/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/09/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 10/09/19 | Meals Samantha Canniff - Dinner | 31.61 |
| 10/09/19 | Meals Mark Rule - Breakfast | 7.02 |
| 10/09/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/09/19 | Meals Barry Folse - Dinner | 50.00 |
| 10/09/19 | Meals Barry Folse - Breakfast | 5.27 |
| 10/09/19 | Meals Hart Ku - Dinner | 21.63 |
| 10/10/19 | Airfare Service Charge Samantha Canniff | 16.99 |
| 10/10/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to NYC | 72.25 |
| 10/10/19 | Cab Fare/Ground Transportation Andrew Depalma to | 18.06 |
| 10/10/19 | Parking & Tolls Jonathan Hecht | 19.14 |
| 10/10/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.93 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                        Expense

Client/Matter #            012589.00150

| | | |
|---|---|---:|
| 10/10/19 | Train David Samikkannu - NYC | 15.25 |
| 10/10/19 | Cab Fare/Ground Transportation Jesse Delconte Home to White Plains, NY Courthouse | 210.49 |
| 10/10/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 94.80 |
| 10/10/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 67.25 |
| 10/10/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to LGA | 97.71 |
| 10/10/19 | Parking & Tolls Samuel Lemack | 9.50 |
| 10/10/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 10/10/19 | Cab Fare/Ground Transportation Barry Folse Airport to Home | 99.20 |
| 10/10/19 | Cab Fare/Ground Transportation Barry Folse Client to Airport (LGA) | 160.59 |
| 10/10/19 | Cab Fare/Ground Transportation Mark Rule O'Hare to Home | 97.27 |
| 10/10/19 | Cab Fare/Ground Transportation Mark Rule Stamford CT to LGA | 156.77 |
| 10/10/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/10/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/10/19 | Lodging Jesse Delconte Ritz Carlton Westchester - White Plains 10/10/2019 - 10/11/2019 | 458.64 |
| 10/10/19 | Meals Andrew Depalma - Breakfast | 24.00 |
| 10/10/19 | Meals Samantha Canniff - Dinner | 23.21 |
| 10/10/19 | Meals Nathaniel Simon - Dinner | 20.59 |
| 10/10/19 | Meals Nathaniel Simon - Breakfast | 8.34 |
| 10/10/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/10/19 | Meals Jonathan Hecht - Breakfast | 5.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 87.18 |
| 10/10/19 | Meals Roy Ellis Ochoa - Breakfast | 13.41 |
| 10/10/19 | Meals Roy Ellis Ochoa - Dinner | 2.00 |
| 10/10/19 | Meals Hart Ku - Dinner | 44.70 |
| 10/10/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/10/19 | Meals Mark Rule - Breakfast | 2.75 |
| 10/10/19 | Phone - Internet Access Mark Rule | 18.00 |
| 10/11/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/11/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/11/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 80.28 |
| 10/11/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 120.23 |
| 10/11/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 125.28 |
| 10/11/19 | Train Roy Ellis Ochoa - NYC | 13.75 |
| 10/11/19 | Cab Fare/Ground Transportation Roy Ellis Ochoa Greenwich CT to Greenwich CT | 12.44 |
| 10/11/19 | Rental Car Jonathan Hecht 7 Days Stamford | 400.02 |
| 10/11/19 | Gas/Fuel Jonathan Hecht Car Rental | 33.11 |
| 10/11/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 15.30 |
| 10/11/19 | Meals Andrew Depalma - Dinner | 8.50 |
| 10/11/19 | Meals Andrew Depalma - Breakfast | 25.00 |
| 10/11/19 | Meals Mark Rule - Dinner | 31.12 |
| 10/12/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/12/19 | Cab Fare/Ground Transportation Jesse Delconte White Plains, | 66.19 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

|  |  |  |
|---|---|---|
|  | NY to Home |  |
| 10/12/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/12/19 | Parking & Tolls Nathaniel Simon | 17.50 |
| 10/12/19 | Meals Andrew Depalma - Dinner | 27.11 |
| 10/13/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/13/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 45.55 |
| 10/13/19 | Cab Fare/Ground Transportation Andrew Depalma to | 27.33 |
| 10/13/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 24.46 |
| 10/13/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Eastchester | 75.27 |
| 10/13/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 19.29 |
| 10/13/19 | Train Roy Ellis Ochoa - Greenwich CT | 10.25 |
| 10/13/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 10/13/2019 - 10/17/2019 | 972.79 |
| 10/14/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/14/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/14/19 | Airfare Samantha Canniff 2019-10-17 HPN - ORD | 358.82 |
| 10/14/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 133.33 |
| 10/14/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/14/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 119.08 |
| 10/14/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/14/19 | Parking & Tolls Nathaniel Simon | 17.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
| 10/14/19 | Train Jesse Delconte - Stamford | 15.25 |
| 10/14/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 38.30 |
| 10/14/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte NYC to Stamford | 109.69 |
| 10/14/19 | Cab Fare/Ground Transportation Samantha Canniff to | 11.15 |
| 10/14/19 | Cab Fare/Ground Transportation Samantha Canniff to | 32.54 |
| 10/14/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 43.55 |
| 10/14/19 | Cab Fare/Ground Transportation Barry Folse Home to Airport | 90.46 |
| 10/14/19 | Cab Fare/Ground Transportation Barry Folse Client to Airport | 278.51 |
| 10/14/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 10/14/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/14/19 | Lodging Barry Folse Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 790.08 |
| 10/14/19 | Lodging Samantha Canniff Courtyard Stamford - Stamford 10/14/2019 - 10/17/2019 | 741.78 |
| 10/14/19 | Lodging Samuel Lemack Courtyard Stamford - Stamford 10/14/2019 - 10/17/2019 | 814.84 |
| 10/14/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 10/14/2019 - 10/17/2019 | 740.43 |
| 10/14/19 | Lodging David Samikkannu Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 755.58 |
| 10/14/19 | Lodging Jesse Delconte Residence Inn - Stamford 10/14/2019 - 10/16/2019 | 492.22 |
| 10/14/19 | Lodging Nathaniel Simon Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 790.08 |
| 10/14/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 807.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #         012589.00150

| | | |
|---|---|---:|
| 10/14/19 | Meals Andrew Depalma - Breakfast | 15.67 |
| 10/14/19 | Meals Andrew Depalma - Dinner | 37.75 |
| 10/14/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/14/19 | Meals Roy Ellis Ochoa - Breakfast | 12.12 |
| 10/14/19 | Meals Nathaniel Simon - Dinner | 12.77 |
| 10/14/19 | Meals Nathaniel Simon - Breakfast | 8.31 |
| 10/14/19 | Meals Samantha Canniff - Breakfast | 19.16 |
| 10/14/19 | Meals Samuel Lemack - Dinner | 28.75 |
| 10/14/19 | Meals Samuel Lemack - Breakfast | 20.44 |
| 10/14/19 | Meals Hart Ku - Dinner | 23.83 |
| 10/14/19 | Meals Hart Ku - Breakfast | 9.24 |
| 10/14/19 | Meals Barry Folse - Dinner | 28.10 |
| 10/15/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/15/19 | Parking & Tolls Samuel Lemack | 9.50 |
| 10/15/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/15/19 | Cab Fare/Ground Transportation Jonathan Hecht Cedarhurst, NY to Stamford | 102.79 |
| 10/15/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/15/19 | Cab Fare/Ground Transportation Barry Folse LGA to Client | 186.16 |
| 10/15/19 | Lodging Jonathan Hecht Residence Inn - Stamford 10/15/2019 - 10/18/2019 | 767.10 |
| 10/15/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/15/2019 - 10/18/2019 | 801.58 |
| 10/15/19 | Meals Andrew Depalma - Breakfast | 25.00 |
| 10/15/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/15/19 | Meals Samantha Canniff - Dinner | 9.03 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 10/15/19 | Meals Samantha Canniff - Breakfast | 5.00 |
| 10/15/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/15/19 | Meals Jonathan Hecht - Breakfast | 9.25 |
| 10/15/19 | Meals Roy Ellis Ochoa - Breakfast | 16.73 |
| 10/15/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/15/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/15/19 | Meals Nathaniel Simon - Dinner | 12.76 |
| 10/15/19 | Meals Nathaniel Simon - Breakfast | 15.28 |
| 10/15/19 | Meals Barry Folse - Breakfast | 9.92 |
| 10/15/19 | Meals - Engagement Team Barry Folse - Dinner - Barry Folse; Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 250.00 |
| 10/15/19 | Meals Hart Ku - Dinner | 22.05 |
| 10/15/19 | Meals Hart Ku - Breakfast | 7.53 |
| 10/16/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/16/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/16/19 | Meals Roy Ellis Ochoa - Breakfast | 13.71 |
| 10/16/19 | Meals Jonathan Hecht - Dinner | 34.95 |
| 10/16/19 | Meals Jonathan Hecht - Breakfast | 13.51 |
| 10/16/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 200.00 |
| 10/16/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/16/19 | Meals Nathaniel Simon - Breakfast | 10.94 |
| 10/16/19 | Meals Samantha Canniff - Dinner | 11.68 |
| 10/16/19 | Meals Andrew Depalma - Breakfast | 18.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
| 10/16/19 | Meals Hart Ku - Dinner | 14.99 |
| 10/16/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 10/16/19 | Meals Barry Folse - Dinner | 16.06 |
| 10/16/19 | Meals Barry Folse - Breakfast | 7.32 |
| 10/17/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/17/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/17/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 6.45 |
| 10/17/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 123.23 |
| 10/17/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to NYC | 84.02 |
| 10/17/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 10/17/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 10/17/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 55.21 |
| 10/17/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 369.91 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 130.16 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 64.75 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff Stamford, CT to HPN | 69.08 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff to | 17.27 |
| 10/17/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to NYC | 101.00 |
| 10/17/19 | Cab Fare/Ground Transportation Barry Folse Airport to Home | 99.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #          012589.00150

| Date | Description | Amount |
|---|---|---|
| 10/17/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/17/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/17/19 | Lodging Andrew Depalma Marriott Courtyard - 10/17/2019 - 10/18/2019 | 10.00 |
| 10/17/19 | Meals Andrew Depalma - Breakfast | 16.29 |
| 10/17/19 | Meals Samantha Canniff - Breakfast | 25.00 |
| 10/17/19 | Meals Samuel Lemack - Breakfast | 19.20 |
| 10/17/19 | Meals Samuel Lemack - Dinner | 12.49 |
| 10/17/19 | Meals Nathaniel Simon - Breakfast | 10.51 |
| 10/17/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/17/19 | Meals Jonathan Hecht - Breakfast | 4.98 |
| 10/17/19 | Meals Jonathan Hecht - Dinner | 33.08 |
| 10/17/19 | Meals Roy Ellis Ochoa - Breakfast | 12.21 |
| 10/17/19 | Meals Hart Ku - Dinner | 46.87 |
| 10/17/19 | Meals Hart Ku - Breakfast | 5.20 |
| 10/18/19 | Airfare Michael Hartley 2019-10-21 ATL - HPN | 944.44 |
| 10/18/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/18/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/18/19 | Airfare Samantha Canniff 2019-10-21 ORD - HPN | 363.17 |
| 10/18/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 56.07 |
| 10/18/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to NYC | 112.04 |
| 10/18/19 | Cab Fare/Ground Transportation Barry Folse Client to LGA | 192.43 |
| 10/18/19 | Meals Andrew Depalma - Dinner | 22.70 |
| 10/18/19 | Meals Nathaniel Simon - Breakfast | 3.02 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 10/19/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/19/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 18.49 |
| 10/19/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 20.05 |
| 10/19/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/19/19 | Parking & Tolls Nathaniel Simon | 17.50 |
| 10/20/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/20/19 | Airfare Service Charge Barry Folse | 9.00 |
| 10/20/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 131.41 |
| 10/20/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 42.16 |
| 10/20/19 | Cab Fare/Ground Transportation Andrew Depalma to | 20.91 |
| 10/20/19 | Parking & Tolls Samuel Lemack | 1.75 |
| 10/20/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 10/20/2019 - 10/24/2019 | 994.29 |
| 10/20/19 | Meals Andrew Depalma - Dinner | 27.49 |
| 10/20/19 | Meals Andrew Depalma - Dinner | 11.81 |
| 10/21/19 | Airfare Scott Robertson 2019-10-24 LGA - PBI | 429.88 |
| 10/21/19 | Airfare Service Charge Scott Robertson | 9.00 |
| 10/21/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/21/19 | Airfare Samantha Canniff 2019-10-24 HPN - ORD | 363.17 |
| 10/21/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/21/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 8.51 |
| 10/21/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 40.07 |
| 10/21/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 7.54 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| Date | Description | Amount |
|------|-------------|-------:|
| 10/21/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 117.35 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 10.92 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 26.60 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 106.42 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 42.61 |
| 10/21/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/21/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/21/19 | Parking & Tolls Nathaniel Simon | 17.50 |
| 10/21/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 140.51 |
| 10/21/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 130.40 |
| 10/21/19 | Parking & Tolls Jonathan Hecht | 39.90 |
| 10/21/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 10/21/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/21/19 | Parking & Tolls Hart Ku | 18.00 |
| 10/21/19 | Cab Fare/Ground Transportation Michael Hartley HPN to Client | 81.00 |
| 10/21/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 10/21/2019 - 10/24/2019 | 698.77 |
| 10/21/19 | Lodging Michael Hartley Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 893.58 |
| 10/21/19 | Lodging Samuel Lemack Courtyard Stamford - Stamford | 791.58 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #         012589.00150

|  |  |  |
|---|---|---|
|  | 10/21/2019 - 10/24/2019 |  |
| 10/21/19 | Lodging Samantha Canniff Marriott Hotels - 10/21/2019 - 10/24/2019 | 741.78 |
| 10/21/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/21/2019 - 10/24/2019 | 824.58 |
| 10/21/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 807.30 |
| 10/21/19 | Lodging Jesse Delconte Courtyard Stamford - Stamford 10/21/2019 - 10/24/2019 | 801.58 |
| 10/21/19 | Lodging Nathaniel Simon Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 790.08 |
| 10/21/19 | Lodging David Samikkannu Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 807.30 |
| 10/21/19 | Meals Andrew Depalma - Breakfast | 21.82 |
| 10/21/19 | Meals Roy Ellis Ochoa - Breakfast | 10.47 |
| 10/21/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 150.00 |
| 10/21/19 | Meals Nathaniel Simon - Dinner | 21.59 |
| 10/21/19 | Meals Nathaniel Simon - Breakfast | 6.18 |
| 10/21/19 | Meals David Samikkannu - Breakfast | 2.35 |
| 10/21/19 | Meals Isabel Arana De Uriarte - Breakfast | 9.96 |
| 10/21/19 | Meals Samantha Canniff - Breakfast | 4.58 |
| 10/21/19 | Meals Samantha Canniff - Dinner | 5.51 |
| 10/21/19 | Meals Hart Ku - Dinner | 21.18 |
| 10/21/19 | Meals Hart Ku - Breakfast | 6.58 |
| 10/21/19 | Meals Samuel Lemack - Dinner | 37.01 |
| 10/21/19 | Meals Samuel Lemack - Breakfast | 16.33 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                 alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|---|---|---|
| 10/21/19 | Meals Michael Hartley - Breakfast | 11.28 |
| 10/21/19 | Meals Michael Hartley - Dinner | 16.75 |
| 10/22/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 222.21 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 239.84 |
| 10/22/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site to Hotel | 14.80 |
| 10/22/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/22/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/22/19 | Parking & Tolls Hart Ku | 18.00 |
| 10/22/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/22/2019 - 10/24/2019 | 480.70 |
| 10/22/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 10/22/19 | Meals Samuel Lemack - Dinner | 28.75 |
| 10/22/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/22/19 | Meals Nathaniel Simon - Breakfast | 8.26 |
| 10/22/19 | Meals Nathaniel Simon - Dinner | 22.57 |
| 10/22/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/22/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 128.35 |
| 10/22/19 | Meals Roy Ellis Ochoa - Breakfast | 14.47 |
| 10/22/19 | Meals Jonathan Hecht - Dinner | 39.80 |
| 10/22/19 | Meals Andrew Depalma - Breakfast | 22.78 |
| 10/22/19 | Meals Michael Hartley - Breakfast | 15.97 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| | | |
|---|---|---:|
| 10/22/19 | Meals Hart Ku - Dinner | 19.60 |
| 10/23/19 | Airfare Andrew Depalma 2019-11-17 MSP - LGA | 237.74 |
| 10/23/19 | Airfare Andrew Depalma 2019-11-14 LGA - MSP | 252.44 |
| 10/23/19 | Airfare Andrew Depalma 2019-11-21 LGA - MSP | 252.44 |
| 10/23/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/23/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/23/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/23/19 | Parking & Tolls Hart Ku | 18.00 |
| 10/23/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/23/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/23/19 | Meals Andrew Depalma - Breakfast | 18.89 |
| 10/23/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/23/19 | Meals Roy Ellis Ochoa - Breakfast | 10.27 |
| 10/23/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |
| 10/23/19 | Meals Nathaniel Simon - Breakfast | 8.65 |
| 10/23/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/23/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Nathaniel Simon; Jesse Delconte; David Samikkannu | 250.00 |
| 10/23/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/23/19 | Meals Isabel Arana De Uriarte - Breakfast | 10.06 |
| 10/23/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 10/23/19 | Meals Samantha Canniff - Breakfast | 4.75 |
| 10/23/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/23/19 | Meals Hart Ku - Dinner | 15.00 |
| 10/23/19 | Meals Michael Hartley - Dinner | 50.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 10/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/24/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/24/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/24/19 | Airfare Michael Hartley 2019-10-28 ATL - HPN | 532.71 |
| 10/24/19 | Cab Fare/Ground Transportation Scott Robertson 1124 Ocean Dunes Circle to PBI | 27.93 |
| 10/24/19 | Cab Fare/Ground Transportation Scott Robertson 433 Pinebrook Blvd to LGA | 36.38 |
| 10/24/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 77.76 |
| 10/24/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 104.58 |
| 10/24/19 | Public Transportation Ryan Sublett NYC to Grand Central | 2.75 |
| 10/24/19 | Train Ryan Sublett - Stamford | 11.50 |
| 10/24/19 | Train Ryan Sublett - Stamford | 4.00 |
| 10/24/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.52 |
| 10/24/19 | Train Jonathan Hecht - NYC | 11.50 |
| 10/24/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 344.37 |
| 10/24/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 99.59 |
| 10/24/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 10/24/19 | Cab Fare/Ground Transportation Samantha Canniff to | 12.31 |
| 10/24/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 49.24 |
| 10/24/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 66.30 |
| 10/24/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte | 75.58 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re: Expense

