**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| | (Jointly Administered) |
| Debtors.[1] | |

**FIRST INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR
COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM
<u>SEPTEMBER 19, 2019 THROUGH JANUARY 31, 2020</u>**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | September 19, 2019 through January 31, 2020 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $3,198,460.05 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $3,183,065.00 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $15,395.05 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $1,930,586.61 |
|---|---|
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $1,285,093.20 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $1,580.02 |
| Blended Hourly Rate of Included Professionals: | $714.57 |
| Number of Professionals Included in This Application: | 33 |

This is a: _____monthly ___X___interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its First Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from September 19, 2019 through January 31, 2020 (this "**Application**") and respectfully represents as follows:

## <u>Introduction</u>

1.      FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.      By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from September 19, 2019 through January 31, 2020 (the "**Compensation Period**") in the

amount of $3,183,065.00 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $15,395.05, for a total of $3,198,460.05 for the Compensation Period.

3.      The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.      This Application summarizes the services rendered by FTI on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

5.    FTI has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.    In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $3,183,065.00 and for 100% of the expenses incurred during the Compensation Period in the amount of $15,395.05 for a total amount of $3,198,460.05. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Monthly Fee Statements | | Fees and Expenses Incurred | | | Monthly Amounts Requested | Payments Received as of the Date of this Application |
|---|---|---|---|---|---|---|
| Docked No./Filed | Compensation Period | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | |
| Docket No. 635 Filed on 12/9/2019 | September 19, 2019 - October 31, 2019 | $ 778,791.50 | $ 623,033.20 | $ 680.61 | $ 623,713.81 | $ 623,713.81 |
| Docket No. 741 Filed on 1/13/2020 | November 1, 2019 – November 30, 2019 | 827,575.00 | 662,060.00 | 899.41 | 662,959.41 | 662,959.41 |
| Docket No. 852 Filed on 2/20/2020 | December 1, 2019 – December 31, 2019 | 802,036.50 | 641,629.20 | 2,284.19 | 643,913.39 | - |
| Docket No. 916 Filed on 3/12/2020 | January 1, 2020 – January 31, 2020 | 774,662.00 | 619,729.60 | 11,530.84 | 631,260.44 | - |
| **Total** | | **$ 3,183,065.00** | **$ 2,546,452.00** | **$ 15,395.05** | **$ 2,561,847.05** | **$ 1,286,673.22** |

7.    As of the date of this Application, FTI is owed $1,897,971.80 for professional fees and $13,815.03 for actual and necessary expenses for a total of $1,911,786.83.

## **Jurisdiction**

8.    The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

**Background**

9.      On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

10.     The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

11.     On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

12.     On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

13.     On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

14.     During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash

transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

**Terms and Conditions of Employment**

15.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

**Summary of FTI's Services Rendered**

16.     During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "**Task Code**") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

a.  **Task Code 7: Analysis of Business Plan (760.8 Hours):** During the Compensation Period, FTI undertook detailed diligence of the Debtors' proposed go-forward business plan including, (i) a thorough evaluation of financial forecasts and projections, (ii) analysis of historical performance of the domestic business, (iii) participation in meetings with key employees and advisors of the Debtors, and the (iv) preparation of related analyses for the Committee. FTI also reviewed and conducted diligence on the reasonableness of the Debtors' proposed public health initiatives. FTI prepared comprehensive presentations for the Committee to summarize the various analyses prepared on the Debtors' go-forward business plan.

b. **Task Code 8: Valuation and Related Matters (219.8 Hours):** During the Compensation Period and prior to the Committee's retention of Houlihan Lokey, Inc. ("**Houlihan**"), FTI conducted diligence to assess the valuations of the Debtors' domestic business and individual products in the Debtors' overall product portfolio. In this task code, time detail relates to FTI's diligence of forecasts of the go-forward domestic business and preparation of analyses to assess the reasonableness of proposed valuations on behalf of the Committee.

c. **Task Code 9: Analysis of Employee Comp Programs (454.7 Hours):** During the Compensation Period, FTI analyzed the Debtors' various employee compensation plans, including (i) incentive compensation, (ii) retention plans, (iii) severance plans, (iv) sign-on bonuses, and (v) insider compensation plans. FTI prepared presentations of these plans for the benefit of the Committee. FTI also participated on several calls with the Debtors and their professionals to discuss and to better understand these proposed plans.

d. **Task Code 10: Analysis of Tax Issues (138.2 Hours):** During the Compensation Period, FTI reviewed several key items regarding tax-related issues associated with the Independent Associated Companies' ("IACs"). FTI participated in several calls and meetings with the Debtors and their professionals to discuss these tax issues. Additionally, FTI prepared presentations of its and the Debtors' analyses for the Committee regarding these tax issues.

e. **Task Code 13: Analysis of Other Miscellaneous Motions (192.5 Hours):** FTI reviewed and analyzed several key motions filed with the Court including the,

(i) critical vendor first day motion, (ii) customer programs first day motion, (iii) cash management first day motion, (iv) insurance first day motion, (v) ordinary course professionals motion, (vi) the injunction motion, (vii) fee motion, and (viii) the protective order. FTI participated in several conversations with the Debtors and their professionals regarding these motions and prepared presentations to present several of these motions to the Committee.

f.  **Task Code 18: Potential Avoidance Actions & Litigation (215.5 Hours):** During the Compensation Period, FTI received and reviewed the Cash Transfers report prepared by AlixPartners. Following the review of this report, FTI considered next steps, prepared questions for the Debtors' professionals regarding the report, and prepared an analysis for the Committee. FTI also participated on calls with the Debtors' professionals to discuss the report and next steps.

g.  **Task Code 21: General Mtgs with Counsel and/or Ad Hoc Committee (124.3 Hours):** During the Compensation Period, FTI participated on numerous calls and meetings with the Committee and its counsel. During these calls and meetings, FTI discussed with the Committee and its counsel several key issues at hand, next steps, and the presentations of various analyses prepared by FTI's team.

h.  **Task Code 28: Review of IAC Business (1,865.9 Hours):** During the Compensation Period, FTI analyzed and performed diligence of the IACs' businesses and operations. FTI conducted a detailed analysis of the IACs' proposed business plan, including (i) a thorough evaluation of financial

forecasts and projections for the three key operating regions, (ii) analysis of historical performance of the international businesses, (iii) participation in meetings with key IAC employees and advisors, and (iv) the preparation of related analyses for the Committee. In relation to the above, FTI prepared detailed presentation regarding the IACs' operations, financial performance, corporate governance, and structure. FTI also reviewed drafts of a vendor due diligence report prepared by EY, assessing the businesses' historical financials and quality of earnings. In connection with the diligence of the IACs' business plan projections, FTI attended various meetings and calls with IACs' management and advisors during the week-long in-person diligence meetings in London with key European managers and additional meetings in Dubai with senior management in the Asia-Pacific and Middle East/Africa regions. FTI also worked alongside other advisors to contemplate considerations for the potential sale of the IAC businesses. Additional time spent in this task code includes the coordination of ongoing diligence efforts with the Committee's and the Debtors' advisors.

### Basis for Relief Requested

17.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. §

330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

a.  the time spent on such services;

b.  the rates charged for such services;

c.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

18.    All of the services for which FTI seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size and complexity of the Debtors' cases.

19.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. FTI respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the

services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

20.     The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

21.     Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

22.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

23.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

24.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more  than  sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

a.  Granting this Application;

b.  Awarding FTI, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $3,183,065.00 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $15,395.05;

Dated:  New York, New York
        March 16, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P.

By:     /s/ Matthew Diaz
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.,*<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF FTI CONSULTING, INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Matthew Diaz, hereby certify that:

1.      I am a Senior Managing Director with the applicant firm, FTI Consulting Inc., (together with its wholly owned subsidiaries and independent contractors, "**FTI**"), as financial advisor for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") for the jointly administered chapter 11 cases of Purdue Pharma L.P., et al (collectively, the "**Debtors**"), in respect of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (June 17,

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**," and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.      This certification is made in respect of FTI's application, dated March 16, 2020 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing September 19, 2019, through and including January 31, 2020, (the "**First Interim Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a)  I have read the application;

(b)  To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

(c)  The Application respectfully requests that this Court enter an Order awarding FTI $3,183,065.00 as compensation for services rendered during the First Interim Compensation Period and $15,395.05 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

(d)  The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by FTI and generally accepted by FTI's clients; and

(e)  In providing a reimbursable service, FTI does not make a profit on that service, whether the service is performed by FTI in-house or through a third party.

2

3.      In respect of section B.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that FTI has provided, on a monthly basis or as soon as reasonably

possible, statements of FTI's fees and disbursements accrued during the previous month, to the

Debtors and the Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the

United States Trustee for the Region 2 and the Committee are each being provided a copy of the

Application.

Dated:  New York, New York
        March 16, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:     /s/ Matthew Diaz
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**Exhibit A**

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Professional | Position | Specialty | Blended Billing Rate[1,2] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Bingham, Anthony | Sr Managing Dir | Healthcare | $ 1,050 | 15.0 | $ 15,750.00 |
| Bradley, Adam | Sr Managing Dir | International Healthcare | 1,141 | 50.1 | 57,188.50 |
| Braithwaite, Paul | Sr Managing Dir | Insurance | 940 | 7.8 | 7,332.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,058 | 564.5 | 597,520.00 |
| Eisenband, Michael | Sr Managing Dir | Restructuring | 1,295 | 1.5 | 1,942.50 |
| Greenblatt, Matthew | Sr Managing Dir | Forensics | 966 | 39.0 | 37,686.00 |
| Henn, Bradley | Sr Managing Dir | Valuation | 960 | 17.5 | 16,800.00 |
| Imhoff, Dewey | Sr Managing Dir | Restructuring | 1,095 | 13.5 | 14,782.50 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,108 | 41.4 | 45,861.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,199 | 138.2 | 165,679.00 |
| Turner, Richard | Sr Managing Dir | Tax | 1,063 | 20.5 | 21,785.00 |
| Broadhead, Gary | Managing Dir | International Healthcare | 991 | 145.5 | 144,250.00 |
| Kyviakidis, Peter | Managing Dir | Forensics | 748 | 60.4 | 45,150.00 |
| Stern, Amy | Managing Dir | Insurance | 705 | 2.3 | 1,621.50 |
| MacDonald, Charlene | Managing Dir | Strategic Communications | 725 | 1.6 | 1,160.00 |
| Costaldo, Nicole | Senior Director | Forensics | 687 | 33.9 | 23,302.50 |
| Knechtel, Karl | Senior Director | Restructuring | 814 | 511.9 | 416,602.50 |
| Shah, Jayshree | Senior Director | International Healthcare | 930 | 23.0 | 21,390.00 |
| Vohra, Paul | Senior Director | International Healthcare | 911 | 33.0 | 30,070.00 |
| Berdugo, Coty | Director | Tax | 755 | 1.0 | 755.00 |
| Bromberg, Brian | Director | Restructuring | 775 | 663.8 | 514,453.00 |
| Lohakup, Chalita | Director | International Healthcare | 810 | 8.0 | 6,480.00 |
| Suric, Emil | Director | Healthcare/Valuation | 720 | 171.5 | 123,414.50 |
| Tsongidis, Theodoros | Sr Consultant | International Healthcare | 727 | 215.0 | 156,271.50 |
| Kim, Ye Darm | Consultant | Restructuring | 413 | 362.7 | 149,788.00 |
| Kurtz, Emma | Consultant | Restructuring | 405 | 209.7 | 84,886.50 |
| Limoges Friend, Alexander | Consultant | International Healthcare | 620 | 227.8 | 141,254.00 |
| McQuillan, Kieran | Consultant | Valuation | 400 | 142.2 | 56,880.00 |
| Shapiro, Jill | Consultant | Restructuring | 400 | 82.8 | 33,120.00 |
| Tibold, Jozsef | Consultant | International Healthcare | 615 | 19.0 | 11,685.00 |
| Tirabassi, Kathryn | Consultant | Restructuring | 403 | 611.8 | 246,375.50 |
| Hellmund-Mora, Marili | Project Asst | Restructuring | 276 | 4.3 | 1,187.50 |
| Wong, Yee | Associate | Tax | 275 | 14.3 | 3,932.50 |
| **TOTAL** | | | | **4,454.5** | **$ 3,196,356.00** |
| Less: 50% discount for non-working travel time | | | | | (13,291.00) |
| **GRAND TOTAL** | | | | | **$ 3,183,065.00** |

1. Blended billing rates are presented and reflect an ordinary course rate increase effective 1/1/2020.

2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**<u>Exhibit B</u>**

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 99.3 | $ 63,580.00 |
| 2 | Cash & Liquidity Analysis | 35.7 | 20,273.00 |
| 5 | Real Estate Issues | 3.9 | 3,655.50 |
| 7 | Analysis of Domestic Business Plan | 760.8 | 489,191.50 |
| 8 | Valuation and Related Matters | 219.8 | 115,871.00 |
| 9 | Analysis of Employee Comp Programs | 454.7 | 300,390.50 |
| 10 | Analysis of Tax Issues | 138.2 | 125,896.00 |
| 11 | Prepare for and Attend Court Hearings | 26.3 | 26,606.00 |
| 12 | Analysis of SOFAs & SOALs | 40.3 | 23,614.50 |
| 13 | Analysis of Other Miscellaneous Motions | 192.5 | 136,240.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 3.6 | 3,628.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 46.8 | 48,661.00 |
| 18 | Review of Historical Transactions | 215.5 | 181,144.00 |
| 19 | Case Management | 87.8 | 70,079.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 26.6 | 26,219.00 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 124.3 | 124,898.00 |
| 22 | Meetings with Other Parties | 1.5 | 1,734.50 |
| 23 | Firm Retention | 4.9 | 2,675.00 |
| 24 | Preparation of Fee Application | 65.3 | 29,232.00 |
| 25 | Travel Time | 29.8 | 26,582.00 |
| 26 | Analysis of Insurance Programs | 10.5 | 9,166.00 |
| 27 | Strategic Communications | 0.5 | 362.50 |
| 28 | Review of IAC Business Plan | 1,865.9 | 1,366,656.00 |
| | **TOTAL** | **4,454.5** | **$ 3,196,356.00** |
| | Less: 50% discount for non-working travel time | | (13,291.00) |
| | **GRAND TOTAL**[1,2] | **4,454.5** | **3,183,065.00** |

1. Billing rates reflect an ordinary course rate increase effective 1/1/2020.
2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**Exhibit C**