Client/Matter # 012589.00150

| | Stamford to Manhattan | |
|---|---|---|
| 10/24/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Purdue Pharma to Dinner In Stamford | 8.82 |
| 10/24/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 81.00 |
| 10/24/19 | Lodging Andrew Depalma Marriott Courtyard - 10/24/2019 - 10/25/2019 | 10.00 |
| 10/24/19 | Meals Andrew Depalma - Breakfast | 17.39 |
| 10/24/19 | Meals Ryan Sublett - Dinner | 34.30 |
| 10/24/19 | Meals Ryan Sublett - Breakfast | 14.20 |
| 10/24/19 | Meals Samantha Canniff - Dinner | 19.48 |
| 10/24/19 | Meals Samantha Canniff - Breakfast | 13.25 |
| 10/24/19 | Meals Samuel Lemack - Dinner | 13.35 |
| 10/24/19 | Meals Samuel Lemack - Breakfast | 6.74 |
| 10/24/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/24/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 10/24/19 | Meals Nathaniel Simon - Dinner | 15.41 |
| 10/24/19 | Meals Nathaniel Simon - Breakfast | 7.72 |
| 10/24/19 | Meals Roy Ellis Ochoa - Dinner | 39.39 |
| 10/24/19 | Meals Roy Ellis Ochoa - Breakfast | 14.38 |
| 10/24/19 | Meals Hart Ku - Breakfast | 18.09 |
| 10/24/19 | Meals Hart Ku - Dinner | 49.24 |
| 10/24/19 | Meals Michael Hartley - Dinner | 22.42 |
| 10/25/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/25/19 | Airfare Service Charge Andrew Depalma | 10.00 |

2101 Cedar Springs Road **T** 214.647.7500
Suite 1100 **F** 214.647.7501
Dallas, TX 75201 alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|---|---|---|
| 10/25/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/25/19 | Airfare Samantha Canniff 2019-10-28 ORD - HPN | 363.17 |
| 10/25/19 | Airfare Service Charge Isabel Arana De Uriarte | 9.00 |
| 10/25/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 82.11 |
| 10/25/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/25/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/25/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 10/25/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 76.05 |
| 10/25/19 | Parking & Tolls Nathaniel Simon | 15.25 |
| 10/25/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 82.10 |
| 10/25/19 | Meals Andrew Depalma - Dinner | 25.00 |
| 10/26/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 10.21 |
| 10/27/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma to | 6.00 |
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma to | 19.84 |
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 96.84 |
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Hotel | 40.38 |
| 10/27/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 10/27/2019 - 11/01/2019 | 1,128.30 |
| 10/27/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/27/2019 - 10/31/2019 | 938.40 |
| 10/27/19 | Meals Jonathan Hecht - Dinner | 44.82 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|---|---|
| Client/Matter # | 012589.00150 |

| Date | Description | Amount |
|---|---|---|
| 10/27/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/28/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/28/19 | Airfare Samantha Canniff 2019-10-31 LGA - ORD | 310.95 |
| 10/28/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/28/19 | Cab Fare/Ground Transportation Ryan Sublett NYC to Stamford | 133.49 |
| 10/28/19 | Cab Fare/Ground Transportation Scott Robertson 1124 Ocean Dunes Circle to PBI | 28.42 |
| 10/28/19 | Cab Fare/Ground Transportation Scott Robertson LGA to 433 Pinebrook Blvd | 68.10 |
| 10/28/19 | Train Scott Robertson - Stamford CT | 10.00 |
| 10/28/19 | Train Scott Robertson - Stamford | 16.00 |
| 10/28/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 41.35 |
| 10/28/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 148.07 |
| 10/28/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 142.41 |
| 10/28/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 53.84 |
| 10/28/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 141.67 |
| 10/28/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/28/19 | Cab Fare/Ground Transportation Nathaniel Simon LGA to Chappaqua, NY | 138.67 |
| 10/28/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 181.70 |
| 10/28/19 | Parking & Tolls Roy Ellis Ochoa | 12.00 |
| 10/28/19 | Cab Fare/Ground Transportation Michael Hartley Airport to | 44.82 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| | Client | |
|---|---|---|
| 10/28/19 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 81.00 |
| 10/28/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 10/28/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/28/19 | Lodging Samantha Canniff Marriott Hotels - 10/28/2019 - 10/31/2019 | 707.28 |
| 10/28/19 | Lodging Samuel Lemack Courtyard - Stamford 10/28/2019 - 10/31/2019 | 779.40 |
| 10/28/19 | Lodging Michael Hartley Residence Inns - Stamford 10/28/2019 - 10/31/2019 | 790.08 |
| 10/28/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 10/28/2019 - 10/31/2019 | 706.62 |
| 10/28/19 | Lodging Jesse Delconte Residence Inn - Stamford 10/28/2019 - 10/30/2019 | 526.72 |
| 10/28/19 | Lodging David Samikkannu Residence Inn - Stamford 10/28/2019 - 10/31/2019 | 772.80 |
| 10/28/19 | Lodging Nathaniel Simon Residence Inns - Stamford 10/28/2019 - 10/30/2019 | 526.72 |
| 10/28/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 10/28/2019 - 10/31/2019 | 772.80 |
| 10/28/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/28/2019 - 10/31/2019 | 824.58 |
| 10/28/19 | Lodging Ryan Sublett Courtyard Stamford - Stamford 10/28/2019 - 10/31/2019 | 790.08 |
| 10/28/19 | Meals Ryan Sublett - Breakfast | 12.58 |
| 10/28/19 | Meals Andrew Depalma - Dinner | 41.52 |
| 10/28/19 | Meals Andrew Depalma - Breakfast | 23.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 10/28/19 | Meals Roy Ellis Ochoa - Dinner | 31.98 |
| 10/28/19 | Meals Nathaniel Simon - Dinner | 21.40 |
| 10/28/19 | Meals David Samikkannu - Dinner | 24.88 |
| 10/28/19 | Meals Isabel Arana De Uriarte - Breakfast | 9.82 |
| 10/28/19 | Meals Samuel Lemack - Breakfast | 16.33 |
| 10/28/19 | Meals Samuel Lemack - Dinner | 28.75 |
| 10/28/19 | Meals Samantha Canniff - Breakfast | 15.95 |
| 10/28/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 10/28/19 | Meals Michael Hartley - Dinner | 47.32 |
| 10/28/19 | Meals Hart Ku - Dinner | 21.29 |
| 10/28/19 | Meals Michael Hartley - Breakfast | 16.88 |
| 10/28/19 | Phone - Internet Access Ryan Sublett | 5.95 |
| 10/28/19 | Other Ryan Sublett WIFI | 0.89 |
| 10/29/19 | Airfare Service Charge Cscott Robertson | 9.00 |
| 10/29/19 | Airfare Cscott Robertson 2019-10-31 LGA - PBI | 258.14 |
| 10/29/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/29/19 | Airfare Michael Hartley 2019-10-31 LGA - JAX | 363.74 |
| 10/29/19 | Airfare Gabriel Koch 2019-10-30 DFW - LGA | 889.22 |
| 10/29/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 10/29/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/29/19 | Airfare Samantha Canniff 2019-11-03 DEN - LGA | 184.40 |
| 10/29/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/29/19 | Parking & Tolls Roy Ellis Ochoa | 12.00 |
| 10/29/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 6.59 |
| 10/29/19 | Parking & Tolls Nathaniel Simon | 12.00 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| | | |
|---|---|---:|
| 10/29/19 | Lodging Cscott Robertson Residence Inn - Stamford 10/29/2019 - 10/31/2019 | 515.20 |
| 10/29/19 | Meals Cscott Robertson - Dinner | 24.29 |
| 10/29/19 | Meals Ryan Sublett - Breakfast | 20.16 |
| 10/29/19 | Meals Samantha Canniff - Dinner | 1.75 |
| 10/29/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 10/29/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/29/19 | Meals Nathaniel Simon - Breakfast | 9.05 |
| 10/29/19 | Meals Nathaniel Simon - Dinner | 3.21 |
| 10/29/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/29/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/29/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma; Ryan Sublett | 250.00 |
| 10/29/19 | Meals Roy Ellis Ochoa - Dinner | 22.36 |
| 10/29/19 | Meals Roy Ellis Ochoa - Breakfast | 13.60 |
| 10/29/19 | Meals Jonathan Hecht - Dinner | 22.57 |
| 10/29/19 | Meals Andrew Depalma - Breakfast | 22.38 |
| 10/29/19 | Meals Michael Hartley - Breakfast | 8.78 |
| 10/29/19 | Meals - Engagement Team Hart Ku - Dinner - Hart Ku; Samuel Lemack; Nathaniel Simon | 107.27 |
| 10/29/19 | Phone - Internet Access Ryan Sublett | 5.95 |
| 10/29/19 | Other Ryan Sublett Wifi | 0.89 |
| 10/30/19 | Airfare Service Charge Samantha Canniff | 18.99 |
| 10/30/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/30/19 | Airfare Service Charge Samuel Lemack | 575.68 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
| 10/30/19 | Cab Fare/Ground Transportation Andrew Depalma to | 3.00 |
| 10/30/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.04 |
| 10/30/19 | Parking & Tolls Nathaniel Simon | 2.75 |
| 10/30/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 10/30/19 | Parking & Tolls Roy Ellis Ochoa | 12.00 |
| 10/30/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/30/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to LGA | 131.20 |
| 10/30/19 | Rental Car Samuel Lemack 2 Days Elmhurst | 260.49 |
| 10/30/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 10/30/19 | Lodging Gabriel Koch Maxwell NYC - New York 10/30/2019 - 11/01/2019 | 404.32 |
| 10/30/19 | Meals Ryan Sublett - Dinner | 50.00 |
| 10/30/19 | Meals Cscott Robertson - Dinner | 20.21 |
| 10/30/19 | Meals Andrew Depalma - Breakfast | 13.33 |
| 10/30/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 10/30/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |
| 10/30/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 200.00 |
| 10/30/19 | Meals David Samikkannu - Breakfast | 4.07 |
| 10/30/19 | Meals Nathaniel Simon - Breakfast | 7.21 |
| 10/30/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/30/19 | Meals Samuel Lemack - Dinner | 10.43 |
| 10/30/19 | Meals Samuel Lemack - Breakfast | 22.98 |
| 10/30/19 | Meals Samantha Canniff - Breakfast | 4.68 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 10/30/19 | Meals Samantha Canniff - Dinner | 10.97 |
| 10/30/19 | Meals Hart Ku - Dinner | 38.97 |
| 10/30/19 | Meals Hart Ku - Breakfast | 6.94 |
| 10/30/19 | Meals Michael Hartley - Dinner | 31.91 |
| 10/30/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 10/30/19 | Meals Gabriel Koch - Breakfast | 4.02 |
| 10/30/19 | Meals Gabriel Koch - Dinner | 14.45 |
| 10/30/19 | Phone - Internet Access Ryan Sublett | 5.95 |
| 10/30/19 | Other Ryan Sublett Internet | 0.89 |
| 10/31/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 10/31/19 | Airfare Gabriel Koch 2019-11-03 DFW - LGA | 717.63 |
| 10/31/19 | Airfare Service Charge Isabel Arana De Uriarte | 16.99 |
| 10/31/19 | Airfare Service Charge Samantha Canniff | 10.00 |
| 10/31/19 | Cab Fare/Ground Transportation Cscott Robertson 433 Pinebrook Blvd to LGA | 38.98 |
| 10/31/19 | Cab Fare/Ground Transportation Cscott Robertson PBI to 1124 Ocean Dunes Circle | 36.18 |
| 10/31/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 80.99 |
| 10/31/19 | Parking & Tolls Samuel Lemack | 15.90 |
| 10/31/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 61.25 |
| 10/31/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Laguardia | 73.80 |
| 10/31/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 71.31 |
| 10/31/19 | Cab Fare/Ground Transportation David Samikkannu Stamford | 79.67 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #      012589.00150

| Date | Description | Amount |
|------|-------------|-------:|
|  | to New York |  |
| 10/31/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 10/31/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/31/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/31/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Airport | 89.08 |
| 10/31/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 106.58 |
| 10/31/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 12.25 |
| 10/31/19 | Meals Ryan Sublett - Dinner | 46.50 |
| 10/31/19 | Meals Ryan Sublett - Breakfast | 20.87 |
| 10/31/19 | Meals Roy Ellis Ochoa - Breakfast | 22.75 |
| 10/31/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/31/19 | Meals Andrew Depalma - Breakfast | 13.50 |
| 10/31/19 | Meals Gabriel Koch - Breakfast | 9.80 |
| 10/31/19 | Meals Hart Ku - Breakfast | 6.54 |
| 11/01/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.27 |
| 11/01/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to NYC | 109.55 |
| 11/01/19 | Cab Fare/Ground Transportation Andrew Depalma to | 21.74 |
| 11/01/19 | Meals Andrew Depalma - Dinner | 33.72 |
| 11/01/19 | Meals Gabriel Koch - Breakfast | 11.80 |
| 11/01/19 | Meals & Tips Mark Rule - Dinner | 50.00 |
| 11/01/19 | Meals Gabriel Koch - Dinner | 50.00 |
| 11/01/19 | Conference Calls Vendor: Vodafone Michael Hartley | 2.47 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| | | |
|---|---|---:|
| 11/02/19 | Airfare Service Charge Samantha Canniff | 14.99 |
| 11/02/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/02/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/02/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 34.69 |
| 11/02/19 | Cab Fare/Ground Transportation Samantha Canniff to | 8.37 |
| 11/03/19 | Airfare Service Charge Samantha Canniff | 18.99 |
| 11/03/19 | Cab Fare/Ground Transportation Samantha Canniff LGA to Stamford, CT | 132.39 |
| 11/03/19 | Cab Fare/Ground Transportation Roy Ellis Ochoa JFK Airport to Greenwich CT | 121.00 |
| 11/03/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 103.43 |
| 11/03/19 | Lodging Gabriel Koch Residence Inn - Stamford 11/03/2019 - 11/07/2019 | 905.08 |
| 11/03/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 11/03/2019 - 11/07/2019 | 961.44 |
| 11/03/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/03/2019 - 11/05/2019 | 503.72 |
| 11/03/19 | Meals Gabriel Koch - Dinner | 28.04 |
| 11/04/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 11/04/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Client Site | 163.67 |
| 11/04/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Stamford Purdue | 121.81 |
| 11/04/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 73.53 |
| 11/04/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 139.57 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 11/04/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 174.96 |
| 11/04/19 | Cab Fare/Ground Transportation Samantha Canniff to | 33.92 |
| 11/04/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 116.11 |
| 11/04/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 8.01 |
| 11/04/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/04/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 43.02 |
| 11/04/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/04/19 | Parking & Tolls Hart Ku | 7.78 |
| 11/04/19 | Parking & Tolls Hart Ku | 12.00 |
| 11/04/19 | Lodging Samuel Lemack Courtyard - Stamford 11/04/2019 - 11/07/2019 | 709.58 |
| 11/04/19 | Lodging Hart Ku Residence Inn - Stamford 11/04/2019 - 11/06/2019 | 493.36 |
| 11/04/19 | Lodging David Samikkannu Courtyardstamford - Stamford 11/04/2019 - 11/07/2019 | 695.78 |
| 11/04/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/04/2019 - 11/07/2019 | 813.08 |
| 11/04/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 11/04/2019 - 11/06/2019 | 462.03 |
| 11/04/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 11/04/2019 - 11/07/2019 | 813.08 |
| 11/04/19 | Meals Ryan Sublett - Breakfast | 15.37 |
| 11/04/19 | Meals Andrew Depalma - Breakfast | 21.65 |
| 11/04/19 | Meals Jonathan Hecht - Dinner | 30.74 |
| 11/04/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte | 120.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| Date | Description | Amount |
|---|---|---|
| 11/04/19 | Meals Samantha Canniff - Dinner | 15.93 |
| 11/04/19 | Meals Samuel Lemack - Breakfast | 17.23 |
| 11/04/19 | Meals Gabriel Koch - Breakfast | 24.14 |
| 11/04/19 | Meals - Engagement Team Gabriel Koch - Dinner - Gabriel Koch; David Samikkannu | 79.00 |
| 11/04/19 | Meals Hart Ku - Breakfast | 10.30 |
| 11/04/19 | Meals Hart Ku - Dinner | 29.41 |
| 11/04/19 | Phone - Internet Access Ryan Sublett | 6.84 |
| 11/05/19 | Airfare Samantha Canniff 2019-11-10 RSW - ATL | 268.29 |
| 11/05/19 | Airfare Samantha Canniff 11/07/2019 EWR - RSW | 403.30 |
| 11/05/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 11/05/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 11/05/19 | Airfare Gabriel Koch 2019-11-11 DFW - LGA | 717.63 |
| 11/05/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/05/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.31 |
| 11/05/19 | Train Jesse Delconte - Stamford | 15.25 |
| 11/05/19 | Train Jesse Delconte - Stamford | 15.25 |
| 11/05/19 | Cab Fare/Ground Transportation Jonathan Hecht CT to Bronx | 57.64 |
| 11/05/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/05/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/05/19 | Parking & Tolls Hart Ku | 15.56 |
| 11/05/19 | Public Transportation Hart Ku Davis Polk Office to Davis Polk To Court; Court To Brooklyn | 5.50 |
| 11/05/19 | Cab Fare/Ground Transportation Hart Ku Brooklyn to Davis Polk Office | 36.96 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #         012589.00150

| | | |
|---|---|---:|
| 11/05/19 | Parking & Tolls Hart Ku | 12.00 |
| 11/05/19 | Meals Andrew Depalma - Breakfast | 22.25 |
| 11/05/19 | Meals Ryan Sublett - Breakfast | 10.87 |
| 11/05/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 11/05/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.00 |
| 11/05/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma; Ryan Sublett | 300.00 |
| 11/05/19 | Meals Roy Ellis Ochoa - Breakfast | 9.75 |
| 11/05/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |
| 11/05/19 | Meals Hart Ku - Breakfast | 18.70 |
| 11/05/19 | Meals Hart Ku - Dinner | 23.40 |
| 11/05/19 | Meals Gabriel Koch - Dinner | 36.53 |
| 11/05/19 | Phone - Internet Access Ryan Sublett | 6.84 |
| 11/06/19 | Airfare Gabriel Koch 2019-11-08 LGA - DFW | 371.59 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma to | 3.00 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma Client to Airport | 127.98 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 52.28 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma to | 10.45 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 13.30 |
| 11/06/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/06/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 264.59 |
| 11/06/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 11/06/19 | Lodging Andrew Depalma Marriott Courtyard - 11/06/2019 - | 10.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|-----|---------|
| Client/Matter # | 012589.00150 |