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/20/2019 | Simms, Steven | 0.6 | Review the Debtors' corporate organizational chart. |
| 1 | 10/22/2019 | Diaz, Matthew | 0.9 | Review the YTD financial results. |
| 1 | 10/30/2019 | Diaz, Matthew | 0.7 | Review the Debtors' YTD performance. |
| 1 | 11/1/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/4/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/5/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/6/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/7/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/8/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/11/2019 | Diaz, Matthew | 0.9 | Review the template for the flash report for the Committee. |
| 1 | 11/11/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/12/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/13/2019 | Diaz, Matthew | 2.1 | Conduct a detailed review of current operating results presentation for the Committee. |
| 1 | 11/13/2019 | Knechtel, Karl | 3.1 | Review the weekly flash report in order to prepare comments. |
| 1 | 11/13/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/14/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/15/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/18/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/19/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/20/2019 | Diaz, Matthew | 0.7 | Develop weekly flash report to be presented to the Committee. |
| 1 | 11/20/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/20/2019 | Tirabassi, Kathryn | 3.3 | Prepare flash report for the Committee re: cash update, business update, and other case updates. |
| 1 | 11/21/2019 | Knechtel, Karl | 1.1 | Review October MOR. |
| 1 | 11/21/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/21/2019 | Tirabassi, Kathryn | 1.3 | Incorporate updates to the weekly flash report re: cash update, business update, and other case updates. |
| 1 | 11/22/2019 | Knechtel, Karl | 3.1 | Prepare comments re: weekly flash report. |
| 1 | 11/22/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/22/2019 | Tirabassi, Kathryn | 3.1 | Incorporate further updates to the weekly flash report re: cash update, business update, and other case updates. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/25/2019 | Diaz, Matthew | 0.9 | Prepare comments re: weekly flash report. |
| 1 | 11/25/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/26/2019 | Diaz, Matthew | 0.8 | Review and provide comments on the updated flash report. |
| 1 | 11/26/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/27/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/2/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/2/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to the weekly flash report re: cash update, business update, and other case updates. |
| 1 | 12/3/2019 | Knechtel, Karl | 1.8 | Review the updated weekly flash report. |
| 1 | 12/3/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/3/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the weekly flash report. |
| 1 | 12/4/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/5/2019 | Diaz, Matthew | 0.9 | Review the updated current operating results. |
| 1 | 12/9/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/10/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/11/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/12/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/13/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/13/2019 | Tirabassi, Kathryn | 2.3 | Prepare updated weekly flash report. |
| 1 | 12/16/2019 | Knechtel, Karl | 1.3 | Review 13-week cash forecast as compared to actual results. |
| 1 | 12/16/2019 | Knechtel, Karl | 0.9 | Prepare vendor form as required by the Debtors. |
| 1 | 12/16/2019 | Knechtel, Karl | 2.3 | Prepare comments re: updated weekly flash report. |
| 1 | 12/16/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/16/2019 | Tirabassi, Kathryn | 3.4 | Incorporate further updates to weekly flash report. |
| 1 | 12/17/2019 | Diaz, Matthew | 1.2 | Review the updated weekly flash report. |
| 1 | 12/17/2019 | Knechtel, Karl | 1.1 | Review the summary of the RSA and Plan outline to determine work to be performed. |
| 1 | 12/17/2019 | Knechtel, Karl | 3.1 | Prepare additional comments re: updated flash report. |
| 1 | 12/17/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/17/2019 | Tirabassi, Kathryn | 3.1 | Incorporate further updates to weekly flash report. |
| 1 | 12/18/2019 | Diaz, Matthew | 0.7 | Review the revised flash report. |
| 1 | 12/18/2019 | Knechtel, Karl | 2.7 | Prepare further comments re: flash report. |
| 1 | 12/18/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/18/2019 | Tirabassi, Kathryn | 2.8 | Incorporate further updates to weekly flash report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/19/2019 | Knechtel, Karl | 2.1 | Review latest version of flash report. |
| 1 | 12/19/2019 | Tirabassi, Kathryn | 0.4 | Continue to incorporate updates to weekly flash report. |
| 1 | 12/19/2019 | Tirabassi, Kathryn | 3.4 | Incorporate further updates to weekly flash report. |
| 1 | 12/20/2019 | Diaz, Matthew | 1.4 | Review the updated flash report. |
| 1 | 12/20/2019 | Knechtel, Karl | 3.2 | Review and prepare further comments re: weekly flash report. |
| 1 | 12/20/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/20/2019 | Tirabassi, Kathryn | 0.7 | Review the weekly flash report for the Committee. |
| 1 | 12/23/2019 | Diaz, Matthew | 0.9 | Review the updated flash report. |
| 1 | 12/23/2019 | Knechtel, Karl | 1.1 | Prepare final comments re: updated flash report. |
| 1 | 12/30/2019 | Kurtz, Emma | 0.6 | Prepare summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/31/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/2/2020 | Kurtz, Emma | 0.3 | Prepare summary re: key docket filings and media coverage for distribution to team. |
| 1 | 1/2/2020 | Tirabassi, Kathryn | 1.3 | Prepare updated weekly flash report. |
| 1 | 1/3/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/6/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/8/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/9/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/13/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/14/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/17/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/21/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/21/2020 | Tirabassi, Kathryn | 0.7 | Incorporate updates to flash report. |
| 1 | 1/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/22/2020 | Tirabassi, Kathryn | 0.6 | Incorporate updates to flash report. |
| 1 | 1/23/2020 | Diaz, Matthew | 1.2 | Review the November operating results. |
| 1 | 1/23/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/27/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/28/2020 | Knechtel, Karl | 2.3 | Review the updated flash report. |
| 1 | 1/28/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/29/2020 | Knechtel, Karl | 3.1 | Prepare detailed comments re: updated flash report. |
| 1 | 1/29/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/30/2020 | Knechtel, Karl | 0.9 | Review the updated flash report. |
| 1 | 1/30/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/31/2020 | Knechtel, Karl | 1.4 | Prepare comments re: updated flash report. |
| 1 | 1/31/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **99.3** | |
| 2 | 9/20/2019 | Tirabassi, Kathryn | 3.2 | Review cash management motion in order to prepare a diligence list. |
| 2 | 9/23/2019 | Diaz, Matthew | 0.7 | Review cash management motion. |
| 2 | 11/11/2019 | Knechtel, Karl | 1.4 | Review the Debtors' recent cash activity. |
| 2 | 11/11/2019 | Kurtz, Emma | 0.8 | Prepare updated cash reporting information for flash report. |
| 2 | 11/12/2019 | Kim, Ye Darm | 1.3 | Prepare summary slide re: Debtors' weekly cash report. |
| 2 | 11/12/2019 | Knechtel, Karl | 1.4 | Review presentation re: cash reporting. |
| 2 | 11/16/2019 | Kim, Ye Darm | 0.9 | Review latest cash reporting materials received from the Debtors. |
| 2 | 11/18/2019 | Diaz, Matthew | 0.5 | Review the updated cash analysis. |
| 2 | 11/25/2019 | Diaz, Matthew | 0.7 | Review the Debtors' IAC cash transfers for the past week. |
| 2 | 11/25/2019 | Knechtel, Karl | 0.9 | Review IAC activity reported in the Debtors' weekly cash reporting. |
| 2 | 11/25/2019 | Knechtel, Karl | 1.3 | Review list of questions for the Debtors re: cash reporting. |
| 2 | 12/5/2019 | Knechtel, Karl | 1.8 | Review the updated cash report. |
| 2 | 12/12/2019 | Tirabassi, Kathryn | 3.2 | Prepare report re: weekly cash performance. |
| 2 | 12/13/2019 | Knechtel, Karl | 1.2 | Review summary of cash balances. |
| 2 | 12/17/2019 | Knechtel, Karl | 0.8 | Participate on call with Alix re: cash forecast and actuals. |
| 2 | 12/17/2019 | Tirabassi, Kathryn | 0.8 | Participate on call with Alix re: cash forecast and actuals. |
| 2 | 12/17/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: 13-week cash flow forecast. |
| 2 | 12/18/2019 | Knechtel, Karl | 1.1 | Prepare comments re: historical vs. forecasted cash analysis. |
| 2 | 12/18/2019 | Tirabassi, Kathryn | 2.8 | Incorporate updates to analysis re: cash forecast and actuals. |
| 2 | 12/19/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to analysis re: cash forecast. |
| 2 | 1/15/2020 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: updated cash flows. |
| 2 | 1/16/2020 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: updated cash flows. |
| 2 | 1/22/2020 | Knechtel, Karl | 1.2 | Review updated cash activity presentation. |
| **2 Total** | | | **35.7** | |
| 5 | 1/21/2020 | Knechtel, Karl | 0.6 | Participate in discussion with the Debtors re: lease proposal. |
| 5 | 1/29/2020 | Knechtel, Karl | 0.3 | Participate on call with the Debtors re: lease proposal. |
| 5 | 1/30/2020 | Knechtel, Karl | 0.6 | Review lease extension questions and respond to counsel. |
| 5 | 1/31/2020 | Diaz, Matthew | 0.6 | Review the updated Purdue real estate lease. |
| 5 | 1/31/2020 | Diaz, Matthew | 0.9 | Participate on call with Debtor and CBRE re: proposed lease agreement. |
| 5 | 1/31/2020 | Knechtel, Karl | 0.9 | Participate on call with Debtor and CBRE re: proposed lease agreement. |
| **5 Total** | | | **3.9** | |
| 7 | 9/25/2019 | Suric, Emil | 2.7 | Review the Debtors' informational brief in order to prepare question list for go-forward business. |
| 7 | 9/25/2019 | Tirabassi, Kathryn | 1.7 | Prepare analysis re: the Debtors' historical financial information. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/27/2019 | Kim, Ye Darm | 0.9 | Review documents provided by Debtors in data room re: historical financials. |
| 7 | 9/30/2019 | Kurtz, Emma | 2.2 | Continue to prepare analysis re: Debtor's historical financial statements. |
| 7 | 9/30/2019 | Kurtz, Emma | 2.7 | Prepare analysis re: Debtors' historical financial statements. |
| 7 | 9/30/2019 | Tirabassi, Kathryn | 1.6 | Prepare analysis re: the Debtors' historical financial information. |
| 7 | 10/1/2019 | Diaz, Matthew | 2.2 | Review the historical Purdue/Rhodes audited financial statements. |
| 7 | 10/3/2019 | Kurtz, Emma | 2.1 | Prepare analysis re: historical sales by product. |
| 7 | 10/4/2019 | Bromberg, Brian | 1.8 | Review the Debtors historical financial performance. |
| 7 | 10/4/2019 | Knechtel, Karl | 1.7 | Review historical related party financial transactions. |
| 7 | 10/4/2019 | Knechtel, Karl | 1.9 | Review the Debtors' historical intangible assets and trademarks. |
| 7 | 10/4/2019 | Kurtz, Emma | 1.4 | Prepare analysis re: the Debtors' historical financial condition. |
| 7 | 10/4/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: the Debtors' financial history. |
| 7 | 10/7/2019 | Bromberg, Brian | 1.7 | Prepare detailed question list re: U.S. business plan. |
| 7 | 10/7/2019 | Bromberg, Brian | 2.1 | Review the Debtors' U.S. business plan summary. |
| 7 | 10/7/2019 | Tirabassi, Kathryn | 3.4 | Conduct a detailed review of the Debtors' business plan. |
| 7 | 10/8/2019 | Bromberg, Brian | 1.4 | Review business plan summary. |
| 7 | 10/8/2019 | Bromberg, Brian | 2.3 | Review latest financial summary presentation in order to provide comments. |
| 7 | 10/8/2019 | Diaz, Matthew | 0.6 | Review the Debtors' historical financial performance. |
| 7 | 10/8/2019 | Knechtel, Karl | 1.2 | Review the Debtors' assignment agreements. |
| 7 | 10/8/2019 | Knechtel, Karl | 1.7 | Review the Debtors' U.S. business plan summary. |
| 7 | 10/8/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare analysis re: the Debtors' U.S. business plan. |
| 7 | 10/8/2019 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: the Debtors' historical financial performance. |
| 7 | 10/8/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: the Debtors' U.S. business plan. |
| 7 | 10/9/2019 | Knechtel, Karl | 2.3 | Prepare detailed question list re: business plan summary. |
| 7 | 10/9/2019 | Tirabassi, Kathryn | 2.9 | Continue to incorporate updates to analysis re: business plan. |
| 7 | 10/9/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to analysis re: business plan. |
| 7 | 10/10/2019 | Diaz, Matthew | 0.7 | Review the draft business plan summary. |
| 7 | 10/10/2019 | Knechtel, Karl | 1.4 | Review analysis prepared by the team re: U.S. business plan. |
| 7 | 10/10/2019 | Tirabassi, Kathryn | 1.6 | Incorporate further updates to analysis re: business plan. |
| 7 | 10/10/2019 | Tirabassi, Kathryn | 2.4 | Review various license agreements uploaded to the data room. |
| 7 | 10/11/2019 | Tirabassi, Kathryn | 2.8 | Continue to review various license agreements uploaded to the data room. |
| 7 | 10/11/2019 | Tirabassi, Kathryn | 3.3 | Further review various license agreements uploaded to the data room. |
| 7 | 10/15/2019 | Kurtz, Emma | 1.3 | Incorporate updates to analysis re: the Debtors' historical financial performance. |
| 7 | 10/15/2019 | Kurtz, Emma | 3.1 | Prepare analysis re: historical quarterly financial results. |
| 7 | 10/16/2019 | Bromberg, Brian | 0.8 | Review updated business plan documents added to the data room. |
| 7 | 10/17/2019 | Bromberg, Brian | 1.3 | Review additional business plan documents received from the Debtors. |
| 7 | 10/17/2019 | Knechtel, Karl | 0.3 | Review historical financial statements provided by the Debtors in order to compare with audited financials. |
| 7 | 10/17/2019 | Kurtz, Emma | 1.7 | Analyze the Debtors' historical annual and quarterly financial statements in order to compile a question list. |
| 7 | 10/17/2019 | Simms, Steven | 0.6 | Review analysis re: historical financial performance. |
| 7 | 10/18/2019 | Bromberg, Brian | 1.4 | Review additional documents posted to data room re: business plan. |
| 7 | 10/18/2019 | Diaz, Matthew | 1.1 | Review the Debtors' historical financial statements. |
| 7 | 10/18/2019 | Knechtel, Karl | 0.7 | Review open business plan requests and questions. |
| 7 | 10/18/2019 | Knechtel, Karl | 1.3 | Review business plan summary presentation. |
| 7 | 10/21/2019 | Diaz, Matthew | 1.3 | Review the business plan presentation outline. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/21/2019 | Tirabassi, Kathryn | 1.6 | Begin to prepare deck re: business plan review. |
| 7 | 10/21/2019 | Tirabassi, Kathryn | 3.1 | Prepare updated diligence list re: business plan. |
| 7 | 10/22/2019 | Knechtel, Karl | 0.9 | Review historical sales by product. |
| 7 | 10/22/2019 | Knechtel, Karl | 2.7 | Review preliminary draft re: US business plan overview. |
| 7 | 10/22/2019 | Knechtel, Karl | 3.1 | Prepare comments re: US business plan overview presentation. |
| 7 | 10/22/2019 | Simms, Steven | 0.6 | Review historical financial performance. |
| 7 | 10/22/2019 | Tirabassi, Kathryn | 1.3 | Prepare slides re: business plan review. |
| 7 | 10/22/2019 | Tirabassi, Kathryn | 2.3 | Continue to prepare analysis re: business plan review. |
| 7 | 10/22/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: business plan review. |
| 7 | 10/23/2019 | Diaz, Matthew | 0.3 | Participate on call with PJT to discuss the business plan process. |
| 7 | 10/23/2019 | Knechtel, Karl | 2.1 | Review revised business plan summary. |
| 7 | 10/23/2019 | Tirabassi, Kathryn | 2.3 | Prepare updated slides re: business plan review. |
| 7 | 10/23/2019 | Tirabassi, Kathryn | 2.4 | Continue to prepare additional analysis re: business plan review. |
| 7 | 10/23/2019 | Tirabassi, Kathryn | 3.1 | Prepare additional analysis re: business plan review. |
| 7 | 10/24/2019 | Knechtel, Karl | 3.1 | Prepare detailed comments re: business plan review deck. |
| 7 | 10/25/2019 | Diaz, Matthew | 0.5 | Participate on call with PJT to discuss the business plan. |
| 7 | 10/25/2019 | Diaz, Matthew | 0.8 | Review the Debtors' business plan. |
| 7 | 10/25/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with PJT to discuss the business plan. |
| 7 | 10/27/2019 | Diaz, Matthew | 0.7 | Finalize diligence questions re: business plan. |
| 7 | 10/28/2019 | Diaz, Matthew | 1.1 | Review the historical financial statements. |
| 7 | 10/29/2019 | Bromberg, Brian | 1.2 | Review new business plan diligence documents posted to data room. |
| 7 | 10/29/2019 | Knechtel, Karl | 1.8 | Review historical financial statements and distributions. |
| 7 | 10/30/2019 | Bromberg, Brian | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/30/2019 | Bromberg, Brian | 1.6 | Review business plan materials in preparation for call with the Debtors. |
| 7 | 10/30/2019 | Diaz, Matthew | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/30/2019 | Knechtel, Karl | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/30/2019 | Suric, Emil | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/30/2019 | Tirabassi, Kathryn | 0.2 | Incorporate updates to business plan deck. |
| 7 | 10/30/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/31/2019 | Diaz, Matthew | 1.6 | Review historical audited financial statements. |
| 7 | 11/1/2019 | Bradley, Adam | 0.9 | Review materials in preparation for call with A. Breabout (Mundipharma). |
| 7 | 11/4/2019 | Bromberg, Brian | 0.6 | Review rescue drug pipeline overview presentation. |
| 7 | 11/7/2019 | Suric, Emil | 2.1 | Prepare diligence projection model re: OxyContin. |
| 7 | 11/8/2019 | Knechtel, Karl | 0.8 | Develop questions re: the Debtors' business plan. |
| 7 | 11/9/2019 | Diaz, Matthew | 1.5 | Conduct initial review of the domestic business plan. |
| 7 | 11/11/2019 | Diaz, Matthew | 1.9 | Conduct further review of the domestic business plan. |
| 7 | 11/11/2019 | Knechtel, Karl | 2.4 | Review the domestic business plan presentation. |
| 7 | 11/11/2019 | Knechtel, Karl | 3.4 | Prepare comments re: domestic business plan presentation. |
| 7 | 11/11/2019 | Suric, Emil | 2.5 | Perform additional diligence on domestic operations re; oncology and Adhansia. |
| 7 | 11/12/2019 | Knechtel, Karl | 1.8 | Review business plan questions for the Debtors. |
| 7 | 11/12/2019 | Knechtel, Karl | 3.4 | Prepare further comments re: domestic business plan presentation. |
| 7 | 11/12/2019 | Suric, Emil | 0.8 | Perform diligence re: commercial, established opioid products. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/12/2019 | Suric, Emil | 2.2 | Perform diligence re: OTC business and Rhodes. |
| 7 | 11/13/2019 | Diaz, Matthew | 0.8 | Review of the domestic business plan to prepare for call with the Company. |
| 7 | 11/13/2019 | Diaz, Matthew | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/13/2019 | Knechtel, Karl | 1.4 | Review the Debtors' business plan excel model. |
| 7 | 11/13/2019 | Knechtel, Karl | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/13/2019 | Suric, Emil | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/13/2019 | Suric, Emil | 3.3 | Prepare slides re: oncology pipeline portfolio and Adhansia. |
| 7 | 11/13/2019 | Tirabassi, Kathryn | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/14/2019 | Suric, Emil | 2.9 | Incorporate updates to slides re: product-level diligence results. |
| 7 | 11/14/2019 | Suric, Emil | 3.1 | Prepare slides re: the Debtors' current products. |
| 7 | 11/14/2019 | Tirabassi, Kathryn | 1.6 | Prepare slides re: the Debtors' June business plan. |
| 7 | 11/14/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis re: the Debtors' Rhodes business plan. |
| 7 | 11/14/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: the Debtors' Purdue business plan. |
| 7 | 11/15/2019 | Diaz, Matthew | 0.7 | Review the backup detail for the domestic business plan. |
| 7 | 11/15/2019 | Diaz, Matthew | 1.0 | Participate on call with management re: IP landscape. |
| 7 | 11/15/2019 | Suric, Emil | 1.0 | Participate on call with management re: IP landscape. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 0.7 | Participate on call with management re: manufacturing/COGS. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with management re: IP landscape. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 3.1 | Prepare additional analysis re: Rhodes projections. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: Purdue projections. |
| 7 | 11/18/2019 | Diaz, Matthew | 0.6 | Participate on call with management, PJT, and Jefferies re: generic/Rhodes business. |
| 7 | 11/18/2019 | Diaz, Matthew | 1.6 | Review the updated domestic business plan presentation. |
| 7 | 11/18/2019 | Suric, Emil | 2.4 | Prepare summary re: diligence observations. |
| 7 | 11/18/2019 | Suric, Emil | 3.0 | Participate in meeting with management, PJT, and Jefferies re: OTC business. |
| 7 | 11/18/2019 | Suric, Emil | 3.1 | Prepare additional diligence re: generic business. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with management, PJT, and Jefferies re: generic/Rhodes business. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 1.9 | Prepare additional slides re: Purdue and Rhodes projections. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 3.0 | Participate in meeting with management, PJT, and Jefferies re: OTC business. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to analysis re: Purdue and Rhodes projections. |
| 7 | 11/20/2019 | Diaz, Matthew | 0.9 | Review certain slides on the domestic business plan presentation. |
| 7 | 11/20/2019 | Knechtel, Karl | 1.2 | Participate on call with the Debtors re: branded P&L. |
| 7 | 11/20/2019 | Knechtel, Karl | 2.3 | Review updated domestic business plan presentation. |
| 7 | 11/20/2019 | Knechtel, Karl | 2.4 | Review the business plan model in preparation for call with the Debtors. |
| 7 | 11/20/2019 | Suric, Emil | 1.2 | Participate on call with the Debtors re: branded P&L. |
| 7 | 11/20/2019 | Suric, Emil | 2.9 | Incorporate updates to product diligence slides. |
| 7 | 11/20/2019 | Tirabassi, Kathryn | 0.6 | Begin to review the domestic business plan model. |
| 7 | 11/20/2019 | Tirabassi, Kathryn | 1.2 | Participate on call with the Debtors re: branded P&L. |
| 7 | 11/21/2019 | Diaz, Matthew | 1.5 | Review the business plan presentation shell. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/21/2019 | Knechtel, Karl | 0.8 | Participate on call with the Debtors and PJT to discuss mechanics of the projection model. |
| 7 | 11/21/2019 | Knechtel, Karl | 1.4 | Review the Debtors' historical P&Ls. |
| 7 | 11/21/2019 | Knechtel, Karl | 1.9 | Review presentation received from the Debtors re: settlement overview. |
| 7 | 11/21/2019 | Knechtel, Karl | 2.1 | Review presentation received from the Debtors re: public health initiatives. |
| 7 | 11/21/2019 | Tirabassi, Kathryn | 0.8 | Participate on call with the Debtors and PJT to discuss mechanics of the projection model. |
| 7 | 11/21/2019 | Tirabassi, Kathryn | 1.9 | Continue to conduct detailed review of the Debtors' financial projection model. |
| 7 | 11/21/2019 | Tirabassi, Kathryn | 3.4 | Conduct detailed review of the Debtors' financial projection model. |
| 7 | 11/22/2019 | Diaz, Matthew | 0.5 | Review the public health initiative materials. |
| 7 | 11/22/2019 | Diaz, Matthew | 1.0 | Participate on call with the Debtors to discuss the public health initiatives. |
| 7 | 11/22/2019 | Diaz, Matthew | 1.2 | Develop outline for the domestic business plan review. |
| 7 | 11/22/2019 | Knechtel, Karl | 1.0 | Participate on call with the Debtors to discuss the public health initiatives. |
| 7 | 11/22/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: projected Rhodes revenue. |
| 7 | 11/22/2019 | Tirabassi, Kathryn | 2.2 | Prepare slides re: Purdue and Rhodes projected revenue. |
| 7 | 11/22/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: projected Purdue revenue. |
| 7 | 11/23/2019 | Tirabassi, Kathryn | 2.9 | Prepare slides re: Purdue and Rhodes operating expenses. |
| 7 | 11/23/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: Purdue operating expenses. |
| 7 | 11/23/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Rhodes operating expenses. |
| 7 | 11/24/2019 | Tirabassi, Kathryn | 3.1 | Prepare slides re: working capital projections. |
| 7 | 11/24/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to slides re: revenue projections. |
| 7 | 11/24/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: working capital projections. |
| 7 | 11/25/2019 | Diaz, Matthew | 1.0 | Review the updated business plan report. |
| 7 | 11/25/2019 | Knechtel, Karl | 1.1 | Review business plan questions in preparation for discussion with the Debtors' professionals. |
| 7 | 11/25/2019 | Knechtel, Karl | 1.7 | Review business plan presentation for the Committee re: cash flows. |
| 7 | 11/25/2019 | Knechtel, Karl | 3.4 | Prepare additional comments re: business plan presentation for the Committee. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: operating expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 2.7 | Prepare analysis re: Purdue's other expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 2.9 | Prepare business plan slides re: Rhodes' other expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 3.2 | Prepare business plan slides re: Purdue's other expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Rhodes' other expenses. |
| 7 | 11/26/2019 | Diaz, Matthew | 0.7 | Review updated materials received re: domestic business plan. |
| 7 | 11/26/2019 | Knechtel, Karl | 2.1 | Review key public health initiatives. |
| 7 | 11/26/2019 | Knechtel, Karl | 2.3 | Provide additional comments re: business plan presentation for the Committee. |
| 7 | 11/26/2019 | Knechtel, Karl | 3.2 | Review the Debtors' historical operations to compare it with Debtors' business plan. |
| 7 | 11/26/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to business plan slides re: other expenses. |
| 7 | 11/26/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to business plan slides re: operating expenses. |
| 7 | 11/27/2019 | Diaz, Matthew | 0.4 | Review timeline for the public health initiatives. |
| 7 | 11/27/2019 | Diaz, Matthew | 0.6 | Review the OTC projected income statements. |
| 7 | 11/27/2019 | Diaz, Matthew | 3.4 | Conduct detailed review of the domestic business plan. |
| 7 | 11/27/2019 | Knechtel, Karl | 0.9 | Prepare comments re: updated business plan request list. |
| 7 | 11/27/2019 | Knechtel, Karl | 1.3 | Review the updated business plan presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/27/2019 | Knechtel, Karl | 2.9 | Prepare comments re: the updated business plan presentation. |
| 7 | 11/27/2019 | Simms, Steven | 0.4 | Review draft financial summary report. |
| 7 | 11/27/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to slides re: business plan. |
| 7 | 11/29/2019 | Diaz, Matthew | 1.6 | Review the Rhodes section of the business plan presentation for the Committee. |
| 7 | 11/30/2019 | Diaz, Matthew | 3.4 | Prepare comments re: business plan presentation. |
| 7 | 12/1/2019 | Diaz, Matthew | 1.6 | Review the public health initiative summaries in the presentation materials. |
| 7 | 12/2/2019 | Diaz, Matthew | 3.3 | Review the updated business plan summaries. |
| 7 | 12/2/2019 | Knechtel, Karl | 0.8 | Review insurance documents to support the Debtors' calculation of value. |
| 7 | 12/2/2019 | Knechtel, Karl | 1.7 | Prepare revised list of questions for the Debtors re: business plan. |
| 7 | 12/2/2019 | Knechtel, Karl | 0.9 | Review updated summaries re: business plan analysis. |
| 7 | 12/2/2019 | Knechtel, Karl | 3.2 | Prepare comments re: OTC section of business plan analysis. |
| 7 | 12/2/2019 | Knechtel, Karl | 2.9 | Prepare summary of public health initiatives outlined in the Debtors' |
| 7 | 12/2/2019 | Simms, Steven | 0.4 | Correspond with the team re: business plan analysis. |
| 7 | 12/2/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: OTC business. |
| 7 | 12/2/2019 | Tirabassi, Kathryn | 2.7 | Continue to prepare analysis re: OTC business. |
| 7 | 12/2/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: OTC business. |
| 7 | 12/3/2019 | Knechtel, Karl | 2.9 | Prepare summary of timeline of approvals for public health initiatives. |
| 7 | 12/3/2019 | Knechtel, Karl | 3.4 | Review competitors re: the Debtors' public health initiative products. |
| 7 | 12/3/2019 | Shapiro, Jill | 2.1 | Prepare analysis re: balance sheet for business plan review. |
| 7 | 12/3/2019 | Shapiro, Jill | 2.8 | Continue to prepare analysis re: balance sheet for business plan review. |
| 7 | 12/3/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: current products. |
| 7 | 12/3/2019 | Tirabassi, Kathryn | 3.2 | Prepare summaries re: current products. |
| 7 | 12/4/2019 | Bingham, Anthony | 2.1 | Review analysis prepared by the team re: domestic business plan. |
| 7 | 12/4/2019 | Diaz, Matthew | 1.6 | Review the Rhodes business plan analysis summaries. |
| 7 | 12/4/2019 | Diaz, Matthew | 2.6 | Prepare comments re: Rhodes business plan summaries. |
| 7 | 12/4/2019 | Knechtel, Karl | 2.4 | Prepare comments re: generic summaries. |
| 7 | 12/4/2019 | Knechtel, Karl | 1.4 | Prepare summary of documents used in business plan analysis for clearance with counsel. |
| 7 | 12/4/2019 | Knechtel, Karl | 2.6 | Incorporate updates to summary of public health initiatives and settlement summary. |
| 7 | 12/4/2019 | Knechtel, Karl | 3.1 | Incorporate updates to summary re: pipeline products. |
| 7 | 12/4/2019 | Knechtel, Karl | 0.5 | Prepare summary of CEO compensation. |
| 7 | 12/4/2019 | Shapiro, Jill | 3.1 | Prepare analysis re: YTD Purdue balance sheet. |
| 7 | 12/4/2019 | Shapiro, Jill | 2.9 | Prepare analysis re: YTD Purdue income statement. |
| 7 | 12/4/2019 | Shapiro, Jill | 2.4 | Prepare analysis re: YTD Rhodes balance sheet. |
| 7 | 12/4/2019 | Shapiro, Jill | 2.1 | Prepare analysis re: YTD Rhodes income statement. |
| 7 | 12/4/2019 | Simms, Steven | 0.7 | Review analysis re: domestic business plan. |
| 7 | 12/4/2019 | Suric, Emil | 2.1 | Incorporate updates to OxyContin analysis. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Rhodes projections. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.2 | Continue to prepare analysis re: Rhodes projections. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: Purdue projections. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 2.8 | Continue to prepare analysis re: Purdue. |
| 7 | 12/4/2019 | Tirabassi, Kathryn | 3.3 | Prepare summaries re: projections. |
| 7 | 12/5/2019 | Diaz, Matthew | 1.1 | Review the updated Rhodes section of the business plan materials. |
| 7 | 12/5/2019 | Knechtel, Karl | 2.1 | Review summary of products and gross margin. |
| 7 | 12/5/2019 | Knechtel, Karl | 3.3 | Review updated generic section of the business plan summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/5/2019 | Knechtel, Karl | 1.5 | Prepare updated list of questions for the Debtors re: business plan. |
| 7 | 12/5/2019 | Shapiro, Jill | 3.2 | Prepare analysis re: Purdue YTD performance. |
| 7 | 12/5/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: Rhodes YTD performance. |
| 7 | 12/5/2019 | Shapiro, Jill | 3.1 | Prepare summaries re: YTD performance. |
| 7 | 12/5/2019 | Suric, Emil | 3.1 | Conduct research re: OTC and FDA regulations for the business plan analysis. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Purdue balance sheet. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: Purdue income statement. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: Rhodes balance sheet. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: Rhodes income statement. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.9 | Prepare summaries re: Purdue financials. |
| 7 | 12/5/2019 | Tirabassi, Kathryn | 2.1 | Prepare summaries re: Rhodes financials. |
| 7 | 12/6/2019 | Knechtel, Karl | 3.1 | Prepare comments re: business plan summaries. |
| 7 | 12/6/2019 | Knechtel, Karl | 3.4 | Conduct a detailed review of the domestic business plan analysis. |
| 7 | 12/6/2019 | Knechtel, Karl | 1.5 | Continue to conduct a detailed review of the domestic business plan analysis. |
| 7 | 12/6/2019 | Shapiro, Jill | 2.7 | Incorporate updates to analysis re: YTD performance. |
| 7 | 12/6/2019 | Shapiro, Jill | 2.4 | Prepare analysis re: headcount and shared services. |
| 7 | 12/6/2019 | Shapiro, Jill | 1.9 | Prepare summaries re: headcount and shared services. |
| 7 | 12/6/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: Rhodes operating expenses. |
| 7 | 12/6/2019 | Tirabassi, Kathryn | 2.7 | Prepare analysis re: Purdue operating expenses. |
| 7 | 12/6/2019 | Tirabassi, Kathryn | 2.4 | Prepare updated summaries re: operating expenses. |
| 7 | 12/7/2019 | Diaz, Matthew | 2.2 | Conduct a detailed review of the domestic business plan analysis. |
| 7 | 12/8/2019 | Diaz, Matthew | 1.8 | Review operating expenses section of the domestic business plan summaries. |
| 7 | 12/8/2019 | Diaz, Matthew | 2.6 | Review the free cash flow business plan summaries. |
| 7 | 12/8/2019 | Diaz, Matthew | 3.4 | Prepare comments re: business plan review analysis. |
| 7 | 12/8/2019 | Diaz, Matthew | 2.3 | Review the revenue business plan analysis. |
| 7 | 12/8/2019 | Knechtel, Karl | 1.0 | Review the updated business plan analysis. |
| 7 | 12/8/2019 | Knechtel, Karl | 1.2 | Prepare proposed agenda for call with the Debtors re: business plan. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.4 | Prepare updated product section of business plan review. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.1 | Continue to prepare updated product section of business plan review. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.2 | Prepare analysis re: Purdue projected balance sheet. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: Rhodes projected balance sheet. |
| 7 | 12/8/2019 | Shapiro, Jill | 3.4 | Prepare summaries re: projected balance sheet. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to analysis re: Purdue operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to analysis re: Rhodes operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.3 | Prepare updated summaries re: Purdue operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 3.2 | Prepare updated summaries re: Rhodes operating expenses. |
| 7 | 12/8/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to analysis re: revenue. |
| 7 | 12/9/2019 | Diaz, Matthew | 3.4 | Review the executive summary section of the business plan analysis. |
| 7 | 12/9/2019 | Diaz, Matthew | 2.4 | Review the updated revenue section to the business plan analysis. |
| 7 | 12/9/2019 | Diaz, Matthew | 2.7 | Review the updated expenses section to the business plan analysis. |
| 7 | 12/9/2019 | Diaz, Matthew | 1.6 | Review the sensitivity analysis in the business plan summaries. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.4 | Review the Debtors' business plan. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.2 | Prepare comments re: the Debtors' business plan. |
| 7 | 12/9/2019 | Knechtel, Karl | 0.9 | Prepare detailed list of questions in advance of meeting with the Debtors' re: business plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/9/2019 | Knechtel, Karl | 2.3 | Prepare comments re: executive summary section of the business plan summaries. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.4 | Prepare revised public health initiative overview analysis for business plan presentation. |
| 7 | 12/9/2019 | Knechtel, Karl | 1.7 | Review forecasted sales scenarios. |
| 7 | 12/9/2019 | Knechtel, Karl | 2.1 | Review key business plan assumptions. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: consolidated YTD performance and respective subsidiary YTD performance. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.1 | Prepare analysis re: Rhodes significant product lines. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.4 | Prepare analysis re: balance sheet observations. |
| 7 | 12/9/2019 | Shapiro, Jill | 3.2 | Analyze key observations of the business plan. |
| 7 | 12/9/2019 | Shapiro, Jill | 2.9 | Prepare updated summaries re: balance sheet observations. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.4 | Prepare updated revenue analysis. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to Purdue operating expense summaries. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to Rhodes operating expense summaries. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to OTC summaries. |
| 7 | 12/9/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to product summaries. |
| 7 | 12/10/2019 | Diaz, Matthew | 3.1 | Conduct a detailed review of the updated business plan book. |
| 7 | 12/10/2019 | Diaz, Matthew | 1.0 | Participate on call with PJT to discuss Purdue information sharing. |
| 7 | 12/10/2019 | Knechtel, Karl | 1.0 | Participate on call with PJT to discuss Purdue information sharing. |
| 7 | 12/10/2019 | Knechtel, Karl | 3.4 | Review updated business plan presentation. |
| 7 | 12/10/2019 | Knechtel, Karl | 3.1 | Prepare comments re: business plan presentation. |
| 7 | 12/10/2019 | Knechtel, Karl | 2.2 | Prepare detailed summary of information to be shared with the Committee. |
| 7 | 12/10/2019 | Knechtel, Karl | 1.7 | Incorporate updates to the public health initiative summaries. |
| 7 | 12/10/2019 | Shapiro, Jill | 3.4 | Incorporate updates to YTD performance summaries. |
| 7 | 12/10/2019 | Shapiro, Jill | 3.3 | Incorporate updates to product summaries. |
| 7 | 12/10/2019 | Shapiro, Jill | 3.2 | Conduct a detailed review of the business plan summaries. |
| 7 | 12/10/2019 | Simms, Steven | 1.9 | Review the updated domestic business plan presentation. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 3.3 | Continue to incorporate updates to the business plan analysis deck re: revenue. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 2.9 | Continue to incorporate updates to the business plan analysis deck re: expenses. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with PJT to discuss Purdue information sharing. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to the business plan analysis deck re: expenses. |
| 7 | 12/10/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the business plan analysis deck re: revenue. |
| 7 | 12/11/2019 | Bingham, Anthony | 1.9 | Review the updated business plan analysis. |
| 7 | 12/11/2019 | Diaz, Matthew | 0.5 | Participate in a call with the Debtors to discuss information sharing issues re: the business plan. |
| 7 | 12/11/2019 | Diaz, Matthew | 2.6 | Conduct a final review of the business plan presentation for the Committee. |
| 7 | 12/11/2019 | Diaz, Matthew | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Knechtel, Karl | 0.6 | Update disclaimer language in business plan presentation to reflect discussion with the Debtors. |
| 7 | 12/11/2019 | Knechtel, Karl | 3.2 | Review and finalize business plan analysis. |
| 7 | 12/11/2019 | Knechtel, Karl | 1.4 | Review and revise summary of business plan topics overview as requested by the Debtors. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/11/2019 | Knechtel, Karl | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Shapiro, Jill | 2.9 | Incorporate final updates to the business plan deck. |
| 7 | 12/11/2019 | Shapiro, Jill | 3.1 | Conduct a final review of the business plan deck. |
| 7 | 12/11/2019 | Shapiro, Jill | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Suric, Emil | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/11/2019 | Suric, Emil | 2.6 | Prepare comments re: business plan analysis. |
| 7 | 12/11/2019 | Suric, Emil | 3.4 | Review business plan presentation in preparation for meeting with the Committee. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 1.8 | Finalize business plan presentation. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 2.9 | Continue to prepare updated analysis for business plan presentation re: revenue. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 3.2 | Prepare updated analysis for business plan presentation re: revenue. |
| 7 | 12/11/2019 | Tirabassi, Kathryn | 1.2 | Participate in a call with the Debtors' to discuss open questions on the business plan. |
| 7 | 12/12/2019 | Bingham, Anthony | 3.1 | Review materials re: business plan in preparation for meeting with the Committee. |
| 7 | 12/12/2019 | Knechtel, Karl | 1.3 | Review the updated business plan presentation. |
| 7 | 12/12/2019 | Shapiro, Jill | 1.4 | Review the latest business plan deck. |
| 7 | 12/12/2019 | Suric, Emil | 2.9 | Review final business plan materials in preparation for meeting with the Committee. |
| 7 | 12/12/2019 | Tirabassi, Kathryn | 2.1 | Review the Debtors' models added to the data room. |
| 7 | 12/13/2019 | Diaz, Matthew | 1.1 | Review the next steps on the business plan and IAC review. |
| 7 | 12/15/2019 | Diaz, Matthew | 2.1 | Review updated support documents re: domestic business plan. |
| 7 | 12/16/2019 | Tirabassi, Kathryn | 0.7 | Review the Debtors' projection model. |
| 7 | 12/16/2019 | Tirabassi, Kathryn | 0.6 | Review weekly and YTD sales performance. |
| 7 | 12/17/2019 | Diaz, Matthew | 0.9 | Review open items and next steps re: domestic business plan. |
| 7 | 12/18/2019 | Suric, Emil | 1.1 | Review outstanding items to determine next steps on the case. |
| 7 | 12/19/2019 | Diaz, Matthew | 0.7 | Review the updated domestic workplan. |
| 7 | 12/19/2019 | Knechtel, Karl | 1.6 | Prepare updated request list re: IMS and Rhodes data. |
| 7 | 12/20/2019 | Tirabassi, Kathryn | 0.6 | Prepare updated business plan request list. |
| 7 | 12/20/2019 | Tirabassi, Kathryn | 0.9 | Review the finance update presentation received from the Debtors. |
| 7 | 12/30/2019 | Knechtel, Karl | 1.1 | Review proposed transactions re: outsourcing and licensing opportunities. |
| 7 | 12/30/2019 | Knechtel, Karl | 0.5 | Participate on call with Alix re: outsourcing and licensing opportunities. |
| 7 | 12/30/2019 | Suric, Emil | 0.5 | Participate on call with Alix re: outsourcing and licensing opportunities. |
| 7 | 12/30/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with Alix re: outsourcing and licensing opportunities. |
| 7 | 12/31/2019 | Suric, Emil | 2.1 | Review materials re: potential outsourcing and licensing opportunities. |
| 7 | 1/2/2020 | Knechtel, Karl | 1.3 | Review public health initiatives and next steps. |
| 7 | 1/2/2020 | Knechtel, Karl | 1.9 | Review proposed manufacturing agreement. |
| 7 | 1/2/2020 | Suric, Emil | 2.1 | Review materials re: potential transactions. |
| 7 | 1/2/2020 | Tirabassi, Kathryn | 1.8 | Prepare analysis re: potential transactions. |
| 7 | 1/3/2020 | Diaz, Matthew | 0.7 | Review summary re: potential transactions. |
| 7 | 1/3/2020 | Knechtel, Karl | 1.1 | Participate on call with Alix, the Debtors, Province, and Jefferies re: potential transactions. |
| 7 | 1/3/2020 | Knechtel, Karl | 1.8 | Review summary re: potential transactions. |
| 7 | 1/3/2020 | Suric, Emil | 2.7 | Prepare analysis re: potential transactions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/3/2020 | Suric, Emil | 3.3 | Prepare analysis re: public health initiatives. |
| 7 | 1/3/2020 | Tirabassi, Kathryn | 0.7 | Review materials in preparation for potential transactions call. |
| 7 | 1/3/2020 | Tirabassi, Kathryn | 1.1 | Participate on call with Alix, the Debtors, Province, and Jefferies re: potential transactions. |
| 7 | 1/6/2020 | Diaz, Matthew | 0.6 | Review the Debtors' public health initiatives and related next steps. |
| 7 | 1/6/2020 | Knechtel, Karl | 1.8 | Prepare analysis re: public health initiatives. |
| 7 | 1/6/2020 | Tirabassi, Kathryn | 0.7 | Review public health initiatives. |
| 7 | 1/7/2020 | Knechtel, Karl | 2.4 | Prepare comments re: potential transactions analysis. |
| 7 | 1/8/2020 | Diaz, Matthew | 0.8 | Review the slides for the Committee re: the business update. |
| 7 | 1/8/2020 | Diaz, Matthew | 1.1 | Review the proposed transactions. |
| 7 | 1/8/2020 | Knechtel, Karl | 0.9 | Participate on call with the Debtors re: business plan. |
| 7 | 1/8/2020 | Tirabassi, Kathryn | 0.9 | Participate on call with the Debtors re: business plan. |
| 7 | 1/8/2020 | Tirabassi, Kathryn | 1.9 | Prepare summary slide re: potential transactions. |
| 7 | 1/9/2020 | Knechtel, Karl | 1.3 | Review summary re: potential transactions. |
| 7 | 1/13/2020 | Knechtel, Karl | 0.4 | Review updated public health initiative analysis. |
| 7 | 1/16/2020 | Suric, Emil | 2.9 | Prepare analysis re: public health initiatives. |
| 7 | 1/17/2020 | Suric, Emil | 1.4 | Continue to prepare further analysis re: public health initiatives. |
| 7 | 1/17/2020 | Suric, Emil | 2.4 | Continue to prepare further analysis re: public health initiatives. |
| 7 | 1/17/2020 | Suric, Emil | 2.9 | Prepare further analysis re: public health initiatives. |
| 7 | 1/21/2020 | Diaz, Matthew | 1.6 | Conduct a detailed review of the public health initiative analysis. |
| 7 | 1/21/2020 | Knechtel, Karl | 2.1 | Review public health initiatives. |
| 7 | 1/21/2020 | Suric, Emil | 2.2 | Prepare further analysis re: public health initiatives. |
| 7 | 1/21/2020 | Suric, Emil | 2.8 | Prepare summary re: public health initiatives. |
| 7 | 1/22/2020 | Diaz, Matthew | 0.7 | Review the public health initiative analysis. |
| 7 | 1/22/2020 | Knechtel, Karl | 3.2 | Incorporate updates to summary re: public health initiatives. |
| 7 | 1/22/2020 | Suric, Emil | 2.4 | Continue to conduct research re: public health initiatives. |
| 7 | 1/22/2020 | Suric, Emil | 2.6 | Conduct research re: public health initiatives. |
| 7 | 1/23/2020 | Diaz, Matthew | 1.2 | Review the updated public health initiative analysis. |
| 7 | 1/23/2020 | Suric, Emil | 2.7 | Prepare summary re: public health initiatives. |
| 7 | 1/24/2020 | Suric, Emil | 1.3 | Review management's responses to questions re: public health initiatives. |
| 7 | 1/27/2020 | Diaz, Matthew | 0.6 | Review the updated PHI analysis. |
| 7 | 1/27/2020 | Knechtel, Karl | 0.8 | Participate on call with UCC re: public health initiatives. |
| 7 | 1/27/2020 | Knechtel, Karl | 1.4 | Review public health initiative questions in advance of call. |
| 7 | 1/27/2020 | Suric, Emil | 1.6 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 1/28/2020 | Suric, Emil | 1.1 | Incorporate updates to summary re: public health initiatives. |
| 7 | 1/29/2020 | Diaz, Matthew | 1.5 | Review the updated public health initiatives analysis. |
| 7 | 1/29/2020 | Knechtel, Karl | 2.2 | Update public health initiative questions. |
| 7 | 1/29/2020 | Suric, Emil | 0.4 | Incorporate updates to summary re: public health initiatives. |
| 7 | 1/29/2020 | Suric, Emil | 1.6 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 1/30/2020 | Diaz, Matthew | 1.2 | Review the updated public health initiative analysis. |
| 7 | 1/30/2020 | Diaz, Matthew | 1.5 | Review the updated public health initiative presentation to the Committee. |
| 7 | 1/30/2020 | Knechtel, Karl | 1.0 | Participate in meeting with Jefferies, PJT and others to discuss public health initiatives analysis. |
| 7 | 1/30/2020 | Knechtel, Karl | 1.7 | Review research re: public health initiatives. |
| 7 | 1/30/2020 | Suric, Emil | 1.0 | Participate in meeting with Jefferies, PJT and others to discuss public health initiatives analysis. |
| 7 | 1/31/2020 | Diaz, Matthew | 0.6 | Draft public health initiative update email to counsel. |
| 7 | 1/31/2020 | Diaz, Matthew | 1.4 | Review the updated public health initiative analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/31/2020 | Knechtel, Karl | 1.2 | Participate in meeting with the Debtors re: public health initiatives. |
| 7 | 1/31/2020 | Knechtel, Karl | 1.3 | Prepare summary re: autoinjector. |
| 7 | 1/31/2020 | Suric, Emil | 0.5 | Review materials in preparation for meeting re: public health initiatives. |
| 7 | 1/31/2020 | Suric, Emil | 1.2 | Participate in meeting with the Debtors re: public health initiatives. |
| **7 Total** | | | **760.8** | |
| 8 | 10/3/2019 | Henn, Bradley | 0.4 | Prepare workplan re: valuation research. |
| 8 | 10/3/2019 | McQuillan, Kieran | 1.6 | Conduct research re: comparable companies and transactions. |
| 8 | 10/3/2019 | McQuillan, Kieran | 3.2 | Prepare analysis re: U.S. business valuation. |
| 8 | 10/3/2019 | Suric, Emil | 1.1 | Review materials received from the Debtors re: valuation. |
| 8 | 10/4/2019 | McQuillan, Kieran | 1.7 | Continue to conduct additional research re: comparable companies and transactions. |
| 8 | 10/4/2019 | McQuillan, Kieran | 2.3 | Conduct additional research re: comparable companies and transactions. |
| 8 | 10/4/2019 | McQuillan, Kieran | 2.8 | Prepare analysis re: comparable companies and transactions. |
| 8 | 10/7/2019 | McQuillan, Kieran | 2.1 | Conduct additional research re: comparable companies and transactions. |
| 8 | 10/7/2019 | McQuillan, Kieran | 3.1 | Prepare detailed analysis re: valuation. |
| 8 | 10/8/2019 | McQuillan, Kieran | 1.3 | Incorporate comments to analysis re: valuation. |
| 8 | 10/8/2019 | McQuillan, Kieran | 2.7 | Prepare updated analysis re: valuation. |
| 8 | 10/8/2019 | Suric, Emil | 1.2 | Prepare updated diligence request list. |
| 8 | 10/9/2019 | Henn, Bradley | 1.1 | Review valuation market research and assess trends in industry valuations. |
| 8 | 10/9/2019 | McQuillan, Kieran | 2.4 | Continue to incorporate updates to analysis re: valuation. |
| 8 | 10/9/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to analysis re: valuation. |
| 8 | 10/10/2019 | McQuillan, Kieran | 1.2 | Incorporate comments from the team to valuation analysis. |
| 8 | 10/14/2019 | McQuillan, Kieran | 0.8 | Adjust comparable companies and transactions research prepared. |
| 8 | 10/14/2019 | McQuillan, Kieran | 1.1 | Incorporate comments to analysis re: valuation. |
| 8 | 10/15/2019 | McQuillan, Kieran | 0.5 | Finalize analysis re: valuation. |
| 8 | 10/15/2019 | Suric, Emil | 1.2 | Review IMS data provided by the Debtors. |
| 8 | 10/16/2019 | McQuillan, Kieran | 0.4 | Determine various application approval dates for specific prescription drugs. |
| 8 | 10/16/2019 | McQuillan, Kieran | 0.6 | Conduct research re: therapeutic equivalents for specific prescription drugs. |
| 8 | 10/16/2019 | Suric, Emil | 1.2 | Conduct research re: Rhodes filed and approved ANDAs. |
| 8 | 10/16/2019 | Suric, Emil | 2.8 | Prepare analysis re: IMS data received from the Debtors. |
| 8 | 10/17/2019 | McQuillan, Kieran | 2.6 | Conduct further research re: therapeutic equivalents for specific prescription drugs and application approval dates. |
| 8 | 10/17/2019 | McQuillan, Kieran | 2.8 | Continue to conduct further research re: therapeutic equivalents for specific prescription drugs and application approval dates. |
| 8 | 10/17/2019 | Suric, Emil | 1.5 | Prepare further valuation diligence questions. |
| 8 | 10/18/2019 | McQuillan, Kieran | 1.3 | Conduct research of FDA database re: therapeutic equivalents for specific prescription drugs. |
| 8 | 10/18/2019 | Suric, Emil | 0.8 | Prepare valuation analysis re: IMS data received from the Debtors. |
| 8 | 10/21/2019 | McQuillan, Kieran | 2.2 | Prepare summary re: historical valuations. |
| 8 | 10/21/2019 | McQuillan, Kieran | 2.9 | Prepare analysis re: historical valuations. |
| 8 | 10/21/2019 | Suric, Emil | 0.8 | Conduct research re: pharmaceutical market and the Debtors' pipeline products. |
| 8 | 10/21/2019 | Suric, Emil | 2.2 | Continue to prepare analysis re: OxyContin forecasts. |
| 8 | 10/21/2019 | Suric, Emil | 2.3 | Prepare analysis re: OxyContin forecasts. |
| 8 | 10/21/2019 | Suric, Emil | 2.8 | Conduct market research re: OxyContin IP and competitive landscape. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 10/22/2019 | McQuillan, Kieran | 1.3 | Continue to prepare additional analysis re: valuation. |
| 8 | 10/22/2019 | McQuillan, Kieran | 2.8 | Prepare additional analysis re: valuation. |
| 8 | 10/22/2019 | Suric, Emil | 1.5 | Prepare valuation analysis re: Butrans and authorized generic products. |
| 8 | 10/22/2019 | Suric, Emil | 2.7 | Conduct market research re: Butrans IP and competitive landscape. |
| 8 | 10/22/2019 | Suric, Emil | 2.8 | Prepare preliminary Butrans volume forecasts. |
| 8 | 10/23/2019 | Suric, Emil | 1.7 | Continue to prepare preliminary diligence re: Hysingla. |
| 8 | 10/23/2019 | Suric, Emil | 2.2 | Prepare preliminary diligence re: Hysingla. |
| 8 | 10/23/2019 | Suric, Emil | 2.9 | Conduct market research re: Hysingla IP and competitive landscape. |
| 8 | 10/24/2019 | Henn, Bradley | 1.6 | Analyze the market data used by company's advisors to develop indications of value. |
| 8 | 10/24/2019 | McQuillan, Kieran | 0.8 | Incorporate updates to valuation analysis. |
| 8 | 10/25/2019 | McQuillan, Kieran | 2.2 | Prepare additional analysis re: valuation analysis. |
| 8 | 10/30/2019 | McQuillan, Kieran | 3.3 | Prepare analysis re: valuation model. |
| 8 | 11/4/2019 | McQuillan, Kieran | 0.9 | Prepare additional analysis re: the Debtors' historical financials. |
| 8 | 11/6/2019 | McQuillan, Kieran | 0.8 | Prepare additional analysis re: the Debtors' projected financials. |
| 8 | 11/8/2019 | McQuillan, Kieran | 0.4 | Incorporate comparable companies to model. |
| 8 | 11/8/2019 | Suric, Emil | 2.9 | Review the Debtors' historical financial performance. |
| 8 | 11/11/2019 | McQuillan, Kieran | 2.6 | Prepare analysis re: valuation model by segment. |
| 8 | 11/12/2019 | McQuillan, Kieran | 2.6 | Conduct research re: comparable companies and transactions. |
| 8 | 11/12/2019 | McQuillan, Kieran | 2.8 | Continue to conduct research re: comparable companies and transactions. |
| 8 | 11/13/2019 | McQuillan, Kieran | 3.1 | Continue to prepare analysis re: segment valuation models. |
| 8 | 11/13/2019 | McQuillan, Kieran | 3.3 | Prepare analysis re: segment valuation models. |
| 8 | 11/13/2019 | Suric, Emil | 3.2 | Prepare additional product-level forecasts. |
| 8 | 11/14/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to analysis re: segment valuation models. |
| 8 | 11/14/2019 | McQuillan, Kieran | 2.9 | Continue to incorporate updates to analysis re: segment valuation models. |
| 8 | 11/15/2019 | McQuillan, Kieran | 1.6 | Incorporate updates to analysis re: valuation model. |
| 8 | 11/15/2019 | McQuillan, Kieran | 1.9 | Continue to incorporate updates to analysis re: valuation model. |
| 8 | 11/18/2019 | McQuillan, Kieran | 2.1 | Incorporate updates to valuation model re: branded business. |
| 8 | 11/18/2019 | McQuillan, Kieran | 2.6 | Continue to incorporate updates to valuation model re: branded business. |
| 8 | 11/19/2019 | McQuillan, Kieran | 1.2 | Continue to incorporate additional updates to branded business model. |
| 8 | 11/19/2019 | McQuillan, Kieran | 1.9 | Incorporate additional updates to branded business model. |
| 8 | 11/22/2019 | McQuillan, Kieran | 1.3 | Prepare summary re: industry trends and comparable company metrics. |
| 8 | 11/26/2019 | Suric, Emil | 1.9 | Perform diligence re: the Debtors' pipeline products. |
| 8 | 11/27/2019 | McQuillan, Kieran | 1.9 | Incorporate updates to OTC segment valuation for projections provided. |
| 8 | 12/2/2019 | Henn, Bradley | 0.6 | Review next steps re: valuation. |
| 8 | 12/2/2019 | McQuillan, Kieran | 2.2 | Incorporate updates to WACC re: valuation analysis. |
| 8 | 12/2/2019 | McQuillan, Kieran | 2.7 | Incorporate updates to comps re: valuation. |
| 8 | 12/2/2019 | McQuillan, Kieran | 2.1 | Incorporate updates to valuation transactions. |
| 8 | 12/3/2019 | McQuillan, Kieran | 2.6 | Incorporate updates to valuation assumptions. |
| 8 | 12/3/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to valuation charts. |
| 8 | 12/3/2019 | McQuillan, Kieran | 2.8 | Incorporate further updates to valuation analysis. |
| 8 | 12/4/2019 | Henn, Bradley | 2.6 | Review valuation analysis re: domestic business. |
| 8 | 12/4/2019 | McQuillan, Kieran | 2.7 | Incorporate further updates to the valuation assumptions. |
| 8 | 12/4/2019 | McQuillan, Kieran | 2.3 | Incorporate updates to the OTC valuation analysis. |
| 8 | 12/5/2019 | Henn, Bradley | 1.2 | Prepare comments re: valuation analysis. |
| 8 | 12/5/2019 | McQuillan, Kieran | 2.7 | Incorporate updates to the valuation analysis. |
| 8 | 12/5/2019 | McQuillan, Kieran | 1.4 | Incorporate updates to the valuation charts. |
| 8 | 12/5/2019 | McQuillan, Kieran | 2.9 | Incorporate updates to the Rhodes valuation analysis. |

### EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 12/5/2019 | Suric, Emil | 1.4 | Prepare schedules re: OTC valuation. |
| 8 | 12/5/2019 | Suric, Emil | 2.9 | Prepare analysis re: OTC valuation. |
| 8 | 12/6/2019 | Henn, Bradley | 1.1 | Review updated OTC valuation analysis. |
| 8 | 12/6/2019 | McQuillan, Kieran | 2.4 | Incorporate updates to Purdue valuation analysis. |
| 8 | 12/6/2019 | McQuillan, Kieran | 2.6 | Incorporate further updates to Rhodes valuation analysis. |
| 8 | 12/6/2019 | Suric, Emil | 3.2 | Prepare valuation analysis re: Rhodes. |
| 8 | 12/6/2019 | Suric, Emil | 3.3 | Prepare valuation analysis re: Purdue. |
| 8 | 12/6/2019 | Suric, Emil | 2.8 | Prepare schedules re: Rhodes. |
| 8 | 12/6/2019 | Suric, Emil | 3.2 | Prepare schedules re: Purdue. |
| 8 | 12/8/2019 | McQuillan, Kieran | 1.2 | Incorporate updates to footnotes of valuation analysis. |
| 8 | 12/9/2019 | Henn, Bradley | 2.1 | Prepare comments re: updated Purdue and Rhodes valuation analyses. |
| 8 | 12/9/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to valuation analysis re: Purdue. |
| 8 | 12/9/2019 | McQuillan, Kieran | 2.7 | Incorporate updates to valuation analysis re: Rhodes. |
| 8 | 12/9/2019 | McQuillan, Kieran | 2.2 | Prepare summaries re: Purdue and Rhodes valuation analysis. |
| 8 | 12/9/2019 | Suric, Emil | 3.1 | Incorporate updates to analysis re: valuation summary and sensitivity analysis. |
| 8 | 12/9/2019 | Suric, Emil | 2.9 | Prepare additional analysis re: Purdue domestic valuation. |
| 8 | 12/10/2019 | Henn, Bradley | 2.2 | Review the updated Purdue and Rhodes valuation analyses. |
| 8 | 12/10/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to analysis re: valuation assumptions. |
| 8 | 12/10/2019 | McQuillan, Kieran | 2.8 | Continue to incorporate updates to analysis re: valuation assumptions. |
| 8 | 12/10/2019 | McQuillan, Kieran | 1.6 | Incorporate updates to analysis re: OTC valuation. |
| 8 | 12/10/2019 | Suric, Emil | 3.3 | Review valuation analyses prepared by the team. |
| 8 | 12/11/2019 | McQuillan, Kieran | 3.3 | Incorporate updates to analysis re: Purdue and Rhodes valuation analyses. |
| **8 Total** | | | **219.8** | |
| 9 | 9/20/2019 | Diaz, Matthew | 0.9 | Review employee wages motion to determine related next steps. |
| 9 | 9/20/2019 | Kim, Ye Darm | 0.6 | Process revisions to draft employee wage motion diligence questions. |
| 9 | 9/20/2019 | Kim, Ye Darm | 0.9 | Conduct research re: employee incentive programs for peer companies in connection with employee wages motion diligence. |
| 9 | 9/20/2019 | Kim, Ye Darm | 1.6 | Review employee wages motion and proposed interim order. |
| 9 | 9/20/2019 | Kim, Ye Darm | 2.2 | Prepare list of diligence questions and items re: employee wages motion. |
| 9 | 9/21/2019 | Diaz, Matthew | 0.7 | Review employee wage motion. |
| 9 | 9/21/2019 | Imhoff, Dewey | 0.6 | Review the employee wage motion. |
| 9 | 9/23/2019 | Imhoff, Dewey | 1.0 | Review the employee wages first day motion. |
| 9 | 9/24/2019 | Imhoff, Dewey | 0.4 | Provide observations to the team re: employee wage motion. |
| 9 | 9/24/2019 | Kim, Ye Darm | 2.8 | Prepare presentation for the Committee re: employee wages motion diligence. |
| 9 | 9/24/2019 | Kim, Ye Darm | 2.9 | Prepare analysis re: severance payments in comparable bankruptcy cases. |
| 9 | 9/24/2019 | Kurtz, Emma | 0.4 | Review employee wages motion filing in order to analyze the Debtors' severance plan and prepetition obligations. |
| 9 | 9/24/2019 | Kurtz, Emma | 0.7 | Prepare slides re: the Debtors' severance plan and prepetition obligations. |
| 9 | 9/24/2019 | Kurtz, Emma | 0.8 | Prepare analysis re: comparable severance plans and prepetition obligations to evaluate the Debtors' severance plan and prepetition obligations. |
| 9 | 9/25/2019 | Kim, Ye Darm | 2.9 | Prepare additional slides re: potential employee wages motion comparable case. |
| 9 | 9/25/2019 | Knechtel, Karl | 2.1 | Review employee incentive plans. |
| 9 | 9/25/2019 | Knechtel, Karl | 3.3 | Review recent tort bankruptcy filings in order to compare legal fee advances and other reimbursements. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/26/2019 | Kim, Ye Darm | 1.2 | Review bankruptcy severance comparable cases. |
| 9 | 9/26/2019 | Kim, Ye Darm | 1.6 | Conduct research re: comparable bankruptcy case's employee wages motion proceeds. |
| 9 | 9/26/2019 | Kim, Ye Darm | 2.7 | Prepare revisions to employee wages motion slides. |
| 9 | 9/26/2019 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: severance indicated in the first day motion. |
| 9 | 9/27/2019 | Kim, Ye Darm | 2.5 | Process revisions to employee wages motions slides. |
| 9 | 9/27/2019 | Knechtel, Karl | 2.3 | Conduct research re: peer company compensation packages. |
| 9 | 9/29/2019 | Kim, Ye Darm | 0.5 | Review UST objection to employee wages motion. |
| 9 | 9/29/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: public pharmaceutical companies to determine comparable employee wages. |
| 9 | 9/30/2019 | Kim, Ye Darm | 3.4 | Review historical incentive plan documents, metrics, and employee wages diligence responses from the Debtors. |
| 9 | 9/30/2019 | Knechtel, Karl | 2.1 | Review incentive plan documents. |
| 9 | 10/1/2019 | Bromberg, Brian | 2.9 | Review items added to the data room re: employee wages first day motion. |
| 9 | 10/1/2019 | Diaz, Matthew | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Diaz, Matthew | 1.2 | Review the employee wage motion and related next steps. |
| 9 | 10/1/2019 | Kim, Ye Darm | 0.6 | Aggregate outstanding diligence request items re: employee wages motion. |
| 9 | 10/1/2019 | Kim, Ye Darm | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Kim, Ye Darm | 1.4 | Prepare draft slides re: employee wages diligence responses. |
| 9 | 10/1/2019 | Kim, Ye Darm | 2.2 | Continue to prepare of draft slides re: employee wages motion diligence. |
| 9 | 10/1/2019 | Kim, Ye Darm | 2.2 | Continue to prepare of draft slides re: employee wages motion diligence. |
| 9 | 10/1/2019 | Kim, Ye Darm | 2.3 | Continue preparation of draft slides re: employee wages motion diligence. |
| 9 | 10/1/2019 | Knechtel, Karl | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Knechtel, Karl | 1.2 | Review insiders compensation and sign on bonuses. |
| 9 | 10/1/2019 | Knechtel, Karl | 2.4 | Review draft presentation for the Committee re: employee wages. |
| 9 | 10/1/2019 | Kurtz, Emma | 1.3 | Prepare analysis of AIP scorecards re: employee wages motion. |
| 9 | 10/1/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Tirabassi, Kathryn | 3.2 | Review additional documents added to the data room re: employee wages. |
| 9 | 10/2/2019 | Diaz, Matthew | 0.6 | Review the UST objection to the employee incentive plan. |
| 9 | 10/2/2019 | Kim, Ye Darm | 1.8 | Prepare draft slides re: proposed employee retention programs. |
| 9 | 10/2/2019 | Kim, Ye Darm | 2.3 | Review materials received from the Debtors re: proposed compensation plan. |
| 9 | 10/2/2019 | Kim, Ye Darm | 2.4 | Prepare detailed summary re: proposed employee compensation programs. |
| 9 | 10/2/2019 | Kim, Ye Darm | 2.6 | Prepare draft slides proposed employee incentive programs. |
| 9 | 10/2/2019 | Kim, Ye Darm | 2.6 | Prepare draft slides re: proposed employee compensation. |
| 9 | 10/2/2019 | Knechtel, Karl | 0.8 | Review historical employee benefits information received from the Debtors. |
| 9 | 10/2/2019 | Knechtel, Karl | 0.9 | Review proposed severance payouts. |
| 9 | 10/2/2019 | Knechtel, Karl | 2.1 | Review employee benefit information by employee. |
| 9 | 10/2/2019 | Knechtel, Karl | 3.2 | Prepare detailed comments re: employee wages presentation. |
| 9 | 10/2/2019 | Simms, Steven | 0.7 | Correspond with the team re: employee wages outstanding items. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/2/2019 | Tirabassi, Kathryn | 1.2 | Prepare analysis re: employee wages motion. |
| 9 | 10/3/2019 | Diaz, Matthew | 0.9 | Prepare comments re: employee wage due diligence list. |
| 9 | 10/3/2019 | Diaz, Matthew | 1.9 | Prepare comments re: markup of employee wage motion. |
| 9 | 10/3/2019 | Diaz, Matthew | 2.8 | Conduct a detailed review of employee compensation programs. |
| 9 | 10/3/2019 | Kim, Ye Darm | 0.7 | Prepare draft outline to circulate to counsel re: employee wages motion. |
| 9 | 10/3/2019 | Kim, Ye Darm | 0.9 | Review the Debtors' diligence responses re: employee-level. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.7 | Continue to prepare summary slides re: incentive, retention, and severance plans. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.9 | Prepare summary slides re: incentive, retention, and severance plans. |
| 9 | 10/3/2019 | Kim, Ye Darm | 3.2 | Review the Debtors' diligence responses re: employee incentive programs. |
| 9 | 10/3/2019 | Knechtel, Karl | 1.4 | Prepare comments re: proposed employee compensation and incentive plans. |
| 9 | 10/3/2019 | Knechtel, Karl | 2.3 | Prepare draft outline for counsel re: employee wage observations. |
| 9 | 10/3/2019 | Knechtel, Karl | 3.2 | Review presentation re: proposed employee incentive, retention, and severance plans. |
| 9 | 10/4/2019 | Diaz, Matthew | 1.6 | Prepare comments re: updated version of the employee wages motion. |
| 9 | 10/4/2019 | Diaz, Matthew | 1.7 | Review the draft presentation re: employee wages motion. |
| 9 | 10/4/2019 | Knechtel, Karl | 0.7 | Review the Committee's draft objection to the employee wages programs. |
| 9 | 10/4/2019 | Knechtel, Karl | 2.2 | Review the latest analysis re: proposed employee compensation plans. |
| 9 | 10/5/2019 | Diaz, Matthew | 0.7 | Participate on call with the Committee professionals re: employee wage motion. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.6 | Prepare detailed comments re: employee wages motion observations. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.7 | Participate on call with the Debtors and Province re: employee wages motion. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.8 | Review updated presentation for the Committee re: employee compensation. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.9 | Perform a detailed review of open items and question list re: employee wage motion. |
| 9 | 10/5/2019 | Diaz, Matthew | 3.4 | Prepare detailed comments re: bonus plan slides for circulation to the UCC's advisors. |
| 9 | 10/5/2019 | Kim, Ye Darm | 1.4 | Process comments to presentation re: employee wages motion summary and initial observations for Committee. |
| 9 | 10/5/2019 | Kim, Ye Darm | 2.6 | Prepare presentation re: employee wages motion summary and initial observations for Committee. |
| 9 | 10/5/2019 | Kim, Ye Darm | 2.7 | Continue to prepare presentation re: employee wages motion summary and initial observations for Committee. |
| 9 | 10/5/2019 | Knechtel, Karl | 2.9 | Review the updated employee wages motion presentation. |
| 9 | 10/5/2019 | Knechtel, Karl | 1.7 | Participate on call with the Debtors and Province re: employee wages motion. |
| 9 | 10/5/2019 | Simms, Steven | 0.6 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/5/2019 | Simms, Steven | 0.7 | Participate on call with the Committee professionals re: employee wage motion. |
| 9 | 10/5/2019 | Simms, Steven | 1.7 | Participate on call with the Debtors and Province re: employee wages motion. |
| 9 | 10/6/2019 | Diaz, Matthew | 1.4 | Review employee incentive information received from the Debtors. |
| 9 | 10/6/2019 | Diaz, Matthew | 2.1 | Finalize presentation to the Committee on the employee compensation. |
| 9 | 10/6/2019 | Simms, Steven | 0.6 | Prepare comments re: employee wages presentation. |
| 9 | 10/7/2019 | Diaz, Matthew | 0.5 | Participate on call with the Debtors re: the wages motion. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/7/2019 | Diaz, Matthew | 1.5 | Review analysis re: proposed employee severance and Market ICP relief. |
| 9 | 10/7/2019 | Kim, Ye Darm | 1.6 | Incorporate latest diligence responses to summary slides re: employee wages diligence. |
| 9 | 10/7/2019 | Kim, Ye Darm | 1.7 | Prepare updated employee wages diligence tracker. |
| 9 | 10/7/2019 | Knechtel, Karl | 0.7 | Review proposed Treyburn retention. |
| 9 | 10/7/2019 | Knechtel, Karl | 2.3 | Review historical employee benefit payments as compared to proposed employee benefit payments. |
| 9 | 10/8/2019 | Diaz, Matthew | 1.1 | Finalize due diligence on the employee wage motion. |
| 9 | 10/8/2019 | Knechtel, Karl | 1.9 | Review employees incentive payments under Market Access ICP. |
| 9 | 10/9/2019 | Kim, Ye Darm | 1.3 | Review Debtors' reply re: wages motion and revised proposed order. |
| 9 | 10/9/2019 | Kim, Ye Darm | 1.9 | Review additional diligence materials provided by Debtors re: employee wages motion. |
| 9 | 10/9/2019 | Kim, Ye Darm | 2.6 | Prepare slides re: proposed sign-on bonuses. |
| 9 | 10/9/2019 | Knechtel, Karl | 0.8 | Prepare comments re: employee wages presentation. |
| 9 | 10/9/2019 | Knechtel, Karl | 3.4 | Review updated presentation re: employee wages motion. |
| 9 | 10/10/2019 | Diaz, Matthew | 0.7 | Review the Debtors' responses and supplemental declaration in support of the wages motion. |
| 9 | 10/10/2019 | Kim, Ye Darm | 2.3 | Update deck to reflect outcome of second day hearings and new diligence materials. |
| 9 | 10/10/2019 | Knechtel, Karl | 1.4 | Review the updated employee wages motion presentation. |
| 9 | 10/11/2019 | Knechtel, Karl | 1.2 | Review updated summary of proposed employee wage payments. |
| 9 | 10/14/2019 | Knechtel, Karl | 1.1 | Review operating profit margin calculation in connection with proposed employee incentive plans. |
| 9 | 10/14/2019 | Knechtel, Karl | 1.3 | Review incentive plan performance factors and payouts by plan year. |
| 9 | 10/14/2019 | Knechtel, Karl | 2.1 | Review analysis re: proposed retention payments. |
| 9 | 10/15/2019 | Bromberg, Brian | 2.8 | Compile and review comparable proxy statements for executive compensation. |
| 9 | 10/15/2019 | Bromberg, Brian | 3.2 | Prepare executive compensation comparable dataset. |
| 9 | 10/15/2019 | Knechtel, Karl | 1.1 | Incorporate updates to request list re: employee wages motion. |
| 9 | 10/15/2019 | Knechtel, Karl | 2.6 | Prepare comments on analysis re: employee incentive plans. |
| 9 | 10/15/2019 | Knechtel, Karl | 3.4 | Prepare comments on analysis re: employee compensation and retention plans. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 2.3 | Prepare analysis re: employee compensation. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: insider employees. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis re: employee retention programs. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: employee incentive programs. |
| 9 | 10/16/2019 | Bromberg, Brian | 0.6 | Conduct research re: current insiders' involvement in opioid lawsuits. |
| 9 | 10/16/2019 | Bromberg, Brian | 1.8 | Continue to compile comparable KERPs in other cases to compare to retention plan. |
| 9 | 10/16/2019 | Bromberg, Brian | 1.9 | Provide parameters for executive compensation database. |
| 9 | 10/16/2019 | Bromberg, Brian | 2.2 | Review updated employee wages deck. |
| 9 | 10/16/2019 | Bromberg, Brian | 2.8 | Compile comparable KERPs in other cases to compare to retention plan. |
| 9 | 10/16/2019 | Diaz, Matthew | 0.5 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/16/2019 | Diaz, Matthew | 1.3 | Conduct a detailed review of the wage motion and related next steps. |
| 9 | 10/16/2019 | Imhoff, Dewey | 0.5 | Review the Debtors' employee wages first day motion. |
| 9 | 10/16/2019 | Knechtel, Karl | 0.5 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/16/2019 | Knechtel, Karl | 0.8 | Review KERP comparison with proposed retention plan. |
| 9 | 10/16/2019 | Knechtel, Karl | 0.9 | Prepare comments re: proposed incentive payment summary. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/16/2019 | Knechtel, Karl | 1.4 | Review benchmarking analysis re: proposed executive compensation. |
| 9 | 10/16/2019 | Knechtel, Karl | 1.7 | Review historical incentive plan metrics. |
| 9 | 10/16/2019 | Knechtel, Karl | 2.3 | Incorporate updates to employee wages presentation. |
| 9 | 10/16/2019 | Simms, Steven | 0.5 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 1.7 | Prepare slides re: insider employees. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 2.7 | Prepare additional slides re: employee retention. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to analysis re: employee retention. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 3.3 | Prepare additional slides re: employee incentive programs. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to analysis re: employee incentive programs. |
| 9 | 10/17/2019 | Bromberg, Brian | 1.1 | Continue to compile comparable KERPs in other cases to compare to retention plan. |
| 9 | 10/17/2019 | Bromberg, Brian | 1.2 | Review latest version of the compensation diligence presentation. |
| 9 | 10/17/2019 | Bromberg, Brian | 1.4 | Compile KERP database for retention plan comparison. |
| 9 | 10/17/2019 | Bromberg, Brian | 3.2 | Conduct research re: incentive and retention plans. |
| 9 | 10/17/2019 | Diaz, Matthew | 1.1 | Review the updated employee wages report. |
| 9 | 10/17/2019 | Imhoff, Dewey | 2.0 | Review employee wages information received from the Debtors. |
| 9 | 10/17/2019 | Knechtel, Karl | 0.8 | Review updated insider compensation and benchmarking analysis. |
| 9 | 10/17/2019 | Knechtel, Karl | 1.1 | Review proposed incentive plan payments. |
| 9 | 10/17/2019 | Knechtel, Karl | 2.1 | Prepare comments re: updated employee wages presentation. |
| 9 | 10/17/2019 | Knechtel, Karl | 3.2 | Conduct a detailed review of employee wages presentation. |
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to slides re: employee wages. |
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.2 | Prepare additional analysis re: employee incentive programs. |
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.3 | Prepare additional analysis re: employee incentive programs. |
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee insiders and compensation. |
| 9 | 10/18/2019 | Diaz, Matthew | 1.4 | Review the updated employee compensation report. |
| 9 | 10/18/2019 | Imhoff, Dewey | 0.5 | Review materials received from the Debtors re: employee incentive programs. |
| 9 | 10/18/2019 | Knechtel, Karl | 0.9 | Review employee compensation detail by department. |
| 9 | 10/18/2019 | Knechtel, Karl | 1.4 | Review updates to the employee wages motion presentation. |
| 9 | 10/18/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to analysis re: employee wages. |
| 9 | 10/21/2019 | Bromberg, Brian | 0.3 | Prepare comments re: employee wages diligence. |
| 9 | 10/21/2019 | Imhoff, Dewey | 1.0 | Review analysis prepared by the team re: employee incentive programs. |
| 9 | 10/21/2019 | Knechtel, Karl | 1.9 | Review the updated employee wages report. |
| 9 | 10/21/2019 | Tirabassi, Kathryn | 3.3 | Prepare updated diligence list re: employee wages. |
| 9 | 10/23/2019 | Imhoff, Dewey | 0.5 | Review the updated analysis re: employee wages. |
| 9 | 10/23/2019 | Knechtel, Karl | 0.9 | Review retention payments by quarter. |
| 9 | 10/23/2019 | Knechtel, Karl | 2.4 | Prepare detailed comments re: employee wages diligence. |
| 9 | 10/23/2019 | Knechtel, Karl | 2.7 | Review updated employee wages deck. |
| 9 | 10/24/2019 | Diaz, Matthew | 1.5 | Review the updated wages presentation. |
| 9 | 10/25/2019 | Diaz, Matthew | 0.9 | Participate on call with Alix to discuss open due diligence items on the employee wage motion. |
| 9 | 10/25/2019 | Tirabassi, Kathryn | 0.9 | Participate on call with Alix to discuss open due diligence items on the employee wage motion. |
| 9 | 10/25/2019 | Tirabassi, Kathryn | 2.1 | Continue to incorporate additional updates to analysis re: employee wages first day motion. |
| 9 | 10/25/2019 | Tirabassi, Kathryn | 2.4 | Incorporate additional updates to analysis re: employee wages first day motion. |
| 9 | 10/26/2019 | Tirabassi, Kathryn | 1.3 | Incorporate updates to analysis re: employee wages first day motion. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/27/2019 | Tirabassi, Kathryn | 1.2 | Incorporate additional updates to analysis re: employee wages first day motion. |
| 9 | 10/28/2019 | Bromberg, Brian | 0.6 | Incorporate updates to latest wages presentation. |
| 9 | 10/28/2019 | Bromberg, Brian | 1.0 | Review new wages diligence documents posted to data room. |
| 9 | 10/28/2019 | Diaz, Matthew | 1.3 | Review updated responses on the wage motion. |
| 9 | 10/28/2019 | Imhoff, Dewey | 2.0 | Prepare detailed comments re: employee wages analysis. |
| 9 | 10/28/2019 | Knechtel, Karl | 1.2 | Review employee attrition year to date. |
| 9 | 10/28/2019 | Knechtel, Karl | 3.4 | Prepare additional comments re: employee wages motion presentation. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 2.8 | Prepare additional slides re: employee incentive programs. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 2.9 | Incorporate update to slides re: employee incentive programs. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 3.3 | Continue to prepare additional analysis re: employee incentive programs. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee incentive programs. |
| 9 | 10/29/2019 | Bromberg, Brian | 1.6 | Review the updated employee wages presentation. |
| 9 | 10/29/2019 | Diaz, Matthew | 2.1 | Prepare comments re: employee wages presentation. |
| 9 | 10/29/2019 | Imhoff, Dewey | 0.5 | Review additional documents re: employee wages. |
| 9 | 10/29/2019 | Knechtel, Karl | 0.4 | Review programs authorized in employee wages order. |
| 9 | 10/29/2019 | Knechtel, Karl | 0.8 | Review revised employee wages diligence tracker. |
| 9 | 10/29/2019 | Knechtel, Karl | 1.9 | Prepare comments re: employee wages motion summary. |
| 9 | 10/29/2019 | Knechtel, Karl | 2.1 | Review updated LTRP summary. |
| 9 | 10/29/2019 | Knechtel, Karl | 3.1 | Review summary re: employee wages motion. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 2.7 | Prepare slides re: insider compensation. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 2.8 | Prepare additional slides re: employee wages motion. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: insider employee compensation. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee wages motion. |
| 9 | 10/30/2019 | Bromberg, Brian | 0.6 | Participate on call with the Debtors re: employee wages motion. |
| 9 | 10/30/2019 | Bromberg, Brian | 1.0 | Participate on call with counsel to discuss recommendations/observations on the employee wage motion. |
| 9 | 10/30/2019 | Diaz, Matthew | 0.6 | Participate on call with the Debtors re: employee wages motion. |
| 9 | 10/30/2019 | Diaz, Matthew | 0.9 | Review the updated employee wage presentation. |
| 9 | 10/30/2019 | Diaz, Matthew | 1.0 | Participate on call with counsel to discuss recommendations/observations on the employee wage motion. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.0 | Review the updated employee wages presentation. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.1 | Review the business plan overview presentation. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.2 | Review AIP performance metrics. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.7 | Respond to questions from counsel re: employee wages motion summary. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with the Debtors re: employee wages motion. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 0.7 | Prepare summary re: critical vendor payments. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with counsel to discuss recommendations/observations on the employee wage motion. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 2.6 | Continue to incorporate updates to analysis re: employee wages motion. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to analysis re: employee wages. |
| 9 | 10/31/2019 | Bromberg, Brian | 0.9 | Review latest wages presentation. |
| 9 | 10/31/2019 | Imhoff, Dewey | 0.5 | Prepare additional comments re: employee wages diligence. |
| 9 | 10/31/2019 | Knechtel, Karl | 2.8 | Review revised wage motion presentation. |
| 9 | 10/31/2019 | Tirabassi, Kathryn | 1.6 | Prepare additional slides re: employee wages. |
| 9 | 10/31/2019 | Tirabassi, Kathryn | 3.1 | Continue to prepare additional analysis re: employee wages. |
| 9 | 10/31/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee wages. |
| 9 | 11/1/2019 | Bromberg, Brian | 1.6 | Research comparable wages motions for wages presentation. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/1/2019 | Diaz, Matthew | 0.6 | Participate on call with Province re: employee wages motion. |
| 9 | 11/1/2019 | Diaz, Matthew | 1.6 | Provide comments to presentation re: employee wages motion. |
| 9 | 11/1/2019 | Knechtel, Karl | 0.6 | Participate on call with Province re: employee wages motion. |
| 9 | 11/1/2019 | Knechtel, Karl | 1.8 | Prepare updated request list re: employee wages motion. |
| 9 | 11/1/2019 | Knechtel, Karl | 3.1 | Prepare comments re: updated employee wages presentation. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with Province re: employee wages motion. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 2.1 | Continue to incorporate updates to analysis re: employee incentive programs. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to slides re: employee incentive programs. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to analysis re: employee incentive programs. |
| 9 | 11/4/2019 | Bromberg, Brian | 3.2 | Prepare additional employee wages slides for summary presentation. |
| 9 | 11/4/2019 | Diaz, Matthew | 2.9 | Prepare comments re: wages presentation for the Committee. |
| 9 | 11/4/2019 | Imhoff, Dewey | 1.2 | Review the wages analysis prepared by the team. |
| 9 | 11/4/2019 | Knechtel, Karl | 1.3 | Prepare summary of employee attrition. |
| 9 | 11/4/2019 | Knechtel, Karl | 1.3 | Prepare additional comments re: employee wages presentation. |
| 9 | 11/4/2019 | Knechtel, Karl | 1.4 | Review the latest version of the employee wages presentation. |
| 9 | 11/4/2019 | Knechtel, Karl | 1.9 | Prepare analysis re: layoff of the employee salesforce. |
| 9 | 11/4/2019 | Knechtel, Karl | 3.1 | Prepare summary re: wage motion for the Committee. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 2.2 | Prepare additional slides re: employee wages motion. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare additional slides re: employee wages motion. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 3.3 | Continue to incorporate updates to analysis re: employee wages diligence. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to analysis re: employee wages diligence. |
| 9 | 11/5/2019 | Bromberg, Brian | 1.1 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/5/2019 | Diaz, Matthew | 2.7 | Prepare additional comments re: wages presentation to the Committee. |
| 9 | 11/5/2019 | Imhoff, Dewey | 1.9 | Prepare comments re: wages presentation. |
| 9 | 11/5/2019 | Knechtel, Karl | 1.1 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/5/2019 | Knechtel, Karl | 2.1 | Review insider employment agreements. |
| 9 | 11/5/2019 | Knechtel, Karl | 3.1 | Prepare additional comments re: employee wages presentation for the Committee. |
| 9 | 11/5/2019 | Simms, Steven | 1.2 | Review the latest version of the employee wages presentation. |
| 9 | 11/5/2019 | Tirabassi, Kathryn | 1.4 | Review the updated employee wages presentation. |
| 9 | 11/5/2019 | Tirabassi, Kathryn | 1.9 | Incorporate updates to the employee wages presentation. |
| 9 | 11/6/2019 | Bromberg, Brian | 1.2 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/6/2019 | Diaz, Matthew | 1.2 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/6/2019 | Diaz, Matthew | 1.4 | Conduct a detailed final review of the wages presentation for the Committee. |
| 9 | 11/6/2019 | Imhoff, Dewey | 0.9 | Review the updated wages presentation. |
| 9 | 11/6/2019 | Knechtel, Karl | 0.9 | Review the updated wages motion presentation. |
| 9 | 11/6/2019 | Knechtel, Karl | 1.1 | Prepare comments re: LTRP summary for employee wages presentation. |
| 9 | 11/6/2019 | Knechtel, Karl | 1.2 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/6/2019 | Knechtel, Karl | 3.3 | Prepare additional comments re: the updated wages motion presentation. |
| 9 | 12/2/2019 | Diaz, Matthew | 0.8 | Review the slide for the Committee on the wages motion. |
| 9 | 12/2/2019 | Diaz, Matthew | 0.7 | Review the updated changes to the wages motion. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/2/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to employee wages analysis. |
| **9 Total** | | | **454.7** | |
| 10 | 10/11/2019 | Joffe, Steven | 0.9 | Review key items re: tax issues. |
| 10 | 10/25/2019 | Diaz, Matthew | 1.1 | Participate on call with counsel re: IAC key tax issues. |
| 10 | 10/25/2019 | Joffe, Steven | 1.1 | Participate on call with counsel re: IAC key tax issues. |
| 10 | 11/6/2019 | Diaz, Matthew | 0.3 | Correspond with counsel re: IAC tax issues. |
| 10 | 11/11/2019 | Diaz, Matthew | 0.6 | Review IAC tax issues and related next steps. |
| 10 | 11/14/2019 | Diaz, Matthew | 1.7 | Review of the tax materials in preparation for the upcoming meeting with Norton Rose and KPMG. |
| 10 | 11/15/2019 | Bromberg, Brian | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/15/2019 | Diaz, Matthew | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/15/2019 | Joffe, Steven | 2.1 | Review documents received in preparation for call with Norton Rose and KPMG. |
| 10 | 11/15/2019 | Joffe, Steven | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/15/2019 | Simms, Steven | 1.1 | Review materials received re: tax items. |
| 10 | 11/15/2019 | Turner, Richard | 1.0 | Review documents received from Norton Rose re: tax models. |
| 10 | 11/15/2019 | Turner, Richard | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/18/2019 | Diaz, Matthew | 0.6 | Review next steps re: the tax analysis. |
| 10 | 11/18/2019 | Kurtz, Emma | 0.8 | Prepare summary re: tax documents received. |
| 10 | 11/20/2019 | Bromberg, Brian | 1.4 | Review Mundipharma tax documents. |
| 10 | 11/20/2019 | Diaz, Matthew | 0.8 | Review key outstanding tax issues in order to determine next steps. |
| 10 | 11/20/2019 | Joffe, Steven | 1.3 | Review tax returns received from the Debtors. |
| 10 | 11/22/2019 | Bromberg, Brian | 0.7 | Review Norton Rose tax presentations. |
| 10 | 11/22/2019 | Bromberg, Brian | 0.9 | Create tax summary slides. |
| 10 | 11/22/2019 | Joffe, Steven | 0.6 | Review international tax operations. |
| 10 | 11/22/2019 | Joffe, Steven | 1.2 | Review the Company's tax model. |
| 10 | 11/22/2019 | Joffe, Steven | 1.6 | Review Mundipharma tax summary slides. |
| 10 | 11/22/2019 | Turner, Richard | 2.1 | Review European tax and group structure. |
| 10 | 11/22/2019 | Turner, Richard | 2.3 | Prepare comments re: Norton Rose's tax models. |
| 10 | 11/25/2019 | Joffe, Steven | 1.8 | Prepare comments re: updated tax summary slides. |
| 10 | 11/26/2019 | Bromberg, Brian | 1.2 | Incorporate updates to tax summary slides. |
| 10 | 11/26/2019 | Bromberg, Brian | 1.4 | Review tax presentations received from Norton Rose. |
| 10 | 11/26/2019 | Diaz, Matthew | 0.8 | Review the updated tax analysis slides for the Committee. |
| 10 | 12/2/2019 | Bromberg, Brian | 1.1 | Create additional IAC tax summaries. |
| 10 | 12/2/2019 | Diaz, Matthew | 1.1 | Review the updated tax information. |
| 10 | 12/3/2019 | Joffe, Steven | 1.2 | Review presentation for the Committee re: tax information. |
| 10 | 12/4/2019 | Bromberg, Brian | 0.5 | Incorporate updates to tax information for IAC presentation. |
| 10 | 12/4/2019 | Joffe, Steven | 0.8 | Review the updated IAC tax information. |
| 10 | 12/4/2019 | Turner, Richard | 2.4 | Review UK and Singapore APAs. |
| 10 | 12/4/2019 | Turner, Richard | 1.0 | Review EY transfer pricing reports. |
| 10 | 12/5/2019 | Bromberg, Brian | 0.5 | Review comments from tax lawyers. |
| 10 | 12/5/2019 | Diaz, Matthew | 1.7 | Review the updated tax information. |
| 10 | 12/6/2019 | Joffe, Steven | 0.2 | Review counsel's comments re: IAC tax due diligence. |
| 10 | 12/6/2019 | Wong, Yee | 3.3 | Prepare summary re: Mundipharma transfer pricing report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/6/2019 | Wong, Yee | 3.3 | Continue to prepare summary re: Mundipharma transfer pricing report. |
| 10 | 12/6/2019 | Wong, Yee | 0.7 | Incorporate updates to Mundipharma transfer pricing summary. |
| 10 | 12/9/2019 | Bromberg, Brian | 0.8 | Participate on call with counsel re: tax information. |
| 10 | 12/9/2019 | Joffe, Steven | 0.9 | Review presentation re: Mundipharma tax issues. |
| 10 | 12/9/2019 | Joffe, Steven | 0.8 | Participate on call with counsel re: tax information. |
| 10 | 12/9/2019 | Turner, Richard | 1.8 | Continue to review UK and Singapore APAs. |
| 10 | 12/9/2019 | Wong, Yee | 2.6 | Prepare analysis re: transfer pricing. |
| 10 | 12/9/2019 | Wong, Yee | 2.4 | Continue to prepare analysis re: transfer pricing. |
| 10 | 12/10/2019 | Joffe, Steven | 1.2 | Review transfer pricing summaries. |
| 10 | 12/10/2019 | Wong, Yee | 2.0 | Incorporate updates to analysis re: transfer pricing. |
| 10 | 12/11/2019 | Turner, Richard | 2.6 | Prepare comments re: EY transfer pricing reports. |
| 10 | 12/18/2019 | Diaz, Matthew | 0.6 | Review the tax materials in preparation for the tax call. |
| 10 | 12/18/2019 | Turner, Richard | 2.7 | Participate (telephonically) in meeting with professionals re: IAC tax issues. |
| 10 | 12/19/2019 | Bromberg, Brian | 1.4 | Summarize tax presentation. |
| 10 | 12/19/2019 | Bromberg, Brian | 2.7 | Participate in meeting with professionals re: IAC tax issues. |
| 10 | 12/19/2019 | Bromberg, Brian | 1.7 | Review tax presentations from Norton Rose. |
| 10 | 12/19/2019 | Diaz, Matthew | 0.7 | Review tax analysis and notes from the IAC tax meeting. |
| 10 | 12/19/2019 | Joffe, Steven | 0.4 | Review latest tax calculations from Norton Rose. |
| 10 | 12/19/2019 | Joffe, Steven | 2.7 | Participate in meeting with professionals re: IAC tax issues. |
| 10 | 12/19/2019 | Joffe, Steven | 1.2 | Review meeting notes and determine key takeaways from tax meeting. |
| 10 | 12/23/2019 | Bromberg, Brian | 3.1 | Create new tax summaries. |
| 10 | 12/23/2019 | Diaz, Matthew | 0.5 | Participate on call with the UCC advisors to discuss the IAC tax approach. |
| 10 | 12/23/2019 | Joffe, Steven | 1.4 | Review the updated IAC tax analysis. |
| 10 | 12/30/2019 | Bromberg, Brian | 0.5 | Revise tax summaries. |
| 10 | 1/2/2020 | Bromberg, Brian | 1.1 | Revise tax summary analysis. |
| 10 | 1/2/2020 | Joffe, Steven | 1.3 | Review tax summary. |
| 10 | 1/3/2020 | Bromberg, Brian | 0.6 | Review IAC tax analysis. |
| 10 | 1/3/2020 | Bromberg, Brian | 2.4 | Incorporate updates to tax summary. |
| 10 | 1/3/2020 | Diaz, Matthew | 1.4 | Review the updated tax analysis. |
| 10 | 1/3/2020 | Joffe, Steven | 1.2 | Review the updated tax summary. |
| 10 | 1/6/2020 | Bromberg, Brian | 1.0 | Review transfer pricing documents provided in dataroom. |
| 10 | 1/6/2020 | Diaz, Matthew | 1.3 | Conduct a detailed review of the updated tax summary. |
| 10 | 1/6/2020 | Joffe, Steven | 1.1 | Prepare comments re: updated tax analysis. |
| 10 | 1/7/2020 | Bromberg, Brian | 1.3 | Review tax value allocation. |
| 10 | 1/7/2020 | Bromberg, Brian | 1.4 | Incorporate updates to tax summary. |
| 10 | 1/7/2020 | Diaz, Matthew | 1.3 | Review the updated IAC tax summary. |
| 10 | 1/7/2020 | Joffe, Steven | 3.1 | Review the latest version of the IAC tax summary. |
| 10 | 1/7/2020 | Turner, Richard | 2.2 | Analyze transfer pricing documents. |
| 10 | 1/8/2020 | Bromberg, Brian | 1.1 | Incorporate further comments to tax summary. |
| 10 | 1/8/2020 | Joffe, Steven | 0.3 | Review updated tax analysis. |
| 10 | 1/9/2020 | Bromberg, Brian | 1.0 | Participate on call with tax professionals re: updated tax analysis. |
| 10 | 1/9/2020 | Joffe, Steven | 1.0 | Review the updated IAC tax summary. |
| 10 | 1/22/2020 | Bromberg, Brian | 1.0 | Prepare summary re: tax analysis. |
| 10 | 1/22/2020 | Bromberg, Brian | 1.1 | Participate in a call with the Committee's professionals to discuss the IAC taxes. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/22/2020 | Diaz, Matthew | 1.1 | Participate in a call with the Committee's professionals to discuss the IAC taxes. |
| 10 | 1/22/2020 | Joffe, Steven | 1.1 | Participate in a call with the Committee's professionals to discuss the IAC taxes. |
| 10 | 1/22/2020 | Joffe, Steven | 1.1 | Review updated tax analysis. |
| 10 | 1/23/2020 | Bromberg, Brian | 1.4 | Prepare additional analysis re: tax. |
| 10 | 1/23/2020 | Bromberg, Brian | 2.2 | Incorporate comments to tax summary. |
| 10 | 1/23/2020 | Diaz, Matthew | 0.9 | Review the updated tax analysis. |
| 10 | 1/23/2020 | Joffe, Steven | 1.4 | Prepare comments re: updated tax analysis. |
| 10 | 1/24/2020 | Bromberg, Brian | 0.7 | Incorporate comments from the team to tax analysis. |
| 10 | 1/27/2020 | Bromberg, Brian | 0.8 | Incorporate comments to tax summary. |
| 10 | 1/27/2020 | Diaz, Matthew | 0.4 | Review the updated version of the tax summary. |
| 10 | 1/27/2020 | Joffe, Steven | 0.5 | Participate on call with counsel re: tax analysis. |
| 10 | 1/28/2020 | Bromberg, Brian | 0.8 | Incorporate further updates to IAC tax analysis. |
| 10 | 1/28/2020 | Diaz, Matthew | 0.9 | Review the updated IAC tax analysis. |
| 10 | 1/28/2020 | Joffe, Steven | 2.3 | Review the updated tax analysis. |
| 10 | 1/29/2020 | Bromberg, Brian | 0.5 | Participate on call with counsel re: tax analysis. |
| 10 | 1/29/2020 | Joffe, Steven | 0.5 | Participate on call with counsel re: tax analysis. |
| 10 | 1/30/2020 | Bromberg, Brian | 1.3 | Participate on call with counsel re: tax analysis. |
| 10 | 1/30/2020 | Diaz, Matthew | 1.3 | Participate on call with counsel re: tax analysis. |
| 10 | 1/30/2020 | Joffe, Steven | 1.3 | Participate on call with counsel re: tax analysis. |
| **10 Total** | | | **138.2** | |
| 11 | 10/10/2019 | Diaz, Matthew | 1.5 | (Partial) Participate telephonically in the second day hearing. |
| 11 | 10/10/2019 | Simms, Steven | 0.9 | (Partial) Participate telephonically in the second day hearing. |
| 11 | 10/11/2019 | Diaz, Matthew | 0.8 | Review detailed summaries re: injunction hearing. |
| 11 | 10/11/2019 | Knechtel, Karl | 2.2 | Participate telephonically in the injunction hearing. |
| 11 | 10/11/2019 | Knechtel, Karl | 2.8 | (Partial) Continue to participate telephonically in the injunction hearing. |
| 11 | 10/11/2019 | Simms, Steven | 2.1 | (Partial) Continue to participate telephonically in the injunction hearing. |
| 11 | 10/11/2019 | Simms, Steven | 2.2 | Participate telephonically in the injunction hearing. |
| 11 | 11/6/2019 | Knechtel, Karl | 2.1 | (Partial) Participate (telephonically) in the hearing re: indemnification. |
| 11 | 11/19/2019 | Diaz, Matthew | 1.7 | Continue to attend the hearing re: fee motion and approval of certain bank accounts. |
| 11 | 11/19/2019 | Diaz, Matthew | 1.9 | Review historical ad hoc fee constructs in preparation for reimbursement hearing. |
| 11 | 11/19/2019 | Diaz, Matthew | 2.4 | Attend the hearing re: fee motion and approval of certain bank accounts. |
| 11 | 11/19/2019 | Simms, Steven | 3.4 | (Partial) Participate in hearing re: fee letter. |
| 11 | 12/3/2019 | Knechtel, Karl | 2.3 | Participate (telephonically) in hearing re: employee wages. |
| **11 Total** | | | **26.3** | |
| 12 | 10/30/2019 | Knechtel, Karl | 0.7 | Conduct an initial review of the Debtors' schedules. |
| 12 | 10/31/2019 | Tirabassi, Kathryn | 0.6 | Review the SOALs filed by the Debtors. |
| 12 | 11/7/2019 | Knechtel, Karl | 2.1 | Review summary presentation re: SOFAs and SOALs. |
| 12 | 11/7/2019 | Knechtel, Karl | 2.6 | Prepare comments re: summary of SOFAs and SOALs. |