11/07/2019

| | | |
|---|---|---|
| 11/06/19 | Lodging Jesse Delconte Sheraton Hotel Stamford - Stamford 11/06/2019 - 11/08/2019 | 480.70 |
| 11/06/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 11/06/2019 - 11/07/2019 | 234.47 |
| 11/06/19 | Meals Ryan Sublett - Breakfast | 13.18 |
| 11/06/19 | Meals Andrew Depalma - Breakfast | 4.07 |
| 11/06/19 | Meals Roy Ellis Ochoa - Breakfast | 11.96 |
| 11/06/19 | Meals Isabel Arana De Uriarte - Breakfast | 2.48 |
| 11/06/19 | Meals David Samikkannu - Breakfast | 3.71 |
| 11/06/19 | Meals Samuel Lemack - Dinner | 25.95 |
| 11/06/19 | Meals Samuel Lemack - Breakfast | 6.15 |
| 11/06/19 | Meals Samantha Canniff - Dinner | 18.01 |
| 11/06/19 | Meals Gabriel Koch - Breakfast | 11.00 |
| 11/06/19 | Meals - Engagement Team Gabriel Koch - Dinner - Gabriel Koch; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Ryan Sublett | 250.00 |
| 11/06/19 | Meals Hart Ku - Dinner | 28.84 |
| 11/06/19 | Phone - Internet Access Ryan Sublett | 6.84 |
| 11/07/19 | Airfare Service Charge Samantha Canniff | 10.00 |
| 11/07/19 | Train Ryan Sublett - NYC - Office | 15.25 |
| 11/07/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Office to Home | 41.70 |
| 11/07/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 42.32 |
| 11/07/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 8.46 |
| 11/07/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/07/19 | Parking & Tolls Hart Ku | 7.87 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| | | |
|---|---|---:|
| 11/07/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 11/07/19 | Cab Fare/Ground Transportation Samantha Canniff to | 25.17 |
| 11/07/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to EWR | 109.91 |
| 11/07/19 | Cab Fare/Ground Transportation Samantha Canniff Home to RSW Airport | 36.63 |
| 11/07/19 | Train Jesse Delconte - NYC | 11.50 |
| 11/07/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 7.23 |
| 11/07/19 | Public Transportation Gabriel Koch Various to Various | 15.25 |
| 11/07/19 | Lodging Gabriel Koch Maxwell NYC - New York 11/07/2019 - 11/08/2019 | 294.26 |
| 11/07/19 | Meals Ryan Sublett - Breakfast | 25.00 |
| 11/07/19 | Meals Samantha Canniff - Dinner | 32.50 |
| 11/07/19 | Meals David Samikkannu - Breakfast | 5.15 |
| 11/07/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.87 |
| 11/07/19 | Meals Roy Ellis Ochoa - Breakfast | 13.77 |
| 11/07/19 | Meals Jesse Delconte - Breakfast | 5.03 |
| 11/07/19 | Meals Hart Ku - Dinner | 26.93 |
| 11/07/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 11/07/19 | Meals Samuel Lemack - Dinner | 15.00 |
| 11/07/19 | Meals Gabriel Koch - Dinner | 50.00 |
| 11/07/19 | Meals Gabriel Koch - Breakfast | 15.14 |
| 11/08/19 | Airfare Service Charge Samantha Canniff | 11.99 |
| 11/08/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/08/19 | Airfare Michael Hartley 2019-11-11 BQK - ATL | 752.06 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | ---: |
| 11/08/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Stamford | 123.88 |
| 11/08/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 121.63 |
| 11/08/19 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Home to 6th Ave | 69.36 |
| 11/08/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 68.80 |
| 11/08/19 | Meals Samantha Canniff - Dinner | 16.91 |
| 11/08/19 | Meals Gabriel Koch - Dinner | 17.10 |
| 11/10/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/10/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/10/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 167.17 |
| 11/10/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/10/19 | Cab Fare/Ground Transportation Samantha Canniff Dinner to Hotel | 12.30 |
| 11/10/19 | Lodging Samantha Canniff Marriott Hotels - 11/10/2019 - 11/15/2019 | 1,121.35 |
| 11/10/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 11/10/2019 - 11/14/2019 | 982.04 |
| 11/10/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/10/2019 - 11/12/2019 | 503.72 |
| 11/10/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 11/10/19 | Meals Andrew Depalma - Dinner | 39.75 |
| 11/11/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/11/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/11/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Dinner | 44.74 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
| 11/11/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 110.43 |
| 11/11/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 46.51 |
| 11/11/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/11/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 118.85 |
| 11/11/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/11/19 | Parking & Tolls Nathaniel Simon Travel To Purdue Office | 12.50 |
| 11/11/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 11/11/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 11/11/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 127.74 |
| 11/11/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 36.99 |
| 11/11/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/11/19 | Parking & Tolls Hart Ku | 7.78 |
| 11/11/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Office | 48.49 |
| 11/11/19 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 50.16 |
| 11/11/19 | Lodging Samuel Lemack Courtyardstamford - Stamford 11/11/2019 - 11/14/2019 | 793.58 |
| 11/11/19 | Lodging Hart Ku Hyatt Regency Greenwich - Old Greenwich 11/11/2019 - 11/14/2019 | 686.73 |
| 11/11/19 | Lodging Michael Hartley Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 1,089.08 |
| 11/11/19 | Lodging Gabriel Koch Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 795.80 |
| 11/11/19 | Lodging Nathaniel Simon Residence Inn - Stamford | 790.08 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| | 11/11/2019 - 11/14/2019 | |
|---|---|---|
| 11/11/19 | Lodging David Samikkannu Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 795.80 |
| 11/11/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 795.80 |
| 11/11/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 11/11/2019 - 11/14/2019 | 813.08 |
| 11/11/19 | Meals Ryan Sublett - Dinner | 45.00 |
| 11/11/19 | Meals Andrew Depalma - Breakfast | 22.11 |
| 11/11/19 | Meals Roy Ellis Ochoa - Breakfast | 13.15 |
| 11/11/19 | Meals Jonathan Hecht - Dinner | 34.06 |
| 11/11/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 11/11/19 | Meals Isabel Arana De Uriarte - Breakfast | 2.92 |
| 11/11/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 11/11/19 | Meals Nathaniel Simon - Dinner | 23.59 |
| 11/11/19 | Meals Nathaniel Simon - Breakfast | 1.85 |
| 11/11/19 | Meals Gabriel Koch - Dinner | 40.15 |
| 11/11/19 | Meals Gabriel Koch - Dinner | 25.60 |
| 11/11/19 | Meals Samuel Lemack - Breakfast | 17.23 |
| 11/11/19 | Meals Hart Ku - Dinner | 18.05 |
| 11/11/19 | Meals Hart Ku - Breakfast | 12.66 |
| 11/11/19 | Meals Michael Hartley - Breakfast | 5.90 |
| 11/12/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/12/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 198.44 |
| 11/12/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 10.23 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
| 11/12/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 15.30 |
| 11/12/19 | Lodging Jesse Delconte Residence Inn - Stamford 11/12/2019 - 11/14/2019 | 526.72 |
| 11/12/19 | Meals Ryan Sublett - Breakfast | 21.83 |
| 11/12/19 | Meals David Samikkannu - Breakfast | 4.49 |
| 11/12/19 | Meals Nathaniel Simon - Breakfast | 8.43 |
| 11/12/19 | Meals Nathaniel Simon - Dinner | 20.02 |
| 11/12/19 | Meals Jonathan Hecht - Breakfast | 14.50 |
| 11/12/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma; Ryan Sublett | 300.00 |
| 11/12/19 | Meals Roy Ellis Ochoa - Breakfast | 12.17 |
| 11/12/19 | Meals Andrew Depalma - Breakfast | 23.19 |
| 11/12/19 | Meals Hart Ku - Dinner | 23.61 |
| 11/12/19 | Meals Hart Ku - Breakfast | 10.39 |
| 11/12/19 | Meals Samuel Lemack - Breakfast | 12.61 |
| 11/12/19 | Meals Gabriel Koch - Breakfast | 22.44 |
| 11/12/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 11/12/19 | Meals Michael Hartley - Dinner | 50.00 |
| 11/12/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/13/19 | Airfare Gabriel Koch 2019-11-15 LGA - DFW | 371.59 |
| 11/13/19 | Airfare Gabriel Koch 2019-11-19 DFW - LGA | 592.91 |
| 11/13/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 11/13/19 | Airfare Kevin McCafferty 2019-11-18 YYZ - BOS | 354.60 |
| 11/13/19 | Airfare Service Charge Kevin McCafferty | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 11/13/19 | Airfare Samantha Canniff 2019-11-20 HPN - ORD | 121.12 |
| 11/13/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 11/13/19 | Airfare Ryan Sublett 2019-11-18 EWR - BOS | 452.60 |
| 11/13/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 12.30 |
| 11/13/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/13/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/13/19 | Rental Car Jonathan Hecht 1 Day Stamford | 105.91 |
| 11/13/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 11/13/19 | Train Roy Ellis Ochoa - New York City NY | 13.75 |
| 11/13/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 23.70 |
| 11/13/19 | Cab Fare/Ground Transportation Mark Rule Home to Office | 13.00 |
| 11/13/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/13/2019 - 11/15/2019 | 503.72 |
| 11/13/19 | Meals Ryan Sublett - Breakfast | 11.28 |
| 11/13/19 | Meals Andrew Depalma - Breakfast | 22.61 |
| 11/13/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 11/13/19 | Meals Nathaniel Simon - Breakfast | 6.60 |
| 11/13/19 | Meals Nathaniel Simon - Dinner | 23.86 |
| 11/13/19 | Meals Isabel Arana De Uriarte - Breakfast | 8.02 |
| 11/13/19 | Meals Michael Hartley - Dinner | 50.00 |
| 11/13/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 11/13/19 | Meals Gabriel Koch - Dinner | 35.00 |
| 11/13/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/13/19 | Meals Gabriel Koch - Breakfast | 2.00 |
| 11/13/19 | Meals Samuel Lemack - Breakfast | 16.36 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                        Expense

Client/Matter #           012589.00150

| | | |
|---|---|---:|
| 11/13/19 | Meals Samuel Lemack - Dinner | 38.32 |
| 11/14/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/14/19 | Airfare Service Charge Mark Rule | 9.00 |
| 11/14/19 | Airfare Mark Rule 2019-11-19 ORD - LGA | 550.27 |
| 11/14/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |
| 11/14/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 78.07 |
| 11/14/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site to Airport | 129.74 |
| 11/14/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 16.27 |
| 11/14/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Dinner | 12.31 |
| 11/14/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 11/14/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 367.40 |
| 11/14/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 15.60 |
| 11/14/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/14/19 | Parking & Tolls Hart Ku | 7.78 |
| 11/14/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 91.10 |
| 11/14/19 | Public Transportation Gabriel Koch Various to Various | 15.25 |
| 11/14/19 | Cab Fare/Ground Transportation Michael Hartley Office to Airport | 32.30 |
| 11/14/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 75.00 |
| 11/14/19 | Lodging Gabriel Koch Maxwell NYC - New York 11/14/2019 - 11/15/2019 | 200.16 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                        Expense

Client/Matter #            012589.00150

| | | |
|---|---|---|
| 11/14/19 | Meals Ryan Sublett - Breakfast | 14.89 |
| 11/14/19 | Meals Nathaniel Simon - Breakfast | 8.21 |
| 11/14/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 11/14/19 | Meals - Engagement Team Jesse Delconte - Dinner - Hart Ku; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 250.00 |
| 11/14/19 | Meals Jonathan Hecht - Breakfast | 7.50 |
| 11/14/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 11/14/19 | Meals Andrew Depalma - Breakfast | 14.91 |
| 11/14/19 | Meals Samuel Lemack - Dinner | 19.08 |
| 11/14/19 | Meals Samuel Lemack - Breakfast | 16.36 |
| 11/14/19 | Meals Gabriel Koch - Breakfast | 24.11 |
| 11/14/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/14/19 | Meals Michael Hartley - Breakfast | 4.92 |
| 11/15/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/15/19 | Airfare Service Charge Andrew Depalma | 235.47 |
| 11/15/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/15/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 89.22 |
| 11/15/19 | Parking & Tolls Samuel Lemack | 28.65 |
| 11/15/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 70.12 |
| 11/15/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 129.85 |
| 11/15/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to Home | 62.43 |
| 11/15/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 14.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:               Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|---|---|---|
| 11/15/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Meeting | 52.84 |
| 11/15/19 | Meals Andrew Depalma - Dinner | 21.71 |
| 11/15/19 | Meals Jonathan Hecht - Dinner | 19.04 |
| 11/15/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/15/19 | Meals Gabriel Koch - Breakfast | 25.00 |
| 11/15/19 | Meals Gabriel Koch - Dinner | 24.73 |
| 11/16/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/16/19 | Airfare Michael Hartley 2019-11-18 ATL - HPN | 477.02 |
| 11/17/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/17/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/17/19 | Airfare Service Charge Andrew Depalma | 237.87 |
| 11/17/19 | Cab Fare/Ground Transportation Andrew Depalma LGA to Hotel | 132.61 |
| 11/17/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/17/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 12.30 |
| 11/17/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/17/2019 - 11/19/2019 | 492.22 |
| 11/17/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 11/17/2019 - 11/21/2019 | 981.81 |
| 11/17/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 11/17/2019 - 11/20/2019 | 684.27 |
| 11/17/19 | Meals Jonathan Hecht - Dinner | 17.71 |
| 11/17/19 | Meals Andrew Depalma - Breakfast | 3.96 |
| 11/17/19 | Meals Samantha Canniff - Dinner | 15.76 |
| 11/18/19 | Airfare Service Charge Samantha Canniff | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|---|---|---|
| 11/18/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/18/19 | Cab Fare/Ground Transportation Kevin McCafferty Hartford Airport to Coventry | 125.81 |
| 11/18/19 | Parking & Tolls Ryan Sublett | 30.00 |
| 11/18/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Newark Airport | 70.85 |
| 11/18/19 | Rental Car Samantha Canniff 3 Days Stamford | 172.11 |
| 11/18/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 118.11 |
| 11/18/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/18/19 | Parking & Tolls Hart Ku | 7.87 |
| 11/18/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 41.84 |
| 11/18/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/18/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 104.31 |
| 11/18/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/18/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 201.60 |
| 11/18/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 11/18/19 | Parking & Tolls Nathaniel Simon Commute To Stamford | 12.50 |
| 11/18/19 | Cab Fare/Ground Transportation Michael Hartley Home to ATL | 75.00 |
| 11/18/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Office | 38.69 |
| 11/18/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 14.00 |
| 11/18/19 | Lodging Michael Hartley Residence Inn - Stamford 11/18/2019 - 11/21/2019 | 790.08 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #        012589.00150