| 12 | 11/8/2019 | Bromberg, Brian | 3.3 | Review SOFAs and SOALs. |
| 12 | 11/8/2019 | Bromberg, Brian | 3.4 | Create summary presentation on SOFAs and SOALs. |
| 12 | 11/8/2019 | Kim, Ye Darm | 0.6 | Prepare intercompany matrix slide re: SOFAs and SOALs. |
| 12 | 11/8/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of organization chart re: SOFAs and SOALs. |
| 12 | 11/8/2019 | Knechtel, Karl | 2.9 | Review presentation re: SOFAs and SOALs summaries. |
| 12 | 11/11/2019 | Diaz, Matthew | 0.6 | Review the analysis re: SOFAs and SOALs. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/11/2019 | Kim, Ye Darm | 1.1 | Continue to incorporate updates to slides for the Committee re: analysis of SOFAs and SOALs. |
| 12 | 11/11/2019 | Kim, Ye Darm | 1.7 | Incorporate updates to slides for the Committee re: analysis of SOFAs and SOALs. |
| 12 | 11/12/2019 | Knechtel, Karl | 1.8 | Review presentation re: SOFAs and SOALs summary. |
| 12 | 11/12/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: SOALs. |
| 12 | 11/12/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: SOFAs. |
| 12 | 11/12/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional slides re: SOFAs and SOALs summary overview. |
| 12 | 11/13/2019 | Tirabassi, Kathryn | 3.1 | Prepare additional analysis re: SOFAs and SOALs. |
| 12 | 11/13/2019 | Tirabassi, Kathryn | 3.3 | Incorporate comments to the SOFAs and SOALs presentation. |
| 12 | 11/19/2019 | Tirabassi, Kathryn | 0.9 | Incorporate further updates to the SOFAs and SOALs presentation. |
| 12 | 11/25/2019 | Diaz, Matthew | 0.9 | Review the global notes to the schedules and certain individual filings. |
| **12 Total** | | | **40.3** | |
| 13 | 9/20/2019 | Bromberg, Brian | 1.8 | Continue to prepare initial first day motion diligence list. |
| 13 | 9/20/2019 | Bromberg, Brian | 2.3 | Prepare initial first day motion diligence list. |
| 13 | 9/20/2019 | Bromberg, Brian | 2.8 | Review critical vendor and customer programs first day motions. |
| 13 | 9/20/2019 | Diaz, Matthew | 1.7 | Review customer programs and critical vendor first day motions. |
| 13 | 9/20/2019 | Knechtel, Karl | 2.3 | Review insurance, customer programs, and critical vendor first day motions. |
| 13 | 9/20/2019 | Simms, Steven | 1.2 | Review first day motions. |
| 13 | 9/20/2019 | Tirabassi, Kathryn | 2.2 | Prepare initial first day motion diligence listing. |
| 13 | 9/21/2019 | Bromberg, Brian | 0.6 | Review the latest version of the initial first day motion diligence list. |
| 13 | 9/21/2019 | Tirabassi, Kathryn | 0.7 | Incorporate updates to initial first day motion diligence listing. |
| 13 | 9/23/2019 | Diaz, Matthew | 0.5 | Review the customer programs motion. |
| 13 | 9/23/2019 | Kim, Ye Darm | 1.2 | Review latest draft of term sheet and bylaws. |
| 13 | 9/23/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: first day motions. |
| 13 | 9/24/2019 | Bromberg, Brian | 0.8 | Review analysis re: first day motions. |
| 13 | 9/24/2019 | Diaz, Matthew | 1.1 | Review the Debtors' first day motions in order to determine next steps. |
| 13 | 9/24/2019 | Knechtel, Karl | 2.1 | Prepare comments for the team re: first day motion slides. |
| 13 | 9/24/2019 | Knechtel, Karl | 2.6 | Review the updated slides re: first day motion diligence. |
| 13 | 9/24/2019 | Simms, Steven | 0.4 | Review updated analysis prepared by the team re: first day motions. |
| 13 | 9/24/2019 | Tirabassi, Kathryn | 1.1 | Prepare presentation to the Committee re: critical vendor motion. |
| 13 | 9/24/2019 | Tirabassi, Kathryn | 1.3 | Prepare presentation to the Committee re: insurance motion. |
| 13 | 9/24/2019 | Tirabassi, Kathryn | 2.2 | Prepare presentation to the Committee re: customer programs motion. |
| 13 | 9/25/2019 | Knechtel, Karl | 1.4 | Prepare comments for the team re: latest version of the first day motions deck. |
| 13 | 9/25/2019 | Suric, Emil | 2.5 | Review the customer programs and critical vendor first day motions. |
| 13 | 9/25/2019 | Tirabassi, Kathryn | 2.6 | Prepare presentation to the Committee re: first day motions. |
| 13 | 9/26/2019 | Bingham, Anthony | 3.3 | Review the customer program motion to determine key recommendations. |
| 13 | 9/26/2019 | Bromberg, Brian | 1.0 | Review first day motions presentation draft. |
| 13 | 9/26/2019 | Diaz, Matthew | 2.5 | Develop question and open items list for the call on the first day motions. |
| 13 | 9/26/2019 | Knechtel, Karl | 2.6 | Prepare additional comments re: draft first day motion presentation to the Committee. |
| 13 | 9/26/2019 | Simms, Steven | 0.3 | Review the updated analysis prepared by the team re: first day motions. |
| 13 | 9/26/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the Committee presentation re: first day motions. |
| 13 | 9/27/2019 | Bingham, Anthony | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Braithwaite, Paul | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Diaz, Matthew | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/27/2019 | Kim, Ye Darm | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Knechtel, Karl | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Stern, Amy | 0.5 | (Partial) Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Suric, Emil | 1.1 | (Partial) Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Tirabassi, Kathryn | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Tirabassi, Kathryn | 3.3 | Continue to incorporate updates to the first day motions slides. |
| 13 | 9/27/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the first day motions presentation. |
| 13 | 9/28/2019 | Diaz, Matthew | 0.8 | Perform a detailed review of open items re: the first day motions. |
| 13 | 9/28/2019 | Diaz, Matthew | 1.1 | Prepare email update to the Committee's professionals re: the status of the first day motions diligence. |
| 13 | 9/29/2019 | Tirabassi, Kathryn | 1.7 | Incorporate further updates to the first day motions slides. |
| 13 | 9/30/2019 | Bromberg, Brian | 1.4 | Review documents provided by the Debtors re: first day motions. |
| 13 | 9/30/2019 | Bromberg, Brian | 2.8 | Prepare comments re: first day motions presentation. |
| 13 | 9/30/2019 | Knechtel, Karl | 0.2 | Participate in discussion with counsel re: outstanding diligence items. |
| 13 | 9/30/2019 | Knechtel, Karl | 1.6 | Prepare comments re: updated diligence request list. |
| 13 | 9/30/2019 | Knechtel, Karl | 1.9 | Review draft presentation re: first day motions. |
| 13 | 9/30/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to the initial diligence request listing. |
| 13 | 9/30/2019 | Tirabassi, Kathryn | 2.1 | Continue to incorporate updates to the first day motions slides. |
| 13 | 9/30/2019 | Tirabassi, Kathryn | 2.3 | Incorporate updates to the first day motions slides. |
| 13 | 10/1/2019 | Bromberg, Brian | 2.6 | Review customer programs motion and related information in order to understand the flow of funds. |
| 13 | 10/1/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the first day motions slides. |
| 13 | 10/2/2019 | Bromberg, Brian | 0.8 | Review draft summary of first day motion in order to provide further comments. |
| 13 | 10/2/2019 | Bromberg, Brian | 0.9 | Review latest draft of first day motion summary. |
| 13 | 10/2/2019 | Bromberg, Brian | 1.2 | Review customer program and cash management motions to determine extent of shared services relief. |
| 13 | 10/2/2019 | Bromberg, Brian | 1.3 | Review slides re: first day motion summary. |
| 13 | 10/2/2019 | Bromberg, Brian | 1.9 | Prepare additional comments re: first day motions draft summary. |
| 13 | 10/2/2019 | Diaz, Matthew | 3.6 | Conduct a detailed review of the first day motion presentation. |
| 13 | 10/2/2019 | Knechtel, Karl | 0.3 | Review responses received from the Debtors re: critical vendor first day motion. |
| 13 | 10/2/2019 | Knechtel, Karl | 0.9 | Review request list re: first day motions. |
| 13 | 10/2/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to the request list re: first day motions. |
| 13 | 10/2/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to the first day motions slides. |
| 13 | 10/2/2019 | Tirabassi, Kathryn | 2.1 | Prepare summary of first day motions, outstanding requests, and recommendations. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.2 | Prepare comments re: updated first day motion request list. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.2 | Review counsel's mark-up of various first day motions. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.4 | Review updated request list re: first day motions. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.4 | Participate on call with the Debtors re: customer programs motion. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.6 | Review updated first day motion deck. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/3/2019 | Diaz, Matthew | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.1 | Prepare correspondence with counsel and the Committee re: modifications to the first day motions. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.4 | Participate on call with the Debtors re: customer programs motion. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.6 | Prepare detailed comments re: first day motion request list. |
| 13 | 10/3/2019 | Knechtel, Karl | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Knechtel, Karl | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Simms, Steven | 0.7 | Review items received from the Debtors re: first day motions diligence. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 1.4 | Participate on call with the Debtors re: customer programs motion. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 3.2 | Continue to incorporate updates to the customer programs motion slides. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the customer programs motion slides. |
| 13 | 10/4/2019 | Bromberg, Brian | 0.9 | Evaluate outstanding diligence requests re: first day motions. |
| 13 | 10/4/2019 | Bromberg, Brian | 1.4 | Review counsel's mark-ups of various first day motions. |
| 13 | 10/4/2019 | Diaz, Matthew | 0.7 | Review counsel's mark-up of certain first day orders. |
| 13 | 10/4/2019 | Diaz, Matthew | 0.8 | Provide comments to the objection of the first day motions. |
| 13 | 10/4/2019 | Kim, Ye Darm | 1.3 | Review objections to injunction relief and related articles. |
| 13 | 10/4/2019 | Knechtel, Karl | 0.8 | Review objections to preliminary injunction. |
| 13 | 10/4/2019 | Tirabassi, Kathryn | 1.1 | Prepare analysis re: ordinary course professionals first day motion. |
| 13 | 10/4/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to first day motions slides. |
| 13 | 10/5/2019 | Bromberg, Brian | 0.6 | Review critical vendor descriptions provided by the Debtors. |
| 13 | 10/5/2019 | Knechtel, Karl | 1.7 | Prepare comments re: employee wages presentation. |
| 13 | 10/7/2019 | Diaz, Matthew | 1.7 | Review recommendations and changes to the first day orders. |
| 13 | 10/7/2019 | Knechtel, Karl | 0.9 | Review revised proposed first day orders. |
| 13 | 10/7/2019 | Knechtel, Karl | 1.2 | Review claims against opioid companies and settlements. |
| 13 | 10/8/2019 | Bromberg, Brian | 0.7 | Provide comments re: updated diligence list. |
| 13 | 10/8/2019 | Bromberg, Brian | 0.8 | Review latest first day draft orders from Debtors. |
| 13 | 10/8/2019 | Knechtel, Karl | 0.9 | Review declaration of H. Coleman (Dechert) re: injunction. |
| 13 | 10/9/2019 | Kim, Ye Darm | 0.9 | Review statements from the Sackler family and the Committee re: injunction relief. |
| 13 | 10/10/2019 | Diaz, Matthew | 0.5 | Review the Sackler's statement in support of the injunction. |
| 13 | 10/10/2019 | Diaz, Matthew | 0.6 | Review the revised wages order and other first day orders. |
| 13 | 10/10/2019 | Diaz, Matthew | 0.8 | Review the Debtors' reply to objections to the injunction motion. |
| 13 | 10/10/2019 | Kim, Ye Darm | 1.1 | Review second day hearing summary for outcome of employee wages motion. |
| 13 | 10/10/2019 | Knechtel, Karl | 1.2 | Review objections to injunction. |
| 13 | 10/11/2019 | Bromberg, Brian | 1.3 | Review analysis on injunction hearing. |
| 13 | 10/14/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the employee wages motion slides. |
| 13 | 10/16/2019 | Bromberg, Brian | 0.9 | Review critical vendor reporting protocols. |
| 13 | 10/16/2019 | Diaz, Matthew | 1.2 | Review the proposed critical vendor procedures. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/16/2019 | Knechtel, Karl | 0.8 | Review ordinary course professional payments summary. |
| 13 | 10/17/2019 | Diaz, Matthew | 2.6 | Continue to participate in meeting with counsel re: consolidated edits to the complaint. |
| 13 | 10/17/2019 | Diaz, Matthew | 2.8 | Participate in meeting with counsel re: consolidated edits to the complaint. |
| 13 | 10/17/2019 | Knechtel, Karl | 0.2 | Review revised order re: injunction. |
| 13 | 10/18/2019 | Diaz, Matthew | 0.3 | Correspond with Akin re: ordinary course professionals diligence. |
| 13 | 10/18/2019 | Diaz, Matthew | 0.4 | Review slides prepared by the team re: ordinary course professionals. |
| 13 | 10/23/2019 | Diaz, Matthew | 0.5 | Review the updated critical vendor status. |
| 13 | 10/23/2019 | Diaz, Matthew | 0.6 | Review the draft fee motion. |
| 13 | 10/23/2019 | Simms, Steven | 0.6 | Review motions re: Committee fee letter. |
| 13 | 10/24/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to slides re: employee wages motion. |
| 13 | 10/24/2019 | Tirabassi, Kathryn | 3.1 | Continue to incorporate further updates to analysis re: employee wages first day motion. |
| 13 | 10/24/2019 | Tirabassi, Kathryn | 3.4 | Incorporate further updates to analysis re: employee wages first day motion. |
| 13 | 10/28/2019 | Diaz, Matthew | 0.3 | Review critical vendor payments paid to date. |
| 13 | 10/29/2019 | Bromberg, Brian | 1.3 | Review critical vendor agreements and detail provided in data room. |
| 13 | 11/8/2019 | Diaz, Matthew | 0.5 | Review updates to the OCP motion. |
| 13 | 11/12/2019 | Knechtel, Karl | 2.3 | Review proposed critical vendor payments. |
| 13 | 11/14/2019 | Diaz, Matthew | 0.5 | Review the UST objection to the Committee's professional fee assumption motion. |
| 13 | 11/14/2019 | Diaz, Matthew | 0.7 | Review the Committee's response to the objections re: the fee reimbursement motion. |
| 13 | 11/20/2019 | Knechtel, Karl | 1.1 | Review proposed critical vendor payments. |
| 13 | 11/22/2019 | Knechtel, Karl | 1.8 | Prepare summary re: UCC stipulation timeline. |
| 13 | 11/26/2019 | Diaz, Matthew | 0.6 | Review the updated stipulation. |
| 13 | 11/26/2019 | Diaz, Matthew | 0.8 | Review the updated protective order. |
| **13 Total** | | | **192.5** | |
| 15 | 10/10/2019 | Bromberg, Brian | 1.3 | Review intercompany contracts received from the Debtors. |
| 15 | 10/22/2019 | Diaz, Matthew | 0.7 | Review summaries of shared services and royalty agreements. |
| 15 | 10/23/2019 | Simms, Steven | 0.7 | Review preliminary intercompany claims analysis. |
| 15 | 10/25/2019 | Simms, Steven | 0.9 | Review internal claims analysis. |
| **15 Total** | | | **3.6** | |
| 16 | 9/20/2019 | Knechtel, Karl | 2.9 | Review the proposed Ohio settlement structure. |
| 16 | 9/23/2019 | Diaz, Matthew | 1.3 | Review term sheet and related open issues. |
| 16 | 9/23/2019 | Tirabassi, Kathryn | 1.6 | Review draft term sheet documents. |
| 16 | 9/24/2019 | Simms, Steven | 0.8 | Correspond with professionals re: status of the term sheet. |
| 16 | 9/25/2019 | Diaz, Matthew | 1.8 | Provide comments re: latest term sheet. |
| 16 | 9/25/2019 | Simms, Steven | 1.2 | Review the latest version of the term sheet. |
| 16 | 9/26/2019 | Diaz, Matthew | 0.9 | Review the latest version of the term sheet. |
| 16 | 9/26/2019 | Simms, Steven | 1.1 | Prepare comments re: latest term sheet. |
| 16 | 9/27/2019 | Diaz, Matthew | 0.9 | Review the latest version of the term sheet. |
| 16 | 9/27/2019 | Diaz, Matthew | 1.2 | Participate on call with professionals re: status of the term sheet. |
| 16 | 9/27/2019 | Simms, Steven | 0.4 | Participate on call with counsel to discuss the updated term sheet. |
| 16 | 9/27/2019 | Simms, Steven | 0.6 | Prepare further comments re: latest term sheet. |
| 16 | 9/27/2019 | Simms, Steven | 1.2 | Participate on call with professionals re: status of the term sheet. |
| 16 | 9/28/2019 | Kim, Ye Darm | 1.2 | Analyze the latest draft term sheet. |
| 16 | 9/28/2019 | Simms, Steven | 0.7 | Correspond with Committee professionals re: term sheet status. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/30/2019 | Kim, Ye Darm | 1.2 | Review analyst reports re: opioid litigation settlements. |
| 16 | 10/2/2019 | Simms, Steven | 1.4 | Correspond with counsel re: term sheet status. |
| 16 | 10/3/2019 | Simms, Steven | 1.6 | Correspond with counsel re: outstanding term sheet items. |
| 16 | 10/4/2019 | Diaz, Matthew | 1.6 | Participate on call with Committee professionals re: status of the term sheet. |
| 16 | 10/4/2019 | Diaz, Matthew | 2.5 | Participate on call with the Committee re: the term sheet and related counterproposal. |
| 16 | 10/4/2019 | Simms, Steven | 1.6 | Participate on call with Committee professionals re: status of the term sheet. |
| 16 | 10/4/2019 | Simms, Steven | 2.2 | Participate on call with the Debtors re: term sheet. |
| 16 | 10/4/2019 | Simms, Steven | 2.5 | Participate on call with the Committee re: the term sheet and related counterproposal. |
| 16 | 10/5/2019 | Simms, Steven | 1.2 | Correspond with counsel re: term sheet status. |
| 16 | 10/6/2019 | Diaz, Matthew | 1.7 | Review the updated term sheet. |
| 16 | 10/6/2019 | Simms, Steven | 1.2 | Review revisions to term sheet. |
| 16 | 10/6/2019 | Simms, Steven | 2.4 | Participate on call with the Debtors re: term sheet revisions. |
| 16 | 10/7/2019 | Diaz, Matthew | 1.3 | Review the updated term sheet. |
| 16 | 10/7/2019 | Simms, Steven | 1.3 | Review the latest version of the term sheet. |
| 16 | 10/7/2019 | Simms, Steven | 1.4 | Correspond with counsel re: revised term sheet. |
| 16 | 10/8/2019 | Bromberg, Brian | 1.4 | Review the final term sheet. |
| 16 | 10/8/2019 | Diaz, Matthew | 0.9 | Review the final term sheet. |
| 16 | 10/8/2019 | Knechtel, Karl | 0.8 | Review final term sheet. |
| 16 | 10/8/2019 | Simms, Steven | 0.8 | Correspond with counsel re: outstanding term sheet items. |
| **16 Total** | | | **46.8** | |
| 18 | 10/7/2019 | Knechtel, Karl | 1.9 | Review historical insider payments and transactions. |
| 18 | 10/8/2019 | Knechtel, Karl | 1.1 | Review historical related party transactions. |
| 18 | 10/23/2019 | Diaz, Matthew | 3.4 | Conduct a detailed review of the Alix forensics report on the pre-petition transactions. |
| 18 | 10/23/2019 | Greenblatt, Matthew | 0.8 | Conduct initial review of Alix report. |
| 18 | 10/23/2019 | Knechtel, Karl | 1.2 | Review Alix cash transfer report. |
| 18 | 10/24/2019 | Diaz, Matthew | 0.5 | Conduct preliminary review of Alix transfers report. |
| 18 | 10/24/2019 | Greenblatt, Matthew | 2.8 | Conduct review of the Alix transfer of value report. |
| 18 | 10/24/2019 | Knechtel, Karl | 2.7 | Review cash transfer methodology and sample transactions. |
| 18 | 10/25/2019 | Costaldo, Nicole | 0.3 | Review the Alix transfers report. |
| 18 | 10/25/2019 | Greenblatt, Matthew | 2.8 | Conduct a detailed review of the Debtors' informational brief and Alix's cash transfers analysis. |
| 18 | 10/27/2019 | Kyviakidis, Peter | 0.9 | Continue to review Alix's cash transfers report. |
| 18 | 10/27/2019 | Kyviakidis, Peter | 2.8 | Review Alix's cash transfers report. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.4 | Review next steps on the Alix cash transfers report. |
| 18 | 10/28/2019 | Greenblatt, Matthew | 3.3 | Prepare summary of initial observations and follow-ups re: Alix's cash transfers report. |
| 18 | 10/28/2019 | Knechtel, Karl | 2.8 | Review Alix's cash transfers value report. |
| 18 | 10/29/2019 | Costaldo, Nicole | 1.7 | Prepare analysis re: observations from cash transfers of value analysis. |
| 18 | 10/29/2019 | Costaldo, Nicole | 2.8 | Continue to prepare analysis re: observations from cash transfers of value analysis. |
| 18 | 10/29/2019 | Greenblatt, Matthew | 2.2 | Prepare summary re: initial observations from the cash transfers of value analysis. |
| 18 | 10/29/2019 | Kyviakidis, Peter | 2.7 | Draft questions re: Alix's cash transfers of value report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/29/2019 | Kyviakidis, Peter | 2.9 | Draft questions re: scope of work following review of Alix's cash transfers of value report. |
| 18 | 10/30/2019 | Costaldo, Nicole | 1.9 | Incorporate updates to initial questions re: cash transfers of value report. |
| 18 | 10/30/2019 | Greenblatt, Matthew | 1.8 | Review the updated summary re: initial observations of the cash transfers of value report. |
| 18 | 10/30/2019 | Knechtel, Karl | 1.3 | Review cash transfer analysis sample transactions. |
| 18 | 10/30/2019 | Kyviakidis, Peter | 3.4 | Incorporate updates to the initial observations summary re: cash transfers of value report. |
| 18 | 10/31/2019 | Costaldo, Nicole | 2.8 | Finalize questions re: cash transfers of value report. |
| 18 | 10/31/2019 | Greenblatt, Matthew | 2.5 | Conduct further review of the cash transfers of value report. |
| 18 | 10/31/2019 | Knechtel, Karl | 0.6 | Review question list re: cash transfers of value report. |
| 18 | 10/31/2019 | Kyviakidis, Peter | 0.7 | Incorporate final updates to questions re: cash transfers of value report. |
| 18 | 10/31/2019 | Kyviakidis, Peter | 1.3 | Continue to prepare preliminary draft workplan re: cash transfers of value diligence. |
| 18 | 10/31/2019 | Kyviakidis, Peter | 2.9 | Prepare preliminary draft workplan re: cash transfers of value diligence. |
| 18 | 11/1/2019 | Costaldo, Nicole | 0.5 | Review cash transfers of value report in preparation for call with Alix. |
| 18 | 11/1/2019 | Costaldo, Nicole | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/1/2019 | Greenblatt, Matthew | 0.8 | Review materials in preparation for call with Alix. |
| 18 | 11/1/2019 | Greenblatt, Matthew | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/1/2019 | Knechtel, Karl | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/1/2019 | Kyviakidis, Peter | 0.1 | Review materials in preparation for call with Alix. |
| 18 | 11/1/2019 | Kyviakidis, Peter | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/4/2019 | Costaldo, Nicole | 2.2 | Continue to develop preliminary workplan for cash transfers of value analysis. |
| 18 | 11/4/2019 | Costaldo, Nicole | 2.9 | Develop preliminary workplan for cash transfers of value analysis. |
| 18 | 11/4/2019 | Kyviakidis, Peter | 1.8 | Prepare analysis re: the Debtors' informational brief in order to better understand the settlement structure. |
| 18 | 11/4/2019 | Kyviakidis, Peter | 2.3 | Review draft projected work plan re: cash and non-cash transfers of value analysis. |
| 18 | 11/5/2019 | Costaldo, Nicole | 2.4 | Incorporate changes to the preliminary workplan re: cash transfers of value. |
| 18 | 11/5/2019 | Knechtel, Karl | 2.6 | Review the MDL deck re: cash transfers. |
| 18 | 11/5/2019 | Kyviakidis, Peter | 2.4 | Review the latest version of the analysis. |
| 18 | 11/6/2019 | Kyviakidis, Peter | 2.6 | Review historical financial documents, the Debtors' organizational structure, and the Debtors' business plan summary. |
| 18 | 11/7/2019 | Diaz, Matthew | 0.6 | Review the MDL report. |
| 18 | 11/7/2019 | Kyviakidis, Peter | 2.1 | Review Purdue's historical operations and historical financial statements. |
| 18 | 11/8/2019 | Diaz, Matthew | 0.9 | Review the discovery claim list. |
| 18 | 11/8/2019 | Kyviakidis, Peter | 1.8 | Review Rhodes' historical operations and historical financial statements. |
| 18 | 11/11/2019 | Costaldo, Nicole | 3.1 | Review in detail the procedures taken by Alix in preparing the cash transfers of value report. |
| 18 | 11/11/2019 | Costaldo, Nicole | 3.2 | Update procedures re: cash transfers of value. |
| 18 | 11/11/2019 | Greenblatt, Matthew | 3.2 | Conduct further review of the cash transfers of value report. |
| 18 | 11/11/2019 | Knechtel, Karl | 1.3 | Review summary re: cash transfers of value. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/11/2019 | Kyviakidis, Peter | 1.6 | Review latest version of the procedures re: cash transfers of value. |
| 18 | 11/11/2019 | Kyviakidis, Peter | 2.6 | Prepare analysis re: cash transfers of value. |
| 18 | 11/12/2019 | Greenblatt, Matthew | 1.0 | Prepare comments re: transfers workplan. |
| 18 | 11/12/2019 | Kyviakidis, Peter | 1.1 | Prepare analysis re: non-cash transfers of value. |
| 18 | 11/13/2019 | Costaldo, Nicole | 2.4 | Prepare summary re: cash transfers of value. |
| 18 | 11/13/2019 | Greenblatt, Matthew | 0.5 | Participate on call with Alix re: cash value transfer report. |
| 18 | 11/14/2019 | Kyviakidis, Peter | 1.9 | Prepare additional analysis re: cash transfers of value. |
| 18 | 11/18/2019 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: transfers report. |
| 18 | 11/19/2019 | Diaz, Matthew | 1.2 | Review the forensics analysis and proposed next steps. |
| 18 | 11/19/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: transfers report. |
| 18 | 11/20/2019 | Diaz, Matthew | 0.9 | Provide comments re: forensic report analysis. |
| 18 | 11/20/2019 | Greenblatt, Matthew | 1.1 | Develop a workplan for analysis of the cash transfers of value report. |
| 18 | 11/20/2019 | Knechtel, Karl | 1.8 | Review cash transfers of value report. |
| 18 | 11/20/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to transfers analysis. |
| 18 | 11/21/2019 | Costaldo, Nicole | 3.4 | Incorporate updates to summary re: key findings from review of the cash transfers of value analysis. |
| 18 | 11/21/2019 | Diaz, Matthew | 1.0 | Review the updated forensics analysis and related work plan. |
| 18 | 11/21/2019 | Greenblatt, Matthew | 2.2 | Develop updated workplan to examine work performed by Alix re: cash transfers of value. |
| 18 | 11/21/2019 | Kyviakidis, Peter | 1.1 | Incorporate updates to workplan re: transfers analysis. |
| 18 | 11/21/2019 | Kyviakidis, Peter | 2.6 | Incorporate updates to analysis re: cash transfers of value. |
| 18 | 11/21/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to transfers analysis. |
| 18 | 11/22/2019 | Costaldo, Nicole | 3.3 | Incorporate updates to transfers report summary. |
| 18 | 11/22/2019 | Diaz, Matthew | 1.1 | Review documents in preparation for the meeting with the Sackler family to review the family trusts. |
| 18 | 11/22/2019 | Diaz, Matthew | 1.6 | Review materials re: the shareholder trusts provided by shareholder counsel. |
| 18 | 11/22/2019 | Diaz, Matthew | 2.4 | Participate in meeting with the Sackler family to discuss the organization of the family trusts. |
| 18 | 11/25/2019 | Diaz, Matthew | 0.8 | Review the historical forensics analysis and related next steps. |
| 18 | 11/25/2019 | Greenblatt, Matthew | 2.1 | Review additional materials produced by the Sackler family in order to incorporate into analysis. |
| 18 | 11/25/2019 | Kyviakidis, Peter | 2.6 | Review materials provided by the Debtors in order to identify Sackler family affiliated entities. |
| 18 | 11/26/2019 | Kyviakidis, Peter | 3.1 | Review additional materials provided in order to better understand dynamics of Sackler entities. |
| 18 | 11/26/2019 | Kyviakidis, Peter | 3.2 | Review additional materials provided in order to better understand Sackler family affiliated entities. |
| 18 | 11/27/2019 | Greenblatt, Matthew | 1.3 | Incorporate updates to summary of observations from the cash transfers of value report. |
| 18 | 11/27/2019 | Knechtel, Karl | 1.1 | Review cash transfer analysis notes in preparation for discussion with the team. |
| 18 | 12/2/2019 | Diaz, Matthew | 0.9 | Review forensics analysis summaries. |
| 18 | 12/2/2019 | Tirabassi, Kathryn | 0.6 | Incorporate updates to the transfers analysis. |
| 18 | 12/3/2019 | Diaz, Matthew | 1.7 | Review the forensics presentation on historical cash transactions. |
| 18 | 12/3/2019 | Greenblatt, Matthew | 2.1 | Prepare outline for presentation to counsel to address scope of transfers analysis. |
| 18 | 12/3/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to the transfers analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/4/2019 | Greenblatt, Matthew | 1.9 | Review analysis prepared by the team re: transfers. |
| 18 | 12/5/2019 | Diaz, Matthew | 1.0 | Participate on call with counsel to discuss the forensics analysis. |
| 18 | 12/5/2019 | Knechtel, Karl | 1.0 | Participate on call with counsel to discuss the forensics analysis. |
| 18 | 12/5/2019 | Knechtel, Karl | 0.4 | Review summary of cash transfers analysis. |
| 18 | 12/5/2019 | Kyviakidis, Peter | 1.0 | Participate on call with counsel to discuss the forensics analysis. |
| 18 | 12/5/2019 | Simms, Steven | 0.9 | Review historical transfers materials in preparation for upcoming meeting. |
| 18 | 12/6/2019 | Diaz, Matthew | 3.4 | Participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Diaz, Matthew | 3.3 | Continue to participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Kyviakidis, Peter | 3.4 | Participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Kyviakidis, Peter | 3.3 | Continue to participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Simms, Steven | 3.4 | Participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/6/2019 | Simms, Steven | 3.3 | Continue to participate in the Debevoise presentation on the Sackler family's defenses against litigation. |
| 18 | 12/10/2019 | Greenblatt, Matthew | 1.3 | Review updated analysis prepared by the team re: transfers. |
| 18 | 12/11/2019 | Knechtel, Karl | 0.9 | Review and respond to questions from counsel re: cash transfers overview. |
| 18 | 12/11/2019 | Simms, Steven | 1.2 | Review updated domestic business plan presentation. |
| 18 | 12/23/2019 | Kyviakidis, Peter | 0.4 | Prepare preliminary information request listing for Alix re: cash transfers analysis. |
| 18 | 1/2/2020 | Greenblatt, Matthew | 3.2 | Review next steps in connection with cash transfers report. |
| 18 | 1/7/2020 | Greenblatt, Matthew | 0.8 | Participate on call with Alix re: cash transfers analysis. |
| 18 | 1/7/2020 | Knechtel, Karl | 0.8 | Participate on call with Alix re: cash transfers analysis. |
| 18 | 1/7/2020 | Kyviakidis, Peter | 0.8 | Participate on call with Alix re: cash transfers analysis. |
| 18 | 1/10/2020 | Greenblatt, Matthew | 0.3 | Review materials re: Sackler family assets. |
| 18 | 1/15/2020 | Knechtel, Karl | 3.3 | Participate in meeting with professionals re: Sackler family's assets. |
| 18 | 1/15/2020 | Simms, Steven | 3.3 | Participate in meeting with professionals re: Sackler family's assets. |
| 18 | 1/17/2020 | Knechtel, Karl | 3.3 | Prepare summary re: Sackler family assets. |
| 18 | 1/21/2020 | Knechtel, Karl | 3.1 | Incorporate updates to summary re: Sackler family assets. |
| 18 | 1/22/2020 | Diaz, Matthew | 1.2 | Review the Sackler family balance sheets. |
| 18 | 1/23/2020 | Diaz, Matthew | 1.1 | Review the Sackler family asset statements. |
| 18 | 1/27/2020 | Simms, Steven | 0.8 | Review Sackler family assets documents. |
| **18 Total** | | | **215.5** | |
| 19 | 9/20/2019 | Diaz, Matthew | 0.9 | Review open diligence items in order to circulate updated list to the Debtors. |
| 19 | 9/20/2019 | Knechtel, Karl | 1.9 | Prepare comments re: outstanding diligence item list. |
| 19 | 9/21/2019 | Diaz, Matthew | 1.4 | Finalize due diligence list for circulation to the Debtors. |
| 19 | 9/21/2019 | Knechtel, Karl | 0.9 | Prepare final comments re: due diligence list. |
| 19 | 9/23/2019 | Diaz, Matthew | 0.7 | Review updated workplan to determine next steps. |
| 19 | 9/24/2019 | Bromberg, Brian | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |
| 19 | 9/24/2019 | Diaz, Matthew | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/24/2019 | Kim, Ye Darm | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |
| 19 | 9/24/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/24/2019 | Tirabassi, Kathryn | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |
| 19 | 9/25/2019 | Kurtz, Emma | 0.1 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/26/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/27/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/27/2019 | Simms, Steven | 0.4 | Correspond with the team to determine the status of diligence requests. |
| 19 | 9/30/2019 | Kurtz, Emma | 0.2 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 10/1/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for circulation to the team. |
| 19 | 10/2/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/3/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for circulation to the team. |
| 19 | 10/4/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for circulation to the team. |
| 19 | 10/7/2019 | Knechtel, Karl | 1.2 | Prepare comments re: updated request list. |
| 19 | 10/7/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/7/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to diligence request listing. |
| 19 | 10/8/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/8/2019 | Tirabassi, Kathryn | 0.6 | Incorporate updates to diligence request listing. |
| 19 | 10/9/2019 | Bromberg, Brian | 0.8 | Review latest diligence list. |
| 19 | 10/9/2019 | Knechtel, Karl | 1.1 | Review updated diligence list. |
| 19 | 10/9/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/10/2019 | Knechtel, Karl | 0.9 | Review the updated document request list. |
| 19 | 10/10/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/11/2019 | Berdugo, Coty | 1.0 | (Partial) Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Bromberg, Brian | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Diaz, Matthew | 0.9 | Review the updated diligence request listing. |
| 19 | 10/11/2019 | Diaz, Matthew | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Henn, Bradley | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Knechtel, Karl | 0.8 | Review diligence items received from the Debtors. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/11/2019 | Knechtel, Karl | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/11/2019 | Kurtz, Emma | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | MacDonald, Charlene | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | McQuillan, Kieran | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Simms, Steven | 0.6 | Determine outstanding diligence items. |
| 19 | 10/11/2019 | Suric, Emil | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Tirabassi, Kathryn | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/14/2019 | Knechtel, Karl | 1.2 | Incorporate updates to diligence request listing in preparation for call. |
| 19 | 10/14/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/15/2019 | Diaz, Matthew | 1.1 | Review the updated diligence request list and related next steps. |
| 19 | 10/15/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/15/2019 | Simms, Steven | 0.6 | Review outstanding diligence requests. |
| 19 | 10/16/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/16/2019 | Simms, Steven | 0.3 | Correspond with Province re: outstanding diligence items. |
| 19 | 10/17/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/18/2019 | Diaz, Matthew | 0.7 | Review the updated information request list. |
| 19 | 10/18/2019 | Knechtel, Karl | 2.1 | Incorporate additions to outstanding request list to be presented to the Committee. |
| 19 | 10/18/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/18/2019 | Simms, Steven | 0.6 | Correspond with the team re: status of employee wages diligence. |
| 19 | 10/18/2019 | Tirabassi, Kathryn | 0.9 | Review various documents added to the data room re: business plan analysis. |
| 19 | 10/18/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the diligence tracker. |
| 19 | 10/21/2019 | Knechtel, Karl | 1.2 | Review consolidated diligence tracker. |
| 19 | 10/21/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/21/2019 | Simms, Steven | 0.4 | Correspond with counsel re: outstanding diligence. |
| 19 | 10/22/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/22/2019 | Simms, Steven | 1.1 | Review updated diligence request list. |
| 19 | 10/23/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/24/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/25/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/25/2019 | Simms, Steven | 0.4 | Correspond with counsel re: workplan. |
| 19 | 10/25/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the diligence tracker. |
| 19 | 10/28/2019 | Diaz, Matthew | 0.7 | Review the updated due diligence tracker. |
| 19 | 10/28/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/28/2019 | Simms, Steven | 0.6 | Correspond with counsel re: outstanding diligence items. |
| 19 | 10/29/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/30/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/30/2019 | Simms, Steven | 0.4 | Correspond with counsel re: outstanding employee wages issues. |
| 19 | 10/31/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of data room updates, key docket filings, with a focus on the recently filed statements and schedules, and media coverage for distribution to the team. |
| 19 | 11/4/2019 | Simms, Steven | 0.6 | Correspond with counsel re: information sharing protocol. |
| 19 | 11/4/2019 | Simms, Steven | 1.2 | Review outstanding diligence requests. |
| 19 | 11/4/2019 | Tirabassi, Kathryn | 0.8 | Incorporate updates to diligence tracker. |
| 19 | 11/5/2019 | Tirabassi, Kathryn | 1.7 | Incorporate updates to the diligence tracker. |
| 19 | 11/6/2019 | Diaz, Matthew | 0.3 | Research information sharing protocol with other groups. |
| 19 | 11/6/2019 | Diaz, Matthew | 1.1 | Review the updated due diligence list. |
| 19 | 11/6/2019 | Simms, Steven | 0.7 | Correspond with the team re: outstanding diligence items. |
| 19 | 11/15/2019 | Simms, Steven | 1.2 | Correspond with counsel re: information sharing. |
| 19 | 11/21/2019 | Diaz, Matthew | 0.5 | Review the updated due diligence tracker. |
| 19 | 11/26/2019 | Simms, Steven | 0.6 | Review outstanding diligence items. |
| 19 | 11/27/2019 | Simms, Steven | 0.6 | Correspond with counsel re: information sharing protocol. |
| 19 | 12/4/2019 | Simms, Steven | 0.6 | Participate on call with counsel re: information sharing protocol. |
| 19 | 12/9/2019 | Kurtz, Emma | 0.8 | Review new updates to the data room. |
| 19 | 12/13/2019 | Simms, Steven | 0.2 | Correspond with the team re: RSA next steps. |
| 19 | 12/17/2019 | Simms, Steven | 0.7 | Review outstanding diligence items. |
| 19 | 12/18/2019 | Bromberg, Brian | 2.3 | Revise work plan. |
| 19 | 12/18/2019 | Bromberg, Brian | 0.7 | Review proposed division of labor of the work plan. |
| 19 | 12/18/2019 | Diaz, Matthew | 1.2 | Conduct a detailed review of the domestic work plan to determine key next steps. |
| 19 | 12/18/2019 | Knechtel, Karl | 2.1 | Prepare updated domestic work plan. |
| 19 | 12/18/2019 | Knechtel, Karl | 3.1 | Prepare professional fee projection summary. |
| 19 | 12/19/2019 | Simms, Steven | 1.1 | Review outstanding diligence items. |
| 19 | 12/20/2019 | Diaz, Matthew | 1.2 | Prepare detailed allocation chart and related work plan between FTI/Houlihan. |
| 19 | 12/20/2019 | Knechtel, Karl | 0.9 | Prepare summary request for IMS data. |
| 19 | 12/20/2019 | Simms, Steven | 0.6 | Review work plan items. |
| 19 | 12/24/2019 | Simms, Steven | 0.7 | Review outstanding IAC diligence items. |
| 19 | 1/2/2020 | Knechtel, Karl | 1.1 | Review and update workplan. |
| 19 | 1/2/2020 | Simms, Steven | 0.4 | Correspond with the team re: outstanding issues. |
| 19 | 1/3/2020 | Simms, Steven | 0.8 | Review the updated team workplan. |
| 19 | 1/6/2020 | Knechtel, Karl | 0.5 | Review next steps. |
| 19 | 1/7/2020 | Knechtel, Karl | 0.9 | Participate in discussion with counsel re: information sharing. |