| | | |
|---|---|---:|
| 11/18/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 11/18/2019 - 11/20/2019 | 459.81 |
| 11/18/19 | Lodging Samuel Lemack Residence Inn - Stamford 11/18/2019 - 11/21/2019 | 790.08 |
| 11/18/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/18/2019 - 11/19/2019 | 280.60 |
| 11/18/19 | Lodging Jesse Delconte Residence Inn - Stamford 11/18/2019 - 11/20/2019 | 526.72 |
| 11/18/19 | Lodging David Samikkannu Residence Inn - Stamford 11/18/2019 - 11/22/2019 | 772.80 |
| 11/18/19 | Lodging Nathaniel Simon Residence Inn - Stamford 11/18/2019 - 11/21/2019 | 813.08 |
| 11/18/19 | Lodging Kevin McCafferty Ribm Providence - Providence 11/18/2019 - 11/19/2019 | 171.76 |
| 11/18/19 | Lodging Ryan Sublett Courtyard By Marriott - Providence 11/18/2019 - 11/19/2019 | 236.17 |
| 11/18/19 | Meals Samantha Canniff - Breakfast | 6.70 |
| 11/18/19 | Meals Isabel Arana De Uriarte - Breakfast | 8.00 |
| 11/18/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 11/18/19 | Meals Andrew Depalma - Breakfast | 23.10 |
| 11/18/19 | Meals Kevin McCafferty - Breakfast | 20.18 |
| 11/18/19 | Meals Jonathan Hecht - Dinner | 39.07 |
| 11/18/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 78.12 |
| 11/18/19 | Meals Nathaniel Simon - Dinner | 21.62 |
| 11/18/19 | Meals Michael Hartley - Dinner | 50.00 |
| 11/18/19 | Meals Hart Ku - Dinner | 30.56 |
| 11/18/19 | Meals Hart Ku - Breakfast | 6.58 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| | | |
|---|---|---:|
| 11/18/19 | Meals Samuel Lemack - Breakfast | 19.46 |
| 11/18/19 | Meals Samuel Lemack - Dinner | 34.82 |
| 11/19/19 | Airfare Change Fees Mark Rule | 75.00 |
| 11/19/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/19/19 | Airfare Service Charge Andrew Depalma | 200.41 |
| 11/19/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.04 |
| 11/19/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.43 |
| 11/19/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/19/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 7.75 |
| 11/19/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/19/19 | Cab Fare/Ground Transportation Mark Rule Office to O'Hare | 69.86 |
| 11/19/19 | Cab Fare/Ground Transportation Mark Rule LGA to Hotel | 85.87 |
| 11/19/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 106.98 |
| 11/19/19 | Lodging Gabriel Koch Courtyardstamford - Stamford 11/19/2019 - 11/21/2019 | 384.12 |
| 11/19/19 | Lodging Mark Rule Westin New York Grand CEN - New York 11/19/2019 - 11/20/2019 | 637.22 |
| 11/19/19 | Lodging Kevin McCafferty Marriott Stamford - Stamford 11/19/2019 - 11/20/2019 | 224.25 |
| 11/19/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 11/19/2019 - 11/20/2019 | 217.35 |
| 11/19/19 | Meals Ryan Sublett - Breakfast | 12.80 |
| 11/19/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/19/19 | Meals Nathaniel Simon - Dinner | 23.43 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #      012589.00150

| Date | Description | Amount |
|---|---|---|
| 11/19/19 | Meals Nathaniel Simon - Breakfast | 6.77 |
| 11/19/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 11/19/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Jesse Delconte; David Samikkannu; Andrew Depalma | 200.00 |
| 11/19/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 11/19/19 | Meals Jonathan Hecht - Breakfast | 10.51 |
| 11/19/19 | Meals Andrew Depalma - Breakfast | 20.90 |
| 11/19/19 | Meals Isabel Arana De Uriarte - Breakfast | 9.95 |
| 11/19/19 | Meals Samantha Canniff - Dinner | 17.85 |
| 11/19/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 11/19/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/19/19 | Meals Gabriel Koch - Dinner | 24.99 |
| 11/20/19 | Airfare Service Charge Andrew Depalma | 360.24 |
| 11/20/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/20/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/20/19 | Airfare Kevin McCafferty 2019-11-21 LGA - YYZ | 414.63 |
| 11/20/19 | Airfare Change Fees Mark Rule | 75.00 |
| 11/20/19 | Rental Car Ryan Sublett 2 Days Boston | 255.59 |
| 11/20/19 | Train Ryan Sublett - NYC | 33.00 |
| 11/20/19 | Public Transportation Hart Ku Stamford to Grand Central | 15.25 |
| 11/20/19 | Cab Fare/Ground Transportation Hart Ku Office to Stamford Station | 1.82 |
| 11/20/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/20/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 62.35 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                      Expense

Client/Matter #          012589.00150

| Date | Description | Amount |
|---|---|---|
| 11/20/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 59.42 |
| 11/20/19 | Rental Car Jonathan Hecht 7 Days New York | 502.84 |
| 11/20/19 | Gas/Fuel Jonathan Hecht Rental Car | 18.00 |
| 11/20/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 11/20/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/20/19 | Cab Fare/Ground Transportation Mark Rule O'Hare to Home | 100.10 |
| 11/20/19 | Cab Fare/Ground Transportation Mark Rule Meeting to LGA | 97.44 |
| 11/20/19 | Lodging Kevin McCafferty Residence Inn - Stamford 11/20/2019 - 11/21/2019 | 224.26 |
| 11/20/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/20/19 | Meals Ryan Sublett - Breakfast | 8.15 |
| 11/20/19 | Meals Samantha Canniff - Breakfast | 3.35 |
| 11/20/19 | Meals Isabel Arana De Uriarte - Dinner | 50.00 |
| 11/20/19 | Meals Isabel Arana De Uriarte - Breakfast | 4.67 |
| 11/20/19 | Meals Kevin McCafferty - Breakfast | 4.22 |
| 11/20/19 | Meals Andrew Depalma - Breakfast | 22.24 |
| 11/20/19 | Meals Jonathan Hecht - Breakfast | 1.65 |
| 11/20/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Nathaniel Simon; Jesse Delconte; David Samikkannu; Kevin McCafferty; Andrew Depalma | 300.00 |
| 11/20/19 | Meals Jesse Delconte - Breakfast | 2.17 |
| 11/20/19 | Meals David Samikkannu - Breakfast | 6.32 |
| 11/20/19 | Meals Nathaniel Simon - Breakfast | 8.05 |
| 11/20/19 | Meals Gabriel Koch - Breakfast | 15.39 |
| 11/20/19 | Meals Mark Rule - Dinner | 50.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 11/20/19 | Meals Gabriel Koch - Dinner | 27.79 |
| 11/20/19 | Meals Michael Hartley - Breakfast | 10.00 |
| 11/20/19 | Meals Michael Hartley - Dinner | 34.17 |
| 11/20/19 | Meals Samuel Lemack - Breakfast | 16.03 |
| 11/20/19 | Meals Hart Ku - Dinner | 50.00 |
| 11/20/19 | Conference Calls Vendor: Vodafone Gabe Koch | 17.96 |
| 11/21/19 | Airfare Service Charge Ryan Sublett | 6.99 |
| 11/21/19 | Airfare Ryan Sublett 2019-12-03 EWR - RDU | 262.30 |
| 11/21/19 | Airfare Service Charge Ryan Sublett | 6.99 |
| 11/21/19 | Airfare Ryan Sublett 2019-11-25 EWR - PVD | 280.30 |
| 11/21/19 | Airfare Change Fees Ryan Sublett | 6.99 |
| 11/21/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 11/21/19 | Airfare Gabriel Koch 2019-12-02 DFW - LGA | 790.90 |
| 11/21/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/21/19 | Airfare Michael Hartley 2019-11-22 JFK - SEA | 370.04 |
| 11/21/19 | Airfare Kevin McCafferty 2019-11-25 ORD - PVD | 193.41 |
| 11/21/19 | Airfare Change Fees Kevin McCafferty | 20.00 |
| 11/21/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Kevin McCafferty 2019-12-03 YYZ - RDU | 643.72 |
| 11/21/19 | Train Ryan Sublett - Stamford | 15.25 |
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 13.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #      012589.00150

| | | |
|---|---|---:|
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site - Stamford to LGA | 146.51 |
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 73.88 |
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 62.59 |
| 11/21/19 | Cab Fare/Ground Transportation Nathaniel Simon Hotel to Dinner | 8.89 |
| 11/21/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 8.70 |
| 11/21/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 11/21/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 12.17 |
| 11/21/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford, CT to Home | 83.10 |
| 11/21/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 11/21/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 62.91 |
| 11/21/19 | Parking & Tolls Samuel Lemack | 15.20 |
| 11/21/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 287.84 |
| 11/21/19 | Parking & Tolls Samuel Lemack | 28.65 |
| 11/21/19 | Public Transportation Hart Ku Stamford to Grand Central | 15.25 |
| 11/21/19 | Cab Fare/Ground Transportation Hart Ku Home to Grand Central | 31.29 |
| 11/21/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 92.83 |
| 11/21/19 | Cab Fare/Ground Transportation Michael Hartley Stamford to | 154.12 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

|  |  |  |
|---|---|---|
| | Manhattan | |
| 11/21/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 11/21/19 | Lodging Michael Hartley Cy NY Midtown West - New York 11/21/2019 - 11/22/2019 | 316.77 |
| 11/21/19 | Lodging Kevin McCafferty MHR New York Laguardia Ai - East Elmhurst 11/21/2019 - 11/22/2019 | 289.23 |
| 11/21/19 | Lodging Andrew Depalma Marriott Courtyard - 11/21/2019 - 11/22/2019 | 20.00 |
| 11/21/19 | Meals Ryan Sublett - Breakfast | 14.54 |
| 11/21/19 | Meals Nathaniel Simon - Breakfast | 8.04 |
| 11/21/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 11/21/19 | Meals Andrew Depalma - Dinner | 13.78 |
| 11/21/19 | Meals Andrew Depalma - Breakfast | 17.95 |
| 11/21/19 | Meals Kevin McCafferty - Breakfast | 1.65 |
| 11/21/19 | Meals Samuel Lemack - Breakfast | 19.32 |
| 11/21/19 | Meals Samuel Lemack - Dinner | 2.18 |
| 11/21/19 | Meals Hart Ku - Dinner | 40.37 |
| 11/21/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 11/21/19 | Meals Michael Hartley - Dinner | 22.32 |
| 11/21/19 | Meals Gabriel Koch - Breakfast | 11.76 |
| 11/22/19 | Airfare Kevin McCafferty 2019-11-27 BOS - YYZ | 261.87 |
| 11/22/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/22/19 | Airfare Service Charge Mark Rule | 18.00 |
| 11/22/19 | Train Ryan Sublett - Stamford | 15.25 |
| 11/22/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/22/19 | Parking & Tolls Hart Ku | 7.87 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                       Expense

Client/Matter #            012589.00150

| | | |
|---|---|---:|
| 11/22/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 46.79 |
| 11/22/19 | Rental Car Samantha Canniff 3 Days Stamford | 17.20 |
| 11/22/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 85.33 |
| 11/22/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 15.80 |
| 11/22/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Meeting | 39.34 |
| 11/22/19 | Meals Andrew Depalma - Dinner | 32.27 |
| 11/22/19 | Meals Michael Hartley - Dinner | 50.00 |
| 11/23/19 | Parking & Tolls Jonathan Hecht | 12.95 |
| 11/23/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 6.77 |
| 11/23/19 | Meals Kevin McCafferty - Dinner | 50.00 |
| 11/23/19 | Meals Michael Hartley - Breakfast | 23.69 |
| 11/25/19 | Cab Fare/Ground Transportation Michael Hartley Manhattan to JFK | 107.18 |
| 11/25/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 113.99 |
| 11/25/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 130.33 |
| 11/25/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 125.02 |
| 11/25/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Newark Airport | 94.26 |
| 11/25/19 | Parking & Tolls Ryan Sublett | 32.00 |
| 11/25/19 | Cab Fare/Ground Transportation Kevin McCafferty Providence Airport to Hotel | 46.53 |
| 11/25/19 | Cab Fare/Ground Transportation Kevin McCafferty Restaurant | 8.69 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
|  | to Hotel |  |
| 11/25/19 | Cab Fare/Ground Transportation Kevin McCafferty Stamford to LGA | 85.32 |
| 11/25/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/25/2019 - 11/26/2019 | 190.90 |
| 11/25/19 | Lodging Ryan Sublett Renaissance Providence - Providence 11/25/2019 - 11/27/2019 | 472.34 |
| 11/25/19 | Lodging Kevin McCafferty Renaissance Providence - Providence 11/25/2019 - 11/27/2019 | 363.86 |
| 11/25/19 | Lodging Jesse Delconte Residence Inn - Stamford 11/25/2019 - 11/26/2019 | 194.36 |
| 11/25/19 | Lodging David Samikkannu Residence Inn - Stamford 11/25/2019 - 11/26/2019 | 194.36 |
| 11/25/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/25/19 | Meals Kevin McCafferty - Breakfast | 19.29 |
| 11/25/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 11/25/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 150.00 |
| 11/25/19 | Meals Isabel Arana De Uriarte - Breakfast | 7.45 |
| 11/25/19 | Conference Calls Vendor: Vodafone Nate Simon | 6.04 |
| 11/26/19 | Airfare Ryan Sublett 2019-11-27 BOS - EWR | 296.19 |
| 11/26/19 | Airfare Service Charge Ryan Sublett | 27.75 |
| 11/26/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/26/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/26/19 | Airfare Kevin McCafferty 2019-12-08 PSP - DEN | 383.18 |
| 11/26/19 | Parking & Tolls Ryan Sublett | 32.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 11/26/19 | Parking & Tolls Ryan Sublett | 34.03 |
| 11/26/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 59.60 |
| 11/26/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.17 |
| 11/26/19 | Lodging Ryan Sublett Marriott Stamford - Stamford 11/21/2019 - 11/27/2019 | 235.75 |
| 11/26/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 11/26/2019 - 11/27/2019 | 263.36 |
| 11/26/19 | Meals Ryan Sublett - Breakfast | 23.51 |
| 11/26/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/26/19 | Meals Isabel Arana De Uriarte - Breakfast | 8.07 |
| 11/26/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 11/26/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 11/26/19 | Meals Kevin McCafferty - Breakfast | 27.00 |
| 11/27/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 81.00 |
| 11/27/19 | Rental Car Ryan Sublett 2 Days Warwick | 170.51 |
| 11/27/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 73.93 |
| 11/27/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to Home | 75.61 |
| 11/27/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to Home | 11.34 |
| 11/27/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 67.08 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|-----|---------|
| Client/Matter # | 012589.00150 |

| | | |
|---|---|---|
| 11/27/19 | Meals Ryan Sublett - Dinner | 45.11 |
| 11/27/19 | Meals Kevin McCafferty - Dinner | 8.93 |
| 11/27/19 | Conference Calls Vendor: Vodafone Nate Simon | 2.37 |
| 11/28/19 | Cab Fare/Ground Transportation Ryan Sublett Newark Airport to NYC Home | 58.38 |
| 11/28/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.21 |
| 11/28/19 | Meals Michael Hartley - Dinner | 36.32 |
| 11/29/19 | Airfare Samantha Canniff 2019-12-01 ORD - HPN | 415.30 |
| 11/29/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/29/19 | Airfare Michael Hartley 2019-12-02 BQK - ATL | 730.42 |
| 11/29/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/29/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/30/19 | Airfare Michael Hartley 2019-12-09 BQK - ATL | 578.15 |
| 11/30/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/30/19 | Parking & Tolls Ryan Sublett Tolls | 8.90 |
| 11/30/19 | Parking & Tolls Jonathan Hecht | 36.10 |
| 11/30/19 | Meals Michael Hartley - Dinner | 31.91 |
| 12/01/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/01/19 | Airfare Change Fees Kevin McCafferty | 351.50 |
| 12/01/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 75.33 |
| 12/01/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Hotel - Stamford | 43.35 |
| 12/01/19 | Lodging Jonathan Hecht Residence Inn - Stamford 12/01/2019 - 12/04/2019 | 767.10 |
| 12/01/19 | Lodging Samantha Canniff Sheraton Hotel Stamford - | 213.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #         012589.00150