**EXHIBIT C**

**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/14/2020 | Eisenband, Michael | 1.1 | Review the updated status of the case. |
| 19 | 1/16/2020 | Eisenband, Michael | 0.4 | Correspond with the team re: next steps. |
| 19 | 1/21/2020 | Knechtel, Karl | 0.6 | Participate in discussion with Houlihan re: due diligence update. |
| 19 | 1/31/2020 | Knechtel, Karl | 0.9 | Participate on call with counsel re: information sharing. |
| **19 Total** | | | **87.8** | |
| 20 | 9/20/2019 | Bromberg, Brian | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Diaz, Matthew | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Knechtel, Karl | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Simms, Steven | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 10/8/2019 | Knechtel, Karl | 1.0 | Participate on call with Alix re: outstanding diligence requests. |
| 20 | 10/14/2019 | Bromberg, Brian | 1.0 | Participate on call with Alix and PJT re: outstanding diligence requests. |
| 20 | 10/14/2019 | Knechtel, Karl | 1.0 | Participate on call with Alix and PJT re: outstanding diligence requests. |
| 20 | 10/14/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with Alix and PJT re: outstanding diligence requests. |
| 20 | 10/17/2019 | Knechtel, Karl | 0.6 | Participate on call with Alix re: outstanding diligence requests. |
| 20 | 11/7/2019 | Simms, Steven | 1.6 | Review diligence information in preparation for meeting with the Company. |
| 20 | 11/8/2019 | Diaz, Matthew | 1.2 | Review materials in preparation for meeting with the Sacklers. |
| 20 | 11/8/2019 | Diaz, Matthew | 1.7 | Continue to participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/8/2019 | Diaz, Matthew | 3.4 | Participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/8/2019 | Simms, Steven | 1.7 | Continue to participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/8/2019 | Simms, Steven | 3.4 | Participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/19/2019 | Diaz, Matthew | 0.6 | Participate on call with the Debtors to discuss open due diligence. |
| 20 | 12/2/2019 | Diaz, Matthew | 0.3 | Participate on call with PJT to discuss the Debtors' presentation at the Committee meeting. |
| 20 | 12/3/2019 | Simms, Steven | 1.7 | Participate in meeting with counsel re: ongoing diligence. |
| 20 | 12/11/2019 | Knechtel, Karl | 0.9 | Coordinate preparation of materials for Committee meeting. |
| **20 Total** | | | **26.6** | |
| 21 | 9/19/2019 | Diaz, Matthew | 1.2 | Participate on call with counsel to discuss next steps. |
| 21 | 9/20/2019 | Diaz, Matthew | 0.6 | Participate on call with counsel to discuss timeline of deliverables. |
| 21 | 9/20/2019 | Knechtel, Karl | 0.6 | Participate on call with counsel to discuss timeline of deliverables. |
| 21 | 9/24/2019 | Diaz, Matthew | 3.3 | Participate in meeting with the Committee to discuss the term sheet and other topics. |
| 21 | 9/24/2019 | Simms, Steven | 3.3 | Participate in meeting with the Committee to discuss the term sheet and other topics. |
| 21 | 9/25/2019 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the term sheet and other topics. |
| 21 | 9/25/2019 | Simms, Steven | 1.0 | Participate on call with the Committee to discuss the term sheet and other topics. |
| 21 | 10/1/2019 | Knechtel, Karl | 0.6 | Participate on call with counsel re: second day motions. |
| 21 | 10/6/2019 | Diaz, Matthew | 2.5 | Participate on call with the Committee re: employee wages motion and the revised updated term sheet. |
| 21 | 10/6/2019 | Knechtel, Karl | 2.5 | Participate on call with the Committee re: employee wages motion and the revised updated term sheet. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/6/2019 | Simms, Steven | 2.5 | Participate on call with the Committee re: employee wages motion and the revised updated term sheet. |
| 21 | 10/8/2019 | Diaz, Matthew | 2.1 | Continue to participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/8/2019 | Diaz, Matthew | 2.8 | Participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/8/2019 | Simms, Steven | 2.1 | Continue to participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/8/2019 | Simms, Steven | 2.8 | Participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/16/2019 | Simms, Steven | 0.8 | Participate on call with the Committee re: outstanding issues. |
| 21 | 10/20/2019 | Simms, Steven | 0.4 | Participate on call with counsel re: outstanding diligence items. |
| 21 | 10/23/2019 | Diaz, Matthew | 1.0 | Participate in the professionals call to prepare for upcoming UCC meeting. |
| 21 | 10/23/2019 | Simms, Steven | 1.0 | Participate in the professionals call to prepare for upcoming UCC meeting. |
| 21 | 10/24/2019 | Diaz, Matthew | 2.5 | Participate in meeting with the Committee re: case status and next steps. |
| 21 | 10/24/2019 | Diaz, Matthew | 3.0 | Participate in meeting with the Committee and the UCC re: key case issues. |
| 21 | 10/24/2019 | Simms, Steven | 2.5 | Participate in meeting with the Committee re: case status and next steps. |
| 21 | 10/24/2019 | Simms, Steven | 3.0 | Participate in meeting with the Committee and the UCC re: key case issues. |
| 21 | 10/28/2019 | Diaz, Matthew | 1.0 | Participate in a call with the Committee's professionals to discuss case next steps and priorities. |
| 21 | 10/28/2019 | Knechtel, Karl | 1.0 | Participate in a call with the Committee's professionals to discuss case next steps and priorities. |
| 21 | 10/28/2019 | Tirabassi, Kathryn | 1.0 | Participate in a call with the Committee's professionals to discuss case next steps and priorities. |
| 21 | 10/30/2019 | Diaz, Matthew | 1.0 | Participate on call with the Committee re: case key issues. |
| 21 | 11/1/2019 | Diaz, Matthew | 0.3 | Prepare comments re: agenda for the Sackler meeting. |
| 21 | 11/5/2019 | Diaz, Matthew | 1.0 | Participate on call with Kramer to prepare for upcoming Committee call. |
| 21 | 11/7/2019 | Bromberg, Brian | 1.4 | Participate on call with the Committee to discuss the injunction, yesterday's hearing and the upcoming hearing. |
| 21 | 11/7/2019 | Diaz, Matthew | 0.6 | Prepare for the call with the Committee. |
| 21 | 11/7/2019 | Diaz, Matthew | 1.4 | Participate on call with the Committee to discuss the injunction, yesterday's hearing and the upcoming hearing. |
| 21 | 11/7/2019 | Knechtel, Karl | 1.4 | Participate on call with the Committee to discuss the injunction, yesterday's hearing and the upcoming hearing. |
| 21 | 11/11/2019 | Diaz, Matthew | 0.7 | Participate on call with Committee professionals re: hearing and next steps. |
| 21 | 11/13/2019 | Diaz, Matthew | 1.1 | Participate on call with the Committee to discuss the objections to the fee letter, establishment of sub committees and other motions up for hearing. |
| 21 | 11/13/2019 | Knechtel, Karl | 1.1 | Participate on call with the Committee to discuss the objections to the fee letter, establishment of sub committees and other motions up for hearing. |
| 21 | 11/15/2019 | Diaz, Matthew | 0.5 | Participate on Committee professionals call to discuss the upcoming hearing. |

EXHIBIT C

**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/18/2019 | Diaz, Matthew | 0.5 | Participate on call with certain Committee members to discuss status of due diligence. |
| 21 | 11/20/2019 | Diaz, Matthew | 0.5 | Review materials in preparation for the call with the Committee. |
| 21 | 11/20/2019 | Diaz, Matthew | 0.9 | Participate on call with the Committee to discuss the hearing, a business update and other key issues. |
| 21 | 11/20/2019 | Knechtel, Karl | 0.9 | Participate on call with the Committee to discuss the hearing, a business update and other key issues. |
| 21 | 11/20/2019 | Simms, Steven | 0.9 | Participate on call with the Committee to discuss the hearing, a business update and other key issues. |
| 21 | 11/21/2019 | Diaz, Matthew | 0.7 | Participate in on call with counsel re: key case issues. |
| 21 | 11/22/2019 | Knechtel, Karl | 3.2 | Prepare comments re: updated domestic business plan summary. |
| 21 | 11/26/2019 | Diaz, Matthew | 1.1 | Participate on call with the Committee to discuss the proposed protective order and stipulation. |
| 21 | 11/26/2019 | Knechtel, Karl | 1.1 | Participate on call with the Committee to discuss the proposed protective order and stipulation. |
| 21 | 11/26/2019 | Simms, Steven | 1.1 | Participate on call with the Committee to discuss the proposed protective order and stipulation. |
| 21 | 12/2/2019 | Diaz, Matthew | 0.5 | Participate on call with counsel to discuss case key issues and open items. |
| 21 | 12/4/2019 | Simms, Steven | 0.7 | Participate on weekly Committee call to discuss an update of the case and key outstanding issues. |
| 21 | 12/5/2019 | Diaz, Matthew | 0.6 | Prepare detailed email re: agenda for upcoming meeting with the Committee. |
| 21 | 12/5/2019 | Diaz, Matthew | 1.1 | Participate on call with the Committee to discuss the protective order, the hearing and other topics. |
| 21 | 12/5/2019 | Knechtel, Karl | 1.1 | Participate on call with the Committee to discuss the protective order, the hearing and other topics. |
| 21 | 12/10/2019 | Diaz, Matthew | 1.5 | Participate on call with counsel to discuss and prepare for the upcoming meeting with the Committee. |
| 21 | 12/10/2019 | Knechtel, Karl | 1.5 | Participate on call with counsel to discuss and prepare for the upcoming meeting with the Committee. |
| 21 | 12/10/2019 | Simms, Steven | 1.5 | Participate on call with counsel to discuss and prepare for the upcoming meeting with the Committee. |
| 21 | 12/12/2019 | Bingham, Anthony | 2.9 | (Partial) Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Bromberg, Brian | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Bromberg, Brian | 2.0 | (Partial) Continue to participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Diaz, Matthew | 1.0 | Participate in meeting with the consenting and non consenting states to discuss the emergency fund. |
| 21 | 12/12/2019 | Diaz, Matthew | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Diaz, Matthew | 3.3 | Continue to participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Diaz, Matthew | 1.6 | Review materials in preparation for the meeting with the Committee. |
| 21 | 12/12/2019 | Knechtel, Karl | 3.1 | Participate (telephonically) in meeting with the Committee to discuss the emergency fund, business plan and other topics. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/12/2019 | Simms, Steven | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Simms, Steven | 3.3 | Continue to participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/12/2019 | Simms, Steven | 1.0 | Participate in meeting with the consenting and non consenting states to discuss the emergency fund. |
| 21 | 12/12/2019 | Suric, Emil | 3.1 | Participate in meeting with the Committee to discuss the emergency fund, business plan and other topics. |
| 21 | 12/18/2019 | Diaz, Matthew | 0.5 | Participate on call with counsel to discuss case key issues and related next steps/priorities. |
| 21 | 12/18/2019 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the emergency fund and other topics. |
| 21 | 12/18/2019 | Knechtel, Karl | 0.5 | Participate on call with counsel to discuss case key issues and related next steps/priorities. |
| 21 | 12/18/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with counsel to discuss case key issues and related next steps/priorities. |
| 21 | 1/6/2020 | Bromberg, Brian | 1.0 | Participate in a call with the committee professional group to discuss case next steps. |
| 21 | 1/6/2020 | Diaz, Matthew | 1.0 | Participate in a call with the committee professional group to discuss case next steps. |
| 21 | 1/9/2020 | Diaz, Matthew | 1.5 | Participate on the Committee call to discuss business plan due diligence, the protective order and other topics. |
| 21 | 1/9/2020 | Diaz, Matthew | 1.7 | Review documents in preparation for the Committee call. |
| 21 | 1/9/2020 | Knechtel, Karl | 1.5 | Participate on the Committee call to discuss business plan due diligence, the protective order and other topics. |
| 21 | 1/9/2020 | Suric, Emil | 0.5 | (Partial) Participate on the Committee call to discuss business plan due diligence, the protective order and other topics. |
| 21 | 1/22/2020 | Bromberg, Brian | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/22/2020 | Diaz, Matthew | 0.4 | Review materials in preparation for meeting with the Committee. |
| 21 | 1/22/2020 | Diaz, Matthew | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/22/2020 | Joffe, Steven | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/22/2020 | Kim, Ye Darm | 1.4 | Participate in a call with the Committee to discuss the London trip, emergency relief fund, the protective order, and other topics. |
| 21 | 1/29/2020 | Diaz, Matthew | 1.0 | Participate in a call with the Committee call to discuss the mediator, due diligence results, and other topics. |
| 21 | 1/29/2020 | Knechtel, Karl | 1.0 | Participate in a call with the Committee call to discuss the mediator, due diligence results, and other topics. |
| **21 Total** | | | **124.3** | |
| 22 | 10/2/2019 | Simms, Steven | 1.1 | Participate on call with Province re: case status. |
| 22 | 10/18/2019 | Diaz, Matthew | 0.4 | Participate on call with the UCC to discuss joint due diligence requests. |
| **22 Total** | | | **1.5** | |
| 23 | 9/24/2019 | Diaz, Matthew | 0.6 | Review draft engagement letter. |
| 23 | 9/24/2019 | Tirabassi, Kathryn | 1.4 | Prepare draft retention documentation for the case. |
| 23 | 9/25/2019 | Diaz, Matthew | 0.5 | Review draft NDA agreement. |
| 23 | 9/25/2019 | Tirabassi, Kathryn | 2.4 | Incorporate updates to retention documentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. – CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **23 Total** | | | **4.9** | |
| 24 | 10/18/2019 | Hellmund-Mora, Marili | 1.3 | Prepare the September 2019 Fee Statement. |
| 24 | 10/21/2019 | Tirabassi, Kathryn | 0.6 | Begin to prepare September 2019 Fee Statement. |
| 24 | 10/24/2019 | Hellmund-Mora, Marili | 0.4 | Incorporate updates to the September 2019 Fee Statement. |
| 24 | 10/25/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the September 2019 Fee Statement. |
| 24 | 10/31/2019 | Tirabassi, Kathryn | 0.8 | Prepare Committee professionals fee budget. |
| 24 | 11/5/2019 | Tirabassi, Kathryn | 1.4 | Prepare September 2019 Fee Statement. |
| 24 | 11/13/2019 | Tirabassi, Kathryn | 1.2 | Prepare September 2019 Fee Statement. |
| 24 | 11/19/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare October 2019 Fee Statement. |
| 24 | 11/19/2019 | Tirabassi, Kathryn | 3.4 | Prepare October 2019 Fee Statement. |
| 24 | 11/20/2019 | Tirabassi, Kathryn | 1.2 | Continue to prepare October 2019 Fee Statement. |
| 24 | 11/20/2019 | Tirabassi, Kathryn | 3.3 | Prepare October 2019 Fee Statement. |
| 24 | 12/1/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare September and October 2019 Fee Statement. |
| 24 | 12/1/2019 | Tirabassi, Kathryn | 2.4 | Prepare September and October 2019 Fee Statement. |
| 24 | 12/2/2019 | Tirabassi, Kathryn | 1.1 | Continue to prepare the September and October 2019 Fee Statement. |
| 24 | 12/3/2019 | Diaz, Matthew | 1.5 | Review the September and October 2019 Fee Statement. |
| 24 | 12/3/2019 | Tirabassi, Kathryn | 3.4 | Continue to prepare the September and October 2019 Fee Statement. |
| 24 | 12/10/2019 | Hellmund-Mora, Marili | 0.7 | Finalize the September and October 2019 Fee Statement. |
| 24 | 12/16/2019 | Tirabassi, Kathryn | 2.1 | Begin to prepare the November 2019 Fee Statement. |
| 24 | 12/17/2019 | Tirabassi, Kathryn | 1.7 | Prepare the November 2019 Fee Statement. |
| 24 | 12/18/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare the November 2019 Fee Statement. |
| 24 | 12/19/2019 | Tirabassi, Kathryn | 3.2 | Continue to prepare the November 2019 Fee Statement. |
| 24 | 12/20/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare the November 2019 Fee Statement. |
| 24 | 12/20/2019 | Tirabassi, Kathryn | 2.3 | Prepare the November 2019 Fee Statement. |
| 24 | 12/23/2019 | Tirabassi, Kathryn | 2.1 | Prepare the November 2019 Fee Statement. |
| 24 | 1/2/2020 | Diaz, Matthew | 1.1 | Review the November 2019 Fee Statement. |
| 24 | 1/2/2020 | Tirabassi, Kathryn | 1.8 | Prepare the November 2019 Fee Statement. |
| 24 | 1/2/2020 | Tirabassi, Kathryn | 2.2 | Finalize November 2019 Fee Statement. |
| 24 | 1/3/2020 | Diaz, Matthew | 0.5 | Conduct a final review of the November 2019 Fee Statement. |
| 24 | 1/3/2020 | Tirabassi, Kathryn | 0.4 | Finalize November 2019 Fee Statement. |
| 24 | 1/7/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/13/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/16/2020 | Tirabassi, Kathryn | 3.1 | Prepare December 2019 Fee Statement. |
| 24 | 1/17/2020 | Tirabassi, Kathryn | 3.3 | Prepare December 2019 Fee Statement. |
| 24 | 1/17/2020 | Tirabassi, Kathryn | 1.7 | Continue to prepare December 2019 Fee Statement. |
| 24 | 1/20/2020 | Tirabassi, Kathryn | 2.8 | Prepare December 2019 Fee Statement. |
| 24 | 1/21/2020 | Tirabassi, Kathryn | 1.3 | Finalize December 2019 Fee Statement. |
| 24 | 1/27/2020 | Diaz, Matthew | 0.9 | Review the December 2019 Fee Statement. |
| 24 | 1/27/2020 | Tirabassi, Kathryn | 0.8 | Prepare December 2019 Fee Statement. |
| **24 Total** | | | **65.3** | |
| 25 | 1/12/2020 | Bromberg, Brian | 9.5 | Non-working travel time from NYC to London. |
| 25 | 1/12/2020 | Diaz, Matthew | 3.5 | Non-working travel time from NYC to London. |
| 25 | 1/15/2020 | Bromberg, Brian | 1.3 | Non-working travel time from London to Cambridge. |
| 25 | 1/17/2020 | Bromberg, Brian | 1.5 | Non-working travel time from Cambridge to London. |
| 25 | 1/17/2020 | Diaz, Matthew | 5.0 | Non-working travel time from London to NYC. |
| 25 | 1/18/2020 | Bromberg, Brian | 9.0 | Non-working travel time from London to NYC. |
| **25 Total** | | | **29.8** | |
| 26 | 9/20/2019 | Braithwaite, Paul | 2.5 | Review insurance motion in order to begin to prepare initial data request. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/20/2019 | Stern, Amy | 0.9 | Prepare initial insurance data request list. |
| 26 | 9/21/2019 | Braithwaite, Paul | 0.3 | Review insurance data request list. |
| 26 | 9/27/2019 | Diaz, Matthew | 0.8 | Review the insurance motion in order to determine next steps. |
| 26 | 9/27/2019 | Stern, Amy | 0.3 | Prepare follow-up insurance questions. |
| 26 | 10/1/2019 | Braithwaite, Paul | 0.7 | Review next stage of insurance information needs. |
| 26 | 10/2/2019 | Braithwaite, Paul | 0.5 | Prepare observations re: insurance coverage. |
| 26 | 10/3/2019 | Braithwaite, Paul | 1.5 | Review information received from the Debtors re: insurance policies. |
| 26 | 10/4/2019 | Braithwaite, Paul | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Bromberg, Brian | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Diaz, Matthew | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Stern, Amy | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| **26 Total** | | | **10.5** | |
| 27 | 10/14/2019 | MacDonald, Charlene | 0.5 | Review media reports and provide recommendations on monitoring strategy. |
| **27 Total** | | | **0.5** | |
| 28 | 10/2/2019 | Diaz, Matthew | 1.1 | Review the Evercore IAC report in preparation for meeting. |
| 28 | 10/2/2019 | Diaz, Matthew | 3.5 | Participate in meeting with Milbank re: review of IACs. |
| 28 | 10/2/2019 | Henn, Bradley | 3.5 | Participate in meeting with Milbank re: review of IACs. |
| 28 | 10/2/2019 | Simms, Steven | 3.5 | Participate in meeting with Milbank re: review of IACs. |
| 28 | 10/4/2019 | Knechtel, Karl | 1.1 | Review certain relationships of international entities to the Debtors. |
| 28 | 10/10/2019 | Diaz, Matthew | 0.6 | Review historical shared service agreements between the Debtors and various foreign non-debtors. |
| 28 | 10/14/2019 | Knechtel, Karl | 0.9 | Review IAC diligence requests. |
| 28 | 10/19/2019 | Diaz, Matthew | 1.5 | Review the IAC overview presentation. |
| 28 | 10/19/2019 | Simms, Steven | 1.8 | Review investment banker IAC report in preparation for call with the Debtors. |
| 28 | 10/20/2019 | Diaz, Matthew | 1.0 | Participate on call with Debevoise on IAC investment banker report. |
| 28 | 10/20/2019 | Simms, Steven | 1.0 | Participate on call with Debevoise on IAC investment banker report. |
| 28 | 10/21/2019 | Diaz, Matthew | 0.7 | Review the updated open items list. |
| 28 | 10/21/2019 | Diaz, Matthew | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Knechtel, Karl | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Knechtel, Karl | 2.1 | Review Evercore IAC report. |
| 28 | 10/21/2019 | Simms, Steven | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Tirabassi, Kathryn | 1.3 | Review the IAC business plan prepared by Evercore. |
| 28 | 10/24/2019 | Knechtel, Karl | 2.3 | Review historical IAC organizational charts. |
| 28 | 10/25/2019 | Simms, Steven | 0.7 | Correspond with counsel re: key IAC issues. |
| 28 | 10/28/2019 | Bromberg, Brian | 2.6 | Continue to prepare analysis re: IAC entities. |
| 28 | 10/28/2019 | Bromberg, Brian | 3.2 | Review comments re: IAC valuation. |
| 28 | 10/28/2019 | Bromberg, Brian | 3.4 | Prepare analysis re: IAC entities. |
| 28 | 10/29/2019 | Simms, Steven | 0.6 | Review analysis re: IAC data received. |
| 28 | 10/30/2019 | Bromberg, Brian | 2.5 | Prepare summary re: IAC businesses by geography and product. |
| 28 | 10/30/2019 | Bromberg, Brian | 3.2 | Review investment banker IAC report. |
| 28 | 10/31/2019 | Broadhead, Gary | 1.0 | Review materials received from the Debtors re: IAC diligence. |
| 28 | 10/31/2019 | Bromberg, Brian | 1.3 | Research independent associated companies. |
| 28 | 10/31/2019 | Diaz, Matthew | 0.5 | Review materials in preparation for call with the CFO on the IAC business plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/31/2019 | Simms, Steven | 0.7 | Review IAC diligence materials received from the Debtors. |
| 28 | 11/1/2019 | Bradley, Adam | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Broadhead, Gary | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Bromberg, Brian | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Bromberg, Brian | 2.2 | Conduct research re: international related companies. |
| 28 | 11/1/2019 | Diaz, Matthew | 0.6 | Prepare for call re: the IAC's. |
| 28 | 11/1/2019 | Diaz, Matthew | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Kim, Ye Darm | 2.1 | Review IAC business plan projections and forecasts from Evercore deck. |
| 28 | 11/1/2019 | Knechtel, Karl | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Limoges Friend, Alexander | 1.0 | Prepare draft summary of call with A. Breabout (Mundipharma). |
| 28 | 11/1/2019 | Limoges Friend, Alexander | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Simms, Steven | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Suric, Emil | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Tirabassi, Kathryn | 2.1 | Review IAC business plan information. |
| 28 | 11/4/2019 | Bradley, Adam | 2.0 | Review documents received re: Mundipharma operations in Europe. |
| 28 | 11/4/2019 | Bromberg, Brian | 3.1 | Prepare detailed summary of IAC documents received. |
| 28 | 11/4/2019 | Bromberg, Brian | 3.4 | Review initial IAC financial documents received. |
| 28 | 11/4/2019 | Kim, Ye Darm | 3.3 | Analyze IAC legal entity charts provided by Norton Rose. |
| 28 | 11/5/2019 | Bromberg, Brian | 0.3 | Compose message to Sackler counsel re: follow up IAC diligence. |
| 28 | 11/5/2019 | Bromberg, Brian | 0.5 | Participate in professionals' call re: coordination of IAC diligence. |
| 28 | 11/5/2019 | Bromberg, Brian | 1.4 | Summarize key financial IAC documents received. |
| 28 | 11/5/2019 | Bromberg, Brian | 2.6 | Review additional key financial and organizational IAC documents received. |
| 28 | 11/5/2019 | Bromberg, Brian | 3.1 | Identify key IAC entities and financial information received. |
| 28 | 11/5/2019 | Diaz, Matthew | 0.5 | Participate in professionals' call re: coordination of IAC diligence. |
| 28 | 11/5/2019 | Diaz, Matthew | 1.9 | Review the foreign IACs historical results. |
| 28 | 11/5/2019 | Kim, Ye Darm | 0.5 | Participate in professionals' call re: coordination of IAC diligence. |
| 28 | 11/5/2019 | Kim, Ye Darm | 1.4 | Review new documents provided by Norton Rose re: IAC diligence. |
| 28 | 11/6/2019 | Bromberg, Brian | 0.6 | Incorporate updates to IAC diligence list. |
| 28 | 11/6/2019 | Bromberg, Brian | 1.7 | Review additional IAC financial information received. |
| 28 | 11/6/2019 | Tibold, Jozsef | 1.4 | Prepare summary re: dataroom items. |
| 28 | 11/6/2019 | Tibold, Jozsef | 3.2 | Review IAC operational items added to the dataroom. |
| 28 | 11/6/2019 | Tibold, Jozsef | 3.4 | Review IAC financial items added to the dataroom. |
| 28 | 11/7/2019 | Broadhead, Gary | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Broadhead, Gary | 1.1 | Review dataroom materials in preparation for call. |
| 28 | 11/7/2019 | Bromberg, Brian | 0.4 | Review materials received in preparation for call with the team. |
| 28 | 11/7/2019 | Bromberg, Brian | 0.6 | Review new IAC documents received. |
| 28 | 11/7/2019 | Bromberg, Brian | 0.7 | Review ownership structure of IACs. |
| 28 | 11/7/2019 | Bromberg, Brian | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/7/2019 | Bromberg, Brian | 2.8 | Review prepetition financial information provided. |
| 28 | 11/7/2019 | Diaz, Matthew | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Diaz, Matthew | 1.1 | Review IAC financial information received to date. |
| 28 | 11/7/2019 | Kim, Ye Darm | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Knechtel, Karl | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Limoges Friend, Alexander | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Tibold, Jozsef | 3.3 | Review further financial documents received in the dataroom. |
| 28 | 11/8/2019 | Bromberg, Brian | 2.6 | Review Board books and sales reports received in the dataroom. |
| 28 | 11/8/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: German P&L and global company structure. |
| 28 | 11/8/2019 | Tibold, Jozsef | 2.1 | Prepare slides re: European historical financial performance. |
| 28 | 11/8/2019 | Tibold, Jozsef | 2.7 | Continue to prepare analysis re: European historical financial performance. |
| 28 | 11/8/2019 | Tibold, Jozsef | 2.9 | Prepare analysis re: European historical financial performance. |
| 28 | 11/9/2019 | Bromberg, Brian | 2.4 | Continue to summarize financial information received in the dataroom. |
| 28 | 11/9/2019 | Bromberg, Brian | 2.6 | Review sales reports received in the dataroom. |
| 28 | 11/9/2019 | Bromberg, Brian | 3.4 | Summarize financial information received in the dataroom. |
| 28 | 11/9/2019 | Knechtel, Karl | 2.2 | Review documents provided re: IAC financial information. |
| 28 | 11/10/2019 | Bromberg, Brian | 0.5 | Incorporate updates to summary of documents received. |
| 28 | 11/10/2019 | Diaz, Matthew | 3.1 | Review business plan materials received on the IACs. |
| 28 | 11/11/2019 | Bradley, Adam | 0.8 | Provide comments re: draft agenda for call with A. Martinez (Mundipharma). |
| 28 | 11/11/2019 | Broadhead, Gary | 2.1 | Review summary prepared by the team re: diligence materials received. |
| 28 | 11/11/2019 | Broadhead, Gary | 2.7 | Continue to review European budget books provided in the dataroom. |
| 28 | 11/11/2019 | Broadhead, Gary | 3.1 | Review European budget books provided in the dataroom. |
| 28 | 11/11/2019 | Bromberg, Brian | 2.2 | Prepare questions re: Latin America, Asia, and Middle East operations. |
| 28 | 11/11/2019 | Bromberg, Brian | 2.8 | Incorporate updates to summary of IAC documents received to date. |
| 28 | 11/11/2019 | Bromberg, Brian | 3.1 | Review new documents added to the dataroom. |
| 28 | 11/11/2019 | Bromberg, Brian | 3.2 | Review Mundipharma Europe documents in preparation for call. |
| 28 | 11/11/2019 | Diaz, Matthew | 0.4 | Correspond with the UCC and Jefferies re: business plan review. |
| 28 | 11/11/2019 | Diaz, Matthew | 2.1 | Review of the Europe 2019 business plan book. |
| 28 | 11/11/2019 | Kim, Ye Darm | 0.3 | Review materials in preparation for Mundipharma European diligence call. |
| 28 | 11/11/2019 | Kim, Ye Darm | 3.3 | Review Mundipharma Europe budget books for business plan diligence. |
| 28 | 11/11/2019 | Knechtel, Karl | 1.2 | Review IAC entity descriptions. |
| 28 | 11/11/2019 | Kurtz, Emma | 1.9 | Review mid-year 2019 European budget book in preparation for call. |
| 28 | 11/11/2019 | Limoges Friend, Alexander | 2.0 | Review operating costs and product sales by country for cost analysis. |
| 28 | 11/11/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: sales by therapeutic area for market sizing. |
| 28 | 11/11/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: product sales for trend and cost analysis. |
| 28 | 11/12/2019 | Bradley, Adam | 0.8 | Review European materials in preparation for call. |
| 28 | 11/12/2019 | Bradley, Adam | 0.9 | Review summary of documents provided in the dataroom. |
| 28 | 11/12/2019 | Bradley, Adam | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Broadhead, Gary | 1.9 | Review European documents provided in the dataroom. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/12/2019 | Broadhead, Gary | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Bromberg, Brian | 0.4 | Review European financial materials in preparation for call. |
| 28 | 11/12/2019 | Bromberg, Brian | 1.3 | Review additional financial documents received in the dataroom. |
| 28 | 11/12/2019 | Bromberg, Brian | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Bromberg, Brian | 1.8 | Incorporate updates to the IAC diligence request list. |
| 28 | 11/12/2019 | Bromberg, Brian | 1.8 | Prepare diligence overview re: IACs for the Committee. |
| 28 | 11/12/2019 | Bromberg, Brian | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Bromberg, Brian | 3.2 | Prepare questions re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Diaz, Matthew | 1.3 | Review the historical European financial statements. |
| 28 | 11/12/2019 | Diaz, Matthew | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Diaz, Matthew | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Diaz, Matthew | 2.6 | Review the historical LAM financial statements to prepare for the call. |
| 28 | 11/12/2019 | Kim, Ye Darm | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Kim, Ye Darm | 2.1 | Prepare summary slides re: IAC diligence. |
| 28 | 11/12/2019 | Kim, Ye Darm | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Kim, Ye Darm | 3.2 | Review diligence materials provided by Norton Rose re: Mundipharma Europe. |
| 28 | 11/12/2019 | Kim, Ye Darm | 3.4 | Review diligence materials of China, Germany, UK IACs provided by Norton Rose. |
| 28 | 11/12/2019 | Kurtz, Emma | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Kurtz, Emma | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Limoges Friend, Alexander | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: German intercompany profits and transfers for revenue tracking. |
| 28 | 11/12/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: German financials and organizational structure. |
| 28 | 11/12/2019 | Lohakup, Chalita | 2.1 | Conduct research re: primary IAC products. |
| 28 | 11/12/2019 | Lohakup, Chalita | 2.8 | Continue to conduct research re: primary IAC products. |
| 28 | 11/12/2019 | Lohakup, Chalita | 3.1 | Prepare summary re: primary products. |
| 28 | 11/12/2019 | Simms, Steven | 1.2 | Review documents received re: IACs. |
| 28 | 11/13/2019 | Bradley, Adam | 0.8 | Draft summary of key points from call with A. Martinez (Mundipharma). |
| 28 | 11/13/2019 | Bradley, Adam | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Bradley, Adam | 1.7 | Review additional European documents received. |
| 28 | 11/13/2019 | Broadhead, Gary | 0.4 | Review materials in preparation for call with EY. |
| 28 | 11/13/2019 | Broadhead, Gary | 1.1 | Review the international organizational structure. |
| 28 | 11/13/2019 | Broadhead, Gary | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Bromberg, Brian | 0.4 | Prepare follow up questions on the European business for A. Martinez (Mundipharma). |