### Stamford 12/01/2019 - 12/02/2019

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/19 | Meals Jonathan Hecht - Dinner | 30.54 |
| 12/01/19 | Meals Samantha Canniff - Dinner | 12.36 |
| 12/02/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 12/02/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 12/02/19 | Airfare Gabriel Koch 2019-12-16 DFW - LGA | 425.04 |
| 12/02/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 12/02/19 | Airfare Gabriel Koch 2019-12-09 DFW - LGA | 535.48 |
| 12/02/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 12/02/19 | Cab Fare/Ground Transportation Andrew Depalma Home to Airport | 54.04 |
| 12/02/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 16.50 |
| 12/02/19 | Cab Fare/Ground Transportation Andrew Depalma LGA to Stamford | 150.71 |
| 12/02/19 | Train Samantha Canniff - Stamford | 97.00 |
| 12/02/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Dinner | 13.30 |
| 12/02/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 12/02/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 115.08 |
| 12/02/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 44.39 |
| 12/02/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 12/02/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/02/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/02/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp | 158.09 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

|  | Office |  |
| --- | --- | --- |
| 12/02/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/02/19 | Parking & Tolls Nathaniel Simon Commute To Purdue Office | 14.95 |
| 12/02/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 76.63 |
| 12/02/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 137.52 |
| 12/02/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 31.25 |
| 12/02/19 | Cab Fare/Ground Transportation Michael Hartley Home to ATL | 48.00 |
| 12/02/19 | Cab Fare/Ground Transportation Michael Hartley Terminal to Client | 38.12 |
| 12/02/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 110.64 |
| 12/02/19 | Lodging Gabriel Koch Residence Inn - Stamford 12/02/2019 - 12/05/2019 | 731.40 |
| 12/02/19 | Lodging Samantha Canniff Marriott Stamford - Stamford 12/02/2019 - 12/05/2019 | 876.30 |
| 12/02/19 | Lodging Samuel Lemack Courtyard - Stamford 12/02/2019 - 12/05/2019 | 826.08 |
| 12/02/19 | Lodging Michael Hartley Courtyard - Stamford 12/02/2019 - 12/05/2019 | 859.08 |
| 12/02/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 12/02/2019 - 12/05/2019 | 799.52 |
| 12/02/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 12/02/2019 - 12/05/2019 | 859.08 |
| 12/02/19 | Lodging Jesse Delconte Residence Inn - Stamford 12/02/2019 - 12/04/2019 | 607.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| Date | Description | Amount |
| --- | --- | --- |
| 12/02/19 | Lodging Nathaniel Simon Residence Inns - Stamford 12/02/2019 - 12/05/2019 | 790.08 |
| 12/02/19 | Meals Isabel Arana De Uriarte - Breakfast | 3.26 |
| 12/02/19 | Meals Samantha Canniff - Breakfast | 6.70 |
| 12/02/19 | Meals David Samikkannu - Breakfast | 5.97 |
| 12/02/19 | Meals - Engagement Team Jesse Delconte - Dinner - Gabriel Koch; Hart Ku; Samuel Lemack; Samantha Canniff; Isabel Arana De Uriarte; Jesse Delconte; Andrew Depalma | 350.00 |
| 12/02/19 | Meals Nathaniel Simon - Dinner | 11.33 |
| 12/02/19 | Meals Andrew Depalma - Breakfast | 23.67 |
| 12/02/19 | Meals Samuel Lemack - Breakfast | 17.23 |
| 12/02/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/02/19 | Meals Michael Hartley - Dinner | 50.00 |
| 12/02/19 | Meals Gabriel Koch - Breakfast | 5.13 |
| 12/03/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 159.83 |
| 12/03/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/03/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Dinner | 14.80 |
| 12/03/19 | Cab Fare/Ground Transportation Samantha Canniff Dinner to Hotel | 13.30 |
| 12/03/19 | Cab Fare/Ground Transportation Samantha Canniff Dinner to Hotel | 13.30 |
| 12/03/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site to Hotel | 8.51 |
| 12/03/19 | Parking & Tolls Ryan Sublett | 24.00 |
| 12/03/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Newark Airport | 94.74 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 12/03/19 | Lodging Kevin McCafferty Renaissance Raleigh North - Raleigh 12/03/2019 - 12/04/2019 | 379.39 |
| 12/03/19 | Lodging Ryan Sublett Renaissance Raleigh North - Raleigh 12/03/2019 - 12/06/2019 | 379.39 |
| 12/03/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 12/03/2019 - 12/05/2019 | 490.36 |
| 12/03/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 12/03/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/03/19 | Meals Andrew Depalma - Breakfast | 25.00 |
| 12/03/19 | Meals Nathaniel Simon - Breakfast | 16.07 |
| 12/03/19 | Meals Nathaniel Simon - Dinner | 25.10 |
| 12/03/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/03/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 12/03/19 | Meals Jonathan Hecht - Breakfast | 5.49 |
| 12/03/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 56.60 |
| 12/03/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 12/03/19 | Meals Samantha Canniff - Breakfast | 17.38 |
| 12/03/19 | Meals Gabriel Koch - Breakfast | 16.18 |
| 12/03/19 | Meals Gabriel Koch - Dinner | 31.64 |
| 12/03/19 | Meals Michael Hartley - Dinner | 28.69 |
| 12/03/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/03/19 | Meals Samuel Lemack - Breakfast | 16.36 |
| 12/03/19 | Meals Samuel Lemack - Dinner | 34.82 |
| 12/03/19 | Meals Hart Ku - Dinner | 22.12 |
| 12/03/19 | Meals Hart Ku - Breakfast | 6.88 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                      Expense

Client/Matter #          012589.00150

| | | |
|---|---|---|
| 12/03/19 | Conference Calls Vendor: Vodafone Andrew DePalma | 8.30 |
| 12/04/19 | Airfare Ryan Sublett 2019-12-04 RDU - EWR | 243.62 |
| 12/04/19 | Airfare Service Charge Ryan Sublett | 9.00 |
| 12/04/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 59.91 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty Airport to Home | 40.04 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 95.03 |
| 12/04/19 | Cab Fare/Ground Transportation Kevin McCafferty Hotel to Purdue HQ | 5.11 |
| 12/04/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 12/04/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/04/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 105.31 |
| 12/04/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 76.36 |
| 12/04/19 | Lodging Ryan Sublett Renaissance Tip - 12/04/2019 - 12/05/2019 | 8.00 |
| 12/04/19 | Meals - Engagement Team Ryan Sublett - Lunch - Kevin McCafferty; Ryan Sublett | 25.00 |
| 12/04/19 | Meals Samantha Canniff - Breakfast | 13.79 |
| 12/04/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Nathaniel Simon; Andrew Depalma | 150.00 |
| 12/04/19 | Meals Jonathan Hecht - Breakfast | 15.50 |
| 12/04/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 12/04/19 | Meals Andrew Depalma - Breakfast | 21.71 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #      012589.00150

| Date | Description | Amount |
|---|---|---|
| 12/04/19 | Meals Hart Ku - Dinner | 32.37 |
| 12/04/19 | Meals Hart Ku - Breakfast | 11.43 |
| 12/04/19 | Meals Samuel Lemack - Dinner | 44.57 |
| 12/04/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 12/04/19 | Meals Michael Hartley - Breakfast | 12.31 |
| 12/04/19 | Meals Michael Hartley - Dinner | 21.26 |
| 12/04/19 | Meals Gabriel Koch - Breakfast | 4.00 |
| 12/04/19 | Meals Gabriel Koch - Dinner | 16.91 |
| 12/05/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/05/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/05/19 | Airfare Gabriel Koch 2019-12-05 LGA - DFW | 448.32 |
| 12/05/19 | Rental Car Kevin McCafferty 1 Day Raleigh | 91.56 |
| 12/05/19 | Train Ryan Sublett - Stamford (Round Trip) | 30.50 |
| 12/05/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 48.91 |
| 12/05/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 129.40 |
| 12/05/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 79.38 |
| 12/05/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 151.94 |
| 12/05/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/05/19 | Parking & Tolls Nathaniel Simon Commute From Purdue Office To Home | 2.75 |
| 12/05/19 | Cab Fare/Ground Transportation Jesse Delconte PP Office to White Plains Courthouse to NYC | 852.52 |
| 12/05/19 | Cab Fare/Ground Transportation Jonathan Hecht CT to NYC | 63.33 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                  Expense

Client/Matter #        012589.00150

| | | |
|---|---|---|
| 12/05/19 | Cab Fare/Ground Transportation Samantha Canniff Stamford to Boston | 246.97 |
| 12/05/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 12/05/19 | Parking & Tolls Hart Ku | 12.16 |
| 12/05/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 54.34 |
| 12/05/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 313.43 |
| 12/05/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 68.36 |
| 12/05/19 | Lodging Samantha Canniff Sheraton Commander Hotel - Cambridge 12/05/2019 - 12/08/2019 | 769.11 |
| 12/05/19 | Lodging Andrew Depalma Marriott Hotels - 12/05/2019 - 12/06/2019 | 209.05 |
| 12/05/19 | Meals Ryan Sublett - Dinner | 50.00 |
| 12/05/19 | Meals Kevin McCafferty - Breakfast | 7.00 |
| 12/05/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/05/19 | Meals Andrew Depalma - Breakfast | 22.53 |
| 12/05/19 | Meals Nathaniel Simon - Breakfast | 9.33 |
| 12/05/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 12/05/19 | Meals Samantha Canniff - Breakfast | 10.63 |
| 12/05/19 | Meals Samantha Canniff - Dinner | 12.25 |
| 12/05/19 | Meals Michael Hartley - Breakfast | 5.18 |
| 12/05/19 | Meals Michael Hartley - Dinner | 49.69 |
| 12/05/19 | Meals Samuel Lemack - Breakfast | 3.75 |
| 12/05/19 | Meals Samuel Lemack - Dinner | 19.08 |
| 12/05/19 | Meals Hart Ku - Dinner | 40.84 |
| 12/05/19 | Meals Hart Ku - Breakfast | 7.00 |
| 12/05/19 | Phone - Internet Access Gabriel Koch | 62.83 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|---|---|---|
| 12/06/19 | Airfare Service Charge Andrew Depalma | 9.95 |
| 12/06/19 | Airfare Service Charge Andrew Depalma | 483.73 |
| 12/06/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/06/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 130.04 |
| 12/06/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 44.74 |
| 12/06/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 71.79 |
| 12/06/19 | Cab Fare/Ground Transportation Michael Hartley Home to ATL | 48.00 |
| 12/06/19 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 32.63 |
| 12/06/19 | Meals Andrew Depalma - Breakfast | 25.00 |
| 12/06/19 | Meals Andrew Depalma - Dinner | 36.71 |
| 12/07/19 | Airfare Service Charge Nathaniel Simon Wifi To Work On Flight | 18.99 |
| 12/07/19 | Parking & Tolls Ryan Sublett | 8.90 |
| 12/08/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 28.51 |
| 12/08/19 | Cab Fare/Ground Transportation Andrew Depalma JFK to Stamford | 150.30 |
| 12/08/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Train Station | 39.71 |
| 12/08/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 12/08/2019 - 12/09/2019 | 224.26 |
| 12/08/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 12/08/2019 - 12/12/2019 | 1,095.46 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                  Expense

Client/Matter #      012589.00150

| Date | Description | Amount |
|---|---|---|
| 12/08/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/08/19 | Meals Andrew Depalma - Breakfast | 19.01 |
| 12/08/19 | Meals Samantha Canniff - Dinner | 46.08 |
| 12/09/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 12/09/19 | Airfare Samantha Canniff 2019-12-12 HPN - ORD | 367.18 |
| 12/09/19 | Airfare Michael Hartley 2019-12-16 ATL - HPN | 785.08 |
| 12/09/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 12/09/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 9.20 |
| 12/09/19 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to Stamford | 194.27 |
| 12/09/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.08 |
| 12/09/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 11.30 |
| 12/09/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 10.30 |
| 12/09/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 136.51 |
| 12/09/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 199.91 |
| 12/09/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 130.31 |
| 12/09/19 | Cab Fare/Ground Transportation Jonathan Hecht Stamford to Bronx | 110.00 |
| 12/09/19 | Cab Fare/Ground Transportation Kevin McCafferty Purdue HQ to Hotel | 9.35 |
| 12/09/19 | Mileage Hart Ku 40 Miles | 23.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #         012589.00150

| Date | Description | Amount |
|------|-------------|-------:|
| 12/09/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/09/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Client | 51.38 |
| 12/09/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 31.25 |
| 12/09/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 117.50 |
| 12/09/19 | Lodging Samantha Canniff Marriott Stamford - Stamford 12/09/2019 - 12/12/2019 | 876.30 |
| 12/09/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 12/09/2019 - 12/11/2019 | 661.66 |
| 12/09/19 | Lodging Michael Hartley Residence Inn - Stamford 12/09/2019 - 12/12/2019 | 962.58 |
| 12/09/19 | Lodging Gabriel Koch Residence Inn - Stamford 12/09/2019 - 12/11/2019 | 595.72 |
| 12/09/19 | Lodging Kevin McCafferty Residence Inn - Stamford 12/09/2019 - 12/11/2019 | 466.90 |
| 12/09/19 | Lodging Jesse Delconte Residence Inn - Stamford 12/09/2019 - 12/12/2019 | 962.58 |
| 12/09/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 12/09/2019 - 12/12/2019 | 893.58 |
| 12/09/19 | Lodging Ryan Sublett Sheraton Hotel Stamford - Stamford 12/09/2019 - 12/12/2019 | 789.07 |
| 12/09/19 | Meals Ryan Sublett - Breakfast | 19.15 |
| 12/09/19 | Meals Andrew Depalma - Breakfast | 24.88 |
| 12/09/19 | Meals Isabel Arana De Uriarte - Breakfast | 6.44 |
| 12/09/19 | Meals Kevin McCafferty - Dinner | 10.50 |
| 12/09/19 | Meals Kevin McCafferty - Breakfast | 3.30 |
| 12/09/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel | 197.54 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #         012589.00150

| | Arana De Uriarte; Jesse Delconte; Kevin McCafferty; Andrew Depalma; Ryan Sublett | |
|---|---|---:|
| 12/09/19 | Meals Samuel Lemack - Breakfast | 20.25 |
| 12/09/19 | Meals Hart Ku - Breakfast | 5.40 |
| 12/09/19 | Meals Hart Ku - Dinner | 22.12 |
| 12/09/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/09/19 | Meals Michael Hartley - Dinner | 50.00 |
| 12/09/19 | Meals Gabriel Koch - Dinner | 21.47 |
| 12/09/19 | Meals Gabriel Koch - Breakfast | 8.98 |
| 12/10/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 12/10/19 | Cab Fare/Ground Transportation Ryan Sublett Dinner to Hotel | 6.83 |
| 12/10/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 100.00 |
| 12/10/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/10/19 | Parking & Tolls Nathaniel Simon Commute To Purdue | 12.50 |
| 12/10/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 52.80 |
| 12/10/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 12/10/2019 - 12/11/2019 | 240.36 |
| 12/10/19 | Lodging Nathaniel Simon Sheraton Hotel Stamford - Stamford 12/10/2019 - 12/12/2019 | 480.70 |
| 12/10/19 | Lodging Samuel Lemack Courtyardstamford - Stamford 12/10/2019 - 12/12/2019 | 581.72 |
| 12/10/19 | Meals Ryan Sublett - Breakfast | 19.08 |
| 12/10/19 | Meals Andrew Depalma - Breakfast | 24.76 |
| 12/10/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/10/19 | Meals Nathaniel Simon - Dinner | 30.65 |
| 12/10/19 | Meals Nathaniel Simon - Breakfast | 9.05 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|-----|---------|
| Client/Matter # | 012589.00150 |

| | | |
|---|---|---|
| 12/10/19 | Meals Samantha Canniff - Breakfast | 6.70 |
| 12/10/19 | Meals Gabriel Koch - Breakfast | 25.00 |
| 12/10/19 | Meals Gabriel Koch - Dinner | 29.52 |
| 12/10/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 12/10/19 | Meals Michael Hartley - Dinner | 34.02 |
| 12/10/19 | Meals Hart Ku - Breakfast | 13.25 |
| 12/10/19 | Meals Hart Ku - Dinner | 36.07 |
| 12/10/19 | Meals Samuel Lemack - Breakfast | 3.75 |
| 12/10/19 | Meals Samuel Lemack - Dinner | 34.82 |
| 12/11/19 | Airfare Change Fees Kevin McCafferty | 342.99 |
| 12/11/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/11/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC Home | 122.18 |
| 12/11/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 13.70 |
| 12/11/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 115.00 |
| 12/11/19 | Cab Fare/Ground Transportation Jonathan Hecht Stamford to Bronx | 71.38 |
| 12/11/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Client to Hotel | 11.19 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 10.25 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 76.77 |
| 12/11/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 45.80 |
| 12/11/19 | Parking & Tolls Hart Ku | 1.00 |
| 12/11/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford | 298.71 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| | 12/11/2019 - 12/12/2019 | |
|---|---|---|
| 12/11/19 | Lodging Kevin McCafferty Residence Inn - Stamford | 710.72 |
| | 12/11/2019 - 12/13/2019 | |
| 12/11/19 | Meals Andrew Depalma - Breakfast | 22.69 |
| 12/11/19 | Meals - Engagement Team Andrew Depalma - Dinner - Hart Ku; Samantha Canniff; Nathaniel Simon; Andrew Depalma | 177.16 |
| 12/11/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 12/11/19 | Meals Ryan Sublett - Breakfast | 23.62 |
| 12/11/19 | Meals Samantha Canniff - Breakfast | 5.95 |
| 12/11/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.90 |
| 12/11/19 | Meals Nathaniel Simon - Breakfast | 3.02 |
| 12/11/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; Kevin McCafferty | 200.00 |
| 12/11/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/11/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 12/11/19 | Meals Michael Hartley - Breakfast | 10.64 |
| 12/11/19 | Meals Gabriel Koch - Dinner | 16.07 |
| 12/11/19 | Meals Gabriel Koch - Breakfast | 14.18 |
| 12/12/19 | Airfare Change Fees Kevin McCafferty | 473.85 |
| 12/12/19 | Airfare Service Charge Kevin McCafferty | 20.00 |
| 12/12/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/12/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to NYC | 144.05 |
| 12/12/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 105.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #          012589.00150

| | | |
|---|---|---:|
| 12/12/19 | Cab Fare/Ground Transportation Kevin McCafferty Purdue HQ to LGA | 82.77 |
| 12/12/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/12/19 | Parking & Tolls Nathaniel Simon Commute Home From Purdue Office | 5.55 |
| 12/12/19 | Rental Car Samuel Lemack 2 Days Elmhurst | 244.57 |
| 12/12/19 | Rental Car Samuel Lemack 0 Days Not Provided | (81.52) |
| 12/12/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 12/12/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.33 |
| 12/12/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 61.43 |
| 12/12/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Work | 13.30 |
| 12/12/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 16.50 |
| 12/12/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 12/12/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/12/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 13.73 |
| 12/12/19 | Lodging Andrew Depalma Marriott Courtyard - 12/12/2019 - 12/13/2019 | 10.00 |
| 12/12/19 | Meals Andrew Depalma - Breakfast | 23.53 |
| 12/12/19 | Meals Kevin McCafferty - Dinner | 8.92 |
| 12/12/19 | Meals Kevin McCafferty - Breakfast | 5.00 |
| 12/12/19 | Meals Nathaniel Simon - Breakfast | 8.22 |
| 12/12/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.83 |
| 12/12/19 | Meals Samantha Canniff - Breakfast | 10.05 |
| 12/12/19 | Meals Samantha Canniff - Dinner | 15.04 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| Date | Description | Amount |
|---|---|---|
| 12/12/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 12/12/19 | Meals Samuel Lemack - Dinner | 19.02 |
| 12/12/19 | Meals Hart Ku - Dinner | 38.82 |
| 12/12/19 | Phone - Internet Access Samantha Canniff | 14.00 |
| 12/13/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 16.97 |
| 12/13/19 | Cab Fare/Ground Transportation Gabriel Koch Client to Hotel | 24.10 |
| 12/13/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 48.00 |
| 12/13/19 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 40.91 |
| 12/13/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 67.57 |
| 12/13/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 52.70 |
| 12/13/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.91 |
| 12/13/19 | Cab Fare/Ground Transportation Jonathan Hecht Bronx to Stamford | 115.04 |
| 12/13/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 80.58 |
| 12/13/19 | Meals Samantha Canniff - Dinner | 45.85 |
| 12/13/19 | Meals Nathaniel Simon - Breakfast | 5.10 |
| 12/14/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 16.34 |
| 12/14/19 | Cab Fare/Ground Transportation Gabriel Koch Client to Hotel | 15.14 |
| 12/15/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 24.00 |
| 12/15/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/15/19 | Parking & Tolls Nathaniel Simon Commute To Purdue | 10.85 |
| 12/15/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to | 204.85 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