EXHIBIT C

**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/13/2019 | Bromberg, Brian | 0.6 | Prepare for call with E&Y re: vendor due diligence. |
| 28 | 11/13/2019 | Bromberg, Brian | 0.7 | Draft language for IAC diligence update. |
| 28 | 11/13/2019 | Bromberg, Brian | 0.8 | Review further diligence requests. |
| 28 | 11/13/2019 | Bromberg, Brian | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Bromberg, Brian | 3.2 | Review Purdue Canada documents from dataroom in advance of call. |
| 28 | 11/13/2019 | Bromberg, Brian | 3.4 | Review documents posted to dataroom on IACs. |
| 28 | 11/13/2019 | Diaz, Matthew | 1.1 | Review the historical IAC financial statements in preparation for the call. |
| 28 | 11/13/2019 | Diaz, Matthew | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.1 | Prepare summary of highlights re: IAC diligence call in preparation for Committee call. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.2 | Continue to prepare presentation materials re: consolidated IAC overview. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.8 | Prepare materials re: overview of consolidated IACs. |
| 28 | 11/13/2019 | Kim, Ye Darm | 2.2 | Continue to review diligence materials provided by Norton Rose re: Canada. |
| 28 | 11/13/2019 | Kurtz, Emma | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Kurtz, Emma | 2.4 | Review IAC organizational charts and structure documents to prepare analysis of IAC ownership. |
| 28 | 11/13/2019 | Limoges Friend, Alexander | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Limoges Friend, Alexander | 2.7 | Prepare analysis re: historical financial information. |
| 28 | 11/13/2019 | Limoges Friend, Alexander | 3.3 | Prepare analysis re: historical European financial performance. |
| 28 | 11/14/2019 | Bradley, Adam | 2.1 | Review additional documents received in the dataroom. |
| 28 | 11/14/2019 | Bradley, Adam | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Broadhead, Gary | 0.7 | Review cost analysis in preparation for call. |
| 28 | 11/14/2019 | Broadhead, Gary | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Bromberg, Brian | 0.6 | Review materials in preparation for call with S. Jamieson (Mundipharma). |
| 28 | 11/14/2019 | Bromberg, Brian | 0.8 | Review materials in preparation for call with D. Pidduck (Purdue Canada). |
| 28 | 11/14/2019 | Bromberg, Brian | 1.3 | Review outstanding diligence questions. |
| 28 | 11/14/2019 | Bromberg, Brian | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/14/2019 | Bromberg, Brian | 1.5 | Review additional documents added to the dataroom. |
| 28 | 11/14/2019 | Bromberg, Brian | 2.2 | Create list of follow-up diligence questions following recent calls. |
| 28 | 11/14/2019 | Bromberg, Brian | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Diaz, Matthew | 0.7 | Review the historical Canadian financial performance. |
| 28 | 11/14/2019 | Diaz, Matthew | 1.8 | Review the historical IAC financial statements and sales results. |
| 28 | 11/14/2019 | Diaz, Matthew | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Kim, Ye Darm | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/14/2019 | Kim, Ye Darm | 1.4 | Prepare analysis re: equity ownership of IAC's by ultimate parent. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/14/2019 | Kim, Ye Darm | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Kim, Ye Darm | 2.7 | Prepare analysis re: available financial statements by region, legal entity, and country for the IACs. |
| 28 | 11/14/2019 | Kurtz, Emma | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/14/2019 | Kurtz, Emma | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Limoges Friend, Alexander | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Limoges Friend, Alexander | 2.9 | Prepare analysis re: financials received to better understand market size and sales by product. |
| 28 | 11/14/2019 | Limoges Friend, Alexander | 3.1 | Review employee data received from the Company re: intra-region cost analysis. |
| 28 | 11/14/2019 | Suric, Emil | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/15/2019 | Bradley, Adam | 1.0 | Participate on call with the international team re: IAC diligence. |
| 28 | 11/15/2019 | Broadhead, Gary | 0.7 | Review historical financial analysis prepared by the team. |
| 28 | 11/15/2019 | Broadhead, Gary | 1.0 | Participate on call with the international team re: IAC diligence. |
| 28 | 11/15/2019 | Bromberg, Brian | 1.0 | Participate on call with the international team re: IAC diligence. |
| 28 | 11/15/2019 | Bromberg, Brian | 1.1 | Review dataroom documents uploaded to Norton Rose dataroom. |
| 28 | 11/15/2019 | Bromberg, Brian | 1.2 | Prepare summary re: items received and requests outstanding. |
| 28 | 11/15/2019 | Bromberg, Brian | 3.2 | Prepare summary of IAC business key items. |
| 28 | 11/15/2019 | Diaz, Matthew | 0.9 | Review next steps re: the IAC business plan due diligence. |
| 28 | 11/15/2019 | Kim, Ye Darm | 2.9 | Prepare additional analysis re: legal entity ownership by ultimate parent. |
| 28 | 11/15/2019 | Kim, Ye Darm | 3.2 | Prepare analysis re: financial documents of regional business units. |
| 28 | 11/15/2019 | Limoges Friend, Alexander | 2.7 | Prepare analysis re: employee data to determine headcount by location and to compare costs between countries. |
| 28 | 11/15/2019 | Limoges Friend, Alexander | 3.3 | Prepare additional analysis re: employee data received from the Company re: intra-region cost analysis. |
| 28 | 11/16/2019 | Bromberg, Brian | 0.3 | Prepare list of outstanding diligence questions for circulation to professionals. |
| 28 | 11/16/2019 | Kim, Ye Darm | 1.1 | Prepare updated summaries of diligence calls for circulation to the team. |
| 28 | 11/18/2019 | Bradley, Adam | 1.5 | Provide comments re: agendas for upcoming technical operations and country diligence calls. |
| 28 | 11/18/2019 | Bromberg, Brian | 0.6 | Coordinate diligence lists to send to Mundipharma. |
| 28 | 11/18/2019 | Bromberg, Brian | 0.9 | Review summary of financials. |
| 28 | 11/18/2019 | Bromberg, Brian | 0.9 | Review and edit diligence call notes. |
| 28 | 11/18/2019 | Bromberg, Brian | 1.3 | Review 2018 budgets provided in dataroom. |
| 28 | 11/18/2019 | Bromberg, Brian | 3.4 | Continue to create Mundipharma diligence presentation. |
| 28 | 11/18/2019 | Bromberg, Brian | 3.4 | Prepare slides on regional Mundipharma financials. |
| 28 | 11/18/2019 | Diaz, Matthew | 1.4 | Review the updated IAC analysis. |
| 28 | 11/18/2019 | Kim, Ye Darm | 0.6 | Review consolidated list of ongoing ex-US litigation for IACs. |
| 28 | 11/18/2019 | Kim, Ye Darm | 1.6 | Prepare slides re: IAC legal entities and key products. |
| 28 | 11/18/2019 | Kim, Ye Darm | 2.8 | Continue to prepare slides re: IAC operations and regional overview. |
| 28 | 11/18/2019 | Kim, Ye Darm | 3.1 | Prepare slides re: IAC operations overview and regional summaries. |
| 28 | 11/18/2019 | Kurtz, Emma | 0.6 | Process revisions to analysis of IAC financial information for the IAC summary overview deck. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/18/2019 | Kurtz, Emma | 1.6 | Prepare slides on combined IAC P&L statement and European financial information for the IAC summary overview deck. |
| 28 | 11/18/2019 | Kurtz, Emma | 2.7 | Prepare analysis of IAC financial information for IAC summary overview slides. |
| 28 | 11/19/2019 | Bromberg, Brian | 2.1 | Review dataroom board presentations. |
| 28 | 11/19/2019 | Bromberg, Brian | 2.3 | Continue to finalize draft version of business diligence presentation. |
| 28 | 11/19/2019 | Bromberg, Brian | 2.4 | Review customer data and litigation list documents added to the data room. |
| 28 | 11/19/2019 | Bromberg, Brian | 3.4 | Review IAC business diligence presentation and provide comments. |
| 28 | 11/19/2019 | Diaz, Matthew | 0.4 | Correspond with counsel re: next steps on the IACs. |
| 28 | 11/19/2019 | Diaz, Matthew | 2.8 | Review the IAC presentation materials. |
| 28 | 11/19/2019 | Kim, Ye Darm | 2.1 | Process revisions to IAC overview deck based on internal comments. |
| 28 | 11/19/2019 | Kim, Ye Darm | 2.4 | Revise slides re: IAC financials by country by product. |
| 28 | 11/19/2019 | Kim, Ye Darm | 2.6 | Prepare additional overview slides of sales and product mix on a regional basis for the IAC deck. |
| 28 | 11/20/2019 | Broadhead, Gary | 1.2 | Review analysis prepared by the team re: employee count. |
| 28 | 11/20/2019 | Bromberg, Brian | 0.5 | Participate in diligence call with DLA Piper re: compliance work they do for Mundipharma China. |
| 28 | 11/20/2019 | Bromberg, Brian | 0.7 | Participate on call with the Debtors and Province to discuss coordination of next steps on the IAC analysis. |
| 28 | 11/20/2019 | Bromberg, Brian | 0.9 | Review opioid sales practices articles and coordinate diligence requests. |
| 28 | 11/20/2019 | Bromberg, Brian | 1.3 | Update IAC lists. |
| 28 | 11/20/2019 | Bromberg, Brian | 1.9 | Finalize draft version of business diligence presentation. |
| 28 | 11/20/2019 | Bromberg, Brian | 2.2 | Review 2018 budgets provided in dataroom. |
| 28 | 11/20/2019 | Bromberg, Brian | 3.4 | Develop diligence question framework for territories. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.5 | Correspond with Norton Rose re: next steps and open items on the due diligence. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.6 | Review the settlement economics materials prepared by the Debtors. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.7 | Participate on call with the Debtors and Province to discuss coordination of next steps on the IAC analysis. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.7 | Provide comments re: due diligence list to be sent to the shareholders' counsel. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.8 | Review opioid liability issues in certain foreign countries. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.8 | Provide final comments on the letter to the Sacklers. |
| 28 | 11/20/2019 | Diaz, Matthew | 1.5 | Review the IAC business plan presentation. |
| 28 | 11/20/2019 | Kim, Ye Darm | 0.6 | Review Associated Press article on Mundipharma China. |
| 28 | 11/20/2019 | Kim, Ye Darm | 0.7 | Participate on call with the Debtors and Province to discuss coordination of next steps on the IAC analysis. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.3 | Review Brazil IAC board book for 2018 and update diligence questions. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.3 | Review public source documents uploaded by the Associated Press re: Mundipharma China article. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.4 | Review Australia IAC board book for 2018 and update diligence questions. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.6 | Review China IAC board book for 2018 and update diligence questions. |
| 28 | 11/20/2019 | Kim, Ye Darm | 2.1 | Conduct research on global opioid issues related to Mundipharma. |
| 28 | 11/20/2019 | Kim, Ye Darm | 2.2 | Process revisions for internal comments re: IAC summary deck. |
| 28 | 11/20/2019 | Kurtz, Emma | 0.4 | Process revisions to slides on global opioid issues related to Mundipharma for IAC summary overview deck. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/20/2019 | Kurtz, Emma | 0.5 | Participate in diligence call with DLA Piper re: compliance work they do for Mundipharma China. |
| 28 | 11/20/2019 | Kurtz, Emma | 0.8 | Research global opioid issues, i.e. lawsuits, government action, allegations, etc. in reaction to news regarding Mundipharma China. |
| 28 | 11/20/2019 | Kurtz, Emma | 1.3 | Prepare slides on global opioid issues related to Mundipharma for IAC summary overview deck. |
| 28 | 11/20/2019 | Limoges Friend, Alexander | 1.0 | Review the IAC organizational structure. |
| 28 | 11/20/2019 | Tsongidis, Theodoros | 1.0 | Prepare analysis of available data regarding employees per country and function. |
| 28 | 11/20/2019 | Tsongidis, Theodoros | 3.0 | Review Mundipharma dataroom materials. |
| 28 | 11/21/2019 | Broadhead, Gary | 1.1 | Review analysis prepared by the team re: organizational structure. |
| 28 | 11/21/2019 | Bromberg, Brian | 0.5 | Participate on a call with the case professionals to prepare for the meeting with the Sackler family. |
| 28 | 11/21/2019 | Bromberg, Brian | 0.6 | Revise diligence list for exhibit to Sackler letter. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.1 | Comment on IAC diligence materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.3 | Create additional slides for IAC diligence materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.5 | Review LAM budget materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.9 | Incorporate updates to IAC diligence materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 2.7 | Review budget materials to refine diligence questions framework. |
| 28 | 11/21/2019 | Diaz, Matthew | 0.5 | Participate on a call with the case professionals to prepare for the meeting with the Sackler family. |
| 28 | 11/21/2019 | Diaz, Matthew | 0.7 | Review the press re: the opioid allegations in China. |
| 28 | 11/21/2019 | Diaz, Matthew | 2.9 | Conduct detailed review of the IAC report to prepare for the meeting with the Sacklers. |
| 28 | 11/21/2019 | Kim, Ye Darm | 0.9 | Continue to review budget books re: comparison to board books for diligence questions. |
| 28 | 11/21/2019 | Kim, Ye Darm | 2.7 | Process revisions to the IAC overview deck based on internal comments. |
| 28 | 11/21/2019 | Kim, Ye Darm | 3.3 | Review budget books for China, Brazil, and Australia to supplement board book diligence questions. |
| 28 | 11/21/2019 | Limoges Friend, Alexander | 1.7 | Prepare analysis re: international organizational structure. |
| 28 | 11/21/2019 | Tsongidis, Theodoros | 2.1 | Prepare summary of the Mundipharma organization. |
| 28 | 11/21/2019 | Tsongidis, Theodoros | 2.8 | Prepare additional analysis re: employee count per country. |
| 28 | 11/21/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: 2019 revenue results. |
| 28 | 11/22/2019 | Bradley, Adam | 0.3 | Review international tax issues and transfer pricing. |
| 28 | 11/22/2019 | Bradley, Adam | 1.2 | Review analysis re: international legal entity/organizational structure. |
| 28 | 11/22/2019 | Broadhead, Gary | 0.9 | Review analysis prepared by the team re: financial results. |
| 28 | 11/22/2019 | Bromberg, Brian | 0.6 | Coordinate preparation with international team for upcoming diligence calls. |
| 28 | 11/22/2019 | Bromberg, Brian | 0.8 | Coordinate preparation with international team for upcoming diligence calls. |
| 28 | 11/22/2019 | Bromberg, Brian | 1.3 | Review diligence questions framework. |
| 28 | 11/22/2019 | Bromberg, Brian | 1.3 | Review dataroom documents on IACs. |
| 28 | 11/22/2019 | Bromberg, Brian | 2.7 | Devise summary of all diligence and agenda for meeting with Kramer Levin. |
| 28 | 11/22/2019 | Kim, Ye Darm | 0.7 | Review two-way entity legal entity structure deck. |
| 28 | 11/22/2019 | Kim, Ye Darm | 1.6 | Update slides re: tax implication of sale structure. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/22/2019 | Kim, Ye Darm | 2.6 | Review Mortimer-side legal ownership structure deck. |
| 28 | 11/22/2019 | Kim, Ye Darm | 3.4 | Review Raymond-side legal entity structure deck. |
| 28 | 11/22/2019 | Kurtz, Emma | 1.9 | Review IAC ownership information provided by the Sackler family to analyze ultimate ownership of IACs. |
| 28 | 11/22/2019 | Limoges Friend, Alexander | 3.3 | Prepare analysis re: international operating expenses. |
| 28 | 11/22/2019 | Tsongidis, Theodoros | 2.1 | Prepare sales summary per country. |
| 28 | 11/22/2019 | Tsongidis, Theodoros | 2.7 | Prepare summary of employees by country. |
| 28 | 11/22/2019 | Tsongidis, Theodoros | 3.2 | Prepare databook allocating legal entities to Mundipharma country structure. |
| 28 | 11/24/2019 | Kim, Ye Darm | 2.2 | Draft consolidated organizational chart of trusts. |
| 28 | 11/25/2019 | Bromberg, Brian | 0.6 | Prepare materials for Kramer Levin meeting. |
| 28 | 11/25/2019 | Bromberg, Brian | 0.7 | Review shareholder materials and organizational charts. |
| 28 | 11/25/2019 | Bromberg, Brian | 0.8 | Review materials in preparation for Kramer Levin meeting. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.2 | Create diligence questions list for chairman of Mundipharma Board. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.4 | Prepare update for the Committee on IAC diligence. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.5 | Review 2020 management budgeting materials posted to dataroom. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |
| 28 | 11/25/2019 | Bromberg, Brian | 2.5 | Review board books posted to Norton Rose dataroom. |
| 28 | 11/25/2019 | Diaz, Matthew | 0.4 | Review questions prepared for the Mundipharma Board. |
| 28 | 11/25/2019 | Diaz, Matthew | 0.7 | Review materials in preparation for meeting with Kramer Levin. |
| 28 | 11/25/2019 | Diaz, Matthew | 1.8 | Review the updated IAC budget materials. |
| 28 | 11/25/2019 | Diaz, Matthew | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |
| 28 | 11/25/2019 | Kim, Ye Darm | 0.7 | Research named Sackler family members re: ownership of trusts and IAC assets. |
| 28 | 11/25/2019 | Kim, Ye Darm | 0.8 | Update IAC diligence tracker for latest materials provided by Norton Rose. |
| 28 | 11/25/2019 | Kim, Ye Darm | 0.9 | Update slides re: tax implications of sale structure. |
| 28 | 11/25/2019 | Kim, Ye Darm | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |
| 28 | 11/25/2019 | Kurtz, Emma | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |
| 28 | 11/25/2019 | Limoges Friend, Alexander | 2.1 | Prepare analysis re: country-level operating expenses. |
| 28 | 11/25/2019 | Limoges Friend, Alexander | 2.7 | Prepare analysis re: country-level P&Ls. |
| 28 | 11/25/2019 | Limoges Friend, Alexander | 3.2 | Prepare analysis re: medical affairs, R&D, and S&P expenses. |
| 28 | 11/25/2019 | Simms, Steven | 1.6 | Review diligence summary re: IAC's. |
| 28 | 11/25/2019 | Tsongidis, Theodoros | 2.2 | Prepare analysis re: S&P, G&A, and medical affairs expenses. |
| 28 | 11/25/2019 | Tsongidis, Theodoros | 2.7 | Prepare analysis re: country-level P&L data. |
| 28 | 11/25/2019 | Tsongidis, Theodoros | 3.1 | Prepare slides re: SG&A and COGS data. |
| 28 | 11/26/2019 | Bradley, Adam | 0.6 | Determine next steps re: international due diligence. |
| 28 | 11/26/2019 | Bradley, Adam | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Broadhead, Gary | 0.7 | Review materials in preparation for technical operations call. |
| 28 | 11/26/2019 | Broadhead, Gary | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Bromberg, Brian | 0.6 | Update counsel on diligence status. |
| 28 | 11/26/2019 | Bromberg, Brian | 1.2 | Review materials in preparation for technical operations call. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/26/2019 | Bromberg, Brian | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Bromberg, Brian | 2.3 | Review 2020 management budgeting materials posted to dataroom. |
| 28 | 11/26/2019 | Bromberg, Brian | 3.1 | Prepare additional slides for IAC presentation. |
| 28 | 11/26/2019 | Diaz, Matthew | 0.6 | Review the IAC technical operations presentation materials to prepare for the call. |
| 28 | 11/26/2019 | Diaz, Matthew | 1.5 | Review IAC distribution waterfalls to develop outline of how to organize/summarize by country. |
| 28 | 11/26/2019 | Diaz, Matthew | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Kim, Ye Darm | 0.7 | Update IAC diligence tracker for distribution to internal team. |
| 28 | 11/26/2019 | Kim, Ye Darm | 1.1 | Prepare summary of technical operations call for distribution to team. |
| 28 | 11/26/2019 | Kim, Ye Darm | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Kim, Ye Darm | 2.8 | Continue to prepare analysis of CMOs and distributors by country and product. |
| 28 | 11/26/2019 | Kim, Ye Darm | 2.9 | Prepare analysis re: CMOs and distributors based on file provided by IACs. |
| 28 | 11/26/2019 | Kurtz, Emma | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Limoges Friend, Alexander | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Limoges Friend, Alexander | 2.8 | Prepare analysis re: Mundipharma go-forward budgets. |
| 28 | 11/26/2019 | Limoges Friend, Alexander | 3.1 | Prepare analysis re: technical operations costs. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 0.8 | Prepare analysis re: net sales for European operations. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 0.8 | Incorporate updates to the Mundipharma overview. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 2.2 | Prepare analysis re: cost of sales for European operations. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 2.8 | Prepare analysis re: operating expenses for European operations. |
| 28 | 11/27/2019 | Bromberg, Brian | 0.6 | Review comments from Alix re: diligence questions. |
| 28 | 11/27/2019 | Bromberg, Brian | 0.7 | Review DLA Piper Memo re: IAC Compliance. |
| 28 | 11/27/2019 | Bromberg, Brian | 1.0 | Review newly uploaded dataroom documents. |
| 28 | 11/27/2019 | Diaz, Matthew | 0.3 | Review the updated IAC due diligence tracker. |
| 28 | 11/27/2019 | Kim, Ye Darm | 1.2 | Review analysis re: IAC suppliers. |
| 28 | 11/27/2019 | Kurtz, Emma | 1.7 | Prepare analysis of suppliers by entity and SKU for the LAM region re: review of IAC business plan. |
| 28 | 11/27/2019 | Kurtz, Emma | 2.2 | Prepare analysis of Mundipharma Europe manufacturing by product and country re: review of IAC business plan. |
| 28 | 11/27/2019 | Tsongidis, Theodoros | 1.7 | Prepare analysis re: technical operations COGS. |
| 28 | 11/27/2019 | Tsongidis, Theodoros | 3.3 | Continue to review 2020 budgets to prepare databooks of information. |
| 28 | 11/27/2019 | Tsongidis, Theodoros | 3.4 | Review 2020 budgets to prepare databooks of information. |
| 28 | 11/28/2019 | Tsongidis, Theodoros | 1.4 | Develop agendas for research and IT calls. |
| 28 | 11/28/2019 | Tsongidis, Theodoros | 1.4 | Consolidate outstanding diligence questions. |
| 28 | 11/28/2019 | Tsongidis, Theodoros | 2.3 | Incorporate updates to IAC business plan diligence. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/28/2019 | Tsongidis, Theodoros | 2.9 | Review 2020 budget to check for consistency with technical operations initiatives. |
| 28 | 11/29/2019 | Bradley, Adam | 1.4 | Review analysis prepared by the team re: European P&L. |
| 28 | 11/29/2019 | Broadhead, Gary | 1.2 | Review additional materials received in the dataroom. |
| 28 | 11/29/2019 | Tsongidis, Theodoros | 1.6 | Prepare analysis re: global and European P&L information. |
| 28 | 11/30/2019 | Kim, Ye Darm | 2.2 | Review new organization structures and diligence responses from Norton Rose. |
| 28 | 11/30/2019 | Kim, Ye Darm | 3.2 | Analyze Germany sale proceeds waterfall analysis for ownership analysis. |
| 28 | 12/2/2019 | Broadhead, Gary | 0.9 | Review additional materials added to the data room. |
| 28 | 12/2/2019 | Bromberg, Brian | 1.3 | Review materials in preparation for call with CIO. |
| 28 | 12/2/2019 | Bromberg, Brian | 1.8 | Review diligence materials provided in IAC data room. |
| 28 | 12/2/2019 | Bromberg, Brian | 2.1 | Update IAC presentation. |
| 28 | 12/2/2019 | Bromberg, Brian | 2.2 | Review information technology materials for call with CIO. |
| 28 | 12/2/2019 | Bromberg, Brian | 2.6 | Review latest version of IAC presentation. |
| 28 | 12/2/2019 | Diaz, Matthew | 0.9 | Review the DLA memo re: IAC opioid investigation. |
| 28 | 12/2/2019 | Diaz, Matthew | 2.5 | Review the updated IAC summaries. |
| 28 | 12/2/2019 | Kim, Ye Darm | 0.6 | Prepare updated index of diligence documents provided by Norton Rose re: IAC. |
| 28 | 12/2/2019 | Kim, Ye Darm | 1.1 | Update IAC diligence tracker for latest information provided by Norton Rose. |
| 28 | 12/2/2019 | Kim, Ye Darm | 2.3 | Analyze allocation of illustrative sale proceeds. |
| 28 | 12/2/2019 | Kim, Ye Darm | 2.1 | Continue to analyze allocation of illustrative sale proceeds. |
| 28 | 12/2/2019 | Kim, Ye Darm | 2.1 | Review ownership structure charts to identify ultimate ownership of sale proceeds. |
| 28 | 12/2/2019 | Kurtz, Emma | 2.7 | Update IAC legal entity list and business descriptions to reflect additional information received. |
| 28 | 12/2/2019 | Kurtz, Emma | 1.6 | Prepare waterfall tax and proceeds analysis for the potential sale of IACs. |
| 28 | 12/2/2019 | Kurtz, Emma | 0.9 | Revise summary of IAC legal entities and descriptions. |
| 28 | 12/2/2019 | Kurtz, Emma | 0.7 | Review compliance information in memo from DLA Piper to prepare for compliance review call with DLA Piper. |
| 28 | 12/2/2019 | Limoges Friend, Alexander | 3.2 | Prepare trend analysis re: country-level sales and commercial operating expenses. |
| 28 | 12/2/2019 | Limoges Friend, Alexander | 0.9 | Prepare analysis re: country-level revenue and operating expenses. |
| 28 | 12/2/2019 | Limoges Friend, Alexander | 3.1 | Continue to prepare trend analysis re: country-level sales and commercial operating expenses. |
| 28 | 12/2/2019 | Simms, Steven | 0.7 | Review analysis re: IAC update. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: European P&L data. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 1.7 | Continue to prepare analysis re: European P&L data. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 3.1 | Prepare summaries re: European P&L data. |
| 28 | 12/2/2019 | Tsongidis, Theodoros | 1.7 | Continue to prepare summaries re: European P&L data. |
| 28 | 12/3/2019 | Broadhead, Gary | 3.1 | Review P&L analysis prepared by the team. |
| 28 | 12/3/2019 | Bromberg, Brian | 1.0 | Review new diligence materials provided in IAC data room. |
| 28 | 12/3/2019 | Bromberg, Brian | 1.7 | Review latest IAC presentation draft. |
| 28 | 12/3/2019 | Bromberg, Brian | 0.6 | Create follow up questions list from compliance call. |
| 28 | 12/3/2019 | Bromberg, Brian | 3.3 | Process comments on latest version of IAC summaries. |
| 28 | 12/3/2019 | Bromberg, Brian | 0.7 | Review IT materials after call with P. Mazas (Mundipharma). |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/3/2019 | Bromberg, Brian | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Bromberg, Brian | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Bromberg, Brian | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee advisors re: update to diligence work. |
| 28 | 12/3/2019 | Diaz, Matthew | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Diaz, Matthew | 3.1 | Conduct a detailed review of the IAC outline. |
| 28 | 12/3/2019 | Diaz, Matthew | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Diaz, Matthew | 0.6 | Review the updated waterfall analysis. |
| 28 | 12/3/2019 | Kim, Ye Darm | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Kim, Ye Darm | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Kim, Ye Darm | 3.2 | Prepare additional summary re: historical trends by country and product for IAC deck. |
| 28 | 12/3/2019 | Kim, Ye Darm | 0.5 | Participate in call with Committee advisors re: update to diligence work. |
| 28 | 12/3/2019 | Kim, Ye Darm | 2.4 | Prepare summary of IT head call for internal distribution. |
| 28 | 12/3/2019 | Kim, Ye Darm | 3.3 | Prepare additional summaries re: forecasting trends by product and country for IAC overview deck. |
| 28 | 12/3/2019 | Kim, Ye Darm | 0.6 | Review DLA document re: IAC compliance reviews. |
| 28 | 12/3/2019 | Kim, Ye Darm | 2.6 | Review latest draft of IAC summaries for in-person meeting. |
| 28 | 12/3/2019 | Kim, Ye Darm | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Kurtz, Emma | 1.0 | Participate in call with DLA and other key case stakeholders to discuss the compliance investigation. |
| 28 | 12/3/2019 | Kurtz, Emma | 0.6 | Review IT board presentations in preparation for call with P. Mazas (Mundipharma). |
| 28 | 12/3/2019 | Kurtz, Emma | 1.8 | Participate in call with counsel re: open diligence. |
| 28 | 12/3/2019 | Kurtz, Emma | 0.9 | Continue to prepare analysis of tax waterfall and sale proceeds for IACs. |
| 28 | 12/3/2019 | Kurtz, Emma | 2.4 | Compile master list of all IAC entities from data room sources to ensure completeness. |
| 28 | 12/3/2019 | Kurtz, Emma | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Kurtz, Emma | 1.6 | Prepare waterfall analysis of UK tax liabilities and sale proceeds. |
| 28 | 12/3/2019 | Limoges Friend, Alexander | 1.8 | Analyze operating expense data for European countries. |
| 28 | 12/3/2019 | Limoges Friend, Alexander | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Simms, Steven | 0.4 | Correspond with the team re: outstanding IAC diligence. |
| 28 | 12/3/2019 | Simms, Steven | 0.9 | Review summary of IAC diligence information. |
| 28 | 12/3/2019 | Tsongidis, Theodoros | 3.3 | Prepare analysis re: sales of certain European countries. |
| 28 | 12/3/2019 | Tsongidis, Theodoros | 2.1 | Continue to prepare analysis re: sales of certain European countries. |
| 28 | 12/3/2019 | Tsongidis, Theodoros | 2.9 | Prepare summaries re: sales of certain European countries. |
| 28 | 12/3/2019 | Vohra, Paul | 1.2 | Participate in call with P. Mazas (Mundipharma) re: IT. |
| 28 | 12/3/2019 | Vohra, Paul | 2.8 | Analyze current IT operating expenses. |
| 28 | 12/4/2019 | Bradley, Adam | 0.7 | Review updated IT materials. |
| 28 | 12/4/2019 | Broadhead, Gary | 1.0 | Review updated analysis prepared by the team re: IT operating expenses. |
| 28 | 12/4/2019 | Bromberg, Brian | 1.7 | Prepare master IAC entity list. |
| 28 | 12/4/2019 | Bromberg, Brian | 0.8 | Update diligence list with IAC information. |
| 28 | 12/4/2019 | Bromberg, Brian | 1.2 | Review latest IAC summaries draft. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/4/2019 | Bromberg, Brian | 1.5 | Prepare consolidated list of IAC entities. |
| 28 | 12/4/2019 | Bromberg, Brian | 3.3 | Assemble master presentation and complete draft summaries. |
| 28 | 12/4/2019 | Bromberg, Brian | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Bromberg, Brian | 0.8 | Review master IAC presentation and refine. |
| 28 | 12/4/2019 | Diaz, Matthew | 1.6 | Review the updated IAC presentation. |
| 28 | 12/4/2019 | Diaz, Matthew | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Kim, Ye Darm | 2.2 | Update IAC forecasted trends summaries. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.6 | Revise IAC summaries. |
| 28 | 12/4/2019 | Kurtz, Emma | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.4 | Update IAC diligence tracker to include IT diligence follow-up questions after the call with the P. Mazas (Mundipharma). |
| 28 | 12/4/2019 | Kurtz, Emma | 0.9 | Update sale proceeds tax waterfall analysis. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.6 | Create list of non-IAC legal entities for further clarification. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.4 | Create list of IAC legal entities from various sources with missing information to send to counsel. |
| 28 | 12/4/2019 | Kurtz, Emma | 3.1 | Incorporate updates to master list of IAC entities. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.4 | Revise call notes to share with team re: call with IAC Counsel to clarify master list of IACs. |
| 28 | 12/4/2019 | Kurtz, Emma | 0.7 | Revise master list of IAC legal entities based on additional information. |
| 28 | 12/4/2019 | Limoges Friend, Alexander | 3.1 | Prepare analysis re: European sales by product. |
| 28 | 12/4/2019 | Limoges Friend, Alexander | 2.9 | Prepare summaries re: European sales by product. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: European historical and projected sales. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 2.7 | Continue to prepare analysis re: European historical and projected sales. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 1.4 | Prepare summaries re: European historical and projected sales. |
| 28 | 12/4/2019 | Tsongidis, Theodoros | 1.5 | Participate in call with Norton Rose to discuss the IAC open due diligence and other topics. |
| 28 | 12/4/2019 | Vohra, Paul | 1.8 | Prepare questions re: global IT spending. |
| 28 | 12/4/2019 | Vohra, Paul | 2.2 | Conduct further review of the updated IT materials. |
| 28 | 12/5/2019 | Bradley, Adam | 1.6 | Review the updated IAC summaries for the Committee. |
| 28 | 12/5/2019 | Broadhead, Gary | 2.2 | Review updated IAC materials. |
| 28 | 12/5/2019 | Bromberg, Brian | 2.2 | Proofread latest IAC summaries. |
| 28 | 12/5/2019 | Bromberg, Brian | 3.2 | Review data room documents re: IAC information. |
| 28 | 12/5/2019 | Bromberg, Brian | 2.6 | Amend IAC summaries based on internal comments. |
| 28 | 12/5/2019 | Bromberg, Brian | 3.4 | Continue to amend IAC summaries based on internal comments. |
| 28 | 12/5/2019 | Bromberg, Brian | 0.8 | Coordinate IAC diligence requests with other advisors. |
| 28 | 12/5/2019 | Bromberg, Brian | 0.7 | Review transfer pricing documents provided in data room. |
| 28 | 12/5/2019 | Bromberg, Brian | 3.3 | Continue to proofread latest IAC summaries. |
| 28 | 12/5/2019 | Diaz, Matthew | 3.4 | Conduct detailed review of the latest IAC summary information. |
| 28 | 12/5/2019 | Kurtz, Emma | 3.1 | Process additional revisions to the IAC summary overview presentation. |
| 28 | 12/5/2019 | Kurtz, Emma | 0.9 | Draft summary of key outstanding diligence items. |
| 28 | 12/5/2019 | Kurtz, Emma | 1.2 | Prepare analysis re: updated IAC analysis. |
| 28 | 12/5/2019 | Kurtz, Emma | 1.2 | Continue to process additional revisions to the IAC summary overview. |
| 28 | 12/5/2019 | Kurtz, Emma | 1.1 | Review IAC summary presentation to Committee. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/5/2019 | Kurtz, Emma | 1.6 | Revise tax considerations summaries. |
| 28 | 12/5/2019 | Limoges Friend, Alexander | 3.4 | Prepare analysis re: operating expenses by country. |
| 28 | 12/5/2019 | Limoges Friend, Alexander | 3.1 | Review country-level sales and gross margin for trend analysis. |
| 28 | 12/5/2019 | Limoges Friend, Alexander | 3.3 | Prepare analysis re: sales and gross margin by country. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 2.4 | Prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 2.7 | Continue to prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 3.2 | Prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Tsongidis, Theodoros | 2.1 | Continue to prepare analysis re: operating expenses. |
| 28 | 12/5/2019 | Vohra, Paul | 1.2 | Continue to prepare schedules re: IT spending. |
| 28 | 12/5/2019 | Vohra, Paul | 2.8 | Prepare schedules re: IT spending. |
| 28 | 12/6/2019 | Bradley, Adam | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Broadhead, Gary | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Broadhead, Gary | 0.4 | Review materials in preparation for call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Bromberg, Brian | 1.6 | Review latest version of IAC presentation. |
| 28 | 12/6/2019 | Bromberg, Brian | 2.1 | Review latest IAC presentation. |
| 28 | 12/6/2019 | Bromberg, Brian | 2.3 | Continue to review latest version of IAC presentation. |
| 28 | 12/6/2019 | Bromberg, Brian | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Kurtz, Emma | 2.7 | Revise the IAC summary overview. |
| 28 | 12/6/2019 | Kurtz, Emma | 1.6 | Participate on call with J. Theurillat (Mundipharma). |
| 28 | 12/6/2019 | Kurtz, Emma | 1.2 | Continue to process revisions to the IAC summary overview presentation. |
| 28 | 12/6/2019 | Limoges Friend, Alexander | 1.0 | Incorporate updates re: European IACs. |
| 28 | 12/6/2019 | Limoges Friend, Alexander | 1.6 | Prepare summary re: European IACs. |
| 28 | 12/6/2019 | Tsongidis, Theodoros | 2.2 | Incorporate updates to European IAC analysis. |
| 28 | 12/6/2019 | Vohra, Paul | 2.0 | Incorporate updates to analysis re: IT spending. |
| 28 | 12/7/2019 | Bromberg, Brian | 3.4 | Review IAC presentation and provide comments. |
| 28 | 12/7/2019 | Diaz, Matthew | 3.2 | Conduct a detailed review of the IAC presentation. |
| 28 | 12/7/2019 | Kurtz, Emma | 0.7 | Prepare analysis re: IAC corporate governance structure. |
| 28 | 12/7/2019 | Kurtz, Emma | 3.1 | Process revisions to the updated draft of the IAC overview presentation. |
| 28 | 12/7/2019 | Kurtz, Emma | 1.6 | Process additional revisions to the IAC summary overview presentation. |
| 28 | 12/7/2019 | Vohra, Paul | 3.0 | Prepare additional analysis re: IT operations and spending. |
| 28 | 12/8/2019 | Bromberg, Brian | 1.0 | Review IAC presentation and documents relied upon. |
| 28 | 12/8/2019 | Kurtz, Emma | 3.1 | Create sourcing list for the IAC summary overview presentation to send to counsel for approval. |
| 28 | 12/8/2019 | Limoges Friend, Alexander | 2.6 | Prepare analysis re: commercial operating expenses by category and by country. |
| 28 | 12/8/2019 | Limoges Friend, Alexander | 1.9 | Prepare analysis re: sales by product. |
| 28 | 12/8/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: technical operations. |
| 28 | 12/8/2019 | Tsongidis, Theodoros | 2.9 | Continue to prepare analysis re: technical operations. |
| 28 | 12/8/2019 | Tsongidis, Theodoros | 1.3 | Review the updated IAC overview presentation. |
| 28 | 12/8/2019 | Vohra, Paul | 3.0 | Incorporate updates to analysis re: IT expenses. |
| 28 | 12/9/2019 | Bradley, Adam | 2.0 | Prepare comments re: IAC overview presentation. |
| 28 | 12/9/2019 | Broadhead, Gary | 3.2 | Conduct a detailed review of the updated IAC overview presentation. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/9/2019 | Broadhead, Gary | 3.1 | Continue to conduct a detailed review of the updated IAC overview presentation. |
| 28 | 12/9/2019 | Broadhead, Gary | 1.7 | Prepare detailed comments re: the updated IAC overview presentation. |
| 28 | 12/9/2019 | Bromberg, Brian | 1.7 | Prepare updated diligence summary and exhibits for counsel. |
| 28 | 12/9/2019 | Bromberg, Brian | 2.2 | Participate in call with N. Trueman (Mundipharma) re: IP diligence. |
| 28 | 12/9/2019 | Bromberg, Brian | 0.7 | Coordinate with UK team on Europe diligence. |
| 28 | 12/9/2019 | Bromberg, Brian | 1.8 | Review new materials in data room. |
| 28 | 12/9/2019 | Bromberg, Brian | 0.7 | Review notes from diligence calls. |
| 28 | 12/9/2019 | Bromberg, Brian | 0.5 | Review materials received in preparation for call with N. Trueman (Mundipharma). |
| 28 | 12/9/2019 | Bromberg, Brian | 0.8 | Review data room for cash flow materials. |
| 28 | 12/9/2019 | Bromberg, Brian | 2.3 | Review latest version of IAC presentation. |
| 28 | 12/9/2019 | Bromberg, Brian | 1.0 | Review documents relied upon in order to send to counsel. |
| 28 | 12/9/2019 | Diaz, Matthew | 3.1 | Review the updated IAC analysis. |
| 28 | 12/9/2019 | Kim, Ye Darm | 1.2 | Analyze database index of Norton Rose data room to identify additional diligence documents needed. |
| 28 | 12/9/2019 | Kim, Ye Darm | 2.2 | Prepare summaries for IAC overview deck. |
| 28 | 12/9/2019 | Kim, Ye Darm | 2.2 | Participate in call with N. Trueman (Mundipharma) re: IP diligence. |
| 28 | 12/9/2019 | Kurtz, Emma | 2.2 | Participate in call with N. Trueman (Mundipharma) re: IP diligence. |
| 28 | 12/9/2019 | Kurtz, Emma | 1.9 | Review shared services information for the domestic Purdue and Mundipharma. |
| 28 | 12/9/2019 | Kurtz, Emma | 1.3 | Create new index of Norton Rose data room to track outstanding diligence requests. |
| 28 | 12/9/2019 | Limoges Friend, Alexander | 3.2 | Prepare additional analysis re: operating expenses by country. |
| 28 | 12/9/2019 | Limoges Friend, Alexander | 2.9 | Continue to prepare additional analysis re: operating expenses by country. |
| 28 | 12/9/2019 | Limoges Friend, Alexander | 2.4 | Review cost versus sales over time. |
| 28 | 12/9/2019 | Simms, Steven | 1.8 | Review the updated IAC presentation. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 3.1 | Incorporate updates to the technical operations analysis. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 2.9 | Continue to incorporate updates to the technical operations analysis. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 1.1 | Incorporate updates to IAC analysis. |