|  |  | Stamford | |
|---|---|---|---|
| 12/15/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 12/15/2019 - 12/18/2019 | 732.03 |
| 12/15/19 | Lodging Jonathan Hecht Residence Inn - Stamford 12/15/2019 - 12/18/2019 | 790.08 |
| 12/15/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 12/15/19 | Meals Jonathan Hecht - Dinner | 28.44 |
| 12/16/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 104.10 |
| 12/16/19 | Cab Fare/Ground Transportation Gabriel Koch Home to Airport | 27.06 |
| 12/16/19 | Cab Fare/Ground Transportation Michael Hartley Client to Restaurant | 34.98 |
| 12/16/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 12/16/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/16/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 152.69 |
| 12/16/19 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Purdue HQ | 110.76 |
| 12/16/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 45.44 |
| 12/16/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 117.37 |
| 12/16/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 12/16/19 | Lodging Gabriel Koch Residence Inn - Stamford 12/16/2019 - 12/18/2019 | 477.26 |
| 12/16/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 12/16/2019 - 12/19/2019 | 607.05 |
| 12/16/19 | Lodging Michael Hartley Residence Inns - Stamford 12/16/2019 - 12/19/2019 | 790.08 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| | | |
|---|---|---|
| 12/16/19 | Lodging Samuel Lemack Courtyard - Stamford 12/16/2019 - 12/19/2019 | 791.49 |
| 12/16/19 | Lodging Kevin McCafferty Residence Inn - Stamford 12/16/2019 - 12/19/2019 | 759.00 |
| 12/16/19 | Lodging Nathaniel Simon Residence Inns - Stamford 12/16/2019 - 12/18/2019 | 526.72 |
| 12/16/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 12/16/2019 - 12/19/2019 | 841.80 |
| 12/16/19 | Lodging Jesse Delconte Residence Inn - Stamford 12/16/2019 - 12/19/2019 | 790.08 |
| 12/16/19 | Meals Andrew Depalma - Breakfast | 24.27 |
| 12/16/19 | Meals Jonathan Hecht - Dinner | 52.86 |
| 12/16/19 | Meals Nathaniel Simon - Breakfast | 3.02 |
| 12/16/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Michael Hartley; Samuel Lemack; Isabel Arana De Uriarte; Nathaniel Simon; Richard Collura; Kevin McCafferty; Andrew Depalma; Jesse DelConte | 400.00 |
| 12/16/19 | Meals Hart Ku - Breakfast | 11.48 |
| 12/16/19 | Meals Hart Ku - Dinner | 35.56 |
| 12/16/19 | Meals Samuel Lemack - Breakfast | 14.61 |
| 12/16/19 | Meals Gabriel Koch - Dinner | 32.32 |
| 12/16/19 | Meals Gabriel Koch - Breakfast | 18.32 |
| 12/16/19 | Meals Michael Hartley - Dinner | 50.00 |
| 12/16/19 | Meals Michael Hartley - Breakfast | 2.75 |
| 12/17/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/17/19 | Airfare Change Fees Kevin McCafferty | 499.96 |
| 12/17/19 | Parking & Tolls Nathaniel Simon | 12.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #         012589.00150

| | | |
|---|---|---|
| 12/17/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.00 |
| 12/17/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Client | 30.80 |
| 12/17/19 | Meals Andrew Depalma - Breakfast | 17.80 |
| 12/17/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 12/17/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/17/19 | Meals Michael Hartley - Breakfast | 18.60 |
| 12/17/19 | Meals Michael Hartley - Dinner | 48.00 |
| 12/17/19 | Meals Gabriel Koch - Dinner | 38.02 |
| 12/17/19 | Meals Gabriel Koch - Breakfast | 18.93 |
| 12/17/19 | Meals Mark Rule - Dinner | 50.00 |
| 12/17/19 | Meals Samuel Lemack - Breakfast | 25.00 |
| 12/17/19 | Meals Hart Ku - Breakfast | 17.55 |
| 12/18/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 12/18/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 17.10 |
| 12/18/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site - Stamford to Airport - LGA | 134.61 |
| 12/18/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Dinner to Residence Inn | 8.93 |
| 12/18/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Purdue to Dinner | 8.11 |
| 12/18/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.39 |
| 12/18/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 12/18/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 82.62 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:               Expense

Client/Matter #       012589.00150

| Date | Description | Amount |
|---|---|---|
| 12/18/19 | Lodging Gabriel Koch Maxwell NYC - New York 12/18/2019 - 12/19/2019 | 200.16 |
| 12/18/19 | Lodging Andrew Depalma Courtyard Marriott - 12/18/2019 - 12/19/2019 | 10.00 |
| 12/18/19 | Meals Andrew Depalma - Dinner | 15.50 |
| 12/18/19 | Meals Andrew Depalma - Breakfast | 11.81 |
| 12/18/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 12/18/19 | Meals Jonathan Hecht - Dinner | 34.38 |
| 12/18/19 | Meals Kevin McCafferty - Breakfast | 2.89 |
| 12/18/19 | Meals Nathaniel Simon - Breakfast | 7.48 |
| 12/18/19 | Meals Hart Ku - Dinner | 23.56 |
| 12/18/19 | Meals Samuel Lemack - Breakfast | 16.36 |
| 12/18/19 | Meals Samuel Lemack - Dinner | 35.18 |
| 12/18/19 | Meals Gabriel Koch - Breakfast | 25.00 |
| 12/18/19 | Meals Michael Hartley - Breakfast | 12.15 |
| 12/18/19 | Meals Michael Hartley - Dinner | 45.45 |
| 12/19/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 57.97 |
| 12/19/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 81.00 |
| 12/19/19 | Parking & Tolls Hart Ku | 7.78 |
| 12/19/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 12/19/19 | Cab Fare/Ground Transportation Nathaniel Simon 23rd St Path to Debevoise & Plimpton Office | 20.30 |
| 12/19/19 | Parking & Tolls Samuel Lemack | 26.90 |
| 12/19/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 268.44 |
| 12/19/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 62.45 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #        012589.00150

| | | |
|---|---|---|
| 12/19/19 | Parking & Tolls Samuel Lemack | 15.20 |
| 12/19/19 | Parking & Tolls Samuel Lemack | 15.20 |
| 12/19/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 33.64 |
| 12/19/19 | Meals Isabel Arana De Uriarte - Breakfast | 12.30 |
| 12/19/19 | Meals Samuel Lemack - Breakfast | 2.17 |
| 12/19/19 | Meals Kevin McCafferty - Dinner | 4.93 |
| 12/19/19 | Meals Kevin McCafferty - Breakfast | 8.00 |
| 12/19/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; Kevin McCafferty | 70.94 |
| 12/19/19 | Meals Michael Hartley - Breakfast | 17.95 |
| 12/19/19 | Meals Michael Hartley - Dinner | 34.79 |
| 12/19/19 | Meals Gabriel Koch - Breakfast | 16.04 |
| 12/19/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 12/19/19 | Meals Samuel Lemack - Dinner | 2.17 |
| 12/19/19 | Meals Hart Ku - Dinner | 29.65 |
| 12/20/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 9.20 |
| 12/20/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 94.80 |
| 12/20/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.02 |
| 12/22/19 | Airfare Andrew Depalma 2020-01-12 MSP - LGA | 87.30 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 360.24 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 345.54 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #         012589.00150

| Date | Description | Amount |
|------|-------------|--------|
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 12/23/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 130.41 |
| 12/23/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to White Plains Courthouse to NYC | 595.01 |
| 12/23/19 | Train Jesse Delconte - NYC | 11.50 |
| 12/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 12/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 12/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 12/27/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 12/27/19 | Airfare Michael Hartley 2020-01-06 BQK - ATL | 630.60 |
| 12/28/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 12/28/19 | Airfare Kevin McCafferty 2020-01-06 YYZ - LGA | 245.68 |
| 12/28/19 | Copy Costs (Outside Source) Gabriel Koch Print Volumes Of Documents | 114.03 |
| 12/29/19 | Airfare Samuel Lemack 2020-01-06 DAL - LGA | 566.98 |
| 12/31/19 | Airfare Gabriel Koch 2020-01-10 DFW - LHR | 6,540.85 |
| 12/31/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 01/02/20 | Airfare Service Charge Gabriel Koch | 9.00 |
| 01/02/20 | Airfare Gabriel Koch 2020-01-05 DFW - LGA | 863.43 |
| 01/03/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/03/20 | Airfare Samantha Canniff 2020-01-06 ORD - HPN | 363.27 |
| 01/03/20 | Meals Ryan Sublett - Dinner | 27.27 |
| 01/03/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 37.94 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|-----|---------|
| Client/Matter # | 012589.00150 |

| | | |
|---|---|---|
| 01/04/20 | Airfare Samuel Lemack 2020-01-09 LGA - DAL | 566.98 |
| 01/04/20 | Airfare Samuel Lemack 2020-01-13 DAL - LGA | 566.98 |
| 01/04/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/04/20 | Airfare Andrew Depalma 2020-01-24 JFK - TPA | 220.33 |
| 01/04/20 | Conference Calls Vendor: Vodafone Nate Simon | 3.63 |
| 01/05/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/05/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/05/20 | Airfare Change Fees Kevin McCafferty | 117.60 |
| 01/05/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/05/20 | Airfare Andrew Depalma 2020-01-26 TPA - LGA | 319.31 |
| 01/05/20 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 50.40 |
| 01/05/20 | Cab Fare/Ground Transportation Andrew Depalma LGA to Stamford | 154.55 |
| 01/05/20 | Cab Fare/Ground Transportation Gabriel Koch Airport to Stamford | 102.02 |
| 01/05/20 | Lodging Gabriel Koch Residence Inn - Stamford 01/05/2020 - 01/09/2020 | 974.06 |
| 01/05/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/05/2020 - 01/09/2020 | 886.68 |
| 01/05/20 | Meals Andrew Depalma - Dinner | 50.00 |
| 01/05/20 | Meals Gabriel Koch - Dinner | 25.13 |
| 01/05/20 | Phone - Internet Access Gabriel Koch | 62.83 |
| 01/06/20 | Airfare Samantha Canniff 2020-01-09 HPN - ORD | 367.28 |
| 01/06/20 | Airfare Service Charge Nathaniel Simon Mundi Europe Diligence | 8,412.55 |
| 01/06/20 | Airfare Service Charge Nathaniel Simon | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #    012589.00150

| Date | Description | Amount |
|------|-------------|--------|
| 01/06/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/06/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 12.30 |
| 01/06/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.66 |
| 01/06/20 | Cab Fare/Ground Transportation Kevin McCafferty | 22.40 |
| 01/06/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 109.29 |
| 01/06/20 | Cab Fare/Ground Transportation Ryan Sublett NYC to Stamford | 120.35 |
| 01/06/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to Avrio NYC | 37.82 |
| 01/06/20 | Train Jonathan Hecht - Stamford | 11.50 |
| 01/06/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 168.98 |
| 01/06/20 | Parking & Tolls Nathaniel Simon | 13.75 |
| 01/06/20 | Mileage Nathaniel Simon 46 Miles | 26.68 |
| 01/06/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 01/06/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 81.85 |
| 01/06/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 69.76 |
| 01/06/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 112.39 |
| 01/06/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 50.11 |
| 01/06/20 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 48.00 |
| 01/06/20 | Parking & Tolls Hart Ku | 18.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|-----|---------|
| Client/Matter # | 012589.00150 |

| | | |
|---|---|---|
| 01/06/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 01/06/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/06/20 | Lodging Michael Hartley Residence Inns - Stamford 01/06/2020 - 01/09/2020 | 824.58 |
| 01/06/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 01/06/2020 - 01/09/2020 | 698.77 |
| 01/06/20 | Lodging Samuel Lemack Courtyard - Stamford 01/06/2020 - 01/09/2020 | 791.58 |
| 01/06/20 | Lodging Samantha Canniff Marriott Hotels & Resorts - Stamford 01/06/2020 - 01/09/2020 | 807.30 |
| 01/06/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/06/2020 - 01/09/2020 | 772.80 |
| 01/06/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/06/2020 - 01/08/2020 | 526.72 |
| 01/06/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/06/2020 - 01/08/2020 | 561.20 |
| 01/06/20 | Lodging Jonathan Hecht Residence Inn - Stamford 01/06/2020 - 01/09/2020 | 772.80 |
| 01/06/20 | Lodging David Samikkannu Residence Inn - Stamford 01/06/2020 - 01/08/2020 | 526.72 |
| 01/06/20 | Lodging Jesse Delconte Residence Inn - Stamford 01/06/2020 - 01/08/2020 | 515.20 |
| 01/06/20 | Lodging Nathaniel Simon Residence Inns - Stamford 01/06/2020 - 01/09/2020 | 824.58 |
| 01/06/20 | Meals Andrew Depalma - Breakfast | 18.34 |
| 01/06/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 250.00 |
| 01/06/20 | Meals Nathaniel Simon - Dinner | 22.84 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #          012589.00150

| Date | Description | Amount |
|---|---|---|
| 01/06/20 | Meals Jonathan Hecht - Dinner | 37.91 |
| 01/06/20 | Meals Jonathan Hecht - Breakfast | 15.51 |
| 01/06/20 | Meals David Samikkannu - Breakfast | 3.50 |
| 01/06/20 | Meals Kevin McCafferty - Breakfast | 7.92 |
| 01/06/20 | Meals - Engagement Team Kevin McCafferty - Dinner - Kevin McCafferty; Ryan Sublett | 42.91 |
| 01/06/20 | Meals Samuel Lemack - Breakfast | 15.00 |
| 01/06/20 | Meals Samantha Canniff - Breakfast | 7.75 |
| 01/06/20 | Meals Isabel Arana De Uriarte - Breakfast | 6.26 |
| 01/06/20 | Meals Gabriel Koch - Breakfast | 21.82 |
| 01/06/20 | Meals Gabriel Koch - Dinner | 24.46 |
| 01/06/20 | Meals Hart Ku - Dinner | 17.57 |
| 01/06/20 | Meals Hart Ku - Breakfast | 7.59 |
| 01/06/20 | Conference Calls Vendor: Vodafone Gabe Koch | 3.01 |
| 01/07/20 | Airfare Michael Hartley 2020-01-09 HPN - ATL | 123.04 |
| 01/07/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/07/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 01/07/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 01/07/20 | Train Jesse Delconte - NYC | 11.50 |
| 01/07/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/07/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/07/20 | Meals Ryan Sublett - Breakfast | 14.79 |
| 01/07/20 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Hart Ku; Samuel Lemack; Isabel Arana De Uriarte; David Samikkannu; Andrew Depalma | 250.00 |
| 01/07/20 | Meals Isabel Arana De Uriarte - Breakfast | 4.27 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #          012589.00150

| | | |
|---|---|---|
| 01/07/20 | Meals Samantha Canniff - Breakfast | 10.26 |
| 01/07/20 | Meals Samuel Lemack - Breakfast | 16.36 |
| 01/07/20 | Meals Kevin McCafferty - Breakfast | 12.20 |
| 01/07/20 | Meals David Samikkannu - Breakfast | 3.50 |
| 01/07/20 | Meals Jonathan Hecht - Dinner | 42.83 |
| 01/07/20 | Meals Jesse Delconte - Breakfast | 3.00 |
| 01/07/20 | Meals Nathaniel Simon - Dinner | 13.90 |
| 01/07/20 | Meals Nathaniel Simon - Breakfast | 11.58 |
| 01/07/20 | Meals Hart Ku - Breakfast | 6.91 |
| 01/07/20 | Meals Gabriel Koch - Dinner | 23.18 |
| 01/07/20 | Meals Gabriel Koch - Breakfast | 17.59 |
| 01/07/20 | Meals Michael Hartley - Breakfast | 14.17 |
| 01/08/20 | Airfare Service Charge Michael Hartley | 10.00 |
| 01/08/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/08/20 | Airfare Samantha Canniff 2020-01-13 ORD - HPN | 363.27 |
| 01/08/20 | Airfare Andrew Depalma 2020-01-30 LGA - MSP | 237.84 |
| 01/08/20 | Airfare Kevin McCafferty 2020-01-09 PVD - EWR | 245.82 |
| 01/08/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/08/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/08/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/08/20 | Airfare Ryan Sublett 2020-01-09 PVD - EWR | 245.82 |
| 01/08/20 | Airfare Ryan Sublett 2020-01-13 LGA - RDU | 199.61 |
| 01/08/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/08/20 | Train Ryan Sublett - Providence | 414.00 |
| 01/08/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| | | |
|---|---|---|
| 01/08/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 01/08/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 10.30 |
| 01/08/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 01/08/20 | Train Isabel Arana De Uriarte - Manhattan | 15.25 |
| 01/08/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/08/20 | Cab Fare/Ground Transportation Gabriel Koch New York to Stamford | 113.73 |
| 01/08/20 | Cab Fare/Ground Transportation Gabriel Koch | 17.48 |
| 01/08/20 | Cab Fare/Ground Transportation Gabriel Koch | 11.30 |
| 01/08/20 | Lodging Ryan Sublett Renaissance Providence - Providence 01/08/2020 - 01/09/2020 | 287.02 |
| 01/08/20 | Lodging Kevin McCafferty Renaissance Providence - Providence 01/08/2020 - 01/09/2020 | 287.02 |
| 01/08/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 01/08/20 | Meals Ryan Sublett - Breakfast | 15.86 |
| 01/08/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/08/20 | Meals Nathaniel Simon - Breakfast | 12.00 |
| 01/08/20 | Meals - Engagement Team Jesse Delconte - Dinner - Jesse Delconte; Andrew Depalma | 100.00 |
| 01/08/20 | Meals David Samikkannu - Breakfast | 7.56 |
| 01/08/20 | Meals Kevin McCafferty - Breakfast | 4.25 |
| 01/08/20 | Meals Samuel Lemack - Breakfast | 16.36 |
| 01/08/20 | Meals Samuel Lemack - Dinner | 37.18 |
| 01/08/20 | Meals Samantha Canniff - Breakfast | 5.82 |
| 01/08/20 | Meals Isabel Arana De Uriarte - Breakfast | 2.35 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #          012589.00150