| 28 | 12/9/2019 | Tsongidis, Theodoros | 2.9 | Incorporate updates to the technical operations analysis. |
| 28 | 12/9/2019 | Vohra, Paul | 2.7 | Incorporate further updates to global IT spending analysis. |
| 28 | 12/9/2019 | Vohra, Paul | 2.9 | Continue to incorporate further updates to global IT spending analysis. |
| 28 | 12/9/2019 | Vohra, Paul | 2.4 | Prepare updated analysis re: IAC overview. |
| 28 | 12/10/2019 | Bradley, Adam | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Bradley, Adam | 0.5 | Review materials in preparation for call with international team. |
| 28 | 12/10/2019 | Broadhead, Gary | 3.4 | Conduct further review of the updated IAC presentation. |
| 28 | 12/10/2019 | Broadhead, Gary | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Bromberg, Brian | 0.9 | Continue to review analysis provided by UK team. |
| 28 | 12/10/2019 | Bromberg, Brian | 3.0 | Review IAC presentation. |
| 28 | 12/10/2019 | Bromberg, Brian | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Bromberg, Brian | 0.8 | Continue to review analysis provided by UK team. |
| 28 | 12/10/2019 | Bromberg, Brian | 0.7 | Participate in call with professionals re: Deutsche bank retention. |
| 28 | 12/10/2019 | Bromberg, Brian | 1.3 | Incorporate updates to IAC presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/10/2019 | Bromberg, Brian | 3.4 | Proofread and finalize IAC presentation to send to Committee professionals. |
| 28 | 12/10/2019 | Bromberg, Brian | 1.0 | Review summaries provided by UK team. |
| 28 | 12/10/2019 | Diaz, Matthew | 3.4 | Review the updated IAC business materials. |
| 28 | 12/10/2019 | Diaz, Matthew | 1.9 | Review the projected cash in the IAC businesses. |
| 28 | 12/10/2019 | Kim, Ye Darm | 0.3 | Review latest workplan for IAC overview deck. |
| 28 | 12/10/2019 | Kim, Ye Darm | 0.7 | Participate in call with professionals re: Deutsche bank retention. |
| 28 | 12/10/2019 | Kim, Ye Darm | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Kim, Ye Darm | 2.7 | Process revisions to IAC Overview deck for the Committee. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.8 | Process additional revisions to IAC summary overview. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.2 | Prepare additional analysis re: IAC issues. |
| 28 | 12/10/2019 | Kurtz, Emma | 0.9 | Incorporate updates to IAC presentation. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.6 | Prepare additional revisions to IAC summary overview. |
| 28 | 12/10/2019 | Kurtz, Emma | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Kurtz, Emma | 0.4 | Revise IAC summary overview presentation re: summary of Canada litigation. |
| 28 | 12/10/2019 | Kurtz, Emma | 0.7 | Participate in call with professionals re: Deutsche bank retention. |
| 28 | 12/10/2019 | Limoges Friend, Alexander | 1.5 | Participate in call with international team re: IAC overview. |
| 28 | 12/10/2019 | Limoges Friend, Alexander | 2.0 | Review IAC cost analysis. |
| 28 | 12/10/2019 | Tsongidis, Theodoros | 2.2 | Conduct final review of IAC presentation. |
| 28 | 12/10/2019 | Vohra, Paul | 1.5 | Participate in call with international team re: new analysis. |
| 28 | 12/10/2019 | Vohra, Paul | 1.5 | Incorporate further updates to analysis re: IT spending. |
| 28 | 12/11/2019 | Bromberg, Brian | 2.5 | Participate on call with IAC counsel to review draft of vendor due diligence. |
| 28 | 12/11/2019 | Bromberg, Brian | 3.3 | Finalize IAC presentation. |
| 28 | 12/11/2019 | Bromberg, Brian | 0.3 | Discuss diligence requests with IAC counsel. |
| 28 | 12/11/2019 | Bromberg, Brian | 2.8 | Continue to finalize IAC presentation. |
| 28 | 12/11/2019 | Diaz, Matthew | 2.1 | Review the EY report re: the historical IAC transactions. |
| 28 | 12/11/2019 | Diaz, Matthew | 2.4 | Conduct a final review of the IAC analysis. |
| 28 | 12/11/2019 | Diaz, Matthew | 1.6 | Review materials in preparation for meeting. |
| 28 | 12/11/2019 | Kim, Ye Darm | 2.4 | Perform final quality check of IAC overview deck. |
| 28 | 12/11/2019 | Kurtz, Emma | 1.7 | Review final version of presentation to ensure accuracy and completeness. |
| 28 | 12/11/2019 | Kurtz, Emma | 0.3 | Prepare updates to IAC diligence tracker to identify outstanding requests. |
| 28 | 12/11/2019 | Kurtz, Emma | 2.6 | Process revisions to the IAC summary overview presentation. |
| 28 | 12/11/2019 | Simms, Steven | 1.1 | Review updated IAC presentation. |
| 28 | 12/12/2019 | Broadhead, Gary | 0.5 | Review final version of the IAC presentation. |
| 28 | 12/16/2019 | Bromberg, Brian | 3.1 | Develop work plan for international side of business. |
| 28 | 12/16/2019 | Diaz, Matthew | 1.9 | Review the updated IAC business plan. |
| 28 | 12/17/2019 | Bromberg, Brian | 3.4 | Revise updated IAC work plan. |
| 28 | 12/17/2019 | Diaz, Matthew | 1.4 | Review the IAC work plan and related next steps. |
| 28 | 12/17/2019 | Kim, Ye Darm | 1.6 | Review latest IAC diligence tracker requests and update for additional documents and calls. |
| 28 | 12/17/2019 | Kim, Ye Darm | 0.8 | Review near term IAC diligence work plan. |
| 28 | 12/18/2019 | Bromberg, Brian | 1.3 | Update and send diligence tracker to IAC counsel. |
| 28 | 12/18/2019 | Bromberg, Brian | 1.7 | Revise IAC work plan to coordinate with Kramer Levin work plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/18/2019 | Diaz, Matthew | 1.2 | Review the IAC budget materials. |
| 28 | 12/19/2019 | Bromberg, Brian | 3.4 | Review vendor due diligence reports. |
| 28 | 12/19/2019 | Bromberg, Brian | 0.9 | Prepare summary re: vendor due diligence reports. |
| 28 | 12/19/2019 | Diaz, Matthew | 0.9 | Conduct initial review of the IAC detail country budgets. |
| 28 | 12/19/2019 | Diaz, Matthew | 0.8 | Review the updated IAC workplan. |
| 28 | 12/19/2019 | Kim, Ye Darm | 1.4 | Prepare analysis re: IAC P&L by legal entity. |
| 28 | 12/19/2019 | Kim, Ye Darm | 2.3 | Review EY vendor due diligence report. |
| 28 | 12/20/2019 | Bradley, Adam | 1.1 | Review updated report draft and key points from R&D call. |
| 28 | 12/20/2019 | Broadhead, Gary | 1.2 | Review vendor due diligence reports. |
| 28 | 12/20/2019 | Broadhead, Gary | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Bromberg, Brian | 0.8 | Summarize Canadian litigation update. |
| 28 | 12/20/2019 | Bromberg, Brian | 3.4 | Continue to review vendor due diligence reports. |
| 28 | 12/20/2019 | Bromberg, Brian | 0.8 | Participate in call with professionals re: Canada litigation update. |
| 28 | 12/20/2019 | Bromberg, Brian | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Diaz, Matthew | 1.2 | Review correspondence and related litigation on the IACs. |
| 28 | 12/20/2019 | Kim, Ye Darm | 0.6 | Coordinate workplan with international team re: EY report diligence. |
| 28 | 12/20/2019 | Kim, Ye Darm | 0.8 | Participate in call with professionals re: Canada litigation update. |
| 28 | 12/20/2019 | Kim, Ye Darm | 2.9 | Continue to prepare analysis re: EY vendor due diligence report. |
| 28 | 12/20/2019 | Kim, Ye Darm | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Kim, Ye Darm | 0.9 | Prepare summary of R&D call with IACs for internal distribution. |
| 28 | 12/20/2019 | Kurtz, Emma | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Kurtz, Emma | 0.8 | Participate in call with professionals re: Canada litigation update. |
| 28 | 12/20/2019 | Tsongidis, Theodoros | 1.7 | Participate in call with R&D team at IACs. |
| 28 | 12/20/2019 | Tsongidis, Theodoros | 0.7 | Review materials in preparation for call with R&D team. |
| 28 | 12/20/2019 | Tsongidis, Theodoros | 1.1 | Review vendor due diligence reports. |
| 28 | 12/22/2019 | Bromberg, Brian | 1.0 | Prepare analysis re: vendor due diligence. |
| 28 | 12/23/2019 | Bradley, Adam | 2.0 | Review summary re: vendor due diligence reports. |
| 28 | 12/23/2019 | Broadhead, Gary | 2.6 | Review vendor due diligence reports. |
| 28 | 12/23/2019 | Broadhead, Gary | 2.4 | Continue to review vendor due diligence reports. |
| 28 | 12/23/2019 | Bromberg, Brian | 1.9 | Review EY due diligence report. |
| 28 | 12/23/2019 | Kim, Ye Darm | 2.8 | Continue to review EY due diligence report. |
| 28 | 12/23/2019 | Kim, Ye Darm | 2.7 | Review EY due diligence report. |
| 28 | 12/24/2019 | Bromberg, Brian | 0.9 | Review EY due diligence report. |
| 28 | 12/24/2019 | Kim, Ye Darm | 2.9 | Continue to review EY due diligence report. |
| 28 | 12/24/2019 | Kim, Ye Darm | 2.3 | Continue review of additional volumes of EY vendor due diligence report. |
| 28 | 12/27/2019 | Kim, Ye Darm | 2.4 | Continue to review net cash and indebtedness information from EY vendor due diligence reports. |
| 28 | 12/27/2019 | Kim, Ye Darm | 2.6 | Review EY diligence reports for debt and net cash information. |
| 28 | 12/30/2019 | Bromberg, Brian | 0.8 | Devise priority items list for in person diligence meetings. |
| 28 | 12/30/2019 | Bromberg, Brian | 3.1 | Continue to review EY due diligence report. |
| 28 | 12/30/2019 | Bromberg, Brian | 2.5 | Review EY due diligence report Volume I. |
| 28 | 12/31/2019 | Bromberg, Brian | 3.2 | Review EY due diligence report Volume II. |
| 28 | 12/31/2019 | Kim, Ye Darm | 1.8 | Continue to prepare net cash and debt summaries for IACs. |
| 28 | 1/2/2020 | Bromberg, Brian | 0.7 | Prepare diligence summary. |
| 28 | 1/2/2020 | Bromberg, Brian | 0.7 | Update IAC work plan. |
| 28 | 1/2/2020 | Bromberg, Brian | 0.9 | Continue to review E&Y due diligence report. |
| 28 | 1/2/2020 | Bromberg, Brian | 1.6 | Discuss next steps with the team. |
| 28 | 1/2/2020 | Bromberg, Brian | 1.8 | Review IAC financial analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/2/2020 | Bromberg, Brian | 2.2 | Review updated diligence tracker. |
| 28 | 1/2/2020 | Bromberg, Brian | 2.4 | Review E&Y due diligence report. |
| 28 | 1/2/2020 | Diaz, Matthew | 1.2 | Review the IAC open items list in preparation for trip to London. |
| 28 | 1/2/2020 | Diaz, Matthew | 1.6 | Discuss next steps with the team. |
| 28 | 1/2/2020 | Diaz, Matthew | 1.7 | Review the updated IAC financial information. |
| 28 | 1/2/2020 | Kim, Ye Darm | 1.3 | Incorporate updates to diligence tracker for received materials and additional requests for IAC management. |
| 28 | 1/2/2020 | Kim, Ye Darm | 2.2 | Continue to revise IAC diligence summaries. |
| 28 | 1/2/2020 | Kim, Ye Darm | 2.3 | Revise IAC diligence summaries. |
| 28 | 1/2/2020 | Kim, Ye Darm | 2.6 | Prepare analysis re: P&L forecast. |
| 28 | 1/2/2020 | Tsongidis, Theodoros | 1.9 | Review vendor due diligence report. |
| 28 | 1/3/2020 | Bromberg, Brian | 0.5 | Review materials in preparation for call re: IAC workplan. |
| 28 | 1/3/2020 | Bromberg, Brian | 0.7 | Review materials provided in dataroom. |
| 28 | 1/3/2020 | Bromberg, Brian | 1.0 | Participate in call with UCC, the Debtors and IAC advisors re: London meetings. |
| 28 | 1/3/2020 | Bromberg, Brian | 1.7 | Create agenda for London meetings. |
| 28 | 1/3/2020 | Bromberg, Brian | 1.8 | Review budget materials to refine diligence questions framework. |
| 28 | 1/3/2020 | Bromberg, Brian | 2.1 | Continue to create agenda for London meetings. |
| 28 | 1/3/2020 | Bromberg, Brian | 2.2 | Review diligence report question list. |
| 28 | 1/3/2020 | Diaz, Matthew | 1.0 | Participate in call with UCC, the Debtors and IAC advisors re: London meetings. |
| 28 | 1/3/2020 | Diaz, Matthew | 1.4 | Review the updated IAC information. |
| 28 | 1/3/2020 | Kim, Ye Darm | 1.2 | Prepare diligence summary for counsel. |
| 28 | 1/3/2020 | Kim, Ye Darm | 1.6 | Incorporate updates to P&L analysis. |
| 28 | 1/3/2020 | Kim, Ye Darm | 2.2 | Review key documents re: IAC diligence information. |
| 28 | 1/3/2020 | Kim, Ye Darm | 2.7 | Prepare list of diligence requests/questions for in-person London meetings. |
| 28 | 1/3/2020 | Kurtz, Emma | 1.0 | Participate in call with UCC, the Debtors and IAC advisors re: London meetings. |
| 28 | 1/3/2020 | Kurtz, Emma | 3.1 | Prepare analysis re: IAC P&Ls. |
| 28 | 1/3/2020 | Tsongidis, Theodoros | 2.7 | Prepare analysis re: vendor due diligence. |
| 28 | 1/5/2020 | Bromberg, Brian | 1.3 | Prepare comments re: diligence report. |
| 28 | 1/6/2020 | Broadhead, Gary | 1.4 | Review additional items added to the dataroom. |
| 28 | 1/6/2020 | Broadhead, Gary | 2.3 | Review updated IAC analysis. |
| 28 | 1/6/2020 | Bromberg, Brian | 0.5 | Prepare materials for Houlihan re: IACs. |
| 28 | 1/6/2020 | Bromberg, Brian | 1.1 | Participate in call with Management Revisions re: materials for London meetings. |
| 28 | 1/6/2020 | Bromberg, Brian | 1.4 | Prepare comments re: IAC diligence summary. |
| 28 | 1/6/2020 | Bromberg, Brian | 1.8 | Develop list of questions re: E&Y diligence report. |
| 28 | 1/6/2020 | Bromberg, Brian | 2.2 | Develop meeting agenda for London meetings. |
| 28 | 1/6/2020 | Bromberg, Brian | 2.3 | Review due diligence report. |
| 28 | 1/6/2020 | Diaz, Matthew | 1.0 | Participate on call with S. Jamieson (Mundipharma) to discuss the information available for IAC review. |
| 28 | 1/6/2020 | Diaz, Matthew | 2.7 | Conduct a detailed review of IAC documents in preparation for the IAC meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 0.9 | Incorporate updates to E&Y diligence requests for London meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.0 | Participate on call with S. Jamieson (Mundipharma) to discuss the information available for IAC review. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/6/2020 | Kim, Ye Darm | 1.1 | Participate in call with Management Revisions re: materials for London meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.2 | Prepare summary re: IAC litigation. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.2 | Prepare summary re: IACs in advance of London meetings. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.4 | Prepare summary re: compliance update. |
| 28 | 1/6/2020 | Kim, Ye Darm | 1.9 | Review compliance update from DLA. |
| 28 | 1/6/2020 | Kim, Ye Darm | 2.2 | Prepare update summary for the Committee re: London diligence meetings. |
| 28 | 1/6/2020 | Kurtz, Emma | 0.2 | Create detailed IAC diligence list. |
| 28 | 1/6/2020 | Kurtz, Emma | 1.1 | Participate in call with Management Revisions re: materials for London meetings. |
| 28 | 1/6/2020 | Kurtz, Emma | 1.9 | Prepare summaries re: IAC financials. |
| 28 | 1/6/2020 | Kurtz, Emma | 2.1 | Prepare analysis re: IAC financial information. |
| 28 | 1/6/2020 | Kurtz, Emma | 2.2 | Prepare analysis re: IAC financial information. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 0.7 | Review workplan and next steps. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 2.1 | Prepare analysis re: IAC commercial operations. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 2.3 | Review outstanding diligence questions. |
| 28 | 1/6/2020 | Limoges Friend, Alexander | 2.9 | Continue to prepare analysis re: IAC commercial operations. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 0.7 | Prepare additional analysis re: vendor due diligence. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 1.4 | Prepare summary re: vendor due diligence. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 2.1 | Review IAC financial information received. |
| 28 | 1/6/2020 | Tsongidis, Theodoros | 2.4 | Prepare summary re: IAC financial information. |
| 28 | 1/7/2020 | Broadhead, Gary | 1.2 | Review next steps re: IAC diligence. |
| 28 | 1/7/2020 | Broadhead, Gary | 2.7 | Review analysis prepared by the team re: IAC financial information. |
| 28 | 1/7/2020 | Bromberg, Brian | 0.6 | Participate on call with team to discuss and coordinate open items on the IAC review. |
| 28 | 1/7/2020 | Bromberg, Brian | 1.8 | Review latest information posted to IAC dataroom. |
| 28 | 1/7/2020 | Bromberg, Brian | 1.8 | Develop plan for London trip. |
| 28 | 1/7/2020 | Bromberg, Brian | 2.3 | Review IAC financial information provided for London meetings. |
| 28 | 1/7/2020 | Bromberg, Brian | 2.7 | Review DLA IAC compliance summary. |
| 28 | 1/7/2020 | Diaz, Matthew | 0.5 | Participate on call with Norton Rose to discuss the IAC open items. |
| 28 | 1/7/2020 | Diaz, Matthew | 0.6 | Participate on call with team to discuss and coordinate open items on the IAC review. |
| 28 | 1/7/2020 | Diaz, Matthew | 1.1 | Review IAC financial information. |
| 28 | 1/7/2020 | Kim, Ye Darm | 0.5 | Participate on call with Norton Rose to discuss the IAC open items. |
| 28 | 1/7/2020 | Kim, Ye Darm | 1.2 | Process revisions re: IAC update summary for Committee. |
| 28 | 1/7/2020 | Kim, Ye Darm | 1.9 | Revise P&L summary analysis. |
| 28 | 1/7/2020 | Kim, Ye Darm | 1.9 | Prepare additional diligence requests re: P&L analysis. |
| 28 | 1/7/2020 | Kurtz, Emma | 1.4 | Incorporate comments to summaries re: IAC financials. |
| 28 | 1/7/2020 | Kurtz, Emma | 3.2 | Incorporate updates to summaries re: IAC financial information. |
| 28 | 1/7/2020 | Kurtz, Emma | 3.3 | Prepare additional analysis re: IAC financials. |
| 28 | 1/7/2020 | Limoges Friend, Alexander | 2.0 | Prepare questions re: IAC commercial operations. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/7/2020 | Limoges Friend, Alexander | 2.8 | Continue to prepare summary re: IAC commercial operations. |
| 28 | 1/7/2020 | Limoges Friend, Alexander | 3.2 | Prepare summary re: IAC commercial operations. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 0.5 | Prepare questions re: IAC financials. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 1.6 | Continue to prepare analysis re: IAC financial results. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 2.8 | Prepare summary re: IAC financial results. |
| 28 | 1/7/2020 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: IAC financial results. |
| 28 | 1/8/2020 | Broadhead, Gary | 2.1 | Review updated diligence question list. |
| 28 | 1/8/2020 | Broadhead, Gary | 2.8 | Analyze financial performance of IACs. |
| 28 | 1/8/2020 | Bromberg, Brian | 0.5 | Participate on call with case advisors re: London meeting schedule. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.3 | Prepare comments re: IAC summary update. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.3 | Review IAC analysis prepared in advance of London meetings. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.3 | Revise question list for E&Y. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.4 | Review E&Y vendor due diligence report. |
| 28 | 1/8/2020 | Bromberg, Brian | 1.6 | Prepare summary re: IAC financial information. |
| 28 | 1/8/2020 | Bromberg, Brian | 2.2 | Review latest information posted to IAC dataroom. |
| 28 | 1/8/2020 | Bromberg, Brian | 2.8 | Participate in meeting with DLA re: compliance. |
| 28 | 1/8/2020 | Diaz, Matthew | 0.5 | Correspond with Houlihan re: preparation for IAC meetings. |
| 28 | 1/8/2020 | Diaz, Matthew | 1.1 | Prepare comments re: question list for the IAC meeting. |
| 28 | 1/8/2020 | Diaz, Matthew | 1.6 | Review materials provided by DLA to prepare for the DLA meeting re: compliance. |
| 28 | 1/8/2020 | Diaz, Matthew | 2.8 | Participate in meeting with DLA re: compliance. |
| 28 | 1/8/2020 | Kim, Ye Darm | 1.4 | Process further revisions to business update summary. |
| 28 | 1/8/2020 | Kim, Ye Darm | 1.8 | Review IAC financial analysis. |
| 28 | 1/8/2020 | Kim, Ye Darm | 1.9 | Prepare additional P&L analysis. |
| 28 | 1/8/2020 | Kim, Ye Darm | 2.4 | Incorporate further revisions to summary re: business update. |
| 28 | 1/8/2020 | Kurtz, Emma | 1.2 | Incorporate further updates to IAC financial summaries. |
| 28 | 1/8/2020 | Kurtz, Emma | 1.4 | Incorporate updates to summaries re: IAC financials. |
| 28 | 1/8/2020 | Kurtz, Emma | 1.6 | Continue to prepare further analysis re: IAC financial information. |
| 28 | 1/8/2020 | Kurtz, Emma | 2.4 | Prepare further analysis re: IAC financial information. |
| 28 | 1/8/2020 | Limoges Friend, Alexander | 2.1 | Review financial information in preparation for upcoming meetings. |
| 28 | 1/8/2020 | Limoges Friend, Alexander | 2.9 | Prepare questions re: IAC technical operations. |
| 28 | 1/8/2020 | Limoges Friend, Alexander | 3.2 | Review technical operations information in preparation for upcoming meetings. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 0.6 | Continue to prepare additional analysis re: IAC financial information. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 1.8 | Continue to prepare summary re: vendor due diligence. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 2.9 | Prepare summary re: vendor due diligence. |
| 28 | 1/8/2020 | Tsongidis, Theodoros | 3.0 | Prepare additional analysis re: IAC financial information. |
| 28 | 1/9/2020 | Broadhead, Gary | 2.4 | Review updated analysis prepared by the team re: IAC financial information. |
| 28 | 1/9/2020 | Broadhead, Gary | 3.1 | Prepare detailed comments re: IAC financial analysis. |
| 28 | 1/9/2020 | Bromberg, Brian | 1.0 | Participate on call with Houlihan to prepare for the London meetings. |
| 28 | 1/9/2020 | Bromberg, Brian | 1.2 | Revise question list for E&Y. |
| 28 | 1/9/2020 | Bromberg, Brian | 1.2 | Review updated IAC summaries. |
| 28 | 1/9/2020 | Bromberg, Brian | 3.4 | Review materials provided in dataroom for London meetings. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/9/2020 | Diaz, Matthew | 1.0 | Participate on call with Houlihan to prepare for the London meetings. |
| 28 | 1/9/2020 | Diaz, Matthew | 2.7 | Review IAC summaries to prepare for the in person London meetings. |
| 28 | 1/9/2020 | Kim, Ye Darm | 0.6 | Incorporate further updates to business update summary. |
| 28 | 1/9/2020 | Kim, Ye Darm | 1.0 | Participate on call with Houlihan to prepare for the London meetings. |
| 28 | 1/9/2020 | Kim, Ye Darm | 1.8 | Continue to prepare analysis re: business plan P&Ls. |
| 28 | 1/9/2020 | Kim, Ye Darm | 2.2 | Prepare additional P&L analysis. |
| 28 | 1/9/2020 | Kurtz, Emma | 0.8 | Incorporate updates to IAC financial summaries. |
| 28 | 1/9/2020 | Kurtz, Emma | 1.1 | Continue to prepare additional summaries re: IAC financial information. |
| 28 | 1/9/2020 | Kurtz, Emma | 2.7 | Prepare additional summaries re: IAC financial information. |
| 28 | 1/9/2020 | Kurtz, Emma | 2.9 | Prepare further analysis re: IAC financial performance. |
| 28 | 1/9/2020 | Kurtz, Emma | 3.3 | Prepare analysis re: financial performance of IACs. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 0.2 | Review updated workplan. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 0.8 | Incorporate updates to outstanding questions. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 2.8 | Continue to prepare summaries re: technical operations in preparation for meetings. |
| 28 | 1/9/2020 | Limoges Friend, Alexander | 3.2 | Prepare summaries re: technical operations in preparation for meetings. |
| 28 | 1/9/2020 | Tsongidis, Theodoros | 2.2 | Prepare summary re: IAC financial analysis. |
| 28 | 1/9/2020 | Tsongidis, Theodoros | 2.9 | Prepare financial analysis re: IACs. |
| 28 | 1/9/2020 | Tsongidis, Theodoros | 3.3 | Continue to prepare financial analysis re: IACs. |
| 28 | 1/10/2020 | Bradley, Adam | 2.1 | Review information received in the dataroom. |
| 28 | 1/10/2020 | Broadhead, Gary | 2.1 | Review additional items added to the dataroom. |
| 28 | 1/10/2020 | Broadhead, Gary | 2.3 | Review updated analysis re: IAC financial performance. |
| 28 | 1/10/2020 | Bromberg, Brian | 0.8 | Coordinate logistics with the team re: London meetings. |
| 28 | 1/10/2020 | Bromberg, Brian | 2.3 | Review new dataroom documents. |
| 28 | 1/10/2020 | Bromberg, Brian | 3.3 | Review IAC analysis prepared for London meetings. |
| 28 | 1/10/2020 | Diaz, Matthew | 1.3 | Review open items and related next steps on the IAC review. |
| 28 | 1/10/2020 | Diaz, Matthew | 2.9 | Conduct further review IAC materials to prepare for the London business plan meetings. |
| 28 | 1/10/2020 | Kim, Ye Darm | 2.4 | Prepare summary re: P&L forecasts. |
| 28 | 1/10/2020 | Kim, Ye Darm | 2.5 | Review additional historical business plan materials from country heads. |
| 28 | 1/10/2020 | Kim, Ye Darm | 2.8 | Prepare product sales analysis. |
| 28 | 1/10/2020 | Kurtz, Emma | 2.8 | Prepare additional analysis re: IAC financial performance. |
| 28 | 1/10/2020 | Kurtz, Emma | 2.9 | Incorporate comments to financial performance summaries. |
| 28 | 1/10/2020 | Limoges Friend, Alexander | 2.2 | Continue to analyze IAC financial information. |
| 28 | 1/10/2020 | Limoges Friend, Alexander | 2.8 | Analyze IAC financial information. |
| 28 | 1/10/2020 | Limoges Friend, Alexander | 3.4 | Incorporate updates to summaries re: technical operations in preparation for meetings. |
| 28 | 1/10/2020 | Tsongidis, Theodoros | 1.9 | Continue to prepare additional analysis re: IAC financials. |
| 28 | 1/10/2020 | Tsongidis, Theodoros | 2.8 | Review updated financial information received. |
| 28 | 1/10/2020 | Tsongidis, Theodoros | 3.1 | Prepare additional analysis re: IAC financials. |
| 28 | 1/10/2020 | Vohra, Paul | 2.0 | Review updated documents received from the data room. |
| 28 | 1/12/2020 | Bromberg, Brian | 1.7 | Review provided documents for London meetings. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/12/2020 | Diaz, Matthew | 2.4 | Review materials in preparation for the in-person IAC meetings in London. |
| 28 | 1/13/2020 | Broadhead, Gary | 1.4 | Review materials received in preparation for meetings. |
| 28 | 1/13/2020 | Broadhead, Gary | 1.9 | Participate in meeting with the P. Mazas (Mundipharma CIO). |
| 28 | 1/13/2020 | Broadhead, Gary | 2.0 | Participate in meeting with the Mundipharma's global head of intellectual property. |
| 28 | 1/13/2020 | Broadhead, Gary | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Broadhead, Gary | 2.3 | Participate in meeting with the Mundipharma's global general counsel. |
| 28 | 1/13/2020 | Bromberg, Brian | 0.5 | Review IT materials. |
| 28 | 1/13/2020 | Bromberg, Brian | 1.9 | Participate in meeting with the P. Mazas (Mundipharma CIO). |
| 28 | 1/13/2020 | Bromberg, Brian | 2.0 | Participate in meeting with the Mundipharma's global head of intellectual property. |
| 28 | 1/13/2020 | Bromberg, Brian | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Bromberg, Brian | 2.3 | Participate in meeting with the Mundipharma's global general counsel. |
| 28 | 1/13/2020 | Diaz, Matthew | 1.9 | Review materials to prepare for upcoming meetings. |
| 28 | 1/13/2020 | Diaz, Matthew | 2.0 | Participate in meeting with the Mundipharma's global head of intellectual property. |
| 28 | 1/13/2020 | Diaz, Matthew | 2.2 | Prepare summary re: meetings in London. |
| 28 | 1/13/2020 | Diaz, Matthew | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Diaz, Matthew | 2.3 | Participate in meeting with the Mundipharma's global general counsel. |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 1.9 | Participate in meeting with the P. Mazas (Mundipharma CIO). |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 2.1 | Prepare analysis re: financials. |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 2.2 | Participate in meeting with the S. Lopez (Mundipharma head of Switzerland/Austria). |
| 28 | 1/13/2020 | Limoges Friend, Alexander | 2.4 | Continue to prepare analysis re: financials. |
| 28 | 1/13/2020 | Tsongidis, Theodoros | 2.1 | Continue to prepare summary re: IAC financials. |
| 28 | 1/13/2020 | Tsongidis, Theodoros | 2.9 | Prepare summary re: IAC financials. |
| 28 | 1/13/2020 | Tsongidis, Theodoros | 3.2 | Analyze IAC financial information. |
| 28 | 1/14/2020 | Broadhead, Gary | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Broadhead, Gary | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Broadhead, Gary | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Bromberg, Brian | 0.9 | Review provided documents in preparation for upcoming meetings. |
| 28 | 1/14/2020 | Bromberg, Brian | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Bromberg, Brian | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Bromberg, Brian | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Diaz, Matthew | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Diaz, Matthew | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Diaz, Matthew | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Limoges Friend, Alexander | 2.7 | Continue to participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Limoges Friend, Alexander | 3.1 | Continue to participate in meeting with S. Jamieson (Mundipharma). |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/14/2020 | Limoges Friend, Alexander | 3.2 | Participate in meeting with S. Jamieson (Mundipharma). |
| 28 | 1/14/2020 | Tsongidis, Theodoros | 2.9 | Incorporate updates to analysis re: IAC financial information. |
| 28 | 1/14/2020 | Tsongidis, Theodoros | 3.1 | Analyze further IAC financial information. |
| 28 | 1/15/2020 | Broadhead, Gary | 1.8 | Participate in meeting with Mundipharma's global head of quality. |
| 28 | 1/15/2020 | Broadhead, Gary | 2.2 | Participate in meeting with the Mundipharma's head of Belgium/Netherlands. |
| 28 | 1/15/2020 | Broadhead, Gary | 2.3 | Participate in meeting with Mundipharma's Italy commercial lead. |
| 28 | 1/15/2020 | Broadhead, Gary | 2.3 | Participate in meeting with Mundipharma's Spain commercial lead. |
| 28 | 1/15/2020 | Bromberg, Brian | 0.8 | Review provided documents in preparation for meetings. |
| 28 | 1/15/2020 | Bromberg, Brian | 1.8 | Participate in meeting with Mundipharma's global head of quality. |
| 28 | 1/15/2020 | Bromberg, Brian | 2.2 | Participate in meeting with the Mundipharma's head of Belgium/Netherlands. |
| 28 | 1/15/2020 | Bromberg, Brian | 2.3 | Participate in meeting with Mundipharma's Spain commercial lead. |
| 28 | 1/15/2020 | Bromberg, Brian | 2.3 | Participate in meeting with Mundipharma's Italy commercial lead. |
| 28 | 1/15/2020 | Diaz, Matthew | 1.8 | Participate in meeting with Mundipharma's global head of quality. |
| 28 | 1/15/2020 | Diaz, Matthew | 2.2 | Participate in meeting with the Mundipharma's head of Belgium/Netherlands. |
| 28 | 1/15/2020 | Diaz, Matthew | 2.3 | Participate in meeting with Mundipharma's Spain commercial lead. |
| 28 | 1/15/2020 | Diaz, Matthew | 2.3 | Participate in meeting with Mundipharma's Italy commercial lead. |
| 28 | 1/15/2020 | Tsongidis, Theodoros | 2.3 | Review materials in preparation for upcoming meetings. |
| 28 | 1/16/2020 | Broadhead, Gary | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Broadhead, Gary | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Broadhead, Gary | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Broadhead, Gary | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |
| 28 | 1/16/2020 | Bromberg, Brian | 0.8 | Review documents in preparation for meetings. |
| 28 | 1/16/2020 | Bromberg, Brian | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Bromberg, Brian | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Bromberg, Brian | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Bromberg, Brian | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |
| 28 | 1/16/2020 | Diaz, Matthew | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.4 | Review materials in preparation for meetings. |
| 28 | 1/16/2020 | Diaz, Matthew | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |
| 28 | 1/16/2020 | Limoges Friend, Alexander | 3.2 | Prepare analysis re: IAC financials. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 1.8 | Participate in tour of manufacturing plant in Cambridge. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 2.1 | Participate in meeting with the Mundipharma's head of UK operations. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 2.2 | Participate in meeting with Mundipharma's head of Germany operations. |
| 28 | 1/16/2020 | Tsongidis, Theodoros | 2.4 | Participate in meeting with Mundipharma's head of technical operations. |
| 28 | 1/17/2020 | Bradley, Adam | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Bradley, Adam | 2.6 | Review materials in preparation for upcoming meetings. |
| 28 | 1/17/2020 | Bradley, Adam | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Broadhead, Gary | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Broadhead, Gary | 2.1 | Review additional materials received in preparation for meetings. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/17/2020 | Broadhead, Gary | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Bromberg, Brian | 0.3 | Participate in meeting with Houlihan re: diligence meeting follow ups. |
| 28 | 1/17/2020 | Bromberg, Brian | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Bromberg, Brian | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Diaz, Matthew | 0.3 | Participate in meeting with Houlihan re: diligence meeting follow ups. |
| 28 | 1/17/2020 | Diaz, Matthew | 0.6 | Draft correspondence to the Committee's professionals in connection with an update on London diligence. |
| 28 | 1/17/2020 | Diaz, Matthew | 1.8 | Participate in meeting with Mundipharma's France commercial lead. |
| 28 | 1/17/2020 | Diaz, Matthew | 3.4 | Participate in meeting with Mundipharma Europe CEO and VP of Strategy. |
| 28 | 1/17/2020 | Diaz, Matthew | 3.4 | Review notes and develop next steps on IAC due diligence. |
| 28 | 1/17/2020 | Limoges Friend, Alexander | 1.9 | Prepare analysis re: European financials. |
| 28 | 1/17/2020 | Tsongidis, Theodoros | 1.0 | Review financial information received at meetings. |
| 28 | 1/20/2020 | Broadhead, Gary | 2.3 | Review analysis re: London meetings. |
| 28 | 1/20/2020 | Broadhead, Gary | 2.7 | Review summary update re: London meetings. |
| 28 | 1/20/2020 | Bromberg, Brian | 0.8 | Review Houlihan summary re: London meetings. |
| 28 | 1/20/2020 | Bromberg, Brian | 1.3 | Create diligence follow up list from London meetings. |
| 28 | 1/20/2020 | Diaz, Matthew | 1.0 | Review the IAC due diligence presentation. |
| 28 | 1/20/2020 | Limoges Friend, Alexander | 2.2 | Continue to prepare further analysis re: European financials. |
| 28 | 1/20/2020 | Limoges Friend, Alexander | 2.8 | Prepare summaries re: European financials. |
| 28 | 1/20/2020 | Limoges Friend, Alexander | 2.9 | Prepare further analysis re: European financials. |
| 28 | 1/20/2020 | Shah, Jayshree | 2.3 | Review outstanding IAC analysis. |
| 28 | 1/20/2020 | Shah, Jayshree | 2.7 | Prepare summary re: IAC diligence meetings. |
| 28 | 1/20/2020 | Shah, Jayshree | 3.1 | Review financial information received at meetings. |
| 28 | 1/20/2020 | Tsongidis, Theodoros | 2.2 | Prepare updated summary re: financial analysis. |
| 28 | 1/20/2020 | Tsongidis, Theodoros | 3.0 | Incorporate updates to financial analysis following meetings. |
| 28 | 1/20/2020 | Tsongidis, Theodoros | 3.0 | Continue to incorporate updates to financial analysis following meetings. |
| 28 | 1/21/2020 | Broadhead, Gary | 2.8 | Review IAC financial performance analysis. |
| 28 | 1/21/2020 | Bromberg, Brian | 0.4 | Participate on call with Houlihan to discuss the due diligence next steps. |
| 28 | 1/21/2020 | Bromberg, Brian | 0.9 | Participate in a call with the professionals to discuss the results of the London due diligence. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.3 | Review new documents uploaded to dataroom. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.5 | Review IAC financial information provided for London meetings. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.5 | Compile follow up requests after London meetings. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.8 | Prepare questions re: E&Y report. |
| 28 | 1/21/2020 | Bromberg, Brian | 1.9 | Continue to compile follow up IAC requests after London meetings. |
| 28 | 1/21/2020 | Bromberg, Brian | 2.1 | Review IAC financial information. |
| 28 | 1/21/2020 | Diaz, Matthew | 0.4 | Participate on call with Houlihan to discuss the due diligence next steps. |
| 28 | 1/21/2020 | Diaz, Matthew | 0.9 | Participate in a call with the professionals to discuss the results of the London due diligence. |
| 28 | 1/21/2020 | Diaz, Matthew | 2.7 | Conduct a detailed review of notes from diligence meetings to determine next steps and open items. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/21/2020 | Kim, Ye Darm | 0.4 | Participate on call with Houlihan to discuss the due diligence next steps. |
| 28 | 1/21/2020 | Kim, Ye Darm | 0.7 | Review Houlihan update re: diligence in London. |
| 28 | 1/21/2020 | Kim, Ye Darm | 0.9 | Participate in a call with the professionals to discuss the results of the London due diligence. |
| 28 | 1/21/2020 | Kim, Ye Darm | 0.9 | Incorporate updates to diligence questions. |
| 28 | 1/21/2020 | Kim, Ye Darm | 1.2 | Review P&L data. |
| 28 | 1/21/2020 | Kim, Ye Darm | 1.6 | Review P&L bridge analysis. |
| 28 | 1/21/2020 | Kurtz, Emma | 0.4 | Incorporate updates to IAC diligence tracker following London meetings. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 1.9 | Continue to incorporate updates to summaries re: European financials. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 1.9 | Continue to prepare further analysis re: IAC financials. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 3.1 | Incorporate updates to summaries re: European financials. |
| 28 | 1/21/2020 | Limoges Friend, Alexander | 3.2 | Prepare further analysis re: IAC financials. |
| 28 | 1/21/2020 | Shah, Jayshree | 2.8 | Prepare analysis re: business plan. |
| 28 | 1/21/2020 | Shah, Jayshree | 2.9 | Continue to review financial information received at meetings. |
| 28 | 1/21/2020 | Shah, Jayshree | 3.2 | Prepare summary re: financial information received at meetings. |
| 28 | 1/21/2020 | Tsongidis, Theodoros | 2.3 | Continue to incorporate updates to IAC financial analysis. |
| 28 | 1/21/2020 | Tsongidis, Theodoros | 2.8 | Incorporate updates to IAC financial analysis. |
| 28 | 1/21/2020 | Tsongidis, Theodoros | 2.9 | Continue to incorporate updates to IAC financial analysis. |
| 28 | 1/22/2020 | Broadhead, Gary | 2.9 | Review IAC financial performance summaries. |
| 28 | 1/22/2020 | Bromberg, Brian | 0.5 | Review IAC financial analysis. |
| 28 | 1/22/2020 | Bromberg, Brian | 1.1 | Review diligence update for counsel. |
| 28 | 1/22/2020 | Bromberg, Brian | 1.7 | Prepare further diligence requests re: IACs. |
| 28 | 1/22/2020 | Bromberg, Brian | 2.1 | Review updated IAC financial summaries. |
| 28 | 1/22/2020 | Bromberg, Brian | 2.2 | Prepare updated IAC workplan. |
| 28 | 1/22/2020 | Diaz, Matthew | 1.6 | Review the updated IAC request list. |
| 28 | 1/22/2020 | Kim, Ye Darm | 0.4 | Review draft of emergency relief fund proposal. |
| 28 | 1/22/2020 | Kim, Ye Darm | 0.6 | Review IAC business plan workplan. |
| 28 | 1/22/2020 | Kim, Ye Darm | 3.3 | Prepare analysis re: P&L. |
| 28 | 1/22/2020 | Limoges Friend, Alexander | 2.8 | Continue to incorporate updates to summaries re: IAC financials. |
| 28 | 1/22/2020 | Limoges Friend, Alexander | 3.1 | Incorporate updates to summaries re: IAC financials. |
| 28 | 1/22/2020 | Limoges Friend, Alexander | 3.1 | Analyze financial performance of IACs. |
| 28 | 1/22/2020 | Shah, Jayshree | 1.6 | Continue to conduct analysis re: IAC business operations. |
| 28 | 1/22/2020 | Shah, Jayshree | 2.1 | Prepare summary re: IAC operations research. |
| 28 | 1/22/2020 | Shah, Jayshree | 2.3 | Conduct analysis re: IAC business operations. |
| 28 | 1/22/2020 | Tsongidis, Theodoros | 2.7 | Incorporate updates to IAC financial summaries. |
| 28 | 1/22/2020 | Tsongidis, Theodoros | 3.2 | Continue to incorporate updates to IAC financial summaries. |
| 28 | 1/23/2020 | Bradley, Adam | 2.1 | Review analysis prepared by the team re: IAC financial information. |
| 28 | 1/23/2020 | Broadhead, Gary | 2.6 | Prepare comments re: IAC financial performance summaries. |
| 28 | 1/23/2020 | Bromberg, Brian | 0.8 | Finalize question list re: E&Y report. |
| 28 | 1/23/2020 | Bromberg, Brian | 0.9 | Prepare comments re: IAC financial information summaries. |
| 28 | 1/23/2020 | Bromberg, Brian | 1.8 | Create topic list for meeting with CFO. |