| Date | Description | Amount |
|---|---|---|
| 01/08/20 | Meals Isabel Arana De Uriarte - Dinner | 24.14 |
| 01/08/20 | Meals Nathaniel Simon - Dinner | 21.43 |
| 01/08/20 | Meals Michael Hartley - Dinner | 21.26 |
| 01/08/20 | Meals Gabriel Koch - Breakfast | 24.10 |
| 01/08/20 | Meals Hart Ku - Dinner | 36.94 |
| 01/08/20 | Meals Hart Ku - Breakfast | 15.86 |
| 01/09/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/09/20 | Airfare Kevin McCafferty 2020-01-13 YYZ - EWR | 322.51 |
| 01/09/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/09/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.80 |
| 01/09/20 | Cab Fare/Ground Transportation Andrew Depalma MSP to Apartment | 43.06 |
| 01/09/20 | Cab Fare/Ground Transportation Ryan Sublett Coventry Rhodes to Providence Airport | 22.18 |
| 01/09/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 77.14 |
| 01/09/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.61 |
| 01/09/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 62.73 |
| 01/09/20 | Rental Car Samuel Lemack 3 Days Elmhurst | 368.51 |
| 01/09/20 | Cab Fare/Ground Transportation Samuel Lemack SFO to SFO | 60.98 |
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 124.47 |
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 12.33 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| | | |
|---|---|---|
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 78.91 |
| 01/09/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 82.78 |
| 01/09/20 | Cab Fare/Ground Transportation Kevin McCafferty EWR to NYO | 70.82 |
| 01/09/20 | Cab Fare/Ground Transportation Jesse Delconte Stamford to NYC | 89.63 |
| 01/09/20 | Parking & Tolls Nathaniel Simon | 2.75 |
| 01/09/20 | Mileage Nathaniel Simon 46 Miles | 26.68 |
| 01/09/20 | Cab Fare/Ground Transportation Gabriel Koch Stamford to NY Airport | 73.29 |
| 01/09/20 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 36.01 |
| 01/09/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 01/09/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/09/20 | Lodging Kevin McCafferty Marriott 337n4 Eastside - New York 01/09/2020 - 01/10/2020 | 188.25 |
| 01/09/20 | Lodging Andrew Depalma Marriott Courtyard - 01/09/2020 - 01/10/2020 | 15.00 |
| 01/09/20 | Meals Andrew Depalma - Dinner | 36.45 |
| 01/09/20 | Meals Andrew Depalma - Breakfast | 23.92 |
| 01/09/20 | Meals Ryan Sublett - Dinner | 29.98 |
| 01/09/20 | Meals Nathaniel Simon - Breakfast | 7.09 |
| 01/09/20 | Meals Isabel Arana De Uriarte - Breakfast | 2.35 |
| 01/09/20 | Meals Samantha Canniff - Dinner | 43.10 |
| 01/09/20 | Meals Samantha Canniff - Breakfast | 2.57 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100              F 214.647.7501
Dallas, TX 75201       alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                        Expense

Client/Matter #            012589.00150

| | | |
|---|---|---:|
| 01/09/20 | Meals Samuel Lemack - Breakfast | 15.00 |
| 01/09/20 | Meals Jonathan Hecht - Dinner | 29.07 |
| 01/09/20 | Meals David Samikkannu - Breakfast | 2.49 |
| 01/09/20 | Meals Hart Ku - Dinner | 40.07 |
| 01/09/20 | Meals Gabriel Koch - Breakfast | 18.96 |
| 01/09/20 | Meals Michael Hartley - Breakfast | 25.00 |
| 01/09/20 | Meals Michael Hartley - Dinner | 22.30 |
| 01/09/20 | Phone - Internet Access Samantha Canniff | 10.00 |
| 01/10/20 | Cab Fare/Ground Transportation Samuel Lemack SFO to SFO | 6.30 |
| 01/10/20 | Cab Fare/Ground Transportation Ryan Sublett Newark to Home | 50.55 |
| 01/10/20 | Cab Fare/Ground Transportation Ryan Sublett Newark Airport to Home NYC | 21.25 |
| 01/10/20 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 140.81 |
| 01/10/20 | Cab Fare/Ground Transportation Kevin McCafferty NYO to LGA | 44.52 |
| 01/10/20 | Meals Kevin McCafferty - Dinner | 5.70 |
| 01/10/20 | Meals Samantha Canniff - Breakfast | 25.00 |
| 01/11/20 | Airfare Kevin McCafferty 2020-01-12 YYZ - BOS | 392.25 |
| 01/11/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/11/20 | Airfare Michael Hartley 2020-01-14 BQK - ATL | 911.27 |
| 01/11/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/11/20 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 48.00 |
| 01/11/20 | Meals Gabriel Koch - Breakfast | 5.40 |
| 01/12/20 | Airfare Service Charge Samuel Lemack | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                  Expense

Client/Matter #        012589.00150

| | | |
|---|---|---:|
| 01/12/20 | Airfare Samuel Lemack 2020-01-16 JFK - SFO | 425.79 |
| 01/12/20 | Airfare Kevin McCafferty 2020-01-13 PVD - EWR | 252.56 |
| 01/12/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/12/20 | Airfare Service Charge Andrew Depalma | 404.24 |
| 01/12/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/12/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/12/20 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 54.41 |
| 01/12/20 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 150.56 |
| 01/12/20 | Cab Fare/Ground Transportation Nathaniel Simon Home to EWR | 18.34 |
| 01/12/20 | Cab Fare/Ground Transportation Nathaniel Simon LHR to St Ermin's Hotel | 96.40 |
| 01/12/20 | Cab Fare/Ground Transportation Kevin McCafferty Boston Logan to Providence RI | 80.22 |
| 01/12/20 | Cab Fare/Ground Transportation Kevin McCafferty Providence to Coventry RI | 21.87 |
| 01/12/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/12/2020 - 01/16/2020 | 1,256.96 |
| 01/12/20 | Lodging Kevin McCafferty Renaissance Providence - Providence 01/12/2020 - 01/13/2020 | 207.01 |
| 01/12/20 | Lodging Jonathan Hecht Marriott Hotels & Resorts - Stamford 01/12/2020 - 01/16/2020 | 1,144.24 |
| 01/12/20 | Lodging Nathaniel Simon St Ermin S Operating (UK) LTD - London 01/12/2020 - 01/16/2020 | 1,294.38 |
| 01/12/20 | Meals Andrew Depalma - Dinner | 5.90 |
| 01/12/20 | Meals Kevin McCafferty - Dinner | 38.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | ---: |
| 01/13/20 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 01/13/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 14.30 |
| 01/13/20 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to LGA Airport | 38.53 |
| 01/13/20 | Cab Fare/Ground Transportation Kevin McCafferty Coventry RI to PVD Airport | 17.78 |
| 01/13/20 | Cab Fare/Ground Transportation Kevin McCafferty Providence RI to Coventry RI | 30.48 |
| 01/13/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 258.49 |
| 01/13/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 148.41 |
| 01/13/20 | Cab Fare/Ground Transportation Nathaniel Simon Dinner to St Ermin's Hotel | 11.55 |
| 01/13/20 | Public Transportation Nathaniel Simon Hotel to Norton Rose London Office | 6.58 |
| 01/13/20 | Cab Fare/Ground Transportation Nathaniel Simon Norton Rose London Office to Hotel | 15.63 |
| 01/13/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 144.90 |
| 01/13/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 61.93 |
| 01/13/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/13/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 01/13/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/13/20 | Lodging Samantha Canniff Courtyardstamford - Stamford 01/13/2020 - 01/16/2020 | 778.56 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| | | |
|---|---|---:|
| 01/13/20 | Lodging Ryan Sublett Renaissance Intl - Raleigh 01/13/2020 - 01/15/2020 | 881.09 |
| 01/13/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/13/2020 - 01/14/2020 | 280.60 |
| 01/13/20 | Lodging Jesse Delconte Residence Inn - Stamford 01/13/2020 - 01/14/2020 | 274.86 |
| 01/13/20 | Lodging Kevin McCafferty Renaissance Raleigh North - Raleigh 01/13/2020 - 01/15/2020 | 643.26 |
| 01/13/20 | Meals Andrew Depalma - Breakfast | 21.62 |
| 01/13/20 | Meals Ryan Sublett - Breakfast | 6.13 |
| 01/13/20 | Meals Kevin McCafferty - Breakfast | 1.75 |
| 01/13/20 | Meals David Samikkannu - Breakfast | 7.43 |
| 01/13/20 | Meals Samantha Canniff - Dinner | 13.52 |
| 01/13/20 | Meals Samantha Canniff - Breakfast | 23.84 |
| 01/13/20 | Meals - Engagement Team Nathaniel Simon - Dinner - Gabriel Koch; Nathaniel Simon | 100.00 |
| 01/13/20 | Meals Nathaniel Simon - Breakfast | 3.93 |
| 01/13/20 | Meals Hart Ku - Dinner | 31.50 |
| 01/14/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/14/20 | Airfare Ryan Sublett 2020-01-15 RDU - LGA | 199.61 |
| 01/14/20 | Airfare Kevin McCafferty 2020-01-15 RDU - LGA | 199.61 |
| 01/14/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/14/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/14/20 | Airfare Samantha Canniff 2020-01-16 HPN - ORD | 1,120.25 |
| 01/14/20 | Airfare Service Charge Nathaniel Simon | 10.00 |
| 01/14/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.62 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| | | |
|---|---|---|
| 01/14/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.40 |
| 01/14/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |
| 01/14/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 01/14/20 | Cab Fare/Ground Transportation Nathaniel Simon Norton Rose London Office to Hotel | 18.77 |
| 01/14/20 | Public Transportation Nathaniel Simon Hotel to Norton Rose London Office | 6.53 |
| 01/14/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 01/14/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 01/14/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/14/20 | Lodging Kevin McCafferty Renaissance Providence - 01/14/2020 - 01/15/2020 | 5.00 |
| 01/14/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 01/14/20 | Meals Nathaniel Simon - Dinner | 19.54 |
| 01/14/20 | Meals Isabel Arana De Uriarte - Breakfast | 2.35 |
| 01/14/20 | Meals Samantha Canniff - Dinner | 49.19 |
| 01/14/20 | Meals Jonathan Hecht - Dinner | 46.82 |
| 01/14/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 250.00 |
| 01/14/20 | Meals Hart Ku - Breakfast | 5.39 |
| 01/14/20 | Meals Hart Ku - Dinner | 20.64 |
| 01/15/20 | Airfare Michael Hartley 2020-01-20 ATL - HPN | 575.04 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 01/15/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/15/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 01/15/20 | Rental Car Ryan Sublett 2 Days Raleigh | 461.50 |
| 01/15/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to LGA | 9.55 |
| 01/15/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford, CT | 117.59 |
| 01/15/20 | Cab Fare/Ground Transportation Nathaniel Simon Norton Rose London Office to Hotel | 15.47 |
| 01/15/20 | Public Transportation Nathaniel Simon Hotel to Norton Rose London Office | 6.53 |
| 01/15/20 | Train Isabel Arana De Uriarte - Stamford | 11.50 |
| 01/15/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 72.82 |
| 01/15/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 10.30 |
| 01/15/20 | Parking & Tolls Hart Ku | 18.00 |
| 01/15/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.50 |
| 01/15/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/15/2020 - 01/16/2020 | 243.80 |
| 01/15/20 | Lodging Nathaniel Simon University Arms - Cambridge 01/15/2020 - 01/16/2020 | 261.39 |
| 01/15/20 | Meals - Engagement Team Ryan Sublett - Breakfast - Kevin McCafferty; Ryan Sublett | 79.95 |
| 01/15/20 | Meals Andrew Depalma - Dinner | 50.00 |
| 01/15/20 | Meals Jonathan Hecht - Dinner | 42.70 |
| 01/15/20 | Meals Kevin McCafferty - Breakfast | 16.84 |
| 01/15/20 | Meals Kevin McCafferty - Dinner | 50.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #      012589.00150

| Date | Description | Amount |
|---|---|---|
| 01/15/20 | Meals Samantha Canniff - Breakfast | 7.19 |
| 01/15/20 | Meals Samantha Canniff - Dinner | 27.34 |
| 01/15/20 | Meals Nathaniel Simon - Breakfast | 7.39 |
| 01/15/20 | Meals Hart Ku - Dinner | 21.25 |
| 01/15/20 | Meals Hart Ku - Breakfast | 9.92 |
| 01/16/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/16/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/16/20 | Airfare Andrew Depalma 2020-02-03 MSP - JFK | 355.44 |
| 01/16/20 | Airfare Andrew Depalma 2020-02-17 MSP - LGA | 232.94 |
| 01/16/20 | Airfare Service Charge Andrew Depalma | 9.95 |
| 01/16/20 | Airfare Service Charge Kevin McCafferty | 18.99 |
| 01/16/20 | Airfare Kevin McCafferty 2020-01-17 LGA - YYZ | 420.00 |
| 01/16/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/16/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/16/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to Stamford | 113.55 |
| 01/16/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 13.96 |
| 01/16/20 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 124.47 |
| 01/16/20 | Cab Fare/Ground Transportation Andrew Depalma DCA to Home | 91.93 |
| 01/16/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 39.56 |
| 01/16/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 113.06 |
| 01/16/20 | Cab Fare/Ground Transportation Nathaniel Simon Mundi | 14.69 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

|  | Cambridge Office to Hotel |  |
| --- | --- | --- |
| 01/16/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 16.30 |
| 01/16/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 47.87 |
| 01/16/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 146.76 |
| 01/16/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/16/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 01/16/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/16/2020 - 01/18/2020 | 251.86 |
| 01/16/20 | Lodging Kevin McCafferty Renaissance Raleigh North Hills - 01/16/2020 - 01/17/2020 | 6.00 |
| 01/16/20 | Lodging Kevin McCafferty MHR New York Laguardia Ai - East Elmhurst 01/16/2020 - 01/17/2020 | 256.12 |
| 01/16/20 | Lodging Andrew Depalma Courtyard - 01/16/2020 - 01/31/2020 | 20.00 |
| 01/16/20 | Meals Ryan Sublett - Breakfast | 19.30 |
| 01/16/20 | Meals Andrew Depalma - Dinner | 50.00 |
| 01/16/20 | Meals Nathaniel Simon - Dinner | 41.48 |
| 01/16/20 | Meals Isabel Arana De Uriarte - Breakfast | 9.10 |
| 01/16/20 | Meals Samantha Canniff - Breakfast | 13.54 |
| 01/16/20 | Meals Jonathan Hecht - Breakfast | 3.95 |
| 01/16/20 | Meals Kevin McCafferty - Breakfast | 8.75 |
| 01/16/20 | Meals Hart Ku - Dinner | 20.41 |
| 01/16/20 | Meals Hart Ku - Breakfast | 4.72 |
| 01/16/20 | Phone - Internet Access Samantha Canniff | 14.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                      Expense