EXHIBIT C
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/23/2020 | Bromberg, Brian | 2.6 | Review IAC financial information provided. |
| 28 | 1/23/2020 | Diaz, Matthew | 0.5 | Participate on call with Alix to review next steps re: IAC analysis. |
| 28 | 1/23/2020 | Kim, Ye Darm | 0.7 | Prepare summary re: P&L analysis. |
| 28 | 1/23/2020 | Kim, Ye Darm | 0.8 | Review discussion topics for potential call with global CFO. |
| 28 | 1/23/2020 | Kim, Ye Darm | 1.1 | Continue to prepare further analysis re: P&Ls. |
| 28 | 1/23/2020 | Kim, Ye Darm | 3.1 | Prepare further analysis re: P&Ls. |
| 28 | 1/23/2020 | Limoges Friend, Alexander | 2.9 | Continue to analyze financial performance of IACs. |
| 28 | 1/23/2020 | Limoges Friend, Alexander | 2.9 | Continue to prepare summaries re: financial performance of IACs. |
| 28 | 1/23/2020 | Limoges Friend, Alexander | 3.1 | Prepare summaries re: financial performance of IACs. |
| 28 | 1/23/2020 | Tsongidis, Theodoros | 2.7 | Incorporate comments re: IAC financial summaries. |
| 28 | 1/23/2020 | Tsongidis, Theodoros | 3.1 | Incorporate comments re: IAC financial analysis. |
| 28 | 1/24/2020 | Broadhead, Gary | 3.1 | Review updated version of IAC financial performance summaries. |
| 28 | 1/24/2020 | Bromberg, Brian | 0.5 | Finalize question list re: E&Y report. |
| 28 | 1/24/2020 | Bromberg, Brian | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Bromberg, Brian | 2.0 | Prepare for call with S. Jamieson (Mundipharma). |
| 28 | 1/24/2020 | Diaz, Matthew | 0.7 | Review the IAC open items list and related next steps. |
| 28 | 1/24/2020 | Kim, Ye Darm | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Kim, Ye Darm | 0.6 | Review list of consolidated question list. |
| 28 | 1/24/2020 | Kim, Ye Darm | 2.1 | Review IAC summaries. |
| 28 | 1/24/2020 | Kurtz, Emma | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Limoges Friend, Alexander | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/24/2020 | Limoges Friend, Alexander | 2.9 | Continue to incorporate comments to summaries re: financial performance of IACs. |
| 28 | 1/24/2020 | Limoges Friend, Alexander | 3.1 | Incorporate comments to summaries re: financial performance of IACs. |
| 28 | 1/24/2020 | Tsongidis, Theodoros | 0.5 | Participate in call with S. Jamieson (Mundipharma) re: document request list. |
| 28 | 1/27/2020 | Bromberg, Brian | 0.9 | Prepare comments re: IAC entity analysis. |
| 28 | 1/27/2020 | Bromberg, Brian | 2.4 | Prepare updated diligence questions. |
| 28 | 1/27/2020 | Bromberg, Brian | 3.2 | Review IAC entity analysis. |
| 28 | 1/27/2020 | Diaz, Matthew | 0.6 | Review next steps re: call with S. Jamieson (Mundipharma). |
| 28 | 1/27/2020 | Diaz, Matthew | 1.0 | Participate in a call with counsel to discuss the IAC next steps. |
| 28 | 1/27/2020 | Kim, Ye Darm | 0.8 | Incorporate updates to diligence tracker for new requests for the IACs. |
| 28 | 1/27/2020 | Kim, Ye Darm | 0.9 | Prepare summary re: IAC financials. |
| 28 | 1/27/2020 | Kim, Ye Darm | 1.2 | Prepare analysis re: IAC financials. |
| 28 | 1/27/2020 | Kim, Ye Darm | 2.1 | Continue to prepare analysis re: IAC financials. |
| 28 | 1/27/2020 | Limoges Friend, Alexander | 2.1 | Review new information received in the dataroom. |
| 28 | 1/28/2020 | Bromberg, Brian | 0.6 | Participate on call with Alix to discuss next steps re: IACs. |
| 28 | 1/28/2020 | Bromberg, Brian | 0.7 | Develop agenda for call with Mundipharma CFO. |
| 28 | 1/28/2020 | Bromberg, Brian | 1.8 | Continue to review IAC entity analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/28/2020 | Bromberg, Brian | 1.8 | Prepare further comments re: IAC entity analysis. |
| 28 | 1/28/2020 | Bromberg, Brian | 2.3 | Review IAC financial information. |
| 28 | 1/28/2020 | Diaz, Matthew | 0.6 | Participate on call with Alix to discuss next steps re: IACs. |
| 28 | 1/28/2020 | Diaz, Matthew | 1.9 | Review the updated IAC analysis. |
| 28 | 1/28/2020 | Kim, Ye Darm | 1.1 | Prepare summary re: IAC financials. |
| 28 | 1/29/2020 | Bromberg, Brian | 0.5 | Participate in call with Alix re: Singapore diligence trip. |
| 28 | 1/29/2020 | Bromberg, Brian | 1.0 | Review E&Y vendor due diligence report. |
| 28 | 1/29/2020 | Bromberg, Brian | 1.3 | Incorporate updates to diligence list. |
| 28 | 1/29/2020 | Bromberg, Brian | 2.6 | Prepare summary re: IAC diligence update. |
| 28 | 1/29/2020 | Bromberg, Brian | 2.7 | Review further financial information received. |
| 28 | 1/29/2020 | Diaz, Matthew | 2.3 | Review the updated IAC analysis. |
| 28 | 1/29/2020 | Kurtz, Emma | 1.4 | Prepare summaries re: IAC entities. |
| 28 | 1/29/2020 | Kurtz, Emma | 1.9 | Continue to prepare analysis re: IAC entities. |
| 28 | 1/29/2020 | Kurtz, Emma | 2.7 | Prepare analysis re: IAC entities. |
| 28 | 1/30/2020 | Bromberg, Brian | 0.9 | Review materials in preparation for call with Mundipharma CFO. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.1 | Review analysis re: IAC financials. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.3 | Review next steps re: IAC financial analysis. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.3 | Develop topics to discuss re: Singapore diligence trip. |
| 28 | 1/30/2020 | Bromberg, Brian | 1.7 | Prepare further comments re: IAC entity analysis. |
| 28 | 1/30/2020 | Kim, Ye Darm | 1.6 | Prepare summary re: IACs. |
| 28 | 1/30/2020 | Kurtz, Emma | 2.6 | Continue to prepare additional summaries re: IAC entities. |
| 28 | 1/30/2020 | Kurtz, Emma | 3.4 | Prepare additional summaries re: IAC entities. |
| 28 | 1/30/2020 | Limoges Friend, Alexander | 2.2 | Review information in preparation for call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Bradley, Adam | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Broadhead, Gary | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Bromberg, Brian | 0.5 | Review diligence requests re: Singapore meetings. |
| 28 | 1/31/2020 | Bromberg, Brian | 0.9 | Review updated financial information received. |
| 28 | 1/31/2020 | Bromberg, Brian | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Bromberg, Brian | 1.3 | Review materials in preparation for call with Mundipharma CFO. |
| 28 | 1/31/2020 | Bromberg, Brian | 2.8 | Finalize IAC entity summary. |
| 28 | 1/31/2020 | Bromberg, Brian | 2.8 | Review financial information re: IACs. |
| 28 | 1/31/2020 | Kim, Ye Darm | 2.1 | Prepare analysis re: IAC operations. |
| 28 | 1/31/2020 | Kim, Ye Darm | 2.2 | Prepare summary re: IAC entities. |
| 28 | 1/31/2020 | Kurtz, Emma | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Kurtz, Emma | 1.4 | Prepare additional analysis re: IAC financial performance. |
| 28 | 1/31/2020 | Kurtz, Emma | 2.7 | Continue to prepare additional analysis re: IAC financial performance. |
| 28 | 1/31/2020 | Limoges Friend, Alexander | 1.0 | Participate on call with A. Breabout (Mundipharma). |
| 28 | 1/31/2020 | Limoges Friend, Alexander | 2.8 | Prepare further analysis re: financial performance of IACs. |
| 28 | 1/31/2020 | Limoges Friend, Alexander | 2.9 | Continue to prepare further analysis re: financial performance of IACs. |
| **28 Total** | | | **1,865.9** | |
| **Grand Total** | | | **4,454.5** | |

**<u>Exhibit D</u>**

**EXHIBIT D**

**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $ 5,611.56 |
| Lodging | 4,264.56 |
| Transportation | 3,035.79 |
| Working Meals[1] | 2,168.86 |
| Other | 314.28 |
| **Grand Total[2]** | **$ 15,395.05** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Expenses incurred internationally have been translated to USD using the relevant spot rate.

**<u>Exhibit E</u>**

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/11/2019 | Bingham, Anthony | Airfare | Airfare - Coach/Economy, Anthony Bingham, ATL - LGA, 12/11/2019 - 12/13/2019.  Airfare for travel to NY for case meetings. | $ 710.66 |
| 1/12/2020 | Bromberg, Brian | Airfare | Airfare - Coach Equivalent, Brian Bromberg, EWR - LHR, 01/12/2020 - 01/18/2020.  Airfare for travel to/from London for case meetings. | 2,450.45 |
| 1/12/2020 | Diaz, Matthew | Airfare | Airfare - Coach Equivalent, Matthew Diaz, JFK - LHR, 01/12/2020 - 01/17/2020.  Airfare for travel to/from London for case meetings. | 2,450.45 |
| | | **Airfare Total** | | **$ 5,611.56** |
| 1/12/2020 | Bromberg, Brian | Lodging | Lodging - Brian Bromberg 01/12/2020 - 01/15/2020. Hotel in London while traveling for case meetings. | 1,142.71 |
| 1/12/2020 | Diaz, Matthew | Lodging | Lodging - Matthew Diaz 01/12/2020 - 01/15/2020. Hotel in London while traveling for case meetings. | 1,129.36 |
| 1/15/2020 | Broadhead, Gary | Lodging | Lodging - Gary Broadhead 01/15/2020 - 01/17/2020. Hotel in Cambridge while traveling for case meetings. | 583.09 |
| 1/15/2020 | Bromberg, Brian | Lodging | Breakfast at hotel in London while traveling for case meetings. | 18.04 |
| 1/15/2020 | Bromberg, Brian | Lodging | Lodging - Brian Bromberg 01/15/2020 - 01/17/2020. Hotel in Cambridge while traveling for case meetings. | 601.88 |
| 1/15/2020 | Diaz, Matthew | Lodging | Breakfast at hotel in London while traveling for case meetings. | 22.10 |
| 1/15/2020 | Diaz, Matthew | Lodging | Lodging - Matthew Diaz 01/15/2020 - 01/17/2020. Hotel in Cambridge while traveling for case meetings. | 625.55 |
| 1/16/2020 | Diaz, Matthew | Lodging | Breakfast at hotel in Cambridge while traveling for case meetings. | 22.14 |
| 1/17/2020 | Bromberg, Brian | Lodging | Lodging - Brian Bromberg 01/17/2020 - 01/18/2020. Hotel in London while traveling for case meetings. | 119.69 |
| | | **Lodging Total** | | **$ 4,264.56** |
| 10/3/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | $ 18.35 |
| 10/15/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 17.76 |
| 10/16/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 10/17/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 41.17 |
| 10/18/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 24.96 |
| 10/22/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 29.14 |

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/28/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.75 |
| 10/29/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.95 |
| 10/30/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 25.41 |
| 11/4/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 17.76 |
| 11/5/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 22.55 |
| 11/9/2019 | Bromberg, Brian | Transportation | Taxi to the office while working on the case on the weekend. | 31.69 |
| 11/9/2019 | Bromberg, Brian | Transportation | Taxi home after working in the office on the weekend. | 25.93 |
| 11/12/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 24.82 |
| 11/13/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 26.05 |
| 11/19/2019 | Diaz, Matthew | Transportation | Taxi to White Plains to attend a court hearing | 120.08 |
| 11/19/2019 | Diaz, Matthew | Transportation | Taxi from White Plains from attending a court hearing | 60.63 |
| 11/20/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.76 |
| 11/20/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 25.99 |
| 11/21/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.35 |
| 11/23/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 18.35 |
| 11/24/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 16.56 |
| 11/25/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 13.55 |
| 11/25/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.35 |
| 11/26/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.53 |
| 11/26/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 14.82 |
| 11/27/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 27.95 |
| 12/2/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.62 |
| 12/2/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 12/3/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.58 |

EXHIBIT E
PURDUE PHARMA L.P., et al. - CASE NO. 19-23649
EXPENSE DETAIL
FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 12/3/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 10.76 |
| 12/3/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 31.08 |
| 12/3/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/4/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 40.26 |
| 12/4/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 34.67 |
| 12/4/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 11.57 |
| 12/4/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/5/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 26.97 |
| 12/5/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 21.20 |
| 12/5/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 12.96 |
| 12/5/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/6/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 22.84 |
| 12/6/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 16.97 |
| 12/8/2019 | Diaz, Matthew | Transportation | Taxi to the office while working on the weekend. | 14.95 |
| 12/8/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.15 |
| 12/9/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 10.94 |
| 12/9/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.75 |
| 12/10/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 43.25 |
| 12/10/2019 | Diaz, Matthew | Transportation | Taxi home from the office after working late on the case. | 11.76 |
| 12/10/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.75 |
| 12/10/2019 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 30.94 |
| 12/10/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 12.96 |
| 12/10/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 12/11/2019 | Bingham, Anthony | Transportation | Taxi from the airport to hotel while traveling for case meetings. | 37.79 |

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 12/11/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 20.04 |
| 12/11/2019 | Shapiro, Jill | Transportation | Taxi home from the office after working late on the case. | 12.36 |
| 12/12/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.34 |
| 12/13/2019 | Bingham, Anthony | Transportation | Taxi to the airport while traveling for case meetings. | 80.00 |
| 12/13/2019 | Bingham, Anthony | Transportation | Taxi from the hotel to case meetings. | 65.82 |
| 12/16/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 13.00 |
| 12/17/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.73 |
| 12/19/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 25.67 |
| 1/3/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 25.55 |
| 1/3/2020 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 13.04 |
| 1/4/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 26.08 |
| 1/7/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.50 |
| 1/7/2020 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.74 |
| 1/7/2020 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 21.92 |
| 1/8/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 24.36 |
| 1/9/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 24.51 |
| 1/9/2020 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 23.42 |
| 1/12/2020 | Bromberg, Brian | Transportation | Taxi to the airport while traveling for case meetings. | 67.25 |
| 1/12/2020 | Bromberg, Brian | Transportation | Taxi to the hotel while traveling for case meetings. | 124.33 |
| 1/12/2020 | Diaz, Matthew | Transportation | Taxi to the airport while traveling for case meetings. | 70.94 |
| 1/12/2020 | Diaz, Matthew | Transportation | Taxi to the hotel while traveling for case meetings. | 66.59 |
| 1/13/2020 | Bromberg, Brian | Transportation | Taxi from the hotel while traveling for case meetings. | 16.59 |
| 1/13/2020 | Bromberg, Brian | Transportation | Taxi to the hotel while traveling for case meetings. | 14.68 |
| 1/13/2020 | Diaz, Matthew | Transportation | Taxi to the hotel while traveling for case meetings. | 30.02 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket to the client site while traveling for case meetings. | 33.53 |

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for M. Diaz (FTI) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for B. Bromberg (FTI) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for G. Coutts (Houlihan) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Rail - Coach/Economy, Gary Broadhead, London Bridge - Cambridge, 01/15/2020 - 01/15/2020. Train ticket for H. Schenk (Houlihan) to the client site while traveling for case meetings. | 33.53 |
| 1/15/2020 | Broadhead, Gary | Transportation | Taxi to the client site while traveling for case meetings. | 15.60 |
| 1/16/2020 | Broadhead, Gary | Transportation | Taxi to the client site while traveling for case meetings. | 23.44 |
| 1/16/2020 | Bromberg, Brian | Transportation | Taxi to the hotel while traveling for case meetings. | 17.41 |
| 1/16/2020 | Tsongidis, Theodoros | Transportation | Rail - Coach/Economy, Theodoros Tsongidis, London - Cambridge, 01/16/2020 - 01/16/2020. Train ticket to the client site while traveling for case meetings. | 51.99 |
| 1/17/2020 | Bradley, Adam | Transportation | Rail - Coach/Economy, Adam Bradley, Cambridge - Preston Park, 01/17/2020 - 01/17/2020.  Train ticket to the client site while traveling for case meetings. | 58.21 |
| 1/17/2020 | Bradley, Adam | Transportation | Rail - Coach/Economy, Adam Bradley, Preston Park - Cambridge, 01/17/2020 - 01/17/2020. Train ticket to the client site while traveling for case meetings. | 108.76 |
| 1/17/2020 | Bradley, Adam | Transportation | Taxi from the client site while traveling for case meetings. | 15.67 |
| 1/17/2020 | Bradley, Adam | Transportation | Taxi to the client site while traveling for case meetings. | 15.67 |
| 1/17/2020 | Broadhead, Gary | Transportation | Taxi from the client site while traveling for case meetings. | 19.58 |
| 1/17/2020 | Broadhead, Gary | Transportation | Taxi to the client site while traveling for case meetings. | 39.17 |
| 1/17/2020 | Diaz, Matthew | Transportation | Taxi to the airport in London after attending meetings with the Company. | 214.11 |
| 1/17/2020 | Diaz, Matthew | Transportation | Taxi home from the airport after traveling to London for case meetings. | 70.78 |
| 1/18/2020 | Bromberg, Brian | Transportation | Taxi home from the airport after traveling to London for case meetings. | 91.90 |

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/18/2020 | Bromberg, Brian | Transportation | Taxi from the hotel to the airport while traveling home from London. | 7.48 |
| 1/30/2020 | Kurtz, Emma | Transportation | Taxi home from the office after working late on the case. | 24.00 |
| | | **Transportation Total** | | **$ 3,035.79** |
| 10/1/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/1/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/1/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/2/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/2/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/3/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/3/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/4/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/4/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/8/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/8/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/9/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/11/2019 | Nieves, Mary Ann | Working Meals | Working lunch for Purdue team (10 participants). | 200.00 |
| 10/11/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/1/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/1/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/4/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/4/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/9/2019 | Bromberg, Brian | Working Meals | Lunch while working in the office on the case on the weekend. | 10.68 |
| 11/11/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 19.07 |
| 11/12/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/12/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/13/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/13/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/13/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/14/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/14/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/15/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 19.07 |
| 11/15/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/18/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/18/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/19/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/20/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/21/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/1/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working in the office on the case on the weekend. | 20.00 |
| 12/2/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 18.85 |
| 12/2/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/2/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/2/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/2/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/3/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/3/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/4/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/5/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/6/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/8/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/8/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/8/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Knechtel, Karl | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/9/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/10/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2019 | Bingham, Anthony | Working Meals | Breakfast while traveling for case meetings. | 5.50 |
| 12/11/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 18.85 |
| 12/11/2019 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/11/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/12/2019 | Bingham, Anthony | Working Meals | Lunch while traveling for case meetings. | 7.00 |
| 12/12/2019 | Bingham, Anthony | Working Meals | Breakfast while traveling for case meetings. | 10.75 |
| 12/12/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/19/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 18.17 |
| 12/19/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO JANUARY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 1/12/2020 | Diaz, Matthew | Working Meals | Breakfast at airport while traveling for case meetings. | 15.00 |
| 1/12/2020 | Diaz, Matthew | Working Meals | Dinner while traveling in London for case meetings (2 participants). | 40.00 |
| 1/13/2020 | Bromberg, Brian | Working Meals | Breakfast at airport while traveling for case meetings. | 4.99 |
| 1/13/2020 | Diaz, Matthew | Working Meals | Dinner while traveling in London for case meetings (2 participants). | 40.00 |
| 1/15/2020 | Diaz, Matthew | Working Meals | Dinner while traveling in London for case meetings (5 participants). | 100.00 |
| 1/16/2020 | Bromberg, Brian | Working Meals | Breakfast at hotel in London while traveling for case meetings. | 20.00 |
| 1/16/2020 | Tsongidis, Theodoros | Working Meals | Dinner while traveling for case meetings. | 13.40 |
| 1/17/2020 | Bromberg, Brian | Working Meals | Breakfast at hotel in London while traveling for case meetings. | 20.00 |
| 1/17/2020 | Diaz, Matthew | Working Meals | Dinner at London airport while traveling for case meetings. | 20.00 |
| 1/18/2020 | Bromberg, Brian | Working Meals | Breakfast while traveling for case meetings. | 7.53 |
| | | **Working Meals Total[1]** | | **$ 2,168.86** |
| 9/30/2019 | Yozzo, John | Other | Access to PACER database for case data. | 13.20 |
| 10/18/2019 | Tirabassi, Kathryn | Other | CourtCall dial in to be able to listen in on hearing. | 205.00 |
| 1/1/2020 | Diaz, Matthew | Other | Internet access for case work while traveling. | 39.95 |
| 1/12/2020 | Bromberg, Brian | Other | Internet access for case work while traveling. | 16.99 |
| 1/12/2020 | Diaz, Matthew | Other | Internet access for case work while traveling. | 15.65 |
| 1/17/2020 | Diaz, Matthew | Other | Internet access for case work while traveling. | 23.49 |
| | | **Other Total** | | **$ 314.28** |
| | | **Grand Total[2]** | | **$ 15,395.05** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Expenses incurred internationally have been translated to USD using the relevant spot rate.