Client/Matter #          012589.00150

| | | |
|---|---|---|
| 01/17/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/17/20 | Airfare Andrew Depalma 2020-01-20 DCA - LGA | 404.24 |
| 01/17/20 | Airfare Service Charge Kevin McCafferty | 20.00 |
| 01/17/20 | Airfare Service Charge Kevin McCafferty | 10.00 |
| 01/17/20 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC Home | 100.00 |
| 01/17/20 | Cab Fare/Ground Transportation Kevin McCafferty Stamford to Marriott Laguardia | 75.73 |
| 01/17/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Half Way Home | 43.75 |
| 01/17/20 | Cab Fare/Ground Transportation Nathaniel Simon Cambridge Science Park to Cambridge Train Station | 15.43 |
| 01/17/20 | Train Nathaniel Simon - London, UKK | 34.58 |
| 01/17/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 73.51 |
| 01/17/20 | Lodging Nathaniel Simon Conrad St James - Glasgow 01/17/2020 - 01/18/2020 | 265.17 |
| 01/17/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 01/17/20 | Meals Kevin McCafferty - Breakfast | 18.27 |
| 01/17/20 | Meals Jonathan Hecht - Dinner | 40.99 |
| 01/17/20 | Meals Nathaniel Simon - Breakfast | 6.38 |
| 01/18/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/18/20 | Cab Fare/Ground Transportation Nathaniel Simon EWR to Home | 56.00 |
| 01/18/20 | Cab Fare/Ground Transportation Nathaniel Simon Conrad London to LHR | 95.18 |
| 01/18/20 | Meals Kevin McCafferty - Breakfast | 3.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | --- |
| 01/19/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/19/20 | Airfare Samantha Canniff 2020-01-20 ORD - HPN | 363.27 |
| 01/19/20 | Airfare Kevin McCafferty 2020-01-20 YYZ - LGA | 679.25 |
| 01/19/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/19/20 | Airfare Andrew Depalma 2020-02-06 LGA - MSP | 292.73 |
| 01/19/20 | Airfare Service Charge Andrew Depalma | 9.00 |
| 01/19/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to CT | 144.90 |
| 01/19/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/19/2020 - 01/20/2020 | 251.86 |
| 01/19/20 | Meals Ryan Sublett - Dinner | 50.00 |
| 01/20/20 | Airfare Change Fees Kevin McCafferty | 16.52 |
| 01/20/20 | Airfare Samantha Canniff 2020-01-23 HPN - ORD | 415.40 |
| 01/20/20 | Cab Fare/Ground Transportation Ryan Sublett CT to Hotel | 19.18 |
| 01/20/20 | Cab Fare/Ground Transportation Andrew Depalma Home to Airport | 95.91 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.66 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 16.64 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.45 |
| 01/20/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 108.26 |
| 01/20/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Stamford, CT | 85.09 |
| 01/20/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 68.26 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
| --- | --- |
| Client/Matter # | 012589.00150 |

| | | |
| --- | --- | ---: |
| 01/20/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 118.96 |
| 01/20/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Purdue Office | 127.36 |
| 01/20/20 | Cab Fare/Ground Transportation Michael Hartley Airport to Client | 40.40 |
| 01/20/20 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 81.00 |
| 01/20/20 | Lodging Michael Hartley Residence Inns - Stamford 01/20/2020 - 01/24/2020 | 1,099.44 |
| 01/20/20 | Lodging Samantha Canniff Courtyardstamford - Stamford 01/20/2020 - 01/23/2020 | 795.78 |
| 01/20/20 | Lodging Ryan Sublett Residence Inn - Stamford 01/20/2020 - 01/23/2020 | 527.86 |
| 01/20/20 | Lodging Jesse Delconte Residence Inn - Stamford 01/20/2020 - 01/22/2020 | 538.22 |
| 01/20/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/20/2020 - 01/22/2020 | 538.22 |
| 01/20/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/20/2020 - 01/21/2020 | 213.90 |
| 01/20/20 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 01/20/2020 - 01/23/2020 | 717.90 |
| 01/20/20 | Meals Andrew Depalma - Dinner | 20.52 |
| 01/20/20 | Meals Ryan Sublett - Breakfast | 12.51 |
| 01/20/20 | Meals Kevin McCafferty - Breakfast | 2.22 |
| 01/20/20 | Meals - Engagement Team Kevin McCafferty - Dinner - Jesse Delconte; Kevin McCafferty; Ryan Sublett | 76.81 |
| 01/20/20 | Meals Jonathan Hecht - Dinner | 15.31 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| | | |
|---|---|---|
| 01/20/20 | Meals - Engagement Team Jesse Delconte - Dinner - Jesse Delconte; Kevin McCafferty; Ryan Sublett | 125.73 |
| 01/20/20 | Meals Samantha Canniff - Breakfast | 14.24 |
| 01/20/20 | Meals Samantha Canniff - Dinner | 9.25 |
| 01/21/20 | Airfare Service Charge Michael Hartley | 10.00 |
| 01/21/20 | Airfare Service Charge Samantha Canniff Flight Change Fees | 200.00 |
| 01/21/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/21/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/21/20 | Airfare Kevin McCafferty 2020-01-30 JFK - BNA | 257.45 |
| 01/21/20 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 151.31 |
| 01/21/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/21/20 | Parking & Tolls Jonathan Hecht | 19.13 |
| 01/21/20 | Cab Fare/Ground Transportation Samantha Canniff Target to Purdue | 15.30 |
| 01/21/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 107.83 |
| 01/21/20 | Lodging Kevin McCafferty Residence Inn - Stamford 01/21/2020 - 01/23/2020 | 572.72 |
| 01/21/20 | Lodging Nathaniel Simon Marriott Hotels & Resorts - Stamford 01/21/2020 - 01/22/2020 | 297.85 |
| 01/21/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/21/2020 - 01/22/2020 | 274.86 |
| 01/21/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 01/21/2020 - 01/22/2020 | 246.81 |
| 01/21/20 | Meals Ryan Sublett - Breakfast | 18.53 |
| 01/21/20 | Meals Andrew Depalma - Breakfast | 23.72 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #     012589.00150

| Date | Description | Amount |
|---|---|---|
| *01/21/20* | *Meals Samantha Canniff - Dinner* | 24.93 |
| *01/21/20* | *Meals Isabel Arana De Uriarte - Breakfast* | 9.93 |
| 01/21/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Nathaniel Simon; Jesse Delconte; Andrew Depalma; Roxana Aleali | 300.00 |
| 01/21/20 | Meals Jesse Delconte - Breakfast | 3.00 |
| 01/21/20 | Meals Jonathan Hecht - Dinner | 45.11 |
| 01/21/20 | Meals Kevin McCafferty - Breakfast | 7.26 |
| 01/21/20 | Meals Michael Hartley - Dinner | 34.06 |
| 01/21/20 | Meals Michael Hartley - Breakfast | 13.74 |
| 01/21/20 | Meals Hart Ku - Dinner | 34.83 |
| 01/22/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/22/20 | Airfare Kevin McCafferty 2020-01-23 LGA - YYZ | 383.13 |
| 01/22/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/22/20 | Airfare Service Charge Michael Hartley | 10.00 |
| 01/22/20 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC Home | 112.22 |
| 01/22/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.45 |
| 01/22/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.88 |
| 01/22/20 | Parking & Tolls Jonathan Hecht | 19.14 |
| 01/22/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/22/20 | Parking & Tolls Nathaniel Simon | 6.12 |
| 01/22/20 | Meals Andrew Depalma - Breakfast | 12.86 |
| 01/22/20 | Meals Ryan Sublett - Breakfast | 15.94 |
| 01/22/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin | 100.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Re: | Expense |
|---|---|
| Client/Matter # | 012589.00150 |

McCafferty; Ryan Sublett

| | | |
|---|---|---:|
| 01/22/20 | Meals Jonathan Hecht - Dinner | 28.47 |
| 01/22/20 | Meals Isabel Arana De Uriarte - Breakfast | 4.98 |
| 01/22/20 | Meals Nathaniel Simon - Breakfast | 7.58 |
| 01/22/20 | Meals Samantha Canniff - Dinner | 19.61 |
| 01/22/20 | Meals Hart Ku - Dinner | 31.54 |
| 01/22/20 | Meals Michael Hartley - Breakfast | 9.05 |
| 01/23/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/23/20 | Airfare Samantha Canniff 2020-01-27 ORD - HPN | 257.19 |
| 01/23/20 | Airfare Service Charge Kevin McCafferty | 20.00 |
| 01/23/20 | Cab Fare/Ground Transportation Kevin McCafferty Stamford to LGA | 77.65 |
| 01/23/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 11.64 |
| 01/23/20 | Rental Car Jonathan Hecht 7 Days Stamford | 438.22 |
| 01/23/20 | Gas/Fuel Jonathan Hecht Rental Car | 39.20 |
| 01/23/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 68.95 |
| 01/23/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 113.18 |
| 01/23/20 | Meals Kevin McCafferty - Breakfast | 16.83 |
| 01/24/20 | Airfare Service Charge Andrew Depalma | 17.00 |
| 01/24/20 | Airfare Service Charge Andrew Depalma | 17.00 |
| 01/24/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 72.08 |
| 01/24/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 135.74 |
| 01/24/20 | Lodging Andrew Depalma Marriott Courtyard - 01/24/2020 - | 10.00 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #          012589.00150

| | 01/25/2020 | |
|---|---|---:|
| 01/24/20 | Meals Michael Hartley - Breakfast | 25.00 |
| 01/25/20 | Airfare Kevin McCafferty 2020-01-27 YYZ - LGA | 597.91 |
| 01/25/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/26/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/26/20 | Airfare Service Charge Kevin McCafferty | 16.41 |
| 01/26/20 | Cab Fare/Ground Transportation Andrew Depalma LGA to Hotel - Stamford | 137.11 |
| 01/26/20 | Lodging Andrew Depalma Courtyardstamford - Stamford 01/26/2020 - 01/30/2020 | 931.54 |
| 01/26/20 | Meals Andrew Depalma - Dinner | 34.13 |
| 01/26/20 | Meals Andrew Depalma - Dinner | 15.00 |
| 01/27/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.12 |
| 01/27/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 101.55 |
| 01/27/20 | Cab Fare/Ground Transportation Ryan Sublett NYC to Stamford | 135.51 |
| 01/27/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 01/27/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Hotel | 61.17 |
| 01/27/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 74.57 |
| 01/27/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/27/20 | Parking & Tolls Nathaniel Simon Commute To Purdue Office | 4.75 |
| 01/27/20 | Mileage Jonathan Hecht 56 Miles | 32.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                  Expense

Client/Matter #      012589.00150

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/20 | Cab Fare/Ground Transportation Jesse Delconte Home to Purdue Office | 145.42 |
| 01/27/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 01/27/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/27/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 01/27/2020 - 01/30/2020 | 717.89 |
| 01/27/20 | Lodging Samantha Canniff Courtyardstamford - Stamford 01/27/2020 - 01/30/2020 | 718.77 |
| 01/27/20 | Lodging Kevin McCafferty Courtyardstamford - Stamford 01/27/2020 - 01/28/2020 | 204.70 |
| 01/27/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 01/27/2020 - 01/30/2020 | 841.80 |
| 01/27/20 | Lodging Nathaniel Simon Residence Inn - Stamford 01/27/2020 - 01/28/2020 | 239.00 |
| 01/27/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 01/27/2020 - 01/30/2020 | 561.22 |
| 01/27/20 | Meals Ryan Sublett - Breakfast | 15.05 |
| 01/27/20 | Meals Kevin McCafferty - Breakfast | 6.54 |
| 01/27/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/27/20 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; Kevin McCafferty; Ryan Sublett | 200.00 |
| 01/27/20 | Meals Samantha Canniff - Dinner | 21.03 |
| 01/27/20 | Meals Samantha Canniff - Breakfast | 38.82 |
| 01/27/20 | Meals Isabel Arana De Uriarte - Breakfast | 9.90 |
| 01/27/20 | Meals Nathaniel Simon - Breakfast | 1.92 |
| 01/27/20 | Meals Hart Ku - Dinner | 22.93 |
| 01/28/20 | Airfare Service Charge Ryan Sublett | 9.00 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #     012589.00150

| | | |
|---|---|---|
| 01/28/20 | Airfare Ryan Sublett 2020-02-03 JFK - BOS | 263.32 |
| 01/28/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/28/20 | Airfare Ryan Sublett 2020-02-03 BOS - LAS | 803.06 |
| 01/28/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 01/28/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/28/20 | Airfare Kevin McCafferty 2020-02-06 BOS - YYZ | 373.64 |
| 01/28/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 01/28/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 15.61 |
| 01/28/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 01/28/20 | Mileage Jonathan Hecht 56 Miles | 32.20 |
| 01/28/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Purdue to Prime Stamford | 12.28 |
| 01/28/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 01/28/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 01/28/20 | Lodging Jesse Delconte Sheraton Hotel Stamford - Stamford 01/28/2020 - 01/30/2020 | 606.32 |
| 01/28/20 | Lodging Kevin McCafferty Marriott Hotels & Resorts - Stamford 01/28/2020 - 01/29/2020 | 224.25 |
| 01/28/20 | Meals Ryan Sublett - Breakfast | 25.00 |
| 01/28/20 | Meals Nathaniel Simon - Breakfast | 11.28 |
| 01/28/20 | Meals Isabel Arana De Uriarte - Breakfast | 7.22 |
| *01/28/20* | *Meals Nathaniel Simon - Dinner* | 16.25 |
| 01/28/20 | Meals Samantha Canniff - Dinner | 9.50 |
| 01/28/20 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David | 350.00 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #         012589.00150

| | Samikkannu; Kevin McCafferty; Andrew Depalma; Ryan Sublett | |
|---|---|---|
| 01/28/20 | Meals Kevin McCafferty - Breakfast | 7.59 |
| 01/28/20 | Meals Kevin McCafferty - Breakfast | 9.66 |
| 01/28/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/28/20 | Meals Andrew Depalma - Dinner | 32.50 |
| 01/28/20 | Meals Andrew Depalma - Dinner | 9.89 |
| 01/28/20 | Meals Andrew Depalma - Dinner | 2.10 |
| 01/28/20 | Meals Hart Ku - Breakfast | 2.96 |
| 01/29/20 | Airfare Service Charge Ryan Sublett | 27.75 |
| 01/29/20 | Airfare Service Charge Ryan Sublett | 27.75 |
| 01/29/20 | Airfare Ryan Sublett 2020-02-16 LGA - RDU | 230.00 |
| 01/29/20 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 01/29/20 | Cab Fare/Ground Transportation Kevin McCafferty Davis Polk to LGA | 40.69 |
| 01/29/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 01/29/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 01/29/20 | Parking & Tolls Nathaniel Simon | 6.12 |
| 01/29/20 | Lodging Kevin McCafferty Autograph Collection - New York 01/29/2020 - 01/30/2020 | 302.99 |
| 01/29/20 | Meals Ryan Sublett - Breakfast | 11.12 |
| 01/29/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/29/20 | Meals Andrew Depalma - Dinner | 2.10 |
| 01/29/20 | Meals Andrew Depalma - Dinner | 6.03 |
| 01/29/20 | Meals Andrew Depalma - Dinner | 24.14 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| Date | Description | Amount |
|------|-------------|--------|
| 01/29/20 | Meals Andrew Depalma - Dinner | 13.89 |
| 01/29/20 | Meals Jesse Delconte - Breakfast | 5.03 |
| 01/29/20 | Meals Samantha Canniff - Breakfast | 25.00 |
| 01/29/20 | Meals Samantha Canniff - Dinner | 14.88 |
| 01/29/20 | Meals Nathaniel Simon - Breakfast | 10.94 |
| 01/29/20 | Meals Hart Ku - Breakfast | 7.40 |
| 01/29/20 | Meals Hart Ku - Dinner | 24.26 |
| 01/30/20 | Airfare Samantha Canniff 2020-02-03 ORD - HPN | 363.27 |
| 01/30/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/30/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 01/30/20 | Airfare Samantha Canniff 1/30/2020 HPN - ORD | 415.40 |
| 01/30/20 | Airfare Service Charge Andrew Depalma | 25.00 |
| 01/30/20 | Airfare Kevin McCafferty 2020-01-30 LGA - BNA | 369.72 |
| 01/30/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 01/30/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 8.45 |
| 01/30/20 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |
| 01/30/20 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 133.10 |
| 01/30/20 | Cab Fare/Ground Transportation Andrew Depalma MSP to Apartment | 51.41 |
| 01/30/20 | Cab Fare/Ground Transportation Ryan Sublett Client Dinner to Home | 22.45 |
| 01/30/20 | Cab Fare/Ground Transportation Ryan Sublett Stamford to AP NYC Office | 107.92 |
| 01/30/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| | | |
|---|---|---|
| 01/30/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 98.76 |
| 01/30/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 60.97 |
| 01/30/20 | Cab Fare/Ground Transportation Jesse Delconte Purdue Office to NYC | 76.96 |
| 01/30/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 01/30/20 | Parking & Tolls Hart Ku | 7.78 |
| 01/30/20 | Lodging Jonathan Hecht Residence Inn - Stamford 01/30/2020 - 01/31/2020 | 247.26 |
| 01/30/20 | Meals Isabel Arana De Uriarte - Dinner | 30.76 |
| 01/30/20 | Meals Isabel Arana De Uriarte - Breakfast | 10.53 |
| 01/30/20 | Meals & Tips Samuel Lemack - Dinner | 13.29 |
| 01/30/20 | Meals & Tips David Samikkannu - Breakfast | 3.50 |
| 01/30/20 | Meals Kevin McCafferty - Breakfast | 15.52 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 10.37 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 2.00 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 2.00 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 3.50 |
| 01/30/20 | Meals Andrew Depalma - Dinner | 9.50 |
| 01/30/20 | Meals Andrew Depalma - Breakfast | 25.00 |
| 01/30/20 | Meals Jonathan Hecht - Dinner | 50.00 |
| 01/30/20 | Meals Hart Ku - Dinner | 38.06 |
| 01/31/20 | Airfare Service Charge Nathaniel Simon | 27.75 |
| 01/31/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 72.96 |
| 01/31/20 | Meals Jonathan Hecht - Dinner | 41.26 |

2101 Cedar Springs Road        T 214.647.7500
Suite 1100                     F 214.647.7501
Dallas, TX 75201               alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #      012589.00150

| 01/31/20 | Meals Andrew Depalma - Dinner | 17.49 |
|---|---|---|
| | **Total Disbursements** | **340,773.21** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #      012589.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 87,445.33 |
| Ground Transportation | 57.598.09 |
| Lodging | 151,027.14 |
| Meals | 28,372.26 |
| Other | 996.69 |
| **Total Disbursements** | **324,981.79** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                              **F** 214.647.7501
Dallas, TX 75201                    **alixpartners.com**