KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
**In re:**                                :   **Chapter 11**
                                          :
**PURDUE PHARMA L.P,** *et al.*,          :   **Case No. 19-23649 (RDD)**
                                          :
**Debtors.**[1]                           :
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FIRST INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,
AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND
OTHER CONTINGENT LITIGATION CLAIMANTS, FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR
THE PERIOD FROM SEPTEMBER 16, 2019 THROUGH JANUARY 31, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| Authorized to Provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 |
| Interim Fee Period: | September 16, 2019 through and including January 31, 2020 |
| Fees Requested for this Interim Fee Period: | $2,635,092.25 |
| Expenses Requested for this Interim Fee Period: | $47,449.28 |
| Write-offs of Fees and Expenses for this Interim Fee Period: | $60,695.53[2] |
| Total Amount Requested for this Interim Fee Period | $2,685,251.73 |
| Less Amount Paid to Date for this Interim Fee Period: | $1,464,964.61 |
| Net Amount to be Paid for this Interim Fee Period (20% holdback of fees for September-November and 100% for December-January): | **$1,220,287.12** |
| Blended Rate in this Application for All Attorneys: | $1,030.48 |
| Blended Rate in this Application for All Timekeepers: | $966.36 |
| Number of Professionals Included in this Application: | 17 |
| Number of Professionals Billing Fewer than 15 Hours to the Case During this Period: | 1 |
| If applicable, number of professionals in this application not included in staffing plans: | N/A |

---

[2] The total write-offs in the amount of $60,695.53, include the following: (i) voluntary fee and expense write-offs and (ii) reduction of 50% of non-working travel time.

| | |
|---|---|
| **If applicable, difference between fees budgeted and compensation sought for this period:** | Fees incurred were less than budgeted fees for this period. |
| **Any rate increases during the First Interim Fee Period?** | See certification. |
| **This is a(n):**     ___ monthly     _X_ interim application     ___ final application | |

### SUMMARY OF MONTHLY FEE STATEMENTS

| Application | | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| **Date Filed/Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 [Dkt. No. 634] | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $909,740.04 | $30,479.64 | $219,815.10 |
| 1/30/2020 [Dkt. No. 792] | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $137,754.45 |
| 3/16/2020 [Dkt. No. 930] | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $459,709.70 |
| 3/16/2020 [Dkt. No. 939] | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17 | $316,468.40 | $4,712.17 | $400,297.67 |
| **Totals:** | | **$2,635,092.25** | **$47,449.28** | **$2,138,553.44** | **$47,449.28** | **$1,217,576.92** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|   |   |
|---|---|
| **In re:** | : |
|   | : | **Chapter 11** |
| **PURDUE PHARMA L.P,** *et al.*, | : |
|   | : | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | : |
|   | : |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FIRST INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,
AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR
THE PERIOD FROM SEPTEMBER 16, 2019 THROUGH JANUARY 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

TO:    THE HONORABLE ROBERT D. DRAIN
       UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**"), co-counsel

to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad**

**Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in

these Chapter 11 Cases, hereby submits its First Interim Application (the "**Application**") for

Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual

and Necessary Expenses Incurred for the Period From September 16, 2019 Through January 31,

2020 (the "**First Interim Fee Period**"), pursuant to title 11 of the United States Code (the

"**Bankruptcy Code**") Sections 330(a) and 331, the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**") Rule 2016, and the Local Bankruptcy Rules for the Southern District of

New York (the "**Local Bankruptcy Rules**") Rule 2016-1, for the interim allowance of

compensation for the professional services performed by Kramer Levin for and on behalf of the

Ad Hoc Committee for the First Interim Fee Period, and for reimbursement of its actual and

necessary expenses incurred during the First Interim Fee Period.  In support of the Application,

Kramer Levin respectfully represents as follows:

## **JURISDICTION**

1.    The United States Bankruptcy Court for the Southern District of New York (the

"**Bankruptcy Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.

2.    Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter

is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## **PRELIMINARY STATEMENT**

3.     Beginning prior to the Petition Date, certain members of the Ad Hoc Committee were engaged in negotiations with the Debtors and other parties regarding a settlement framework that could potentially be documented and implemented during the Chapter 11 Cases.  Continuing during the bankruptcy cases, and during the First Interim Fee Period, Kramer Levin represented the Ad Hoc Committee in these ongoing efforts, and in all other aspects of the Chapter 11 Cases. The Ad Hoc Committee played an extremely active and important role during the First Interim Fee Period, with its efforts primarily focused on (i) negotiating and documenting the terms of the settlement term sheet (the "**Summary Term Sheet**"), which was publicly filed on October 8, 2019. [Docket No. 257] –which included negotiated provisions of diligence by the Debtors and the Sacklers and reflected an agreement by the Ad Hoc Committee to support the Debtors in obtaining a limited preliminary injunction, (ii) analyzing diligence and documents provided by the Debtors and the Sacklers, understanding the assets of such parties, and conducting further diligence regarding the terms of the Summary Term Sheet as contemplated therein, (iii) negotiating the terms of a uniquely complex protective order to govern the production of documents and diligence to all parties in the Chapter 11 Case, (iv) working closely with the Debtors and other key constituents to establish an appropriate bar date, notice, and proof of claims process; (v) securing the recognition of the Ad Hoc Committee for its role in the Chapter 11 Cases through the assumption of the Reimbursement Agreement entered into with the Debtors prior to the Petition Date, and (vi) working with the Debtors, the Creditors' Committee, and other key constituents to formulate the terms of an emergency relief fund (the "**ERF**") – which efforts remain ongoing.  The Ad Hoc Committee has also continued to review and respond, as appropriate, to all other case issues and relief sought by the Debtors or other parties-in-interest in the case.

.

4.      The substantial efforts and achievements of the Ad Hoc Committee, occurring over the course of the First Interim Fee Period, required significant resources of Kramer Levin and other Ad Hoc Committee professionals.  Kramer Levin drafted multiple pleadings (some of which were ultimately superseded by consensual resolutions), conducted extensive negotiations with interested parties, reviewed substantial diligence, researched the relevant legal and factual issues involved, advised the Ad Hoc Committee on options and solutions to complex issues, and, when necessary, prepared to litigate (or litigated) unresolved issues.

5.      In addition, Kramer Levin worked diligently to ensure that the Ad Hoc Committee and its professionals were appropriately informed of all case updates through: (i) monitoring the filings, pleadings, and other developments in the Chapter 11 Cases to ensure the Ad Hoc Committee was up-to-date on the status of the case; (ii) hosting weekly Ad Hoc Committee calls and disseminating extensive and detailed near-daily e-mail reports and other correspondence with the Ad Hoc Committee; and (iii) addressing the questions of Ad Hoc Committee members (and other similarly-aligned parties) inquiring about the status and disposition of the case.

6.      Accordingly, Kramer Levin respectfully submits that its services during the First Interim Fee Period warrant approval of its requested fees and expenses.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

7.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee for the Southern District of New York (the "**UST**") Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for*

4

*Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**"). Pursuant to the Local Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the same is attached as "**Exhibit A**" hereto, which includes statements addressing the information required pursuant to Section C.5 of the UST Guidelines:

8.    Kramer Levin seeks the interim allowance of fees for professional services rendered during the First Interim Fee Period in the aggregate amount of $2,635,092.25 (the "**First Interim Fees**") and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $47,449.28 (the "**First Interim Expenses**"). During the First Interim Fee Period, Kramer Levin's attorneys and paraprofessionals expended a total of approximately 2,710.20 hours for which compensation is requested.

9.    There is no agreement or understanding between Kramer Levin and any other person, other than members of Kramer Levin, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

10.    The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates in effect during the First Interim Fee Period.

11.    During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off certain fees and expenses.

Kramer Levin's decision to apply these write-offs of fees and expenses has resulted in savings to the estates during this First Interim Fee Period of $60,695.53.[2]

12.    Kramer Levin's rates for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Kramer Levin charges for professional and paraprofessional services rendered in comparable non-bankruptcy matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

13.    Pursuant to the UST Guidelines, annexed hereto as "**Exhibit B**" is a schedule setting forth all professionals and paraprofessionals employed by Kramer Levin who have performed services in these Chapter 11 Cases during the First Interim Fee Period, the capacities in which each such individual is employed by Kramer Levin, the department in which each individual practices, the year in which the individual was licensed to practice law in the state of New York, the hourly billing rate charged by Kramer Levin for services performed by such individual, and the aggregate number of hours expended and fees billed.

14.    Annexed hereto as "**Exhibit C**" is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each such expense category.  Annexed hereto as "**Exhibit D"** is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the First Interim Fee Period.

15.    Pursuant to the UST Guidelines, annexed hereto as "**Exhibit E**" is a summary of Kramer Levin's time billed during the First Interim Fee Period, broken down by project categories as hereinafter described.

---

[2]  This amount includes reductions for non-working travel, which is billed at 50%, and reductions in connection with compliance with the Administrative Order and U.S. Trustee Guidelines.

16.     Kramer Levin maintains computerized records of the time spent by all of Kramer Levin's attorneys and paraprofessionals in connection with its representation of the Ad Hoc Committee.  These records were used to prepare detailed time descriptions in accordance with the UST Guidelines and organized by project codes.  These detailed time records, along with the detailed listings of the expenses incurred in connection with the services rendered, were submitted to the Court (with notice given in accordance with the Interim Compensation Order and Fee Assumption Order) as part of the Monthly Fee Statements (defined below).  Subject to redaction for attorney-client or other privilege(s), copies of the final detailed time records and expenses for the First Interim Fee Period are being provided herewith to the Court and the Notice Parties, and are attached hereto as **Exhibit F**.

17.     Since the commencement of these Chapter 11 Cases, Kramer Levin has provided the Court with a Monthly Fee Statement for each month for which compensation was sought pursuant to the Interim Compensation Order established in these Chapter 11 Cases.  During the First Interim Fee Period, Kramer Levin provided the appropriate Court with the following monthly fee statements:

   a.     For September 16, 2019 through and including October 31, 2019, fees of $1,099,075.50 and expenses of $30,479.64 (the "**September-October Fee Statement**");

   b.     For November 1, 2019 through and including November 30, 2019, fees of $688,772.25 and expenses of $4,206.77 (the "**November Fee Statement**");

   c.     For December 1, 2019 through and including December 31, 2019, fees of $451,659.00 and expenses of $8,050.70 (the "**December Fee Statement**");

d.    For January 1, 2020 through and including January 31, 2020, fees of
$395,585.50 and expenses of $4,712.17 (the "**January Fee Statement**,"
collectively with the September-October Fee Statement, the November Fee
Statement, and the December Fee Statement, the "**Monthly Fee Statements**").

18.    In total, Kramer Levin has submitted Monthly Fee Statements during the First
Interim Fee Period for fees of $2,635,092.25 and expenses of $47,449.28.  As of the date of this
Application, no notice party has objected to the Monthly Fee Statements.

19.    Prior to the service of each Monthly Fee Statement, Kramer Levin conducted an
internal review of fees and expenses incurred during that month.  As a result of such review,
Kramer Levin wrote off a total of $50,269.75 in fees and $10,425.78 in expenses.  The Monthly
Fee Statements reflected the reduced amount after write-offs.  Accordingly, Kramer Levin hereby
seeks allowance of fees incurred for the First Interim Fee Period in the amount of $2,635,092.25 ,
and the reimbursement of actual and necessary expenses incurred for the First Interim Fee Period
in the amount of $47,449.28.

20.    In accordance with the Interim Compensation Order, Kramer Levin sought
payment of 80% of its fees and 100% of its expenses incurred, pursuant to each Monthly Fee
Statement filed with the Court.

21.    In total, therefore, pursuant to this Application, Kramer Levin respectfully requests
that the Court enter an order awarding Kramer Levin, on an interim basis, fees in an aggregate
amount of $2,635,092.25 and the reimbursement of actual and necessary expenses Kramer Levin
incurred during the First Interim Fee Period in the aggregate amount of $47,449.28.  Kramer Levin
requests payment of 20% of its fees that have been held back for the Monthly Fee Statements.

22.     To the extent that time or disbursement charges for services rendered or expenses incurred relate to the First Interim Fee Period, but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future application.[3]

23.     A budget and staffing plan for the First Interim Fee Period is attached hereto as **Exhibit G** and includes a comparison to actual amounts.[4]

24.     Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Pursuant to the U.S. Trustee Guidelines, **Exhibit H** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the First Interim Fee Period.

25.     Prior to filing this Application, Kramer Levin provided the Ad Hoc Committee with a copy of the Application.

## **BACKGROUND**

26.     On September 15, 2019, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107 and 1108.

---

[3] In accordance with the Fee Assumption Order, Kramer Levin has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Kramer Levin has not included time relating to such allocation in this Application.  Kramer Levin may request fees related to allocation among creditors at a later date by separate application.

[4] A non-itemized budget was provided to the Debtors and the Creditors' Committee for the period covered by this Application.  An itemized budget is included with this Application.  Kramer Levin confirms that the fees sought in this Application are not more than 10% higher as compared to the non-itemized budget.  A prospective estimated budget for the next interim fee period shall be provided to the Debtors.

27.    The Ad Hoc Committee consists of (i) ten States, (ii) the PEC, (iii) six political subdivisions of States, and (iv) one federally recognized American Indian tribe, as identified in the verified statement filed pursuant to Bankruptcy Rule 2019 at Docket Number 279.

28.    The Ad Hoc Committee is represented in these bankruptcy cases by the following counsel: (i) Kramer Levin Naftalis & Frankel LLP, as lead bankruptcy counsel; (ii) Brown Rudnick LLP, as coordinating counsel for the non-state members of the Ad Hoc Committee, including the PEC; (iii) Otterbourg P.C., as coordinating counsel for the state members of the Ad Hoc Committee; and (iv) Gilbert LLP, as mass tort, deal and insurance counsel.  In addition, the Ad Hoc Committee has retained financial professionals assist in, among other things, conducting diligence relating to the Settlement Term Sheet, and evaluating and structuring the complex sale and M&A transactions for the Sackler assets.

29.    On October 29, 2019, the Debtors' filed the *Motion to Assume the Prepetition Reimbursement Agreement with the Ad Hoc Committee, and to Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* (the "**Fee Assumption Motion**") [Docket No. 394].

30.    On December 2, 2019, the Court granted the Fee Assumption Motion by entering the Fee Assumption Order.

## **SUMMARY OF LEGAL SERVICES RENDERED**

31.    During the First Interim Fee Period, the Ad Hoc Committee has worked with the Debtors, the UCC, and other parties in interest in the chapter 11 cases to accomplish a substantial amount.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in Exhibit F. Rather, the following summary highlights certain areas in which services were rendered to the Ad Hoc Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the First Interim Fee Period.

10

32.     The summary is divided according to the project billing codes, which were created by Kramer Levin (in coordination with the other professionals for the Ad Hoc Committee) to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with others.[5]

A.     **Asset Analysis and Recovery**
       **Billing Code: 00001**
       **(Fees: $527,481.50/Hours Billed: 498.40)**

33.     As noted above, one of the key accomplishments of the Ad Hoc Committee during the First Interim Fee Period was the negotiation and documentation of the Summary Term Sheet, which, among other things, contemplates substantial diligence to be conducted by the Ad Hoc Committee regarding the Debtors, their assets and business, and the Sacklers and their assets, including the Sacklers' Ex-US pharmaceutical companies (collectively, the "**IACs**"), and the potential value of the sale of such assets to facilitate distributions contemplated by the Summary Term Sheet.  During the First Interim Fee Period, Kramer Levin engaged in this diligence process, including making diligence requests, reviewing diligence materials provided by the Debtors and the Sacklers, and working with the Ad Hoc Committee's financial professionals regarding their analysis of the materials provided.

34.     This analysis required substantial efforts from Kramer Levin across practice areas, including involvement of corporate teams to analyze diligence relating to both domestic and international businesses, tax teams to analyze complex tax issues involved in various aspects of

---

[5]  The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee Statements discussed above.  As reflected in each Monthly Fee Statement, Kramer Levin, to the best of its knowledge, has not included any fees in connection with or related to the allocation of value among the Debtors' creditors (the "Allocation Fees").  Pursuant to the Fee Assumption Order, Kramer Levin may request Allocation Fees through a separate application at a later date.

and structures underlying the Summary Term Sheet (including the contemplated sale of the IACs), and bankruptcy professionals to understand each of these issues in the context of an eventual chapter 11 plan. Kramer Levin also participated in each of the diligence sessions provided by the Sacklers' counsel contemplated by the stipulation entered into between the Debtors and the Creditors' Committee earlier in the case, and conducted follow-up analyses of these presentations with the advisors to the Ad Hoc Committee.

**B.      Assumption and Rejection of Leases and Contracts**
         **Billing Code: 00002**
         **(Fees: $382,199.00/Hours Billed: 390.30)**

35.      During the First Interim Fee Period, Kramer Levin worked closely with the Debtors counsel in connection with the Debtors' Fee Assumption Motion seeking authority to assume the prepetition agreement (the "**Reimbursement Agreement**") by which Purdue agreed to recognize the Ad Hoc Committee's important role in the Chapter 11 Cases and pay the reasonable and documented fees and expenses of the Ad Hoc Committees professionals. In response to the objections filed by the Creditors' Committee and the UST, Kramer Levin also drafted a comprehensive and detailed response on behalf of the Ad Hoc Committee in support of the Fee Assumption Motion [Docket No. 486] and prepared for and participated in the related hearing. The Creditors' Committee also made a number of informational requests of the Ad Hoc Committee professionals in connection with this motion (to which Kramer Levin coordinated responses). Ultimately, the Court recognized the Ad Hoc Committee's important role, largely overruling the objections and entering the Fee Reimbursement Order on December 2, 2019. *See e.g.*, Hr'g Tr. at 167:11-167:19 (November 19, 2019) ("[The Ad Hoc Committee] will . . . consistent with their roles as representatives of individual states as well as the plaintiffs who have – who brought the pre-petition litigation, that brought us to where we are today, will see the need to continue to contribute in these cases in a way that brings the parties together in an efficient and fair way").

**C.     Business Operations**
   **Billing Code: 00003**
   **(Fees: $178,893.50/Hours Billed: 193.40)**

36.     During the First Interim Fee Period, and in particular prior to the appointment of the Creditors' Committee, Kramer Levin reviewed, and where necessary, commented on, the Debtors' first day motions and the related interim and final orders.  Among other things, Kramer Levin negotiated important reporting and information obligations on behalf of the Debtors, imposed caps on various payments to be made by the Debtors, reserved rights where appropriate, and worked with the Creditors' Committee (once appointed) to revise the proposed final orders in a manner acceptable to the Ad Hoc Committee.  Kramer Levin also spent time preparing for, and attending hearings regarding the first and second day motions, and the hearings regarding the adjourned wages motion.

37.     Kramer Levin also was involved in the analysis of various of the Debtors' other requests for relief during the First Interim Fee Period, including analysis of the autoinjector motion, lease restructurings, and other issues relating to business operations.

**D.     Case Administration**
   **Billing Code: 00004**
   **(Fees: $244,158.50/Hours Billed: 284.80)**

38.     A portion of the services rendered during the First Interim Fee Period related to the continued organization of the Ad Hoc Committee and matters related thereto.  In addition, Kramer Levin devoted time to various administrative tasks necessary to assist the Ad Hoc Committee and its professionals in functioning efficiently, including, but not limited to: maintaining work-in-progress reports and work streams; internal organizational meetings and organizational meetings among professionals; monitoring calendars of critical dates; preparing materials for internal distribution; coordinating conferences and meetings with Ad Hoc Committee professionals;

obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

39.     This matter also includes a substantial amount of time incurred by Kramer Levin during the First Interim Fee Period negotiating with the Debtors, the Sacklers and all other case constituents regarding the terms of a Protective Order that governs the substantial productions that have been or will be made in the Chapter 11 Cases.  Given the number and composition of the various constituencies in this case, the Protective Order was particularly complex and required substantial negotiation among all parties to achieve consensus.

**E.      Claims Analysis**
       **Billing Code: 00005**
       **(Fees: $82,022.00/Hours Billed: 80.90)**

40.     During the First Interim Fee Period, Kramer Levin worked with the Debtors and other key stakeholders to establish an appropriate bar date, notice, and proof of claims process. Kramer Levin also reviewed and commented on the Debtors' motion (the "**Bar Date Motion**") [Docket No. 717] seeking, inter alia, to impose a deadline for filing proofs of claim and approving proof of claim forms and accompanying order.  Kramer Levin worked constructively with the Debtors (and the various other creditor groups) to improve upon the Debtors' proposed bar date notice and proofs of claims process.  Specifically, Kramer Levin and the Ad Hoc Committee professionals negotiated changes designed, among other things, to extend the bar date, minimize the burden on governmental entities, protect the confidentiality of documents produced in underlying litigation, and refine the proposed notice techniques to ensure that no governmental entities are inadvertently prejudiced by the proposed claims process.  After extensive negotiations with the Debtors and other key stakeholders, Kramer Levin drafted and filed the Ad Hoc Committee's *Statement and Reservation of Rights in Response to Debtors' Motion for Entry of an Order (I) Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto, (II*

*Approving the Proof of Claim Forms, and (III) Approving the Form and Manner of Notice Thereof*

[Docket No. 772].

**F.      Employment and Fee Applications**
**Billing Code: 00006**
**(Fees: $100,314.50/Hours Billed: 146.00)**

41.      In the course of the First Interim Fee Period, Kramer Levin prepared, filed and served several monthly fee statements,  and reviewed and coordinated the monthly fee statements of other Ad Hoc Committee professionals filed in these Chapter 11 Cases.

42.      This matter also includes time spent reviewing Kramer Levin's and other Ad Hoc Committee professionals' monthly invoices for compliance with UST Guidelines and for privilege and confidentiality concerns.

**G.      Emergency Financing**
**Billing Code: 00007**
**(Fees: $85,006.50/Hours Billed: 75.80)**

43.      During the First Interim Fee Period, Kramer Levin worked extensively with the Ad Hoc Committee's members in analyzing, understanding and/or formulating a proposal for an emergency relief fund ("**ERF**") in response to, among other things, requests by the Creditors' Committee and the Court's guidance at the November 19th hearing.  Kramer Levin and the Ad Hoc Committee professionals worked closely with the Ad Hoc Committee constituents to understand and formulate an ERF proposal that was acceptable to the states, local governments, tribes, and the PEC, and engaged in extensive negotiations with all other case constituents – including the Non-Consenting States Group, the Creditors' Committee and certain of its members, the Multistate Governmental Entities group, and the Debtors – regarding the terms of a potential ERF structure. While this has required extensive resources from all constituents, their professionals and principals, as the Debtors have reported to the Court, substantial progress has been made on the ERF to date but these efforts remain ongoing.

**H.    Litigation**
 **Billing Code: 00008**
 **(Fees: $196,846.00/Hours Billed: 214.10)**

44.    During the First Interim Fee Period, Kramer Levin worked to represent the Ad Hoc

Committee in regards to the stay of litigation against the Debtors.  Early in the case, the Debtors

filed the *Motion for a Preliminary Injunction* [Adv. Pro. Docket No. 2] (the "**Injunction Motion**").

In the Injunction Motion, the Debtors sought temporary injunctive relief from thousands of

pending lawsuits outside of the bankruptcy court.   Kramer Levin spent considerable time

reviewing the Injunction Motion with its co-counsel and constituents and considering the impact

of the requested relief on the Ad Hoc Committee's constituents.  After negotiating the Summary

Term Sheet that contemplated the Ad Hoc Committee's support for a temporary stay, Kramer

Levin was involved in the negotiations among the Debtors and other key stakeholders in

negotiating and finalizing an order for a preliminary injunction that allowed for the imposition of

the injunction on a consensual basis with the ability to opt-out by certain subsequent dates.

45.    In connection with the Injunction Motion, following the filing of the Summary

Term Sheet, Kramer Levin prepared and filed the *Ad Hoc Committee's Statement In Support Of A*

*Limited And Conditional Stay* [Adv. Pro. Docket No. 62].  Kramer Levin also reviewed other

parties' responses to the Injunction Motion, participated in discovery concerning the same,

including attendance at depositions, and prepared for and attended the related hearings on October

11 and November 6.  Additionally, Kramer Levin spent time reviewing other litigation-related

pleadings and preparing for other contested matters before the Court.

**I.    Meetings and Communications with Ad Hoc Committee & Creditors**
 **Billing Code: 00009**
 **(Fees: $434,724.50/Hours Billed: 435.30)**

46.    Given the extraordinary level of activity during the First Interim Fee Period, the Ad

Hoc Committee usually held group calls or meetings once a week (if not more often when the

exigencies of the case required). The general purpose of these meetings was to keep the Ad Hoc Committee informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze, and vote on Ad Hoc Committee positions with respect to matters requiring their input. Ad Hoc Committee meetings required preparation by Kramer Levin professionals and other Ad Hoc Committee professionals and often included multiple agenda items.

47.    Kramer Levin coordinated with the Ad Hoc Committee's other professionals on these meetings, on tasks including drafting and setting agendas and preparing and reviewing materials.

48.    Ad Hoc Committee meetings also often required internal pre-meeting and post-meeting conferences among the professionals to prepare for Ad Hoc Committee calls and/or to discuss follow-up items that arose on such calls. Frequently, due to the number and complexity of items on the agenda for a given meeting, the participation of multiple professionals (including from multiple legal fields) was necessary to ensure that Kramer Levin could be responsive to members' questions as they arose.

49.    Kramer Levin also had numerous conference calls and emails with individual members of the Ad Hoc Committee to help streamline any issues that arose and discuss developments related to the case.

50.    In addition, Kramer Levin provided the Ad Hoc Committee with detailed e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant to the Chapter 11 Cases. Finally, Kramer Levin and the Ad Hoc Committee professionals also drafted and negotiated key documents governing the Ad Hoc Committee, including By-Laws.

**J.      Non-Working Travel**
        **Billing Code: 00010**
        **(Fees: $17,966.25/Hours Billed: 16.60)**

51.      This non-working travel matter primarily includes time spent traveling to and from

the Bankruptcy Court to attend omnibus hearings.  All fees incurred for non-working travel time

will be billed at 50% and the billed time reflects this reduction.

**K.      Plan and Disclosure Statement**
        **Billing Code: 00011**
        **(Fees: $385,480.00/Hours Billed: 374.60)**

52.      As noted above, one of the key accomplishments of the Ad Hoc Committee during

the First Interim Fee Period was the negotiation and documentation of the Summary Term Sheet,

which involved substantial efforts of all Ad Hoc Committee professionals – each with a unique

expertise and perspective – as well as all Ad Hoc Committee members.  The Summary Term Sheet

was filed on October 8, 2019, and provides a critical framework for the Chapter 11 Cases and a

potential restructuring support agreement and chapter 11 plan as contemplated therein.

53.      In furtherance of the terms contemplated by the Summary Term Sheet, during the

First Interim Fee Period, Kramer Levin prepared analyses identifying and outlining the terms of

key definitive documents that will need to be negotiated as part of a chapter 11 plan, including a

restructuring support agreement, transaction agreement(s), detailed plan term sheet, and other key

documents that remain subject to negotiation.  Kramer Levin also engaged in various discussions

with the Debtors regarding next steps with respect to the negotiation of such definitive documents,

and has continued to coordinate with the "RSA Subcommittee" comprised of a subset of the

members of the Ad Hoc Committee focused on next steps with respect to the plan negotiation

process.

## <u>STATEMENT OF KRAMER LEVIN</u>

54.    The foregoing professional services performed by Kramer Levin were appropriate and necessary.  The professional services were in the best interests of the Ad Hoc Committee, the Debtors' estates and other parties-in-interest.  Compensation for the foregoing professional services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

55.    The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have substantial experience representing creditor groups in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate practice group, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Ad Hoc Committee.  Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Ad Hoc Committee in this case.

56.    The professional services performed by Kramer Levin on behalf of the Committee during the First Interim Fee Period required an aggregate expenditure of approximately 2,710.20 recorded hours by Kramer Levin's members, counsel, associates and paraprofessionals.  Of the aggregate time expended, 1,570.55 recorded hours were expended by partners and counsel of Kramer Levin, 1,031.75 recorded hours were expended by associates, and 108.3 recorded hours were expended by paraprofessionals of Kramer Levin.

57.     During the First Interim Fee Period, Kramer Levin's hourly billing rates for attorneys ranged from $550 to $1350 per hour.  Non-working travel time was billed at 50% of actual time spent.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $1,002.72 per hour (based upon 2,602.3 recorded hours for professionals at Kramer Levin's regular billing rates in effect at the time of the performance of professional services), and a total blended hourly billing rate for Kramer Levin's paraprofessionals of $402.49 per hour (based upon 108.3 recorded hours for paraprofessionals at Kramer Levin's regular billing rates in effect at the time of the performance of the services).

58.     Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.  As noted, attached hereto in Exhibit B is a schedule listing each Kramer Levin professional and paraprofessional who performed services in these Chapter 11 Cases during the First Interim Fee Period, the hourly rate charged by Kramer Levin for services performed by each individual, and the aggregate number of hours and charges by each individual.  Kramer Levin provided a copy of the Application to the Ad Hoc Committee prior to filing the Application and received no objection to its filing.

## ACTUAL AND NECESSARY EXPENSES OF KRAMER LEVIN

59.     As set forth in Exhibit C hereto, Kramer Levin has disbursed $47,449.28 as expenses incurred in providing professional services during the First Interim Fee Period.  Pursuant to Kramer Levin's policies (which we believe are comparable to those of other New York City law firms), Kramer Levin has (and will continue) to pay certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients, and/or for business travel, including to and from Court hearings or remote meetings.  These expenses include meal

charges and car fares.  Consistent with the U.S. Trustee Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.

60.    With respect to photocopying expenses, Kramer Levin charged $0.10 per page. Kramer Levin does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page, as permitted by the Guidelines.  Each of these categories of expenses falls below the maximum rates set by the Guidelines.  These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates.  Only clients who actually use services of the types set forth in <u>Exhibit C</u> are separately charged for such services.

61.    In addition, due to the locations of Ad Hoc Committee members, long-distance telephone calls were often required.  These disbursements are not included in Kramer Levin's overhead for the purpose of setting billing rates.

62.    Kramer Levin has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, economical, and justified under the circumstances to enable Kramer Levin to serve the needs of the Ad Hoc Committee.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

63.    The Fee Assumption Order provides that Kramer Levin's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions

in making this Application. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of 11 U.S.C. § 330 to govern the Bankruptcy Court's award of such compensation.

64. Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

65. Here, Kramer Levin respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Ad Hoc Committee. Kramer Levin further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Ad Hoc Committee. The services rendered by Kramer Levin were consistently performed in a timely and efficient manner commensurate with the complexity, importance, and

nature of the issues involved.   Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## **NOTICE**

66.     Notice of this Application has been provided in accordance with the Guidelines and the Interim Compensation Order.   Because of the nature of the relief requested, the Ad Hoc Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

## CONCLUSION

WHEREFORE, Kramer Levin respectfully requests that the Bankruptcy Court enter an order: (i) authorizing the Debtors to pay 20% of the unpaid balance of all approved fees for the First Interim Period and (ii) granting such other relief as is just and proper.

Dated: New York, New York
     March 16, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

    Kenneth H. Eckstein
    Rachael Ringer
    Caroline F. Gange
    **KRAMER LEVIN NAFTALIS &
    FRANKEL LLP**
    1177 Avenue of the Americas
    New York, New York 10036
    Telephone: (212) 715-9100
    Fax: (212) 715-8000
    Emails:  keckstein@kramerlevin.com
            rringer@kramerlevin.com
            cgange@kramerlevin.com

*Counsel to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants*

**Exhibit A**

Certification of Kenneth H. Eckstein

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|  |  |
|---|---|
| **In re:** | Chapter 11 |
| **PURDUE PHARMA L.P,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 16, 2019 THROUGH JANUARY 31, 2020**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

I, Kenneth H. Eckstein, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**") and co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this first application for interim compensation and reimbursement of expenses in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York adopted by the Bankruptcy Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**").

2.      This certification is made in respect of Kramer Levin's application, dated March 16, 2020 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing September 16, 2019 through and including January 31, 2020 (the "**First Interim Fee Period**") in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

    c.   the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d.   in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.     I certify that the Ad Hoc Committee was provided a statement of fees and disbursements accrued each month during the First Interim Fee Period, containing the items listed in section B.2 of the Administrative Order.

5.     I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

6.     The following is provided in response to the request for additional information set forth in Section C.5 of the Guidelines.

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Response**: Kramer Levin provided voluntary write-offs of both fees and expenses during the First Interim Fee Period in its discretion.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response**: For the First Interim Fee Period, Kramer Levin is not seeking fees that exceed amounts budgeted for that period by 10% or more.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response**: No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be

compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response**: Yes.  This Application includes less than $100,314.50 in fees relating to reviewing or revising time records, as well as preparing, reviewing, or revising invoices during the First Interim Fee Period.  These fees are reflected in billing code number 00006, Employment and Fee Applications (which matter also includes time spent by Kramer Levin reviewing other professionals' employment and fee applications).

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response**: Yes, in preparation for the filing of this Application, Kramer Levin reviews its monthly invoices at the time that they are filed for privilege and confidentiality.

**Question:** Does this fee application include rate increases since retention?

**Response**: Yes.  Rachael Ringer was elevated from associate to partner in October 2019.  Thus, her hourly rate increased from $970/hour to $1000/hour.  Additionally, on March 16, 2020, Kramer Levin filed its Fourth Monthly Fee Statement where it disclosed that it had increased hourly rates charged by professionals in accordance with its annual review process.

Dated:    New York, New York
          March 16, 2020

                                        */s/ Kenneth H. Eckstein*
                                        Kenneth H. Eckstein

**Exhibit B**

Summary of Professionals

| Timekeeper | Title | Department | Year Admitted to Bar | 2019 Billed Hours | 2019 Rate[1] | 2020 Billed Hours | 2020 Rate | Amount ($)[2] |
|---|---|---|---|---|---|---|---|---|
| Philip Bentley | Partner | Creditor's Rights | 1985 | 42.1 | $1175 | 0 | N/A | 49,367.50 |
| John Bessonette | Partner | Corporate | 1999 | 45.2 | 1100 | 20.8 | 1125 | 75,200.00 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 0.4 | 1175 | 0 | N/A | 470.00 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 418.6 | 1350 | 60 | 1500 | 655,110.00 |
| Mayer Greenberg | Partner | Tax | 1990 | 23 | 1200 | 16 | 1325 | 48,800.00 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 101 / 396.9 | 970 / 1000 | 101.6 | 1150 | 611,710.00 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 30.5 | 1075 | 6.5 | 1200 | 40,587.50 |
| David E. Blabey | Counsel | Creditor's Rights | 2005 | 238.4 | 980 | 30.1 | 1050 | 265,237.00 |
| Helayne O. Stoopack | Counsel | Tax | 1982 | 33.1 | 995 | 19.4 | 1075 | 53,789.50 |
| David Braun | Associate | Creditor's Rights | 2016 | 144.8 | 845 | 0 | N/A | 122,356.00 |
| Justin Celt | Associate | Corporate | 2017 | 18.7 | 720 | 0 | N/A | 13,464.00 |
| Michael Cubell | Associate | Corporate | 2007 | 65.4 | 970 | 3 | 1040 | 66,558.00 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 504 | 785 | 60.6 | 840 | 446,554.00 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 28.2 | 845 | 6.8 | 905 | 29,983.00 |
| Ilya Kontorovich | Associate | Tax | 2014 | 43.3 | 845 | 4.9 | 905 | 41,023.00 |
| Michael Vatcher | Associate | Creditor's Rights | 2018 | 16.5 | 720 | 0 | N/A | 11,880.00 |
| Hunter Blain | Law Clerk | Creditor's Rights | N/A | 116.7 | 550 | 22.4 | 585 | 77,289.00 |

[1] Rachael Ringer's hourly rate changed in October 2019 to reflect her elevation to partner.

[2] Please note that non-working travel time is billed at 50%.

B-1

| Timekeeper | Title | Department | Year Admitted to Bar | 2019 Billed Hours | 2019 Rate[1] | 2020 Billed Hours | 2020 Rate | Amount ($)[2] |
|---|---|---|---|---|---|---|---|---|
| Samuel Beck | Paralegal | Creditor's Rights | N/A | 4.6 | 390 | 0 | N/A | 1,794.00 |
| Wendy Kane | Paralegal | Creditor's Rights | N/A | 0.7 | 390 | 0 | N/A | 273.00 |
| Benjamin Minerva | Paralegal | Creditor's Rights | N/A | 86.5 | 400 | 16.1 | 430 | 41,523.00 |
| **TOTAL** | | | | **2358.6** | | **368.2** | | **$2,635,092.25** |

**Exhibit C**

Summary of Expenses/Disbursements

| DESCRIPTION | AMOUNT ($) |
|---|---|
| Photocopying | 762.20 |
| Color Copies | 1,072.00 |
| Telecommunication Charges | 3,852.00 |
| Westlaw Online Research | 1,928.78 |
| Lexis Online Research | 720.32 |
| Courier Services | 137.97 |
| Cab Fares | 1,735.23 |
| Cab Fares – Odyssey | 2,337.01 |
| Meals/In-House | 80.00 |
| In-House/Meals | 560.00 |
| Meals/T&E | 196.72 |
| Pacer Online Research | 284.80 |
| Transcript Fees | 14,137.25 |
| Meetings | 18,684.00 |
| CourtCall | 961.00 |
| **TOTAL** | **47,449.28** |

**Exhibit D**

Detail of Disbursements Made During First Interim Fee Period



March 16, 2020
Page 1

**FOR PROFESSIONAL SERVICES rendered from September 16, 2019 through January 31, 2020**

Disbursements and Other Charges                                    47,449.28



December 9, 2019
Invoice #: 789717
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---:|
| Cab Fares | $4,072.24 |
| Color Copies | 1,072.00 |
| Courier Services | 137.97 |
| In-House/Meals | 340.00 |
| Lexis Online Research | 720.32 |
| Meals/T & E | 196.72 |
| Meetings | 18,684.00 |
| CourtCall | 961.00 |
| Pacer Online Research | 284.80 |
| Photocopying | 762.20 |
| Telecommunication Charges | 3,852.00 |
| Transcript Fees | 14,137.25 |
| Westlaw Online Research | 1,928.78 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$47,449.28** |



March 16, 2020
Page 2

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 9/16/2019 | Caroline Gange | Cab Fare | $18.50 |
| 9/16/2019 | David Braun | Cab Fare | 12.96 |
| 9/17/2019 | David Braun | Cab Fare | 15.35 |
| 9/17/2019 | Rachael L. Ringer | Cab Fare | 125.09 |
| 9/18/2019 | Caroline Gange | Cab Fare | 16.54 |
| 9/18/2019 | Rachael L. Ringer | Cab Fare | 49.70 |
| 9/19/2019 | Justin Celt | Cab Fare | 25.54 |
| 9/20/2019 | Caroline Gange | Cab Fare | 17.75 |
| 9/21/2019 | Caroline Gange | Cab Fare | 27.17 |
| 9/23/2019 | Caroline Gange | Cab Fare | 18.19 |
| 9/23/2019 | David Braun | Cab Fare | 12.36 |
| 9/25/2019 | David Braun | Cab Fare | 16.56 |
| 10/2/2019 | Justin Celt | Cab Fare | 18.95 |
| 10/3/2019 | David Braun | Cab Fare | 20.16 |
| 10/4/2019 | Rachael L. Ringer | Cab Fare | 48.78 |
| 10/10/2019 | Rachael L. Ringer | Cab Fare | 109.52 |
| 10/15/2019 | David Braun | Cab Fare | 17.16 |
| 10/15/2019 | Rachael L. Ringer | Cab Fare | 49.93 |
| 10/21/2019 | David Braun | Cab Fare | 15.96 |
| 10/29/2019 | Rachael L. Ringer | Cab Fare | 53.27 |
| 11/1/2019 | Ilya Kontorovich | Cab Fare | 82.14 |



March 16, 2020
Page 3

| 11/4/2019 | Caroline Gange | Cab Fare | 27.31 |
|---|---|---|---|
| 11/5/2019 | Rachael L. Ringer | Cab Fare | 48.78 |
| 11/6/2019 | Ilya Kontorovich | Cab Fare | 108.29 |
| 11/11/2019 | Caroline Gange | Cab Fare | 17.20 |
| 11/11/2019 | Rachael L. Ringer | Cab Fare | 48.78 |
| 11/13/2019 | Caroline Gange | Cab Fare | 16.96 |
| 11/13/2019 | Philip Bentley | Cab Fare | 14.75 |
| 11/13/2019 | Rachael L. Ringer | Cab Fare | 44.62 |
| 11/14/2019 | Philip Bentley | Cab Fare | 30.00 |
| 11/14/2019 | Rachael L. Ringer | Cab Fare | 46.27 |
| 11/18/2019 | Caroline Gange | Cab Fare | 12.96 |
| 11/18/2019 | Rachael L. Ringer | Cab Fare | 46.48 |
| 11/19/2019 | Hunter Blain | Cab Fare | 13.72 |
| 11/20/2019 | Rachael L. Ringer | Cab Fare | 102.02 |
| 11/22/2019 | Jordan M. Rosenbaum | Cab Fare | 22.69 |
| 11/25/2019 | Rachael L. Ringer | Cab Fare | 45.53 |
| 12/2/2019 | Caroline Gange | Cab Fare | 17.93 |
| 12/9/2019 | Rachael L. Ringer | Cab Fare | 45.20 |
| 12/12/2019 | Caroline Gange | Cab Fare | 36.73 |
| 12/13/2019 | Rachael L. Ringer | Cab Fare | 17.02 |
| 12/17/2019 | Rachael L. Ringer | Cab Fare | 51.56 |
| 1/8/2020 | Gange Caroline | Cab Fare | 18.35 |
| 1/14/2020 | Gange Caroline | Cab Fare | 17.15 |
| 1/15/2020 | Bessonette John | Cab Fare | 22.49 |
| 1/21/2020 | Gange Caroline | Cab Fare | 46.12 |



March 16, 2020
Page 4

| 1/22/2020 | Gange Caroline | Cab Fare | 18.35 |
|---|---|---|---|
| 1/30/2020 | Bessonette John | Cab Fare | 26.39 |
| **TOTAL** | | | **$1,735.23** |

**Cab Fares - Odyssey**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/16/2019 | Benjamin Minerva | Cab Fares - Odyssey | $118.08 |
| 10/8/2019 | Rachael L. Ringer | Cab Fares - Odyssey | 68.15 |
| 10/9/2019 | Kenneth H. Eckstein | Cab Fares - Odyssey | 46.19 |
| 10/10/2019 | Kenneth H. Eckstein | Cab Fares - Odyssey | 128.61 |
| 10/11/2019 | Kenneth H. Eckstein | Cab Fares - Odyssey | 126.83 |
| 10/11/2019 | Rachael L. Ringer | Cab Fares - Odyssey | 315.64 |
| 11/6/2019 | Rachael L. Ringer | Cab Fares - Odyssey | 141.97 |
| 11/6/2019 | Rachael L. Ringer | Cab Fares - Odyssey | 205.21 |
| 11/19/2019 | Kenneth H. Eckstein | Cab Fares - Odyssey | 122.37 |
| 11/19/2019 | Rachael L. Ringer | Cab Fares - Odyssey | 164.30 |
| 12/19/2019 | Rachael L. Ringer | Cab Fares - Odyssey | 133.95 |
| 1/24/2020 | Gange Caroline | Cab Fares - Odyssey | 119.25 |
| 1/24/2020 | Ringer Rachael L. | Cab Fares - Odyssey | 444.66 |
| 1/24/2020 | Ringer Rachael L. | Cab Fares - Odyssey | 201.80 |
| **TOTAL** | | | **$2,337.01** |



March 16, 2020
Page 5

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/18/2019 | Benjamin Minerva | NPD Logistics LLC | $108.75 |
| 11/18/2019 | Benjamin Minerva | NPD Logistics LLC | 16.95 |
| 1/23/2020 | Eckstein Kenneth H. | Fedex charges by Minerva, Benjamin on 01/23/2020 (#779838889200) | 12.27 |
| **TOTAL** | | | **$137.97** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/23/2019 | Caroline Gange | Color Copies Gange, Caroline | $360.00 |
| 12/12/2019 | Hunter Blain | Color Copies Blain, Hunter | 712.00 |
| **TOTAL** | | | **$1,072.00** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/19/2019 | Justin Celt | In-House/Meals | $20.00 |
| 9/23/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 10/1/2019 | Justin Celt | In-House/Meals | 20.00 |
| 10/3/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 10/14/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 10/15/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 10/25/2019 | Mariya Khvatskaya | In-House/Meals | 20.00 |
| 11/5/2019 | Michael B. Cubell | In-House/Meals | 20.00 |
| 11/6/2019 | Caroline Gange | In-House/Meals | 20.00 |



March 16, 2020
Page 6

| 11/11/2019 | Caroline Gange | In-House/Meals | 20.00 |
|---|---|---|---|
| 11/11/2019 | David E. Blabey | In-House/Meals | 20.00 |
| 11/11/2019 | Hunter Blain | In-House/Meals | 20.00 |
| 11/11/2019 | Rachael L. Ringer | In-House/Meals | 20.00 |
| 11/12/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 11/13/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 11/18/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 11/18/2019 | David E. Blabey | In-House/Meals | 20.00 |
| 11/18/2019 | Hunter Blain | In-House/Meals | 20.00 |
| 11/18/2019 | Rachael L. Ringer | In-House/Meals | 20.00 |
| 12/2/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 12/9/2019 | Benjamin Minerva | In-House/Meals | 20.00 |
| 12/9/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 12/9/2019 | Hunter Blain | In-House/Meals | 20.00 |
| 12/11/2019 | Caroline Gange | In-House/Meals | 20.00 |
| 1/8/2020 | Gange Caroline | In-House/Meals | 20.00 |
| 1/14/2020 | Gange Caroline | In-House/Meals | 20.00 |
| 1/21/2020 | Gange Caroline | In-House/Meals | 20.00 |
| 1/22/2020 | Gange Caroline | In-House/Meals | 20.00 |
| **TOTAL** | | | **$560.00** |



March 16, 2020
Page 7

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/18/2019 | David E. Blabey | Lexis Online Research | $720.32 |
| **TOTAL** | | | **$720.32** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/31/2019 | Ilya Kontorovich | In-House/Meals | $20.00 |
| 11/5/2019 | Ilya Kontorovich | In-House/Meals | 20.00 |
| 11/6/2019 | Ilya Kontorovich | In-House/Meals | 20.00 |
| 11/25/2019 | Ilya Kontorovich | In-House/Meals | 20.00 |
| **TOTAL** | | | **$80.00** |

**Meals/T & E**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/16/2019 | David Braun | Meals T&E | $20.00 |
| 9/16/2019 | David Braun | Meals T&E | 4.00 |
| 9/16/2019 | David Braun | Meals T&E | 20.00 |
| 9/17/2019 | David Braun | Meals T&E | 12.75 |
| 9/18/2019 | Kenneth H. Eckstein | Meals T&E | 20.00 |
| 9/19/2019 | David Braun | Meals T&E | 20.00 |
| 9/23/2019 | David Braun | Meals T&E | 20.00 |
| 9/25/2019 | David Braun | Meals T&E | 8.11 |
| 10/3/2019 | David Braun | Meals T&E | 20.00 |



March 16, 2020
Page 8

| 10/5/2019 | David Braun | Meals T&E | 11.86 |
|---|---|---|---|
| 10/17/2019 | David Braun | Meals T&E | 20.00 |
| 11/19/2019 | Kenneth H. Eckstein | Meals T&E | 20.00 |
| **TOTAL** | | | **$196.72** |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/23/2019 | Rachael L. Ringer | Meeting | $304.85 |
| 9/23/2019 | Rachael L. Ringer | Meeting | 1,699.22 |
| 9/24/2019 | Rachael L. Ringer | Meeting | 272.19 |
| 9/24/2019 | Rachael L. Ringer | Meeting | 1,397.61 |
| 9/25/2019 | Rachael L. Ringer | Meeting | 559.40 |
| 9/25/2019 | Rachael L. Ringer | Meeting | 2,162.82 |
| 10/8/2019 | Rachael L. Ringer | Meeting | 2,313.59 |
| 10/8/2019 | Rachael L. Ringer | Meeting | 1,397.61 |
| 10/9/2019 | Rachael L. Ringer | Meeting | 559.40 |
| 10/23/2019 | Alexandria Taylor | Meeting | 729.48 |
| 10/24/2019 | Rachael L. Ringer | Meeting | 594.36 |
| 11/7/2019 | Alexandria Taylor | Meeting | 710.50 |
| 11/7/2019 | Alexandria Taylor | Meeting | 705.76 |
| 11/8/2019 | Madelena Fontanez | Meeting | 61.38 |
| 11/25/2019 | Michael B. Cubell | Meeting | 54.44 |
| 12/3/2019 | Rachael L. Ringer | Meeting | 113.23 |
| 12/11/2019 | Madelena Fontanez | Meeting | 860.57 |
| 12/11/2019 | Madelena Fontanez | Meeting | 1,409.70 |



March 16, 2020
Page 9

| 1/15/2020 | Gange Caroline | Meeting | 293.96 |
|---|---|---|---|
| 1/31/2020 | Fontanez Madelena | Meeting | 1,055.20 |
| 1/31/2020 | Fontanez Madelena | Meeting | 77.08 |
| 1/31/2020 | Fontanez Madelena | Meeting | 915.34 |
| 1/31/2020 | Fontanez Madelena | Meeting | 356.62 |
| 1/31/2020 | Fontanez Madelena | Meeting | 79.69 |
| **TOTAL** | | | **$18,684.00** |

**CourtCall Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/18/2019 | David Braun | Courtcall Fees | $114.00 |
| 10/11/2019 | David Braun | Courtcall Fees | 93.00 |
| 10/14/2019 | David Braun | Courtcall Fees | 226.00 |
| 11/8/2019 | David Braun | Courtcall Fees | 79.00 |
| 11/21/2019 | David Braun | Courtcall Fees | 142.00 |
| 12/6/2019 | David Braun | Courtcall Fees | 121.00 |
| 12/27/2019 | Caroline Gange | Courtcall Fees | 65.00 |
| 1/28/2020 | Eckstein Kenneth H. | Courtcall Fees | 121.00 |
| **TOTAL** | | | **$961.00** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/19/2019 | Benjamin Minerva | Pacer Online Research Minerva, Benjamin | $3.10 |
| 9/19/2019 | Brian Boyle | Pacer Online Research Boyle, Brian | 0.40 |



March 16, 2020
Page 10

| 9/20/2019 | Michael Vatcher | Pacer Online Research Vatcher, Michael | 29.30 |
| 9/23/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 32.00 |
| 9/24/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 4.60 |
| 9/29/2019 | Douglas Buckley | Pacer Online Research Buckley, Douglas | 1.30 |
| 10/1/2019 | Benjamin Minerva | Pacer Online Research Minerva, Benjamin | 7.70 |
| 10/1/2019 | Samuel Beck | Pacer Online Research Beck, Samuel | 3.10 |
| 10/2/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 9.10 |
| 10/3/2019 | Douglas Buckley | Pacer Online Research Buckley, Douglas | 0.10 |
| 10/3/2019 | Kenneth H. Eckstein | Pacer Online Research Eckstein, Kenneth | 0.20 |
| 10/7/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 0.20 |
| 10/10/2019 | Wendy Kane | Pacer Online Research Kane, Wendy | 1.90 |
| 10/17/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 50.30 |
| 10/18/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 3.10 |
| 11/4/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 6.60 |
| 11/11/2019 | Caroline Gange | Pacer Online Research Gange, Caroline | 5.20 |
| 11/12/2019 | Rachael L. Ringer | Pacer Online Research Ringer, Rachael | 3.00 |
| 11/13/2019 | Hunter Blain | Pacer Online Research Blain, Hunter | 6.00 |
| 11/15/2019 | Benjamin Minerva | Pacer Online Research Minerva, Benjamin | 8.30 |



March 16, 2020
Page 11

| 11/18/2019 | Hunter Blain | Pacer Online Research Blain, Hunter | 55.50 |
| 11/19/2019 | David E. Blabey | Pacer Online Research Blabey, Jr., David | 3.10 |
| 11/19/2019 | Hunter Blain | Pacer Online Research Blain, Hunter | 29.00 |
| 12/9/2019 | Benjamin Minerva | Pacer Online Research Minerva, Benjamin | 11.20 |
| 1/17/2020 | Benjamin Minerva | Pacer Online Research Minerva, Benjamin | 2.90 |
| 1/21/2020 | Caroline Gange | Pacer Online Research Gange, Caroline | 3.70 |
| **TOTAL** | | | **$284.80** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 9/16/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/17/2019 | Benjamin Minerva | Photocopying Minerva, Benjamin | 204.10 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.20 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.60 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 8.50 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 5.90 |
| 9/17/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.30 |
| 9/18/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.20 |
| 9/18/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |



March 16, 2020
Page 12

| | | | |
|---|---|---|---|
| 9/18/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.20 |
| 9/18/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.30 |
| 9/18/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 1.00 |
| 9/18/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/19/2019 | Benjamin Minerva | Photocopying Minerva, Benjamin | 196.00 |
| 9/19/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/20/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.40 |
| 9/20/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 9/23/2019 | Caroline Gange | Photocopying Gange, Caroline | 108.00 |
| 9/23/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.40 |
| 9/23/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.70 |
| 9/24/2019 | Benjamin Minerva | Photocopying Minerva, Benjamin | 46.80 |
| 9/24/2019 | Benjamin Minerva | Photocopying Minerva, Benjamin | 5.20 |
| 9/24/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.60 |
| 9/25/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 1.70 |
| 9/26/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.20 |
| 10/1/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.60 |
| 10/1/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/2/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/2/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 1.10 |
| 10/2/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.30 |
| 10/2/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/2/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/8/2019 | Benjamin Minerva | Photocopying Minerva, Benjamin | 42.50 |
| 10/8/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.20 |



March 16, 2020
Page 13

| 10/8/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/8/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.40 |
| 10/10/2019 | Benjamin Minerva | Photocopying Minerva, Benjamin | 27.20 |
| 10/10/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.60 |
| 10/14/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/14/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/14/2019 | Gena-Fae Fillingham | Photocopying Fillingham, Gena-Fae | 0.10 |
| 10/30/2019 | Michael B. Cubell | Photocopying Cubell, Michael B. | 35.60 |
| 10/30/2019 | Steven Segal | Photocopying Segal, Steven | 7.10 |
| 12/10/2019 | Benjamin Minerva | Photocopying Minerva, Benjamin | 12.60 |
| 1/31/2020 | Minerva Benjamin | Photocopying Minerva, Benjamin | 25.50 |
| 1/31/2020 | Minerva Benjamin | Photocopying Minerva, Benjamin | 25.50 |
| **TOTAL** | | | **$1,753.06** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/17/2019 | David Braun | Telecommunication Charges by David Braun | $1.67 |
| 9/17/2019 | David Braun | Telecommunication Charges by David Braun | 189.73 |
| 9/25/2019 | David Braun | Telecommunication Charges by David Braun | 0.09 |
| 9/27/2019 | David Braun | Telecommunication Charges by David Braun | 0.09 |
| 9/27/2019 | David Braun | Telecommunication Charges by David Braun | 30.42 |
| 10/10/2019 | Rachael L. Ringer | Telecommunication Charges by Rachael Ringer | 0.10 |



March 16, 2020
Page 14

| 10/10/2019 | Rachael L. Ringer | Telecommunication Charges by Rachael Ringer | 372.35 |
|---|---|---|---|
| 10/11/2019 | Rachael L. Ringer | Telecommunication Charges by Rachael Ringer | 1,054.58 |
| 10/15/2019 | Caroline Gange | Telecommunication Charges by Caroline Gange | 17.27 |
| 10/23/2019 | David E. Blabey | Telecommunication Charges by David Blabey Jr | 84.31 |
| 10/23/2019 | David E. Blabey | Telecommunication Charges by David Blabey Jr | 0.10 |
| 11/25/2019 | Ilya Kontorovich | Telecommunication Charges by Ilya Kontorovich | 16.94 |
| 11/6/2019 | Caroline Gange | Telecommunication Charges by Caroline Gange | 2.48 |
| 11/6/2019 | Caroline Gange | Telecommunication Charges by Caroline Gange | 420.00 |
| 11/19/2019 | Caroline Gange | Telecommunication Charges by Caroline Gange | 0.10 |
| 11/19/2019 | Caroline Gange | Telecommunication Charges by Caroline Gange | 780.50 |
| 12/4/2019 | Hunter Blain | Telecommunication Charges by Hunter Blain | 280.35 |
| 12/12/2019 | Caroline Gange | Telecommunication Charges by Caroline Gange | 80.00 |
| 12/17/2019 | Caroline Gange | Telecommunication Charges by Caroline Gange | 19.01 |
| 12/19/2019 | Hunter Blain | Telecommunication Charges by Hunter Blain | 113.57 |
| 12/19/2019 | Hunter Blain | Telecommunication Charges by Hunter Blain | 0.10 |
| 1/13/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 10.21 |
| 1/23/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 14.49 |



March 16, 2020
Page 15

| 1/24/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 363.54 |
|---|---|---|---|
| **TOTAL** | | | **$3,852.00** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/16/2019 | Samuel Beck | Veritext New York Reporting Co., A Veritext Company | $90.00 |
| 9/26/2019 | David E. Blabey | Veritext New York Reporting Co., A Veritext Company | 3,199.70 |
| 9/26/2019 | David E. Blabey | Veritext New York Reporting Co., A Veritext Company | 3,199.70 |
| 9/27/2019 | Benjamin Minerva | Veritext New York Reporting Co., A Veritext Company | 3,776.45 |
| 10/22/2019 | Benjamin Minerva | Veritext New York Reporting Co., A Veritext Company | 193.20 |
| 10/22/2019 | Benjamin Minerva | Veritext New York Reporting Co., A Veritext Company | 405.60 |
| 11/12/2019 | Benjamin Minerva | Veritext New York Reporting Co., A Veritext Company | 151.20 |
| 11/25/2019 | Benjamin Minerva | Veritext New York Reporting Co., A Veritext Company | 270.00 |
| 11/18/2019 | Philip Bentley | TSG Reporting, Inc.  Transcript & Delivery | 2,357.00 |
| 12/12/2019 | Benjamin Minerva | Veritext New York Reporting Co., A Veritext Company | 165.60 |
| 12/19/2019 | Benjamin Minerva | Veritext New York Reporting Co., A Veritext Company | 112.80 |



March 16, 2020
Page 16

| 1/24/2020 | Minerva Benjamin | Veritext New York Reporting Co., A Veritext Company | 216.00 |
|---|---|---|---|
| **TOTAL** | | | **$14,137.25** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/17/2019 | Michael Vatcher | Westlaw Online Research | $453.00 |
| 9/19/2019 | David E. Blabey | Westlaw Online Research | 113.25 |
| 9/23/2019 | David Braun | Westlaw Online Research | 453.00 |
| 10/7/2019 | Caroline Gange | Westlaw Online Research | 21.04 |
| 10/7/2019 | Caroline Gange | Westlaw Online Research | 143.24 |
| 10/11/2019 | David Braun | Westlaw Online Research | 214.86 |
| 10/17/2019 | David Braun | Westlaw Online Research | 143.24 |
| 10/18/2019 | David E. Blabey | Westlaw Online Research | 71.62 |
| 10/29/2019 | David E. Blabey | Westlaw Online Research | 71.62 |
| 11/12/2019 | David E. Blabey | Westlaw Online Research | 99.30 |
| 1/31/2020 | Blabey David E. | Westlaw Online Research | 144.61 |
| **TOTAL** | | | **$1,928.78** |

**Exhibit E**

Summary of Time by Billing Category

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
|---|---|---|---|
| **Time by Billing Category for September 16, 2019 through January 31, 2020** | | | |
| | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees ($)** |
| 072952-00001 | Asset Analysis and Recovery | 498.40 | 527,481.50 |
| 072952-00002 | Assumption and Rejection of Leases and Contracts | 390.30 | 382,199.00 |
| 072952-00003 | Business Operations | 193.40 | 178,893.50 |
| 072952-00004 | Case Administration | 284.80 | 244,158.50 |
| 072952-00005 | Claims Analysis | 80.90 | 82,022.00 |
| 072952-00006 | Employment and Fee Applications | 146.00 | 100,314.50 |
| 072952-00007 | Emergency Financing | 75.80 | 85,006.50 |
| 072952-00008 | Litigation | 214.10 | 196,846.00 |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 435.30 | 434,724.50 |
| 072952-00010 | Non-Working Travel[1] | 16.60 | 17,966.25 |
| 072952-00011 | Plan and Disclosure Statement | 374.60 | 385,480.00 |
| | | | |
| **TOTAL** | | **2,710.20** | **2,635,092.25** |

---

[1] Please note that non-working travel time is billed at 50%.

**<u>Exhibit F</u>**

Final Detailed Time Records

# Kramer Levin



December 9, 2019

Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants

Invoice #: 789717
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered from September 16, 2019 through
October 31, 2019.**

| | |
|---|---|
| Fees | $1,106,457.00 |
| Less 50% Discount on Non-Working Travel matter | (7,381.50) |
| Fee Subtotal | 1,099,075.50 |
| Disbursements and Other Charges | 30,479.64 |
| **TOTAL CURRENT INVOICE** | **$1,129,555.14** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



December 9, 2019
Invoice #: 789717
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through October 31, 2019 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $60,330.00 | $30,479.64 | **$90,809.64** |
| 072952-00002 | Assumption and Rejection of Leases and Contracts | 80,793.00 | 0.00 | **80,793.00** |
| 072952-00003 | Business Operations | 129,088.50 | 0.00 | **129,088.50** |
| 072952-00004 | Case Administration | 144,436.50 | 0.00 | **144,436.50** |
| 072952-00007 | Emergency Financing | 6,739.50 | 0.00 | **6,739.50** |
| 072952-00008 | Litigation | 172,322.00 | 0.00 | **172,322.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 262,844.00 | 0.00 | **262,844.00** |
| 072952-00010 | Non-Working Travel | 14,763.00 | 0.00 | **14,763.00** |
| 072952-00011 | Plan and Disclosure Statement | 235,140.50 | 0.00 | **235,140.50** |
| **Subtotal** | | **1,106,457.00** | **30,479.64** | **1,136,936.64** |
| Less Discount | | | | **(7,381.50)** |
| **TOTAL CURRENT INVOICE** | | | | **$1,129,555.14** |



December 9, 2019
Invoice #: 789717
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 0.90 | $1,057.50 |
| Bessonette, John | Partner | 7.50 | 8,250.00 |
| Eckstein, Kenneth H. | Partner | 18.50 | 24,975.00 |
| Greenberg, Mayer | Partner | 4.50 | 5,400.00 |
| Ringer, Rachael L. | Partner | 3.60 | 3,579.00 |
| Blabey, David E. | Counsel | 1.00 | 980.00 |
| Stoopack, Helayne O. | Counsel | 0.20 | 199.00 |
| Braun, David | Associate | 3.00 | 2,535.00 |
| Celt, Justin | Associate | 4.00 | 2,880.00 |
| Gange, Caroline | Associate | 7.10 | 5,573.50 |
| Khvatskaya, Mariya | Associate | 5.80 | 4,901.00 |
| **TOTAL FEES** | | **56.10** | **$60,330.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $1,492.94 |
| Color Copies | 360.00 |
| In-House/Meals | 160.00 |
| Lexis Online Research | 720.32 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Meals/T & E | 176.72 |
| Meetings | 11,990.53 |
| Court Call | 433.00 |
| Pacer Online Research | 147.30 |
| Photocopying | 698.60 |
| Telecommunication Charges | 1,750.71 |
| Transcript Fees | 10,864.65 |
| Westlaw Online Research | 1,684.87 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$30,479.64** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/17/2019 | Gange, Caroline | Prepare diligence list (2.5). | 2.50 | $1,962.50 |
| 9/18/2019 | Ringer, Rachael L. | Call w/ AHC profs re: tax/corporate issues (.7). | 0.70 | 679.00 |
| 9/18/2019 | Blabey, David E. | Review and comment on revised diligence list (.2). | 0.20 | 196.00 |
| 9/27/2019 | Bessonette, John | Review bankruptcy listings and diligence materials with focus on corporate related items. | 3.50 | 3,850.00 |
| 9/29/2019 | Bessonette, John | Continue review of diligence materials to prepare for documentation. | 1.30 | 1,430.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2019 | Bessonette, John | Complete review of initial diligence materials (1.6); revisions to diligence list (0.6); circulate corporate diligence issues list to J. Rosenbaum and J. Celt (0.5). | 2.70 | 2,970.00 |
| 10/2/2019 | Celt, Justin | Review of informational brief (2.4); research re precedent in chapter 11 cases (1.6). | 4.00 | 2,880.00 |
| 10/8/2019 | Stoopack, Helayne O. | Discussion with J. Bessonette and M. Khvatskaya regarding status of case and diligence. | 0.20 | 199.00 |
| 10/8/2019 | Khvatskaya, Mariya | Discuss the bankruptcy/diligence and materials with H. Stoopack. | 0.20 | 169.00 |
| 10/15/2019 | Eckstein, Kenneth H. | Call w/ R. Ringer regarding diligence (0.2); call w/ S. Gilbert regarding same (0.4). | 0.60 | 810.00 |
| 10/15/2019 | Ringer, Rachael L. | Emails/call with J. Rice re: diligence requests (.3); call with K. Eckstein re: same (.2). | 0.50 | 500.00 |
| 10/15/2019 | Eckstein, Kenneth H. | Review diligence agenda (1). | 1.00 | 1,350.00 |
| 10/16/2019 | Eckstein, Kenneth H. | Review correspondence regarding diligence (.2), correspond w/ J. Uzzi, co-counsel, FTI regarding diligence (1.4). | 1.60 | 2,160.00 |
| 10/16/2019 | Braun, David | Review UCC stip and compare diligence requests with those in AHC term sheet, identifying issues/recommendations (2.2), email R. Ringer re same (.2). | 2.40 | 2,028.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/17/2019 | Eckstein, Kenneth H. | Call w/ FTI re diligence (.7); correspond w/ Sackler re: meeting (.3); call w/ S. Gilbert regarding diligence (.2). | 1.20 | 1,620.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Call w/ G. Uzzi re meeting (.2). | 0.20 | 270.00 |
| 10/18/2019 | Ringer, Rachael L. | Emails with FTI re: diligence (.3), discussion with K. Eckstein re: diligence (.7), call with FTI re: diligence (.5). | 1.50 | 1,500.00 |
| 10/18/2019 | Eckstein, Kenneth H. | Call w/ M. Cyganowski re diligence issues (0.6); discussion with R. Ringer re diligence, IACs (0.7); call w/ FTI re IAC diligence (0.5); correspond w/ Uzzi and Sackler advisor re diligence issues (0.4); correspond w/ AHC professionals re diligence (1.4). | 3.60 | 4,860.00 |
| 10/19/2019 | Ringer, Rachael L. | Correspond via email with S. Simms and Milbank re: diligence report, call with S. Simms re: same (.3). | 0.30 | 300.00 |
| 10/20/2019 | Eckstein, Kenneth H. | Conference call w/ Sackler re IAC protocol (0.5); correspond w/ Uzzi re upcoming meeting (0.4); correspond w/ DPW, J. Rice, R. Ringer regarding upcoming UCC and Sackler meetings (0.7). | 1.60 | 2,160.00 |
| 10/20/2019 | Blabey, David E. | Review UCC statement re Sacklers (.2), and prepare AHC update emails re IAC diligence (.2). | 0.40 | 392.00 |
| 10/21/2019 | Ringer, Rachael L. | Call with G. Uzzi re: upcoming meetings (.3). | 0.30 | 300.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2019 | Eckstein, Kenneth H. | Call w/ J. Uzzi re Sackler meeting, follow-up (0.6); call w/ M. Cyganowski re diligence issues (0.4). | 1.00 | 1,350.00 |
| 10/23/2019 | Greenberg, Mayer | Discussion with M. Khvatskaya regarding next steps re diligence (.2); review materials re tax analysis (.7). | 0.90 | 1,080.00 |
| 10/23/2019 | Khvatskaya, Mariya | Discuss the next steps re diligence and IAC tax issues in the current posture of the case with M. Greenberg. | 0.20 | 169.00 |
| 10/24/2019 | Eckstein, Kenneth H. | Correspond re Sackler meeting w/ G. Uzzi, AHC clients, AHC counsel (1.6); confer with R. Ringer re UCC and Sackler meeting (.5). | 2.10 | 2,835.00 |
| 10/24/2019 | Bentley, Philip | Review Alix cash transfers report (0.3). Discuss with C. Gange re Alix cash transfers report (.1). | 0.40 | 470.00 |
| 10/24/2019 | Greenberg, Mayer | Review authority re tax treatment (1.4). | 1.40 | 1,680.00 |
| 10/24/2019 | Blabey, David E. | Review Alix report re cash transfers (.4). | 0.40 | 392.00 |
| 10/24/2019 | Khvatskaya, Mariya | Research and prepare for the UCC call on tax issues (.8); discuss the tax structure of settlement (1.5). | 2.30 | 1,943.50 |
| 10/24/2019 | Braun, David | Review cash transfers report (.3). | 0.30 | 253.50 |
| 10/24/2019 | Khvatskaya, Mariya | Review the UCC stipulation (.8). | 0.80 | 676.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/2019 | Eckstein, Kenneth H. | Call with DPW, D. Molton regarding Sackler meeting (0.5); correspond w/ AHC members re Sackler meeting agenda, issues (0.8). | 1.30 | 1,755.00 |
| 10/25/2019 | Bentley, Philip | Review Alix Partners report on cash transfers. | 0.50 | 587.50 |
| 10/25/2019 | Greenberg, Mayer | Review materials to prepare for tax call (.4); tax call with debtor, FTI et al regarding tax issues (1); follow up call with Joffe regarding same (.3). | 1.70 | 2,040.00 |
| 10/25/2019 | Khvatskaya, Mariya | Review UCC stipulation (.3); call with KL team re: tax issues in sale of IACs (.9). | 1.20 | 1,014.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Review RSA diligence issues and 11/8 agenda (1); call with R. Ringer re RSA issues and 11/8 agenda (.3); call w/ M. Cyganowski regarding same (.2). | 1.50 | 2,025.00 |
| 10/28/2019 | Khvatskaya, Mariya | Research re tax issues and settlement analysis (1.1). | 1.10 | 929.50 |
| 10/29/2019 | Eckstein, Kenneth H. | Call J. Uzzi re Nov. 8 Sackler meeting agenda of issues (0.6). | 0.60 | 810.00 |
| 10/29/2019 | Gange, Caroline | Review data room (.5); confer w/ corporate team regarding data room (.1). | 0.60 | 471.00 |
| 10/30/2019 | Eckstein, Kenneth H. | Meet w/ corporate team re RSA diligence and 11/8 agenda (1.2); conference call w/ Sub group re 11/8 meeting and agenda (0.6); correspond with AHC professionals re same (0.4). | 2.20 | 2,970.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/2019 | Greenberg, Mayer | Review materials and emails with group regarding status and discussion items relating to sale of IACs. | 0.50 | 600.00 |
| 10/30/2019 | Gange, Caroline | Review database re IAC list (1.7). | 1.70 | 1,334.50 |
| 10/31/2019 | Ringer, Rachael L. | Draft Sackler meeting agenda (.3). | 0.30 | 300.00 |
| 10/31/2019 | Braun, David | Emails and TC w/ I. Kontorovich re IACs and data room access (.3). | 0.30 | 253.50 |
| 10/31/2019 | Gange, Caroline | Review data room re IACs (2.3). | 2.30 | 1,805.50 |
| **TOTAL** | | | **56.10** | **$60,330.00** |



December 9, 2019
Invoice #: 789717
072952-00002
Page 10

**Assumption and Rejection of Leases and Contracts**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 14.00 | $18,900.00 |
| Ringer, Rachael L. | Partner | 16.30 | 16,189.00 |
| Blabey, David E. | Counsel | 9.00 | 8,820.00 |
| Braun, David | Associate | 20.70 | 17,491.50 |
| Gange, Caroline | Associate | 24.50 | 19,232.50 |
| Minerva, Benjamin | Paralegal | 0.40 | 160.00 |
| **TOTAL FEES** | | **84.90** | **$80,793.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/23/2019 | Braun, David | Draft letter to UST re committee formation and reimbursement assumption (3.5), confer R. Ringer re same (0.5), emails w/ KL Team re same (1.3), research in connection w/ same (1.6), confer C. Gange re same (1.0). | 7.90 | $6,675.50 |
| 9/23/2019 | Gange, Caroline | Draft letter to UST re assumption of Fee Letter (2.2); discuss same w/ D. Braun (1.0). | 3.20 | 2,512.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 11

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2019 | Ringer, Rachael L. | Review letter re assumption of fee letter, discussions with D. Braun, C. Gange re: same (.6), review revised letter, further comments re: same (.6), emails with K. Eckstein, D. Blabey re: same (.7), emails with Brown Rudnick re: coordination (.5). | 2.40 | 2,328.00 |
| 9/24/2019 | Eckstein, Kenneth H. | Review UST letter, comment re same (1.3). | 1.30 | 1,755.00 |
| 9/24/2019 | Blabey, David E. | Correspond with R. Ringer and K. Eckstein re UST letter (.5). | 0.50 | 490.00 |
| 9/24/2019 | Blabey, David E. | Review draft letter to UST (.6) and meet with R. Ringer, D. Braun and C. Gange re same (.4); review further edits to UST letter (.2). | 1.20 | 1,176.00 |
| 9/24/2019 | Braun, David | Meeting w/ R. Ringer, D. Blabey and C. Gange re UST letter re assumption of fee letter (.3); revise draft UST letter in connection with same (2.5), emails and TC w/ C. Gange re same (.3), email R. Ringer and D. Blabey re same (.1); confer with K. Eckstein re draft UST letter, review and revise letter per discs. (4.7), emails w/ KL Team re same (.2). | 8.10 | 6,844.50 |
| 9/24/2019 | Gange, Caroline | Revise letter to UST (1.0); emails and t/c with D. Braun re: same (0.5) . | 1.50 | 1,177.50 |
| 9/25/2019 | Ringer, Rachael L. | Revise letter to UST (1.3). | 1.30 | 1,261.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Call w/ M. Cyganowski re UST/assumption of fee letter (1.3). | 1.30 | 1,755.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 12

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/25/2019 | Blabey, David E. | Review UST letter re fee letter (1); call with co-counsel re upcoming call with UST (.6). | 1.60 | 1,568.00 |
| 9/25/2019 | Braun, David | Participate in call w/ AHC counsel re UST letter and mtg (.8). | 0.80 | 676.00 |
| 9/25/2019 | Braun, David | Review and revise draft UST letter re fee letter (0.5), emails w/ KL Team re same (0.4). | 0.90 | 760.50 |
| 9/25/2019 | Gange, Caroline | Review/revise UST letter re fee letter (.6). | 0.60 | 471.00 |
| 10/16/2019 | Braun, David | Follow-up conf. call w/ R. Ringer, T. Graulich and C. Gange re fee letter motion (.7). | 0.70 | 591.50 |
| 10/16/2019 | Gange, Caroline | Review case precedent re motion to assume fee letter and outline same (4.7). | 4.70 | 3,689.50 |
| 10/16/2019 | Minerva, Benjamin | Research re: prepetition fee agreement docs (0.4). | 0.40 | 160.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Review and comment on fee letter motion (.6). | 0.60 | 810.00 |
| 10/17/2019 | Blabey, David E. | Review and comment on draft motion to assume fee letter (1.5). | 1.50 | 1,470.00 |
| 10/17/2019 | Gange, Caroline | Review revised UST letter (1.7). | 1.70 | 1,334.50 |
| 10/17/2019 | Gange, Caroline | Research re standard for assuming fee letter (5) and draft summary re same (.5). | 5.50 | 4,317.50 |
| 10/18/2019 | Eckstein, Kenneth H. | Correspond w/ T. Graulich at DPW re fee letter motion (0.3). | 0.30 | 405.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 13

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2019 | Blabey, David E. | Edits to debtors' draft of motion to assume fee letter (3.0), review cases in connection with same (.2), call with G. Cicero and R. Ringer regarding fee letter (.2). | 3.40 | 3,332.00 |
| 10/18/2019 | Gange, Caroline | Review/revise motion to assume AHC letter. | 3.80 | 2,983.00 |
| 10/20/2019 | Ringer, Rachael L. | Emails with A. Preis re: fee letter (.3). | 0.30 | 300.00 |
| 10/20/2019 | Eckstein, Kenneth H. | Correspond w/ Akin regarding UCC meeting re fee letter (0.5); call w/ M. Cyganowski re fee letter (0.4). | 0.90 | 1,215.00 |
| 10/21/2019 | Braun, David | Review draft assumption motion and draft comments re same (1.3). | 1.30 | 1,098.50 |
| 10/21/2019 | Gange, Caroline | Review/revise motion to assume fee letter. | 1.60 | 1,256.00 |
| 10/22/2019 | Ringer, Rachael L. | Review motion to assume fee letter (1.2). | 1.20 | 1,200.00 |
| 10/22/2019 | Blabey, David E. | Review edits to motion to assume fee letter (.1). | 0.10 | 98.00 |
| 10/23/2019 | Eckstein, Kenneth H. | Review motion re fee letter (0.5). | 0.50 | 675.00 |
| 10/23/2019 | Ringer, Rachael L. | Finalize revised UST letter (1). | 1.00 | 1,000.00 |
| 10/24/2019 | Gange, Caroline | Revise UST letter (.8). | 0.80 | 628.00 |
| 10/25/2019 | Eckstein, Kenneth H. | Follow-up correspond re UCC meeting re fee letter motion (0.8); conference call w/ counsel re fee motion regarding UCC response, (1.2); review UST letter, comment re same (0.8) | 2.80 | 3,780.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 14

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/2019 | Ringer, Rachael L. | Call with AHC professionals re: fee motion (.9), emails with UCC counsel re: questions with fee motion (.2), follow-up discussions with K. Eckstein re: same (.1). | 1.20 | 1,200.00 |
| 10/25/2019 | Gange, Caroline | Review/revise UST letter (1.1). | 1.10 | 863.50 |
| 10/27/2019 | Ringer, Rachael L. | Follow-up call with AHC and Debtor professionals re: AHC fee assumption motion (.6), email with DPW re: motion comments (.4). | 1.00 | 1,000.00 |
| 10/28/2019 | Ringer, Rachael L. | Prepare for UCC call re fee assumption (.8), follow-up re: same (.4), revise motion to assume (.8). | 2.00 | 2,000.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Call w/ Akin re update on issues with fee assumption (.6); review and comment re fee motion (1.2). | 1.80 | 2,430.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Review and comment on UST letter (.9). | 0.90 | 1,215.00 |
| 10/28/2019 | Blabey, David E. | Discuss motion to assume fee agreement with R. Ringer (.5). | 0.50 | 490.00 |
| 10/28/2019 | Braun, David | Emails w/ R. Ringer re motion to assume fee letter (.5). | 0.50 | 422.50 |
| 10/29/2019 | Ringer, Rachael L. | Discussions with AHC professionals re fee motion (2), discussions with KL team re: same (1.4), discussions/emails with clients re: same (2.5). | 5.90 | 5,900.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 15

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2019 | Eckstein, Kenneth H. | Review fee motion, comment (0.7); correspond w/ AHC professionals re same (0.4); calls w/ S. Pohl, Melanie C.; correspond w/ D. Molton, J. Rice, L. Singer, S. Gilbert regarding fee motion (1.1); c/w R. Ringer regarding fee motion (.6). | 2.80 | 3,780.00 |
| 10/29/2019 | Blabey, David E. | Review emails with AHC counsel re assumption motion (.2). | 0.20 | 196.00 |
| 10/29/2019 | Braun, David | Review updated draft fee letter motion and group emails re same and other updates (.4); email J. Bessonette re fee motion update (.1). | 0.50 | 422.50 |
| 10/30/2019 | Eckstein, Kenneth H. | Call w/ S. Gilbert re fee motion, AHC and related issues (0.8). | 0.80 | 1,080.00 |
| **TOTAL** | | | **84.90** | **$80,793.00** |



December 9, 2019
Invoice #: 789717
072952-00003
Page 16

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 4.40 | $5,170.00 |
| Eckstein, Kenneth H. | Partner | 24.20 | 32,670.00 |
| Ringer, Rachael L. | Partner | 34.20 | 33,690.00 |
| Blabey, David E. | Counsel | 11.80 | 11,564.00 |
| Stoopack, Helayne O. | Counsel | 2.70 | 2,686.50 |
| Braun, David | Associate | 21.50 | 18,167.50 |
| Gange, Caroline | Associate | 22.20 | 17,427.00 |
| Khvatskaya, Mariya | Associate | 2.70 | 2,281.50 |
| Vatcher, Michael | Associate | 6.60 | 4,752.00 |
| Minerva, Benjamin | Paralegal | 1.70 | 680.00 |
| **TOTAL FEES** | | **132.00** | **$129,088.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2019 | Bentley, Philip | Review first-day filings. | 0.50 | $587.50 |
| 9/16/2019 | Eckstein, Kenneth H. | Prepare for first day hearing (4.1); review first day motions, declarations, briefs (2.4); prepare court remarks (1.2); multiple calls and emails w/ DPW and AHC counsel re same (1.8). | 9.50 | 12,825.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/16/2019 | Ringer, Rachael L. | Numerous calls and emails with clients/professionals/DPW re filing and first day hearing (6.0), call with AHC counsel re: prep (0.6), prepare/outline draft remarks for first day hearing (3.4), emails with K. Eckstein re: same (0.6). | 10.60 | 10,282.00 |
| 9/16/2019 | Blabey, David E. | Review first day filings (3.5); call with DPW and Ad Hoc Group counsel re prep for first day hearing (.6); call with client group re same (1). | 5.10 | 4,998.00 |
| 9/16/2019 | Blabey, David E. | Call with R. Ringer and DPW re first day relief (.3). | 0.30 | 294.00 |
| 9/16/2019 | Gange, Caroline | Review first day motions/informational brief and summarize issues (6.1); mtg w/ R. Ringer and D. Braun re first day motions review and analysis (.4); mtg w/ R. Ringer, K. Eckstein and D. Braun re first day motions and prep for first day hearing, call w/ Davis Polk re first day motion questions/issues (1.6); prep outline for first day hearing (1.2). | 9.30 | 7,300.50 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2019 | Braun, David | Review articles and docs related to Purdue bankruptcy filing (.5); review and revise draft first day summaries and analysis, emails w/ M. Vatcher and C. Gange re same (.9); review first day affidavit and informational brief (1.4); mtg w/ R. Ringer and C. Gange about first day motions review and analysis (.4); mtg w/ R. Ringer, K. Eckstein and C. Gange re first day motions and prep for first day hearing, call w/ Davis Polk re first day motion questions/issues (1.6); further revise first day summaries to identify interim and final amounts of relief sought (.7); draft client update email re first day motion issues and plan for statement re same at first day hearing, emails w/ R. Ringer and C. Gange re same (1.8). | 7.30 | 6,168.50 |
| 9/16/2019 | Vatcher, Michael | Summarize first day motions and organize into a chart (2.0); revise first day motions chart with interim and final amounts sought (.6). | 2.60 | 1,872.00 |
| 9/16/2019 | Minerva, Benjamin | Prepare binders for first day hearing (1.2). | 1.20 | 480.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Call w/ M. Huebner re issues from FDH (1.5). | 1.50 | 2,025.00 |
| 9/17/2019 | Bentley, Philip | Listen to first-day hearing (3.5); review emails and other reports re new devts (0.4). | 3.90 | 4,582.50 |
| 9/17/2019 | Ringer, Rachael L. | Prepare for and attend hearing (6.4). | 6.40 | 6,208.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 19

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2019 | Eckstein, Kenneth H. | Prep for first day hearing and attend (6.4). | 6.40 | 8,640.00 |
| 9/17/2019 | Blabey, David E. | Attend portion of first day hearing by phone (3); exchange emails re diligence requests to debtors (.2). | 3.20 | 3,136.00 |
| 9/17/2019 | Gange, Caroline | Prep for and telephonically attend first day hearing (3.3); prepare summary for clients and emails w/ R. Ringer and D. Braun re same (2.8). | 6.10 | 4,788.50 |
| 9/17/2019 | Braun, David | Emails w/ KL Team re prep for first day hr'g (.2); listen to and take notes re first day hr'g (3.4); organize notes from hr'g and draft summary for clients re same, emails w/ C. Gange and R. Ringer re hr'g, discs. w/ C. Gange re same (3.4); revise draft email to incorporate comments from Gilbert, email R. Ringer re same (.6); emails re diligence list, continue reviewing first day pleadings in connection with same (.4). | 8.00 | 6,760.00 |
| 9/17/2019 | Vatcher, Michael | Correspond w/ P. Bentley and D. Braun re: Purdue first day hearing (.3); review case protocol referred to in first day hearing (.2); listen to portion of first day hearing (2.7). | 3.20 | 2,304.00 |
| 9/17/2019 | Minerva, Benjamin | Prepare binders re: first day motions (0.5). | 0.50 | 200.00 |
| 9/18/2019 | Blabey, David E. | Review first day hearing transcript (.2). | 0.20 | 196.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 20

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2019 | Vatcher, Michael | Correspond w/ KL team re: first day hearing. | 0.20 | 144.00 |
| 9/24/2019 | Vatcher, Michael | Summarize letter from NYS Dept. of Financial Services re: employee bonuses for docket update to clients. | 0.60 | 432.00 |
| 9/24/2019 | Braun, David | Review DFS letter filed re payment of bonuses, email M. Vatcher re same (.1). | 0.10 | 84.50 |
| 9/26/2019 | Stoopack, Helayne O. | Review Debtor's Informational brief. | 2.70 | 2,686.50 |
| 9/27/2019 | Braun, David | Review and draft summary of UST objection to wages motion for inclusion in client update email, email R. Ringer re same (.9). | 0.90 | 760.50 |
| 10/1/2019 | Ringer, Rachael L. | Calls w/ AHC profs re: first days (.7). | 0.70 | 700.00 |
| 10/3/2019 | Ringer, Rachael L. | Call with E. Vonnegut re: first days (.3), call with AHC profs re: first days (.9), draft update emails re: term sheet, first days (1.2). | 2.40 | 2,400.00 |
| 10/3/2019 | Braun, David | Review first day issues, draft objection and order mark-ups in prep for AHC advisors call re same (.7); participate in AHC advisors call re first day motions (.6). | 1.30 | 1,098.50 |
| 10/4/2019 | Ringer, Rachael L. | Revise first day orders (1.7), send numerous emails to AHC, draft same (1.4), calls with AHC professionals re first day issues (0.9). | 4.00 | 4,000.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2019 | Ringer, Rachael L. | Call re: wages with DPW/Akin (1.0), follow-up call with AHC profs re: same (1.0), emails with AHC professionals re: wages (.5). | 2.50 | 2,500.00 |
| 10/5/2019 | Gange, Caroline | Attend professionals call re first day motions. | 0.60 | 471.00 |
| 10/5/2019 | Braun, David | Participate in AHC advisors' call re wages motion and other first day relief (.6); review emails re proposed first day order modifications and draft objection re same (.5). | 1.10 | 929.50 |
| 10/6/2019 | Braun, David | Review emails re first day motion issues (.4). | 0.40 | 338.00 |
| 10/7/2019 | Ringer, Rachael L. | Analyze issues re: first days (.4). | 0.40 | 400.00 |
| 10/8/2019 | Braun, David | Review and summarize Debtors' reply in support of wages motion for inclusion in AHC docket update email (.5). | 0.50 | 422.50 |
| 10/9/2019 | Eckstein, Kenneth H. | Prep for second day hearing (1.3); review pleadings (.7). | 2.00 | 2,700.00 |
| 10/9/2019 | Blabey, David E. | Review and discuss hearing notes with R. Ringer. | 0.50 | 490.00 |
| 10/9/2019 | Gange, Caroline | Prepare for second day hearing (1.1). | 1.10 | 863.50 |
| 10/10/2019 | Ringer, Rachael L. | Prepare for and attend second day hearing (2.9). | 2.90 | 2,900.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Attend second day hearing in White Plains (2.9). | 2.90 | 3,915.00 |
| 10/10/2019 | Blabey, David E. | Attend portion of second day hearing telephonically (2.5). | 2.50 | 2,450.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



December 9, 2019
Invoice #: 789717
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2019 | Gange, Caroline | Prep for and telephonically attend second day hearing (2.9); Discuss second day hearing w/ R. Ringer and D. Braun (.9). | 3.80 | 2,983.00 |
| 10/10/2019 | Braun, David | Confer C. Gange re second day hearing (.2), emails w/ R. Ringer re second day hearing (.2). | 0.40 | 338.00 |
| 10/16/2019 | Eckstein, Kenneth H. | Conference call w/ UCC advisors re wages (1.4). | 1.40 | 1,890.00 |
| 10/16/2019 | Ringer, Rachael L. | Attend wages call with UCC (.5). | 0.50 | 500.00 |
| 10/16/2019 | Khvatskaya, Mariya | Review and discuss with H. Stoopack debtor's informational brief, petition, first day pleadings. | 1.30 | 1,098.50 |
| 10/17/2019 | Eckstein, Kenneth H. | Review material re Tribes (.5). | 0.50 | 675.00 |
| 10/17/2019 | Khvatskaya, Mariya | Review the Debtor's informational brief. | 0.90 | 760.50 |
| 10/24/2019 | Ringer, Rachael L. | Compose and review emails with UCC re: OCPs (.4); numerous emails with internal KL team re: OCPs (.2). | 0.60 | 600.00 |
| 10/27/2019 | Ringer, Rachael L. | Prepare for and attend call with AHC and Debtor professionals re: protective order (1.1). | 1.10 | 1,100.00 |
| 10/28/2019 | Ringer, Rachael L. | Follow-up with A. Preis re: wages/open issues (.9). | 0.90 | 900.00 |
| 10/28/2019 | Khvatskaya, Mariya | Review the first day motions (.5). | 0.50 | 422.50 |
| 10/28/2019 | Braun, David | Participate in conf. call w/ UCC and AHC advisors re OCP Motion(.4). | 0.40 | 338.00 |
| 10/28/2019 | Gange, Caroline | Call re OCP motion (.4). | 0.40 | 314.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2019 | Ringer, Rachael L. | Call re: wages with FTI (.9). | 0.90 | 900.00 |
| 10/30/2019 | Braun, David | Participate in call w/ FTI re employee wages (.9); review deck re employee wages motion, email R. Ringer re same (.2). | 1.10 | 929.50 |
| 10/30/2019 | Gange, Caroline | Call w/ FTI re wages motion (.9). | 0.90 | 706.50 |
| 10/31/2019 | Ringer, Rachael L. | Emails with DPW re: OCPs (.3). | 0.30 | 300.00 |
| **TOTAL** | | | **132.00** | **$129,088.50** |



December 9, 2019
Invoice #: 789717
072952-00004
Page 24

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 1.20 | $1,410.00 |
| Dienstag, Abbe L. | Partner | 0.40 | 470.00 |
| Eckstein, Kenneth H. | Partner | 13.60 | 18,360.00 |
| Ringer, Rachael L. | Partner | 57.60 | 57,033.00 |
| Blabey, David E. | Counsel | 11.60 | 11,368.00 |
| Blain, Hunter | Law Clerk | 2.40 | 1,320.00 |
| Braun, David | Associate | 8.90 | 7,520.50 |
| Celt, Justin | Associate | 0.60 | 432.00 |
| Gange, Caroline | Associate | 33.20 | 26,062.00 |
| Vatcher, Michael | Associate | 8.70 | 6,264.00 |
| Beck, Samuel | Paralegal | 3.90 | 1,521.00 |
| Kane, Wendy | Paralegal | 0.40 | 156.00 |
| Minerva, Benjamin | Paralegal | 31.30 | 12,520.00 |
| **TOTAL FEES** | | **173.80** | **$144,436.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2019 | Blabey, David E. | Comment on common interest agreement (.2). | 0.20 | $196.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 25

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2019 | Vatcher, Michael | Correspond w/ B. Minerva re: case admin matters (.2); compile contact list for Ad Hoc Group and other parties (2.5). | 2.70 | 1,944.00 |
| 9/16/2019 | Braun, David | Emails w/ M. Vatcher re preparation of contact list, emails w/ TSG and R. Ringer re updates to email macros (.4);  emails re PacerPro setup, review bankruptcy docket (.5). | 0.90 | 760.50 |
| 9/16/2019 | Minerva, Benjamin | Update internal records re: court filings (0.7); submit telephonic device forms and prepare device order for first day hearing, calls with court clerk re: same (1.3); prepare and revise contact list (2.0); register court call line for first day hearing (0.3); emails with KL team and library re: pacer alerts (0.2). | 4.50 | 1,800.00 |
| 9/18/2019 | Ringer, Rachael L. | Attend FA interviews (3.3). | 3.30 | 3,201.00 |
| 9/18/2019 | Gange, Caroline | Meet w/ R. Ringer and D. Braun re work streams (1); review/revise diligence list and WIP list (2.7). | 3.70 | 2,904.50 |
| 9/18/2019 | Braun, David | Email w/ R. Ringer and C. Gange re WIP list (.3); prepare draft NOA for AHC co-counsel (.7). | 1.00 | 845.00 |
| 9/18/2019 | Minerva, Benjamin | Prepare and organize documents for client meeting (1.2); Update internal records re: court filings and first day hearing transcript (0.4). | 1.60 | 640.00 |
| 9/19/2019 | Dienstag, Abbe L. | Emails D. Blabey re: AHC bylaws and governance. | 0.40 | 470.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 26

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2019 | Blabey, David E. | Edit common interest agreement, disc voting issues, edit WIP list (.7); review summary of Reorg presentation on Purdue (.2). | 0.90 | 882.00 |
| 9/19/2019 | Blabey, David E. | Review emails re common interest agreement, agenda for Monday meeting, and update from Debtors. | 0.30 | 294.00 |
| 9/19/2019 | Braun, David | Review sample group governance documents (.4); revise NOA for AHC representation, email R. Ringer re same (.8); confer C. Gange re next steps and work streams (.2); emails re comments to rule 2019 statement and NOA (.5). | 1.90 | 1,605.50 |
| 9/19/2019 | Gange, Caroline | Revise CIA (1.2); review case status and WIP and discuss with D. Braun (1.2); call w/ FTI re case updates(1.1). | 3.50 | 2,747.50 |
| 9/19/2019 | Celt, Justin | Tel. conf w/ KL team regarding current matter status (0.6). | 0.60 | 432.00 |
| 9/19/2019 | Minerva, Benjamin | Update internal records re: court filings and contacts (0.6); update KL team outlook invitations (0.6); prepare Rule 2019 statement (0.4); emails with library and KL team re: pacer alerts (0.2). | 1.80 | 720.00 |
| 9/19/2019 | Beck, Samuel | Prepare and organize meeting materials for R. Ringer (1.2). | 1.20 | 468.00 |
| 9/20/2019 | Eckstein, Kenneth H. | Call w/ Eisenband, Simms re retention (0.5); review materials re Bylaws, term sheet, Ad Hoc committee issues (1.2). | 1.70 | 2,295.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 27

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2019 | Blabey, David E. | Review and comment on draft by-laws and email from A. Dienstag re same (.4). | 0.40 | 392.00 |
| 9/20/2019 | Minerva, Benjamin | Update contact list re: consenting states and PEC representatives. | 5.90 | 2,360.00 |
| 9/21/2019 | Ringer, Rachael L. | Revise by-laws (0.4), numerous emails with professionals re: updates on same (.5), further emails with BR re: same (.4), revise by-laws (.4), discuss with D. Blabey (.5). | 2.20 | 2,134.00 |
| 9/21/2019 | Blabey, David E. | Discuss by-laws with R. Ringer (.5). | 0.50 | 490.00 |
| 9/22/2019 | Ringer, Rachael L. | Prepare for and attend call re: documents and deliverables for meeting (.9), finalize by-laws, CIA, other documents (1.4), prepare same for sending to AHC (.5). | 2.80 | 2,716.00 |
| 9/22/2019 | Eckstein, Kenneth H. | Review Bylaws (0.6), prep for Ad Hoc meeting (0.7); professional call re agenda (0.9). | 2.20 | 2,970.00 |
| 9/23/2019 | Eckstein, Kenneth H. | Review Bylaws (0.4); review issues re FTI retention; (.3) call w/ FTI (.4), follow-up re same (0.1). | 1.20 | 1,620.00 |
| 9/23/2019 | Minerva, Benjamin | Prepare documents for 9/23 meeting and assist with meeting (2.4); Update internal records re: court filings (0.3). | 2.70 | 1,080.00 |
| 9/23/2019 | Beck, Samuel | Prepare and organize meeting materials for R. Ringer (1.1). | 1.10 | 429.00 |
| 9/24/2019 | Ringer, Rachael L. | Revise by-laws (1.0). | 1.00 | 970.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 28

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2019 | Blabey, David E. | Review and exchange emails re case updates and WIP (.5). | 0.50 | 490.00 |
| 9/24/2019 | Minerva, Benjamin | Prepare documents and assist 9/24 client meeting (1.6); update contact list (0.2); Update internal records re: court filings (0.3). | 2.10 | 840.00 |
| 9/24/2019 | Beck, Samuel | Prepare materials for meeting. | 0.80 | 312.00 |
| 9/25/2019 | Ringer, Rachael L. | Revise by-laws and revise common interest agreement, attend calls w/ AHC profs re: same (1.0). | 1.00 | 970.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Revise By-Laws (0.8). | 0.80 | 1,080.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Correspond w/ AHC profs re By-Laws, work plan, term sheet (0.6). | 0.60 | 810.00 |
| 9/25/2019 | Gange, Caroline | Review issues re protective order (2.1). | 2.10 | 1,648.50 |
| 9/25/2019 | Minerva, Benjamin | Update contact list (0.3); emails with KL team and TSG re: ad hoc committee macro update (0.2); update internal records re: court filings (0.2). | 0.70 | 280.00 |
| 9/26/2019 | Ringer, Rachael L. | Draft WIP list (0.2), discussions with K. Eckstein re: same (0.1), emails re: UCC formation (.5), further discussions with K. Eckstein re: coordination (.9). | 1.70 | 1,649.00 |
| 9/26/2019 | Eckstein, Kenneth H. | Revise By-Laws (2); call w/ co-counsel re: same (0.4); correspond re Committee admin (0.6). | 3.00 | 4,050.00 |
| 9/26/2019 | Vatcher, Michael | Attend UCC formation meeting. | 6.00 | 4,320.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 29

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/26/2019 | Braun, David | Emails w/ M. Vatcher re: updates on committee formation meeting (.5). | 0.50 | 422.50 |
| 9/26/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.30 | 120.00 |
| 9/27/2019 | Ringer, Rachael L. | Revise update to states, review/revise NDA (.7), numerous emails/discussion re: AHC Bylaws, discussions with K. Eckstein re: same (1.4), emails re: rescheduling call (0.3), revise NDA (1.1), prepare for WIP call (0.4), attend same (1.7). | 5.60 | 5,432.00 |
| 9/27/2019 | Gange, Caroline | Revise bylaws (2.1). | 2.10 | 1,648.50 |
| 9/27/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.30 | 120.00 |
| 9/28/2019 | Ringer, Rachael L. | Emails with AHC re: responses on by-laws (0.7). | 0.70 | 679.00 |
| 9/29/2019 | Blabey, David E. | Review and edit protective order (.5). | 0.50 | 490.00 |
| 9/30/2019 | Ringer, Rachael L. | Review NDA/Protective order, discussion with D. Blabey re: same (.3), emails with professionals re: updates, call with BR re: emails (.3). | 0.60 | 582.00 |
| 10/1/2019 | Bentley, Philip | Review case updates. | 0.30 | 352.50 |
| 10/1/2019 | Ringer, Rachael L. | Review issues re: NDA/protective order; revise same (1.0), discussions with D. Blabey re: same, emails with AHC members re: same (1.0), emails w/ AHC professionals re: protective orders, revise by-laws (.5). | 2.50 | 2,500.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 30

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2019 | Gange, Caroline | Review/file NOA (.3); prepare for 10/8 AHC meeting (1.1). | 1.40 | 1,099.00 |
| 10/1/2019 | Minerva, Benjamin | Update internal records re: court filings (0.4); calls with Veritext and emails with KL team re: adversary case deposition transcripts (0.5); File Ad Hoc Committee Notice of Appearance (0.4). | 1.30 | 520.00 |
| 10/2/2019 | Ringer, Rachael L. | Numerous emails/coordination w/ AHC profs re: Purdue issues, NDA, revise same (3.8), prepare for and attend call with UCC re: updates (0.5), follow-up with K. Eckstein re: same (0.4), review issues re: bylaws (1.1), coordinate additional members and voting (0.4). | 6.20 | 6,200.00 |
| 10/2/2019 | Minerva, Benjamin | Update internal records re: Adversary proceeding deposition materials and transcripts (0.3); emails with KL team and library re: Pacer ECF alerts (0.2). | 0.50 | 200.00 |
| 10/4/2019 | Minerva, Benjamin | Update internal records re: contact list (1.8) and court filings (0.4). | 2.20 | 880.00 |
| 10/7/2019 | Blabey, David E. | Review and edit protective order and discussions re same with R. Ringer (.5). | 0.50 | 490.00 |
| 10/7/2019 | Minerva, Benjamin | Prepare electronic device order forms for 10/10 and 10/11 hearings (0.3); Update internal records re: court filings (0.3). | 0.60 | 240.00 |
| 10/8/2019 | Gange, Caroline | Draft 2019 statement (2.3). | 2.30 | 1,805.50 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 31

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2019 | Minerva, Benjamin | Prepare electronic device order forms (0.4); calls and emails with courtroom deputy re: same (0.2); update internal records re: court filings (0.2); update KI team calendar invitations re: Preliminary Injunction dates (0.2). | 1.00 | 400.00 |
| 10/9/2019 | Eckstein, Kenneth H. | Outline 2019 statement (.6); correspond with AHC professionals re same (.4). | 1.00 | 1,350.00 |
| 10/9/2019 | Ringer, Rachael L. | Review and finalize 2019 statement (1.6). | 1.60 | 1,600.00 |
| 10/9/2019 | Gange, Caroline | Revise 2019 statement (.4). | 0.40 | 314.00 |
| 10/10/2019 | Blabey, David E. | Review, comment, and edit 2019 statement (.5). | 0.50 | 490.00 |
| 10/10/2019 | Gange, Caroline | Review 2019 statement for filing (.5). | 0.50 | 392.50 |
| 10/10/2019 | Braun, David | Review and revise draft 2019 statement, emails w/ KL Team re same in preparation for filing (.7). | 0.70 | 591.50 |
| 10/10/2019 | Minerva, Benjamin | Prepare electronic device form for 10/11 hearing (0.5) | 0.50 | 200.00 |
| 10/10/2019 | Kane, Wendy | Emails w/ D. Braun re 2019 statement (.1); file 2019 statement (.2); email team re same (.1). | 0.40 | 156.00 |
| 10/11/2019 | Beck, Samuel | Obtain transcript for R. Ringer (.8). | 0.80 | 312.00 |
| 10/12/2019 | Ringer, Rachael L. | Emails with AHC professionals re: NDA issues (.3), call with S. Gilbert re: same (.2). | 0.50 | 500.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 32

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2019 | Ringer, Rachael L. | Call with DPW and AHC professionals re: NDA issues (1.4), call with K. Eckstein re: updates (.2), draft email to DPW, emails with AHC professionals re: same, revise same (.5). | 2.10 | 2,100.00 |
| 10/13/2019 | Blabey, David E. | Call with AHC counsel and DPW re NDA issues. | 1.40 | 1,372.00 |
| 10/14/2019 | Ringer, Rachael L. | Numerous emails with AHC professionals re: NDA issues (0.5), review by-laws, edit by-laws (0.5). | 1.00 | 1,000.00 |
| 10/14/2019 | Minerva, Benjamin | Update internal records re: court filings (0.7). | 0.70 | 280.00 |
| 10/15/2019 | Ringer, Rachael L. | Attend coordination call (.6), prepare for coordination call with AHC professionals (.4). | 1.00 | 1,000.00 |
| 10/15/2019 | Ringer, Rachael L. | Call with E. Vonnegut regarding NDA (.3), numerous emails re: NDA with AHC professionals (.8), call with AHC members re: NDA issues (.8), call with DPW re: NDA issues (.5), numerous follow-up calls with AHC Professionals re: updates/issues (.2). | 2.60 | 2,600.00 |
| 10/15/2019 | Blabey, David E. | Call with AHC professionals re current work in progress between firms. | 0.40 | 392.00 |
| 10/15/2019 | Gange, Caroline | Calls w/ AHC and debtors re NDA (1.2). | 1.20 | 942.00 |
| 10/15/2019 | Braun, David | Attend follow-up call w/ DPW re NDA issues (1.3). | 1.30 | 1,098.50 |
| 10/15/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2). | 0.20 | 80.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 33

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2019 | Bentley, Philip | Conference with D. Blabey re recent developments with NDA (0.2), and review recent filings (0.4). | 0.60 | 705.00 |
| 10/16/2019 | Ringer, Rachael L. | Revise NDA (1.1), call with DPW re: NDA questions (.8). | 1.90 | 1,900.00 |
| 10/16/2019 | Gange, Caroline | Discussions w/ R. Ringer and D. Braun re status (.9). | 0.90 | 706.50 |
| 10/16/2019 | Gange, Caroline | Review NDA (.9). | 0.90 | 706.50 |
| 10/16/2019 | Braun, David | Confer C. Gange re open work streams (.2). | 0.20 | 169.00 |
| 10/16/2019 | Minerva, Benjamin | Update internal records re: final first day motion orders (0.3). | 0.30 | 120.00 |
| 10/17/2019 | Ringer, Rachael L. | Review/revise confidentiality agreement (.4), further emails with AHC professionals re: NDA issues (.4). | 0.80 | 800.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Review NDA and discuss issues at BR meeting (1.5). | 1.50 | 2,025.00 |
| 10/17/2019 | Minerva, Benjamin | Update KL team outlook invitations. | 0.20 | 80.00 |
| 10/18/2019 | Ringer, Rachael L. | Meeting with K. Eckstein re: updates/next steps (.4). | 0.40 | 400.00 |
| 10/18/2019 | Ringer, Rachael L. | Revise professionals NDA (.6), discussion with E. Vonnegut re: revised NDA (.2). | 0.80 | 800.00 |
| 10/18/2019 | Minerva, Benjamin | Download and organize relevant reports (0.6); emails with Veritext re: 10/10 and 10/11 hearing transcripts and standing order (0.3). | 0.90 | 360.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 34

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/21/2019 | Ringer, Rachael L. | Review revised NDA (.9), compose emails with KL/BR re: NDA (.2), review revised protective order (1.1), call with DPW re: NDA and finalize same (.5). | 2.70 | 2,700.00 |
| 10/21/2019 | Blabey, David E. | Review mark up of NDA and emails re same. | 0.20 | 196.00 |
| 10/21/2019 | Minerva, Benjamin | Update kl team calendar invitations and internal records re: court filings (0.2); emails with Veritext re: 10/11 hearing transcript (0.1). | 0.30 | 120.00 |
| 10/22/2019 | Bentley, Philip | Conference with D. Blabey re current developments in case regarding NDA and fee letter, and review updates re same. | 0.30 | 352.50 |
| 10/22/2019 | Ringer, Rachael L. | Revise professionals NDA, (1.7), call with DPW re: NDA and protective order (.6). | 2.30 | 2,300.00 |
| 10/22/2019 | Ringer, Rachael L. | Coordinate logistics for upcoming meetings (.1). | 0.10 | 100.00 |
| 10/22/2019 | Blabey, David E. | Review edits to NDA (.2). | 0.20 | 196.00 |
| 10/22/2019 | Gange, Caroline | Mark-up Protective Order (1.9); review NDA (.7); discussions w/ D. Braun re same (.5). | 3.10 | 2,433.50 |
| 10/22/2019 | Braun, David | Review and revise draft protective order (.4) , email and confer C. Gange re same (.4). Review NAS AHC 2019 statement (.2). | 1.00 | 845.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 35

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2019 | Ringer, Rachael L. | Meeting with K. Eckstein re: case updates (.5), finalize protective order edits (1.5). | 2.00 | 2,000.00 |
| 10/23/2019 | Gange, Caroline | Review protective order (1.4); review and incorporate various AHC members' comments re same (1.8). | 3.20 | 2,512.00 |
| 10/24/2019 | Ringer, Rachael L. | Review/revise Protective Order (1.0). | 1.00 | 1,000.00 |
| 10/24/2019 | Gange, Caroline | Review/revise protective order (1). | 1.00 | 785.00 |
| 10/25/2019 | Ringer, Rachael L. | Attend AHC professionals call re: tax issues and protective order (1), further revise Protective Order re: comments from AHC professionals and AHC members (.7),  further emails with KL team and AHC professionals re: protective order, next steps, open issues (1.0). | 2.70 | 2,700.00 |
| 10/25/2019 | Blabey, David E. | Review and edit protective order. | 1.20 | 1,176.00 |
| 10/25/2019 | Gange, Caroline | Review and revise protective order (1.2). | 1.20 | 942.00 |
| 10/27/2019 | Blabey, David E. | Participate in call between AHC and Debtor professionals re protective order. | 1.10 | 1,078.00 |
| 10/28/2019 | Blabey, David E. | Call with AHC professionals to discuss WIP list (.9). | 0.90 | 882.00 |
| 10/28/2019 | Braun, David | Participate in and take notes on conf. call w/ AHC advisors re works in progress and status updates (.9). | 0.90 | 760.50 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 36

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/28/2019 | Gange, Caroline | Telephonically attend WIP call with AHC professionals (.5). | 0.50 | 392.50 |
| 10/28/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 10/29/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 10/30/2019 | Ringer, Rachael L. | Catch-up call with Otterbourg regarding overall status of case (2). | 2.00 | 2,000.00 |
| 10/30/2019 | Eckstein, Kenneth H. | Review recently filed pleadings (0.8); call with Marshall H. re case update (0.8). | 1.60 | 2,160.00 |
| 10/30/2019 | Gange, Caroline | Attend WIP meeting (1.3). | 1.30 | 1,020.50 |
| 10/30/2019 | Minerva, Benjamin | Update internal records re: Schedules and statements and other court filings. | 1.90 | 760.00 |
| 10/31/2019 | Ringer, Rachael L. | Revise response to 2019 information request (1), review confidentiality agreement (.4), review and edit re: confidentiality agreement (1), attend WIP meeting with D. Blabey, D. Braun, C. Gange, and H. Blain (.5), numerous calls with KL team re: updates (.5), discussion with D. Blabey re: NDA with Sacklers (.8), finalize bylaws production (.3). | 4.50 | 4,500.00 |
| 10/31/2019 | Blabey, David E. | Meet with R. Ringer, D. Braun, C. Gange, and H. Blain re WIP (.5). | 0.50 | 490.00 |
| 10/31/2019 | Blabey, David E. | Review and edit NDA with Sacklers (1.4). | 1.40 | 1,372.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 37

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/2019 | Blain, Hunter | Meeting with D. Blabey regarding case updates (.1), meeting with R. Ringer, D. Blabey, D. Braun, and C. Gange regarding current issues with case and compilation of RSA/PSAs (0.5), review prior filings regarding case history and current positioning of case (1.8). | 2.40 | 1,320.00 |
| 10/31/2019 | Braun, David | KL internal meeting with R. Ringer, D. Blabey, C. Gange, and H. Blain re catch-up and next steps (.5). | 0.50 | 422.50 |
| 10/31/2019 | Gange, Caroline | WIP meeting w/ R. Ringer, D. Blabey, D. Braun, and H. Blain (.5); review By-Laws (.4). | 0.90 | 706.50 |
| 10/31/2019 | Gange, Caroline | Review Debtors' markup and prepare issues list of protective order (3). | 3.00 | 2,355.00 |
| 10/31/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); create new check request for O'Connell depo transcript (0.2). | 0.40 | 160.00 |
| **TOTAL** | | | **173.80** | **$144,436.50** |



December 9, 2019
Invoice #: 789717
072952-00007
Page 38

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.20 | $1,620.00 |
| Braun, David | Associate | 2.90 | 2,450.50 |
| Gange, Caroline | Associate | 3.40 | 2,669.00 |
| **TOTAL FEES** | | **7.50** | **$6,739.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/7/2019 | Braun, David | Research re emergency fund payments (2.3), emails w/ C. Gange re same (.2). | 2.50 | $2,112.50 |
| 10/7/2019 | Gange, Caroline | Research and draft email re emergency fund payments and discuss same w/ D. Braun (3.4). | 3.40 | 2,669.00 |
| 10/8/2019 | Eckstein, Kenneth H. | Call w/ Debtors re emergency fund (.8); follow up w/ AHC professionals regarding emergency fund (.4). | 1.20 | 1,620.00 |
| 10/10/2019 | Braun, David | Research re emergency fund issues, emails w/ KL Team re same (.4). | 0.40 | 338.00 |
| **TOTAL** | | | **7.50** | **$6,739.50** |



December 9, 2019
Invoice #: 789717
072952-00008
Page 39

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 4.00 | $4,700.00 |
| Eckstein, Kenneth H. | Partner | 16.40 | 22,140.00 |
| Ringer, Rachael L. | Partner | 26.50 | 26,104.00 |
| Blabey, David E. | Counsel | 62.70 | 61,446.00 |
| Braun, David | Associate | 20.20 | 17,069.00 |
| Gange, Caroline | Associate | 45.40 | 35,639.00 |
| Vatcher, Michael | Associate | 1.20 | 864.00 |
| Minerva, Benjamin | Paralegal | 10.90 | 4,360.00 |
| **TOTAL FEES** | | **187.30** | **$172,322.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2019 | Eckstein, Kenneth H. | Review stay and injunction papers (0.6); correspond w/ AHC professionals re: injunction and related issues (1.3). | 1.90 | $2,565.00 |
| 9/18/2019 | Ringer, Rachael L. | Emails with professionals/clients re: stay extension (.5), review pleadings re: same (0.4), discuss same with KL team (0.7). | 1.60 | 1,552.00 |
| 9/18/2019 | Blabey, David E. | Review brief in support of stay (.3). | 0.30 | 294.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2019 | Gange, Caroline | Revise draft discovery motion and research re same (4.9). | 4.90 | 3,846.50 |
| 9/18/2019 | Braun, David | Review debtors' adversary cplt seeking stay and brief in support of a preliminary injunction (3.1); mtg w/ R. Ringer and C. Gange re next steps, work streams, etc. (1). | 4.10 | 3,464.50 |
| 9/19/2019 | Bentley, Philip | Review Debtors' stay extension motion and supporting papers (2.2); confs. Blabey re current litigation issues (0.3). | 2.50 | 2,937.50 |
| 9/19/2019 | Ringer, Rachael L. | Revise memo re: auto stay (1.1). | 1.10 | 1,067.00 |
| 9/19/2019 | Blabey, David E. | Exchange emails re litigation strategy and review stay pleadings (0.4), confer with P. Bentley (0.3). | 0.70 | 686.00 |
| 9/19/2019 | Gange, Caroline | Review stay pleadings (2.2). | 2.20 | 1,727.00 |
| 9/19/2019 | Braun, David | Continue analyzing Debtors' stay pleadings (2.3). | 2.30 | 1,943.50 |
| 9/19/2019 | Minerva, Benjamin | Prepare PI documents for client meeting (.9); prepare binders re: PI docs and PI declarations (0.8). | 1.70 | 680.00 |
| 9/20/2019 | Ringer, Rachael L. | Review documents re stay/injunction, review protective order (1.7), call with M. Cyganowski, call with FTI, calls to DPW re same (3.5). | 5.20 | 5,044.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2019 | Blabey, David E. | Review all stay-related pleadings and declarations and draft a memo to the client group summarizing the pleadings and providing strategic recommendations (7); incorporate K. Eckstein edits to stay memo (.2). | 7.20 | 7,056.00 |
| 9/20/2019 | Gange, Caroline | Calls w/ DPW re Protective Order (1.2); review Protective Order and Scheduling Order (2.6). | 3.80 | 2,983.00 |
| 9/20/2019 | Vatcher, Michael | Review precedent docket items regarding protective order (.6); pull protective orders issued by Judge Drain (.6). | 1.20 | 864.00 |
| 9/21/2019 | Blabey, David E. | Edits to memo re stay pleading (.5). | 0.50 | 490.00 |
| 9/21/2019 | Gange, Caroline | Review proposed Protective Order and precedent from Judge Drain (2.2); draft outline/issues list re Protective Order (1.4). | 3.60 | 2,826.00 |
| 9/22/2019 | Eckstein, Kenneth H. | Review stay memo (1.3) | 1.30 | 1,755.00 |
| 9/23/2019 | Bentley, Philip | Review emails re current devts re preliminary injunction. | 0.30 | 352.50 |
| 9/24/2019 | Eckstein, Kenneth H. | Review automatic Stay and term sheet issues (0.5); confer with J. Rosenbaum, S. Gilbert re: same. (0.5). | 1.00 | 1,350.00 |
| 9/24/2019 | Blabey, David E. | Disc stay issues with R. Ringer and K. Eckstein (.2). | 0.20 | 196.00 |
| 9/24/2019 | Gange, Caroline | Review issues re Protective Order (2.2). | 2.20 | 1,727.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2019 | Eckstein, Kenneth H. | Review stay issues (0.7); call w/ counsel re same (0.3). | 1.00 | 1,350.00 |
| 9/25/2019 | Blabey, David E. | Review and comment on protective order (1). | 1.00 | 980.00 |
| 9/25/2019 | Blabey, David E. | Draft stay pleading (1). | 1.00 | 980.00 |
| 9/26/2019 | Bentley, Philip | Review recent case devts .stay pleadings (0.9). | 0.90 | 1,057.50 |
| 9/26/2019 | Ringer, Rachael L. | Attend portion of depositions re: stay (0.9), numerous discussions with K. Eckstein re: same (1.1); further attend portions of deposition (3.3). | 5.30 | 5,141.00 |
| 9/26/2019 | Blabey, David E. | Prep for deposition of Jesse DelConte (2); attend deposition (5.6); exchange emails re depo update and prep for tomorrow's depo (.5). | 8.10 | 7,938.00 |
| 9/27/2019 | Blabey, David E. | Prep for depo of Jamie O'Connell (.2); attend depo at DPW (8.1); update with R. Ringer and K. Eckstein (.2). | 8.50 | 8,330.00 |
| 9/29/2019 | Blabey, David E. | Call with K. Eckstein re statement in support of stay (.2). | 0.20 | 196.00 |
| 10/1/2019 | Blabey, David E. | Draft statement in support of stay motion. | 9.50 | 9,310.00 |
| 10/2/2019 | Ringer, Rachael L. | Review stay relief pleadings (1.0). | 1.00 | 1,000.00 |
| 10/2/2019 | Eckstein, Kenneth H. | Review stay pleading, comment (0.8). | 0.80 | 1,080.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/2/2019 | Blabey, David E. | Edit statement in support of stay (1); call with DPW re intervention, research re same, and emails with R. Ringer and team re same (1); review objections to stay (.5). | 2.50 | 2,450.00 |
| 10/2/2019 | Braun, David | Research re channeling injunctions, email K. Eckstein re same (.7); research and emails re motion to intervene (.4); review and summarize filed objections to Debtors' prelim injunction motion and wages motion (2.4). | 3.50 | 2,957.50 |
| 10/2/2019 | Gange, Caroline | Legal research re standard for intervention in an adversary proceeding (4.3); review precedent re same (1.2); draft summary emails re objection to stay motion (2.7). | 8.20 | 6,437.00 |
| 10/3/2019 | Eckstein, Kenneth H. | Review and revise stay pleading (1.0). | 1.00 | 1,350.00 |
| 10/3/2019 | Blabey, David E. | Call with DPW re intervention and emails with R. Ringer and K. Eckstein (.2); emails to R. Ringer and C. Gange re intervention pleading (.2). | 0.40 | 392.00 |
| 10/3/2019 | Gange, Caroline | Draft/revise motion to intervene in AP (3.9). | 3.90 | 3,061.50 |
| 10/4/2019 | Blabey, David E. | Review objections to stay (3.6); edit motion to intervene (1.2). | 4.80 | 4,704.00 |
| 10/4/2019 | Braun, David | Review and summarize filed objections to preliminary injunction motion (.8). | 0.80 | 676.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2019 | Gange, Caroline | Draft summary updates re objections to stay motions and discuss same w/ R. Ringer (3.1). | 3.10 | 2,433.50 |
| 10/5/2019 | Ringer, Rachael L. | Emails with DPW re; stay extension and updates (.3) ,revise pleading re: stay (.6). | 0.90 | 900.00 |
| 10/5/2019 | Blabey, David E. | Edit statement in support of stay (2.9); disc statement in support of stay with R. Ringer (0.7). | 3.60 | 3,528.00 |
| 10/6/2019 | Blabey, David E. | Review and edit statement in support of stay (.5); discuss edits with R. Ringer and further edits to same (.7); draft contingent pleading re: stay (2). | 3.20 | 3,136.00 |
| 10/7/2019 | Blabey, David E. | Edits to statement and response re: stay (2); and edit to pleadings (2.3). | 4.30 | 4,214.00 |
| 10/7/2019 | Braun, David | Review revised draft statement re stay (.2). | 0.20 | 169.00 |
| 10/7/2019 | Gange, Caroline | Revise pleadings in response to stay motion (3.9). | 3.90 | 3,061.50 |
| 10/8/2019 | Ringer, Rachael L. | Finalize statement in support of stay for filing (1.2), emails with AHC profs re: NOA (.3). | 1.50 | 1,500.00 |
| 10/8/2019 | Blabey, David E. | Incorporate various edits to statement in support of stay (.5); review Sackler statement in support of stay (.5). | 1.00 | 980.00 |
| 10/8/2019 | Braun, David | Review emails re 2019 statement and stay (.1). | 0.10 | 84.50 |
| 10/8/2019 | Gange, Caroline | Draft summaries re replied to PI motion (1.5). | 1.50 | 1,177.50 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2019 | Minerva, Benjamin | File AHC Statement in Support of Stay in adversary proceeding (0.4); prepare service for same (2.8). | 3.20 | 1,280.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Prep for stay hearing (.8), review materials for stay hearing (.5). | 1.30 | 1,755.00 |
| 10/10/2019 | Minerva, Benjamin | Prepare service and file affidavits of service for AHC Rule 2019 statement and AHC Statement in Support of Stay (6.0). | 6.00 | 2,400.00 |
| 10/11/2019 | Ringer, Rachael L. | Prepare for and participate in hearing on stay motion (8.1); numerous discussions with K. Eckstein re: hearing (1), review/revise email update to UCC (.3). | 9.40 | 9,400.00 |
| 10/11/2019 | Eckstein, Kenneth H. | Attend hearing in White Plains re extension of Stay (8.1). | 8.10 | 10,935.00 |
| 10/11/2019 | Blabey, David E. | Attend preliminary injunction hearing telephonically. | 4.20 | 4,116.00 |
| 10/11/2019 | Braun, David | Listen telephonically to preliminary injunction hearing and take notes re hearing (6.5), communication w/ KL Team re hearing (.8). | 7.30 | 6,168.50 |
| 10/11/2019 | Gange, Caroline | Telephonically attend preliminary injunction hearing and draft summary email (8.1). | 8.10 | 6,358.50 |
| 10/14/2019 | Bentley, Philip | Review recent developments and pleadings in case. | 0.30 | 352.50 |
| 10/14/2019 | Braun, David | Review UCC stipulation (1). | 1.00 | 845.00 |
| 10/16/2019 | Ringer, Rachael L. | Call with DPW re: hearings (.2). | 0.20 | 200.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/17/2019 | Blabey, David E. | Emails to KL team re and edits to stipulation to extend deadline (1.2). | 1.20 | 1,176.00 |
| 10/18/2019 | Ringer, Rachael L. | Emails with AHC professionals re: adjournments/hearings (.3). | 0.30 | 300.00 |
| 10/22/2019 | Braun, David | Email and discuss w/ D. Blabey re adversary proceeding exhibits (.4), call and email M. Tobak re same (.2). | 0.60 | 507.00 |
| 10/25/2019 | Braun, David | Attend call with M. Tobak re adversary proceeding exhibits (.2), email R. Ringer update re same (.1). | 0.30 | 253.50 |
| 10/31/2019 | Blabey, David E. | Review AZ opposition to stay (.3). | 0.30 | 294.00 |
| **TOTAL** | | | **187.30** | **$172,322.00** |



December 9, 2019
Invoice #: 789717
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 67.00 | $90,450.00 |
| Ringer, Rachael L. | Partner | 63.20 | 62,240.00 |
| Blabey, David E. | Counsel | 37.70 | 36,946.00 |
| Braun, David | Associate | 36.10 | 30,504.50 |
| Gange, Caroline | Associate | 52.80 | 41,448.00 |
| Kontorovich, Ilya | Associate | 0.50 | 422.50 |
| Beck, Samuel | Paralegal | 0.70 | 273.00 |
| Minerva, Benjamin | Paralegal | 1.40 | 560.00 |
| TOTAL FEES | | 259.40 | $262,844.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2019 | Eckstein, Kenneth H. | Professional conf call re filing and coordination for Ad Hoc Committee call (1). | 1.00 | $1,350.00 |
| 9/16/2019 | Ringer, Rachael L. | Conf call w AHC re: case updates/filing (0.8), prep for same (0.2). | 1.00 | 970.00 |
| 9/16/2019 | Gange, Caroline | Participate in conf. call w/ AHC counsel re open work streams, prep for AHC client call (1); participate in conf. call w/ ad hoc committee clients re: case updates/overview (.8). | 1.80 | 1,413.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2019 | Braun, David | Participate in conf. call w/ AHC counsel re open work streams, committee governance and prep for AHC client call (1). | 1.00 | 845.00 |
| 9/16/2019 | Braun, David | Participate in conf. call w/ ad hoc committee clients (.8). | 0.80 | 676.00 |
| 9/17/2019 | Ringer, Rachael L. | Follow-up meetings with AHC members re: first day hearing (1.5). | 1.50 | 1,455.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Meet at Otterbourg w/ certain AHC members (1.5); communicate w/ all FA's (1.3). | 2.80 | 3,780.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Arrange FA interview (0.4). | 0.40 | 540.00 |
| 9/18/2019 | Eckstein, Kenneth H. | Meet w/ Ad Hoc committee re: case updates and next steps (3.0). | 3.00 | 4,050.00 |
| 9/18/2019 | Ringer, Rachael L. | Prepare for and attend meeting with clients re: case updates and next steps (3.2). | 3.20 | 3,104.00 |
| 9/18/2019 | Blabey, David E. | Meet with client group at KL offices re: case updates and next steps (3.2). | 3.20 | 3,136.00 |
| 9/18/2019 | Gange, Caroline | Telephonically attend Ad Hoc Committee meeting and related follow-up (2.7). | 2.70 | 2,119.50 |
| 9/18/2019 | Braun, David | Participate in conf. call w/ AHC re first day hearing debrief, open work streams and next steps (2.5). | 2.50 | 2,112.50 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 49

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2019 | Eckstein, Kenneth H. | Full day meeting w/ Ad Hoc professionals (4.4); prepare for same meeting (2.4); conf call w/ state AHC members (1.3); call w/ M. Huebner (1.7); call w/ FTI (1.3); c/w R. Ringer re all issues (1.4). | 12.00 | 16,200.00 |
| 9/19/2019 | Ringer, Rachael L. | Prepare for and attend call w/ all supporting AGs re: case updates(1.3), calls with K. Eckstein, FTI re: updates (1.3), emails with professionals re: updates (0.6), further revise all documents and deliverables for AHC (2.3), emails with P. Singer re: meetings, coordination (1.3). | 6.80 | 6,596.00 |
| 9/19/2019 | Ringer, Rachael L. | Prepare for and attend meeting re: professional coordination (4.4). | 4.40 | 4,268.00 |
| 9/19/2019 | Blabey, David E. | Meeting at KL offices with AHC professionals (4.4); prepare for same meeting (1.9). | 6.30 | 6,174.00 |
| 9/19/2019 | Gange, Caroline | Telephonically attend professionals' meeting (4.4), follow-up regarding meeting (0.3). | 4.70 | 3,689.50 |
| 9/19/2019 | Braun, David | Listen telephonically to portion of working group call among AHC counsel (3.7). | 3.70 | 3,126.50 |
| 9/22/2019 | Blabey, David E. | Call with co-counsel to prep for client meeting re: automatic stay and injunction (.8) and edits to memo and exchange emails re same (.5). | 1.30 | 1,274.00 |
| 9/22/2019 | Gange, Caroline | Prepare materials and agenda for in-person AHC meeting. | 3.40 | 2,669.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting (8.5). | 8.50 | 8,245.00 |
| 9/23/2019 | Eckstein, Kenneth H. | Prep for and attend Ad Hoc Committee in person full day meeting at KL work through full agenda (8.5) | 8.50 | 11,475.00 |
| 9/23/2019 | Blabey, David E. | Prep for and attend client meeting at KL. | 6.80 | 6,664.00 |
| 9/23/2019 | Braun, David | Participate telephonically in AHC meeting re various administrative matters and term sheet issues (2.7). | 2.70 | 2,281.50 |
| 9/23/2019 | Gange, Caroline | Prep for and attend AHC meeting and related follow-up (8.9). | 8.90 | 6,986.50 |
| 9/24/2019 | Eckstein, Kenneth H. | Prep for and attend Ad Hoc Committee meeting re By-Laws, term sheet, Stay, FA (5.0). | 5.00 | 6,750.00 |
| 9/24/2019 | Ringer, Rachael L. | Prepare for and attend client meetings/follow-up (4.5). | 4.50 | 4,365.00 |
| 9/24/2019 | Blabey, David E. | Client meeting at KL (3.5). | 3.50 | 3,430.00 |
| 9/24/2019 | Gange, Caroline | Prepare for and attend AHC meeting (6.7). | 6.70 | 5,259.50 |
| 9/25/2019 | Blabey, David E. | Call with AHC group and follow up discs with R. Ringer and K. Eckstein (2); emails and calls with R. Ringer, Brown Rudnick, and DPW re depos (1.1); email to clients re same (.3). | 3.40 | 3,332.00 |
| 9/25/2019 | Gange, Caroline | Call w/ professionals re discussions w/ UST (.8); call w/ AHC (1.8). | 2.60 | 2,041.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2019 | Braun, David | Participate in weekly call w/ AHC re term sheet, stay and open items (1.8). | 1.80 | 1,521.00 |
| 9/27/2019 | Ringer, Rachael L. | Prepare and send update to Committee re: term sheet, by-laws (0.4), professionals call re: same (1.7). | 2.10 | 2,037.00 |
| 9/27/2019 | Gange, Caroline | Calls w/ AHC professionals re: prep for AHC calls and open issues (1.7). | 1.70 | 1,334.50 |
| 9/27/2019 | Braun, David | Participate on AHC counsel call re open issues, next steps (1.0); participate in AHC professionals' call re open issues in term sheet, discs. w/ R. Ringer and C. Gange re same (1.6). | 2.60 | 2,197.00 |
| 9/27/2019 | Gange, Caroline | Review and summarize docket filings for AHC members (2.8). | 2.80 | 2,198.00 |
| 10/4/2019 | Braun, David | Participate in AHC call re TS issues (2.1). | 2.10 | 1,774.50 |
| 10/4/2019 | Gange, Caroline | Call w/ AHC re term sheet and first day motions (2.1). | 2.10 | 1,648.50 |
| 10/6/2019 | Ringer, Rachael L. | Further calls with AHC re: term sheet (2.5). | 2.50 | 2,500.00 |
| 10/6/2019 | Eckstein, Kenneth H. | Call w/ AHC re: issues with term sheet [2x] (2.4); evening call w/ AHC re term sheet (2.5). | 4.90 | 6,615.00 |
| 10/6/2019 | Blabey, David E. | Telephonically attend AHC client call (2.4); AHC client call re term sheet and pleadings (1.2). | 3.60 | 3,528.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2019 | Braun, David | Participate in call w/ AHC clients and counsel re first day motions and term sheet open issues (2) ; follow-up call w/ AHC clients and counsel re term sheet open issues and next steps (1). | 3.00 | 2,535.00 |
| 10/7/2019 | Eckstein, Kenneth H. | AHC conference call re issues with term sheet (1.0). | 1.00 | 1,350.00 |
| 10/7/2019 | Ringer, Rachael L. | Numerous calls with AHC re: term sheet (1.0), prepare for in-person meeting with AHC re agenda and committee statement (.2). | 1.20 | 1,200.00 |
| 10/7/2019 | Blabey, David E. | AHC committee call re term sheet and pleadings (1.0). | 1.00 | 980.00 |
| 10/7/2019 | Braun, David | Participate in conf. call w/ AHC advisors and clients re term sheet (1.4); follow-up call w/ AHC advisors and clients re term sheet (1.2); communications re prep for in-person AHC mtg (.2). | 2.80 | 2,366.00 |
| 10/7/2019 | Gange, Caroline | Multiple calls w/ AHC re term sheet (3.1). | 3.10 | 2,433.50 |
| 10/8/2019 | Eckstein, Kenneth H. | In person Ad Hoc Committee meeting at KL with R. Ringer and D. Blabey regarding agenda, Committee Statement, 2019, By-Laws (6.3). | 6.30 | 8,505.00 |
| 10/8/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting regarding agenda, 2019 statement, and by-laws (6.3). | 6.30 | 6,300.00 |
| 10/8/2019 | Blabey, David E. | Attend part of in-person AHC meeting with R. Ringer and K. Eckstein regarding 2019 statement and by-laws (3.5). | 3.50 | 3,430.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2019 | Braun, David | Prep for and attend telephonically AHC client meeting regarding agenda, 2019 statement, and by-laws (4.5). | 4.50 | 3,802.50 |
| 10/8/2019 | Gange, Caroline | Prepare for and telephonically attend AHC meeting (4.9). | 4.90 | 3,846.50 |
| 10/8/2019 | Beck, Samuel | Prepare and organize materials for in person AHC meeting (.7). | 0.70 | 273.00 |
| 10/8/2019 | Minerva, Benjamin | Prepare documents for in person AHC meeting (1.4). | 1.40 | 560.00 |
| 10/9/2019 | Ringer, Rachael L. | Review tribe Committee motion to summarize for AHC (.4). | 0.40 | 400.00 |
| 10/10/2019 | Ringer, Rachael L. | Follow-up with AHC professionals and members re: hearing (.5). | 0.50 | 500.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Correspond w/ clients re hearing and follow-up (0.5), calls with AHC professionals and members re same (0.9). | 1.40 | 1,890.00 |
| 10/10/2019 | Gange, Caroline | Draft summary email of hearing (.8). | 0.80 | 628.00 |
| 10/10/2019 | Braun, David | Draft portion of hearing summary for client update (.4); review and revise draft client update re hearing (.5). | 0.90 | 760.50 |
| 10/11/2019 | Braun, David | Draft portion of hearing summary for clients (1). | 1.00 | 845.00 |
| 10/11/2019 | Braun, David | Research re  ad hoc committee issues (.9). | 0.90 | 760.50 |
| 10/15/2019 | Eckstein, Kenneth H. | Coordinate agenda for AHC call w/ R. Ringer (.6). | 0.60 | 810.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2019 | Braun, David | Prep for and participate in call w/ AHC members re open NDA issues (.6). | 0.60 | 507.00 |
| 10/16/2019 | Eckstein, Kenneth H. | Follow-up w/ D. Molton regarding case issues (0.7); follow-up call w/ S. Gilbert to review agenda for AHC, Settlement issue (0.8); meet w/ A. Troop re same case issues (1.0); call with R. Ringer re agenda, NDA, meeting, all items (1.3). | 3.80 | 5,130.00 |
| 10/16/2019 | Eckstein, Kenneth H. | AHC conf call regarding hearings and NDA (1.3). | 1.30 | 1,755.00 |
| 10/16/2019 | Ringer, Rachael L. | Prepare for and attend call with UCC re: case issues/next steps, finalize agenda for AHC call (1.4). | 1.40 | 1,400.00 |
| 10/16/2019 | Ringer, Rachael L. | Prepare for (1.0) and attend AHC meeting (1.3). | 2.30 | 2,300.00 |
| 10/16/2019 | Braun, David | Participate in conf. call w/ R. Ringer, K. Eckstein, C. Grange and A. Preis re various case issues (1). | 1.00 | 845.00 |
| 10/16/2019 | Braun, David | Participate in weekly update conf. call w/ AHC (1.1). | 1.10 | 929.50 |
| 10/17/2019 | Ringer, Rachael L. | Draft AHC update, emails re: NDA, further revise NDA (1.3). | 1.30 | 1,300.00 |
| 10/18/2019 | Eckstein, Kenneth H. | Correspond w/ AHC members re UCC meeting (0.4). | 0.40 | 540.00 |
| 10/18/2019 | Eckstein, Kenneth H. | Work on agenda for mtg with UCC, calls re same (0.5). | 0.50 | 675.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2019 | Ringer, Rachael L. | Emails with AHC members re: coordinating calls (.3). | 0.30 | 300.00 |
| 10/20/2019 | Ringer, Rachael L. | Call with AHC working group re: prep for UCC call (1), call with AHC members re: UCC fee letter call (.7), draft AHC professionals update (.5), emails with AHC profs re: update (.3). | 2.50 | 2,500.00 |
| 10/20/2019 | Eckstein, Kenneth H. | Conference call w/ Sub-Committee re UCC and Sackler meeting (1.5). | 1.50 | 2,025.00 |
| 10/21/2019 | Ringer, Rachael L. | Draft update email to AHC re: case issues (.3). | 0.30 | 300.00 |
| 10/23/2019 | Ringer, Rachael L. | Prep calls re: UCC meeting (.4), draft agenda for same (.4), finalize UCC agenda and continue preparing for UCC meeting (1.6). | 2.40 | 2,400.00 |
| 10/23/2019 | Eckstein, Kenneth H. | Correspond w/ Arik P. re meeting agenda (0.4); call w/ States re UCC meeting prep, agenda (1.0); call w/ S. Gilbert, D. Moltin regarding UCC meeting (0.8); c/w R. Ringer, revise agenda (1.0); prep for meeting w/ UCC (1.2). | 4.40 | 5,940.00 |
| 10/23/2019 | Blabey, David E. | Call with AHC professionals to prep for meeting with UCC (1.1). | 1.10 | 1,078.00 |
| 10/24/2019 | Ringer, Rachael L. | Prepare for and attend meeting with Creditors' Committee and AHC re: open items, next steps (4.5). | 4.50 | 4,500.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/24/2019 | Ringer, Rachael L. | Follow-up meeting with AHC and other AGs re: meeting with UCC (1). | 1.00 | 1,000.00 |
| 10/24/2019 | Eckstein, Kenneth H. | Meet w/ UCC at KL regarding various open issues in case (4.5); follow-up meeting regarding UCC meeting w/ clients (1.5). | 6.00 | 8,100.00 |
| 10/24/2019 | Blabey, David E. | Attend part of AHC/UCC meeting telephonically (3.1). | 3.10 | 3,038.00 |
| 10/24/2019 | Braun, David | Telephonically attend portion of AHC meeting with UCC (2.5). | 2.50 | 2,112.50 |
| 10/24/2019 | Gange, Caroline | Telephonically attend meeting w/ UCC and non-consenting states (5.3). | 5.30 | 4,160.50 |
| 10/25/2019 | Eckstein, Kenneth H. | Correspond w/ AHC members regarding, UCC, S&P (0.2). | 0.20 | 270.00 |
| 10/25/2019 | Ringer, Rachael L. | Prepare for AHC call re protective order(.2), lead AHC call re protective order and other agenda items (1.1), | 1.30 | 1,300.00 |
| 10/26/2019 | Ringer, Rachael L. | Draft AHC update email (.8), emails with AHC professionals re: AHC update (.3). | 1.10 | 1,100.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Call w/ certain AHC members regarding next steps on RSA (.3). | 0.30 | 405.00 |
| 10/28/2019 | Ringer, Rachael L. | Attend/lead AHC call re case updates and next steps on near term issues (.6), numerous emails with AHC professionals re: same (.2). | 0.80 | 800.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 57

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2019 | Eckstein, Kenneth H. | Call with R. Ringer re AHC call, issues, and agenda for conf call (0.8); prepare for and participate in AHC conf call (.9). | 1.70 | 2,295.00 |
| 10/30/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting re case updates and next steps on near term issues(.9), calls with K. Eckstein re: AHC meeting (.2). | 1.10 | 1,100.00 |
| 10/30/2019 | Blabey, David E. | Prepare for and participate in AHC weekly update call. | 0.90 | 882.00 |
| 10/30/2019 | Braun, David | Participate in weekly ad hoc committee call (.6). | 0.60 | 507.00 |
| 10/30/2019 | Kontorovich, Ilya | Formulate questions for client meeting (.5). | 0.50 | 422.50 |
| 10/30/2019 | Gange, Caroline | Telephonically attend AHC weekly call (.6); prepare summary of AHC call (.5). | 1.10 | 863.50 |
| 10/31/2019 | Gange, Caroline | Review docket and prepare AHC update email (.2). | 0.20 | 157.00 |
| **TOTAL** | | | **259.40** | **$262,844.00** |



December 9, 2019
Invoice #: 789717
072952-00010
Page 58

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.30 | $8,505.00 |
| Ringer, Rachael L. | Partner | 6.30 | 6,258.00 |
| **TOTAL FEES** | | **12.60** | **$14,763.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/17/2019 | Ringer, Rachael L. | Travel to/from hearing (1.4). | 1.40 | $1,358.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Travel to/from White Plains (1.4). | 1.40 | 1,890.00 |
| 10/10/2019 | Ringer, Rachael L. | Travel to and from second day hearing in White Plains (2.5). | 2.50 | 2,500.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Travel to and from second day hearing (2.5). | 2.50 | 3,375.00 |
| 10/11/2019 | Eckstein, Kenneth H. | Travel to and from White Plains (2.4). | 2.40 | 3,240.00 |
| 10/11/2019 | Ringer, Rachael L. | Travel to and from White Plains (2.4). | 2.40 | 2,400.00 |
| **TOTAL** | | | **12.60** | **$14,763.00** |



December 9, 2019
Invoice #: 789717
072952-00011
Page 59

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 11.70 | $12,870.00 |
| Eckstein, Kenneth H. | Partner | 66.10 | 89,235.00 |
| Greenberg, Mayer | Partner | 1.10 | 1,320.00 |
| Ringer, Rachael L. | Partner | 56.20 | 55,777.00 |
| Rosenbaum, Jordan M. | Partner | 6.80 | 7,310.00 |
| Blabey, David E. | Counsel | 5.00 | 4,900.00 |
| Stoopack, Helayne O. | Counsel | 2.50 | 2,487.50 |
| Braun, David | Associate | 23.90 | 20,195.50 |
| Celt, Justin | Associate | 11.60 | 8,352.00 |
| Cubell, Michael B. | Associate | 8.80 | 8,536.00 |
| Gange, Caroline | Associate | 24.10 | 18,918.50 |
| Khvatskaya, Mariya | Associate | 0.60 | 507.00 |
| Kontorovich, Ilya | Associate | 5.60 | 4,732.00 |
| **TOTAL FEES** | | **224.00** | **$235,140.50** |



December 9, 2019
Invoice #: 789717
072952-00011
Page 60

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2019 | Rosenbaum, Jordan M. | Team meeting w/ K. Eckstein, R. Ringer and J. Bessonette re: corporate issues with plan/settlement (0.7); Review of term sheet (0.8). | 1.50 | $1,612.50 |
| 9/18/2019 | Bessonette, John | Initial meeting to review matter with K. Eckstein, R. Ringer, B. Herzog and J. Rosenbaum (0.7); initial review of term sheet; calls and emails (0.8). | 1.50 | 1,650.00 |
| 9/18/2019 | Eckstein, Kenneth H. | O/c re corporate transaction issues (1.0); FA interviews (2.5); follow up meeting w/ R. Ringer J. Roesenbaum and J. Bessonette (0.7). | 4.20 | 5,670.00 |
| 9/18/2019 | Celt, Justin | Review term sheet in connection with Purdue Pharma matter. | 0.50 | 360.00 |
| 9/18/2019 | Braun, David | Prepare draft diligence request list, review draft term sheet in connection with same (1.5). | 1.50 | 1,267.50 |
| 9/19/2019 | Rosenbaum, Jordan M. | Call with co-counsel re term sheet (0.7). Review of term sheet (2.2). | 2.90 | 3,117.50 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2019 | Bessonette, John | Conf w/ J. Rosenbaum and J. Celt to review corporate aspects of term sheet and questions and issues to be confirmed (2.9); attend portions of conf call with KL (1.0), call with AHC co-counsel to review TS and related issues (0.8); continue review of term sheet and court documents and review and revise general TS and RSA corporate issues list prepared by J. Celt (1.1). | 5.80 | 6,380.00 |
| 9/19/2019 | Celt, Justin | Extended discussion with Jordan Rosenbaum and John Bessonette regarding draft term sheet (2.9). Prepare KL corporate issues list (1.6). | 4.50 | 3,240.00 |
| 9/20/2019 | Bessonette, John | Review draft TS issues list (0.3); confs/emails J. Rosenbaum and J. Celt (0.2); comments to TS issues to J. Celt/ R. Ringer (0.7). | 1.20 | 1,320.00 |
| 9/20/2019 | Ringer, Rachael L. | Emails with DPW re: FTI (0.1), review/revise letter to Sackler/Debtors re TS (0.4); call with K. Eckstein re: TS (0.5). | 1.00 | 970.00 |
| 9/20/2019 | Eckstein, Kenneth H. | Call w/ S. Gilbert re TS issues (0.4); call w/ M. Huebner re same (0.3). | 0.70 | 945.00 |
| 9/20/2019 | Eckstein, Kenneth H. | Call w/ R. Ringer re TS issues (0.5). | 0.50 | 675.00 |
| 9/20/2019 | Celt, Justin | Review term sheet markup prepared by KL Bankruptcy (0.6). Discuss with John Bessonette and revert corporate comments to KL Bankruptcy (0.5). | 1.10 | 792.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2019 | Braun, David | Review ad hoc committee counsel emails (0.3) and draft letter to Debtors requesting turn of term sheet (0.5). | 0.80 | 676.00 |
| 9/20/2019 | Gange, Caroline | Draft/revise letter to Sacklers' & Debtors' counsel re term sheet comments and discuss same w/ R. Ringer (3.9); call w/ FTI re same (1). | 4.90 | 3,846.50 |
| 9/23/2019 | Eckstein, Kenneth H. | Review term sheet (0.5); o/c re multiple issues re term sheet with KL team and professionals (0.3). | 0.80 | 1,080.00 |
| 9/25/2019 | Ringer, Rachael L. | Numerous emails/coordination w/ AHC profs re: TS, (1.8), revise term sheet (1.1) , further revise term sheet (1.5), prepare for calls with K. Eckstein, professionals, committee re same (1.8). | 6.20 | 6,014.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Revise term sheet (1.1), o/c re all case issues/TS (1.8); call w/ M. Huebner re TS; call w/ S. Gilbert (.4). | 3.30 | 4,455.00 |
| 9/26/2019 | Greenberg, Mayer | Discussions with Rosenbaum re transaction structure and potential tax items; consider same. | 0.50 | 600.00 |
| 9/26/2019 | Eckstein, Kenneth H. | Meet w/ M. Huebner at DPW w/ S. Gilbert re TS (1.3); follow-up call w/ M. Cyganowski re: same (0.7); call w/ S. Pohl re: same (0.5); o/c R. Ringer re: same (1.1); revise term sheet (1.9). | 5.50 | 7,425.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/26/2019 | Ringer, Rachael L. | Numerous revisions to term sheet (0.5), emails with AHC members re: same (0.2), further revisions to same from BR (0.2), further edits re: term sheet (1.0), further edits re: TS (.5). | 2.40 | 2,328.00 |
| 9/26/2019 | Celt, Justin | Correspondence with KL tax team re structure. | 0.50 | 360.00 |
| 9/26/2019 | Braun, David | Review draft settlement term sheet mark-up (1.3). | 1.30 | 1,098.50 |
| 9/27/2019 | Eckstein, Kenneth H. | Numerous revisions on term sheet (3.9); conf calls w/ co-counsel, FTI, Gilbert to review term sheet (1.6). | 5.50 | 7,425.00 |
| 9/27/2019 | Ringer, Rachael L. | Follow-up emails w/ AHC professionals re: term sheet (0.4). | 0.40 | 388.00 |
| 9/28/2019 | Ringer, Rachael L. | Emails with AHC re: term sheet (0.8). | 0.80 | 776.00 |
| 9/29/2019 | Ringer, Rachael L. | Numerous calls w/ AHC professionals and KL team re: term sheet issues (1.5), revise term sheet, (1.1), finalize TS, call with SDG re: same (.7). | 3.30 | 3,201.00 |
| 10/1/2019 | Stoopack, Helayne O. | Review and consideration of Term Sheet (1.3), consideration of related tax issues (1.2). | 2.50 | 2,487.50 |
| 10/1/2019 | Celt, Justin | Review corporate issues list and transaction documents, including informational brief. | 4.00 | 2,880.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/2/2019 | Eckstein, Kenneth H. | Conf call w/ co-counsel re term sheet (1.0); call w/ Arik Pries and Provence re same(0.8); call w/ M. Huebner re term sheet (0.6); correspond w/ P. Singer re TS (0.5); correspond w/ S. Gilbert re governance (0.4); call w/ S. Gilbert re TS issues (0.8); call w/ co-counsel re TS, and related issues (1.0). | 5.10 | 6,885.00 |
| 10/2/2019 | Ringer, Rachael L. | Review TS (0.1). | 0.10 | 100.00 |
| 10/2/2019 | Blabey, David E. | Review emails re term sheet revisions (.4). | 0.40 | 392.00 |
| 10/2/2019 | Braun, David | Review revised term sheet mark-up from DPW and R. Ringer emails re same (.7). | 0.70 | 591.50 |
| 10/3/2019 | Eckstein, Kenneth H. | Term sheet conf call w/ company and shareholders (2.5); conf call w/ co-counsel re TS issues (1.4); revise term sheet (2.0). | 5.90 | 7,965.00 |
| 10/3/2019 | Ringer, Rachael L. | Calls w/ AHC and DPW re: term sheet (x3) (2.5), further calls with AHC professionals re: same (1.4), further revisions to term sheet (2.0), emails w/ AHC re: same (0.6). | 6.50 | 6,500.00 |
| 10/3/2019 | Blabey, David E. | Emails and discs with R. Ringer re term sheet and UCC proposal (.3). | 0.30 | 294.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/3/2019 | Braun, David | Participate in call among AHC counsel and DPW re term sheet (2.5); attend portion of follow-up call among AHC counsel re same (1.0); discs. w/ R. Ringer and C. Gange re same (.2); review email updates re term sheet (.4). | 4.10 | 3,464.50 |
| 10/3/2019 | Gange, Caroline | Call w/ Debtors' counsel re term sheet (2.7); follow up call w/ professionals re same (2). | 4.70 | 3,689.50 |
| 10/4/2019 | Ringer, Rachael L. | Call w/ AHC re: term sheet (2.1), further calls with DPW and shareholders re: same (2.9), follow-up calls w/ AHC members re: term sheet (2.9), revise documents re: same (1.3), calls with Debtors counsel re TS (1.0). | 10.20 | 10,200.00 |
| 10/4/2019 | Eckstein, Kenneth H. | Review/revise term sheet (3.8); multiple call w/ company, shareholders, States, AHC, co-counsel re Term Sheet (4.3), follow-up AHC call re: term sheet (2.9), numerous emails with AHC, Debtors, Sacklers re: revisions (3.0). | 14.00 | 18,900.00 |
| 10/4/2019 | Blabey, David E. | Call with AHC professionals re term sheet and next steps (.8); AHC call re term sheet (2.1). | 2.90 | 2,842.00 |
| 10/4/2019 | Braun, David | Participate in conf. call w/ advisors for AHC, Debtors and Sackler Families re term sheet (2.7); attend portion of follow-up call w/ AHC advisors only (.6). | 3.30 | 2,788.50 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2019 | Gange, Caroline | Call w/ Debtors counsel re term sheet (2.7); attend portion of call w/ AHC profs re same (.8) and related follow up (1.2). | 4.70 | 3,689.50 |
| 10/5/2019 | Ringer, Rachael L. | Review 2019 (.3), emails with AHC professionals re: same (.2); review term sheet (.5), further emails with AHC professionals re: same (.2), calls with AHC professionals re: same (.3). | 1.50 | 1,500.00 |
| 10/5/2019 | Eckstein, Kenneth H. | Review and revise term sheet revisions (3) correspond w/ AHC profs re same (.2); call w/ M. Huebner re term sheet (0.7); call w/ AHC profs re same (1.1). | 5.00 | 6,750.00 |
| 10/5/2019 | Blabey, David E. | Discs w/ AHC profs re term sheet (1.1), review multiple emails re same (.3). | 1.40 | 1,372.00 |
| 10/5/2019 | Braun, David | Review revised draft term sheet, emails among AHC counsel re same (.4). | 0.40 | 338.00 |
| 10/6/2019 | Ringer, Rachael L. | Numerous calls with company, shareholders, and AHC re: term sheet (4.5), numerous revisions to documents re: same (1.1), review revised version of term sheet re: same (1.5), call w/ co-counsel re: term sheet issues (1.5), call w/ Akin re: case issues (1.0). | 9.60 | 9,600.00 |
| 10/6/2019 | Eckstein, Kenneth H. | Participate in full day of conference calls w/ company and shareholders regarding term sheet [2x] (4.6);  co-counsel call re issues with term sheet (1.5); call w/ Akin and Committee advisors re case issues (1.0). | 7.10 | 9,585.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2019 | Gange, Caroline | Calls w AHC and professionals re term sheet issues and related case issues. | 4.40 | 3,454.00 |
| 10/6/2019 | Braun, David | Review revised term sheet draft and emails among AHC advisors re same (1.1). | 1.10 | 929.50 |
| 10/7/2019 | Eckstein, Kenneth H. | Participate in calls w/ G. Uzzi, J. Rosen, M. Huebner, S. Gilbert, MC re term sheet (1.4); extensive discussions w/ clients, co-counsel, counsel for company and shareholders re term sheet issues (3.2); finalize term sheet (3.9). | 8.50 | 11,475.00 |
| 10/7/2019 | Ringer, Rachael L. | Finalize term sheet (3.9), calls with Debtors' professionals re: same (3.2), draft AHC emails re: term sheet (.3), call with M. Huebner re: term sheet (.6), emails with AHC re: timing for filing term sheet (.3). | 8.30 | 8,300.00 |
| 10/7/2019 | Braun, David | Review emails re open issues on term sheet and review revised versions of term sheet in connection with same (.8). | 0.80 | 676.00 |
| 10/10/2019 | Khvatskaya, Mariya | Review the term sheet and the summary of outstanding issues. | 0.40 | 338.00 |
| 10/10/2019 | Braun, David | Review letters filed on the docket re settlement term sheet (.3). | 0.30 | 253.50 |
| 10/14/2019 | Ringer, Rachael L. | Numerous emails/calls with KL team and AHC professionals re: next steps for settlement (1.3). | 1.30 | 1,300.00 |
| 10/16/2019 | Ringer, Rachael L. | Call with DPW re: term sheet next steps (.6). | 0.60 | 600.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2019 | Gange, Caroline | Review term sheet and prepare list of definitive documents (1.6). | 1.60 | 1,256.00 |
| 10/17/2019 | Braun, David | Research re RSA assumption standard (1.9), emails w/ C. Gange re same (.2); review draft assumption motion (.4); review and revise draft UST letter, email C. Gange re same (.2). | 2.70 | 2,281.50 |
| 10/21/2019 | Ringer, Rachael L. | Review Akin (.8). | 0.80 | 800.00 |
| 10/21/2019 | Braun, David | Review UCC and emails re same (.3). | 0.30 | 253.50 |
| 10/22/2019 | Braun, David | Continued review and comparison of provisions in AHC Term Sheet and UCC Stipulation (3.2), draft issues list/chart regarding AHC term sheet and UCC stipulation (1) and email KL Team re same (.2). | 4.40 | 3,718.00 |
| 10/24/2019 | Greenberg, Mayer | Review materials relating to proposed term sheet (.5); discussion with M. Khvatskaya regarding term sheet (.1). | 0.60 | 720.00 |
| 10/24/2019 | Braun, David | Review and revise draft AHC Term Sheet / UCC Stip comparison chart (.7), email R. Ringer and K. Eckstein re same (.2). | 0.90 | 760.50 |
| 10/28/2019 | Ringer, Rachael L. | Discussion with K. Eckstein re: open issues with RSA issues and 11/8 agenda (.3), further revise UST letter (1.2). | 1.50 | 1,500.00 |
| 10/28/2019 | Gange, Caroline | Revise UST letter (1.1). | 1.10 | 863.50 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/30/2019 | Rosenbaum, Jordan M. | Review term sheet (.1) Attend meeting with J. Bessonette and M. Cubell regarding term sheet (1.7). | 1.80 | 1,935.00 |
| 10/30/2019 | Bessonette, John | Review of revised/filed term sheet (0.5); Meeting with M. Cubell, J. Rosenbaum regarding term sheet (1.7). | 2.20 | 2,420.00 |
| 10/30/2019 | Ringer, Rachael L. | Prepare for and attend internal meeting re: corporate questions on term sheet (1.7). | 1.70 | 1,700.00 |
| 10/30/2019 | Celt, Justin | Review updated term sheet. | 1.00 | 720.00 |
| 10/30/2019 | Cubell, Michael B. | Meeting with Jordan Rosenbaum and John Bessonette to discuss term sheet, question list and transaction documentation outline (1.7). Review term sheet and related materials (1.5). | 3.20 | 3,104.00 |
| 10/30/2019 | Braun, David | Prep for and participate in meeting with C. Gange re definitive docs (1.3). | 1.30 | 1,098.50 |
| 10/30/2019 | Kontorovich, Ilya | Review term sheet (1.1). | 1.10 | 929.50 |
| 10/31/2019 | Rosenbaum, Jordan M. | Review of term sheet. | 0.60 | 645.00 |
| 10/31/2019 | Bessonette, John | Conference with and email M. Cubell re term sheet, IACs and related key issues. | 1.00 | 1,100.00 |
| 10/31/2019 | Khvatskaya, Mariya | Review the filing of the term sheet. | 0.20 | 169.00 |
| 10/31/2019 | Cubell, Michael B. | Draft preliminary list of questions / issues for outline of the necessary post-emergence transaction and governance documents. | 5.60 | 5,432.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/31/2019 | Kontorovich, Ilya | Note and clarify term sheet comments and questions (.5), meet with corporate team to discuss same (4). | 4.50 | 3,802.50 |
| 10/31/2019 | Gange, Caroline | Review RSA precedent (2.7). | 2.70 | 2,119.50 |
| **TOTAL** | | | **224.00** | **$235,140.50** |

# Kramer Levin



January 30, 2020

Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants

Invoice #: 791039
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2019.**

| | |
|---|---:|
| Fees | $692,123.50 |
| Less 50% Discount on Non-Working Travel | (3,351.25) |
| Fee Subtotal | 688,772.25 |
| Disbursements and Other Charges | 4,206.77 |
| **TOTAL BALANCE DUE** | **$692,979.02** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



January 30, 2020
Invoice #: 791039
072952
Page 2

### MATTER SUMMARY

**For professional services rendered through November 30, 2019 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $177,469.00 | $4,206.77 | **$181,675.77** |
| 072952-00002 | Assumption and Rejection of Leases and Contracts | 301,406.00 | 0.00 | **301,406.00** |
| 072952-00003 | Business Operations | 14,332.50 | 0.00 | **14,332.50** |
| 072952-00004 | Case Administration | 53,099.50 | 0.00 | **53,099.50** |
| 072952-00005 | Claims Analysis | 8,867.00 | 0.00 | **8,867.00** |
| 072952-00006 | Employment and Fee Applications | 15,265.50 | 0.00 | **15,265.50** |
| 072952-00007 | Emergency Financing | 6,406.50 | 0.00 | **6,406.50** |
| 072952-00008 | Litigation | 22,487.00 | 0.00 | **22,487.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 58,980.00 | 0.00 | **58,980.00** |
| 072952-00010 | Non-Working Travel | 6,702.50 | 0.00 | **6,702.50** |
| 072952-00011 | Plan and Disclosure Statement | 27,108.00 | 0.00 | **27,108.00** |
| **Subtotal** | | **692,123.50** | **4,206.77** | **696,330.27** |
| Less 50% Discount on Non-Working Travel | | | | **(3,351.25)** |
| **TOTAL CURRENT INVOICE** | | | | **$692,979.02** |



January 30, 2020
Invoice #: 791039
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 10.60 | $11,660.00 |
| Eckstein, Kenneth H. | Partner | 23.80 | 32,130.00 |
| Greenberg, Mayer | Partner | 5.30 | 6,360.00 |
| Ringer, Rachael L. | Partner | 29.20 | 29,200.00 |
| Rosenbaum, Jordan M. | Partner | 12.70 | 13,652.50 |
| Blabey, David E. | Counsel | 0.40 | 392.00 |
| Stoopack, Helayne O. | Counsel | 10.80 | 10,746.00 |
| Braun, David | Associate | 2.40 | 2,028.00 |
| Celt, Justin | Associate | 2.50 | 1,800.00 |
| Cubell, Michael B. | Associate | 24.00 | 23,280.00 |
| Gange, Caroline | Associate | 22.80 | 17,898.00 |
| Khvatskaya, Mariya | Associate | 10.40 | 8,788.00 |
| Kontorovich, Ilya | Associate | 21.10 | 17,829.50 |
| Blain, Hunter | Law Clerk | 3.10 | 1,705.00 |
| **TOTAL FEES** | | **179.10** | **$177,469.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $1,362.35 |
| Courier Services | 125.70 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Meals/In-House | 300.00 |
| Meals/T & E | 20.00 |
| Meetings | 1,532.08 |
| CourtCall | 221.00 |
| Pacer Online Research | 108.20 |
| Telecommunication Services | 16.94 |
| Transcript Fees | 421.20 |
| Westlaw Online Research | 99.30 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,206.77** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Eckstein, Kenneth H. | Call w/ R. Ringer re open diligence issues (0.3); review agenda for Sackler meeting (0.2), correspond w/ AHC professionals re same (0.4); review prior pleadings and correspondence re open case/diligence issues (0.8). | 1.70 | $2,295.00 |
| 11/1/2019 | Bessonette, John | Review/revisions to key Sackler agenda items and send to R. Ringer (.5). | 0.50 | 550.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2019 | Ringer, Rachael L. | Emails with AHC professionals re: Sackler meeting agenda (.1), calls with AHC professionals re: next steps on diligence (.3), emails with FTI re: same (.1), call with K. Eckstein re: next steps with Sacklers/diligence (.3), emails with AHC professionals re: Sackler agenda (.1), call with AHC professionals re: same (.2). | 1.10 | 1,100.00 |
| 11/1/2019 | Greenberg, Mayer | Analyze Purdue org diagram as relates to tax structure. | 0.40 | 480.00 |
| 11/1/2019 | Ringer, Rachael L. | Review/revise stipulation with non-consenting states and others (.4). | 0.40 | 400.00 |
| 11/1/2019 | Braun, David | TC w/ I. Kontorovich re IAC diligence (.1). | 0.10 | 84.50 |
| 11/1/2019 | Khvatskaya, Mariya | Summarize issues re: sale of IACs and tax structure. | 1.00 | 845.00 |
| 11/1/2019 | Celt, Justin | Prep for meeting with KL corporate team regarding diligence next steps (.7), attend same meeting (.8). | 1.50 | 1,080.00 |
| 11/1/2019 | Kontorovich, Ilya | Review term sheet (2.8), draft questions re same (1.7), discuss same and next steps with KL corporate team (0.8). | 5.30 | 4,478.50 |
| 11/1/2019 | Gange, Caroline | Calls and emails w/ AHC professionals re Sackler meeting, diligence, next steps (0.3), emails with AHC re same (0.1). | 0.40 | 314.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2019 | Cubell, Michael B. | Review documents re: IACs (1.4); summarize review of same (1.6); prep for (.4) and attend meeting with KL corporate team to discuss preliminary issues / questions list (.8). | 4.20 | 4,074.00 |
| 11/1/2019 | Gange, Caroline | Review non-consenting states stipulation (.9). | 0.90 | 706.50 |
| 11/4/2019 | Eckstein, Kenneth H. | Review agenda for Sackler meeting (0.9); review correspondence re UCC, stip, and PO (0.7); call w/ R. Ringer, D. Molton, S. Gilbert re same (0.8). | 2.40 | 3,240.00 |
| 11/4/2019 | Greenberg, Mayer | Discussions with M. Khvatskaya re: structure diagrams and tax issues. | 0.20 | 240.00 |
| 11/4/2019 | Stoopack, Helayne O. | Disc. w/ M. Khvatskaya re tax issues of settlement structure (0.2), review emails re same (0.2), review file memo re same (0.7), review term sheet re same (0.5). | 1.60 | 1,592.00 |
| 11/4/2019 | Khvatskaya, Mariya | Discuss the updates in the case/tax issues with H. Stoopack and M. Greenberg. | 0.60 | 507.00 |
| 11/4/2019 | Gange, Caroline | Review data room docs re IAC diligence (1.2) and discuss w/ corporate KL team (.5). | 1.70 | 1,334.50 |
| 11/4/2019 | Celt, Justin | Review data room documents regarding IACs. | 1.00 | 720.00 |
| 11/5/2019 | Rosenbaum, Jordan M. | Preparation of questions for meeting with Sacklers (0.3), emails with KL corporate team re same (0.2). | 0.50 | 537.50 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2019 | Eckstein, Kenneth H. | Call w/ S. Simms re diligence (0.7); review Sackler meeting agenda, finalize same and c/w R. Ringer re same (0.8); professional call re pending issues re diligence, Sackler meeting (0.8). | 2.30 | 3,105.00 |
| 11/5/2019 | Bessonette, John | Calls and emails with J. Rosenbaum, M. Cubell, I. Kontorovich and team re diligence materials and review of data room (1.0); calls and emails with J. Rosenbaum, M. Cubell, I. Kontrovich regarding IAC issues and other diligence questions in advance of Sackler meeting (.7). | 1.70 | 1,870.00 |
| 11/5/2019 | Ringer, Rachael L. | Emails with AHC professionals re: next steps on diligence, Sackler meeting (.6), prepare for (.4) and attend professionals' call re: same (.8), further emails with Sacklers/DPW re: agenda, further revise same (.9), discussion with K. Eckstein re: agenda for Sackler meeting (.5), further emails with DPW re: same (.3). | 3.50 | 3,500.00 |
| 11/5/2019 | Stoopack, Helayne O. | Disc w/ M. Greenberg re: tax issues, status. | 0.30 | 298.50 |
| 11/5/2019 | Kontorovich, Ilya | Data room review re IACs, index and due diligence tracker (1.4), calls/emails with KL corporate team re same (0.6). | 2.00 | 1,690.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/5/2019 | Cubell, Michael B. | Revise draft of Sackler Meeting Agenda Outline with respect to IAC diligence process and Sackler-Related Terms (2.2); calls/emails with KL corporate team re same (0.6). | 2.80 | 2,716.00 |
| 11/6/2019 | Rosenbaum, Jordan M. | Review of issues list re IACs/diligence (.3) and discuss same w/ M. Cubell (.2). | 0.50 | 537.50 |
| 11/6/2019 | Bessonette, John | Meet with I. Kontorovich re settlement structure (0.8); review term sheet, diligence, documents re settlement structure (1.5); KL team meeting on key questions, diligence and action items (0.4). | 2.70 | 2,970.00 |
| 11/6/2019 | Greenberg, Mayer | E-mail with FTI and AHC professionals re follow up to tax calls. | 0.30 | 360.00 |
| 11/6/2019 | Eckstein, Kenneth H. | Prep for AHC/Sackler meeting (0.4). | 0.40 | 540.00 |
| 11/6/2019 | Stoopack, Helayne O. | Review case filings regarding tax issues (1.0), review financial material re: same (1.6). | 2.60 | 2,587.00 |
| 11/6/2019 | Gange, Caroline | Coordinate tax issues/financial materials for 11/9 meeting with KL tax team (1.0). | 1.00 | 785.00 |
| 11/6/2019 | Cubell, Michael B. | Revise annotated Sackler Meeting Agenda based on feedback from J. Rosenbaum and J. Bessonette (2); discuss same with J. Rosenbaum (0.2). | 2.20 | 2,134.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/6/2019 | Kontorovich, Ilya | Due diligence review re settlement structure (0.7), discuss same with J. Bessonette (0.8). | 1.50 | 1,267.50 |
| 11/7/2019 | Rosenbaum, Jordan M. | Review of diligence issues list (0.9), review transaction structure and diligence (0.7). | 1.60 | 1,720.00 |
| 11/7/2019 | Eckstein, Kenneth H. | Call w/ G. Uzzi re Sackler meeting (0.8); call w/ M. Huebner re prep for meeting (0.5); call w/ FTI re Sackler meeting (0.3); call w/ R. Ringer re agenda and prep for Sackler meeting (0.8). | 2.40 | 3,240.00 |
| 11/7/2019 | Bessonette, John | Review and revisions to checklist build-out for Sackler meeting (1.2); conf/emails Rosenbaum and Cubell re same (.6). | 1.80 | 1,980.00 |
| 11/7/2019 | Ringer, Rachael L. | Call with K. Eckstein re: Sackler meeting agenda (.8); call with Milbank re: prep for Sackler meeting (.1). | 0.90 | 900.00 |
| 11/7/2019 | Greenberg, Mayer | E-mail and follow up discussion re general status and tax follow-up. | 0.30 | 360.00 |
| 11/7/2019 | Gange, Caroline | Prepare for Debtor/Sackler meeting and coordinate with KL corporate team (2.1). | 2.10 | 1,648.50 |
| 11/7/2019 | Khvatskaya, Mariya | Review settlement structure to address tax issues. | 0.20 | 169.00 |
| 11/7/2019 | Kontorovich, Ilya | Review of diligence materials re IACs (1.1), prepare data room index, questions (2.3). | 3.40 | 2,873.00 |
| 11/8/2019 | Rosenbaum, Jordan M. | Attend portion of AHC and Sackler meeting re term sheet and diligence. | 3.00 | 3,225.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2019 | Eckstein, Kenneth H. | Prep for meeting with AHC members and Sacklers (0.8), attend pre-meeting with AHC members and professionals (1.4), attend meeting w/ Ad Hoc members, company, Sackler re term sheet (4.3). | 6.50 | 8,775.00 |
| 11/8/2019 | Bessonette, John | Telephonically attend portions of meeting with AHC members and Sacklers regarding term sheet implementation matters (0.8); follow up with J. Celt re same (0.2). | 1.00 | 1,100.00 |
| 11/8/2019 | Ringer, Rachael L. | Prepare for/finalize documents and issues for meeting with Sacklers (0.4), attend pre-meeting with AHC members and professionals (1.4), attend AHC members and Sacklers meeting (4.3), follow-up discussions with AHC members re: UST question/issues (0.8). | 6.90 | 6,900.00 |
| 11/8/2019 | Blain, Hunter | Telephonically attend portion of Debtor/Sackler meeting (3). | 3.00 | 1,650.00 |
| 11/8/2019 | Cubell, Michael B. | Telephonically attend portion of AHC member and Sackler Meeting regarding diligence and term sheet. | 3.00 | 2,910.00 |
| 11/8/2019 | Braun, David | Listen telephonically to portion of AHC mtg w/ Debtors and Sacklers (2.3). | 2.30 | 1,943.50 |
| 11/8/2019 | Kontorovich, Ilya | Discussions with J. Bessonette re: next steps on diligence and plan issues (3). | 3.00 | 2,535.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2019 | Gange, Caroline | Prepare for AHC member and Sackler meeting (0.2), telephonically attend Debtor/Sackler meeting (4.3). | 4.50 | 3,532.50 |
| 11/8/2019 | Gange, Caroline | Review mark-up of stip w/ non-consenting states and other parties re information sharing (0.2) and draft issues list re same (1.4). | 1.60 | 1,256.00 |
| 11/10/2019 | Ringer, Rachael L. | Draft information sharing protocol (.9), review precedent re: same (.3). | 1.20 | 1,200.00 |
| 11/10/2019 | Blabey, David E. | Review emails re FTI sharing protocol (0.2). | 0.20 | 196.00 |
| 11/11/2019 | Eckstein, Kenneth H. | Follow-up w/ AHC professionals re meeting w/ Sackler, diligence (0.7). | 0.70 | 945.00 |
| 11/11/2019 | Ringer, Rachael L. | Call with AHC professionals re: Sackler diligence follow-up (.7). Emails with AHC professionals re: information sharing protocol, revise same (.5), discussion with S. Gilbert re: same (.3), emails with AHC members responding to questions on same (.3), emails with non-consenting states re: same (.3), | 2.10 | 2,100.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with K. Eckstein re: case updates (.2), call with Motley Rice re: AHC follow-up diligence letter to Sacklers (.6). | 0.80 | 800.00 |
| 11/12/2019 | Khvatskaya, Mariya | Review tax structure for IAC sales. | 0.20 | 169.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/14/2019 | Greenberg, Mayer | Review tax structure materials (1.5) and internal discussion w/ KL tax team in preparation for tax meeting (0.3). | 1.80 | 2,160.00 |
| 11/14/2019 | Ringer, Rachael L. | Review/revise stipulation w/ Debtors (.8), calls with AHC members re: stipulation (.7). | 1.50 | 1,500.00 |
| 11/15/2019 | Stoopack, Helayne O. | Conf. call w/ KL tax team re: tax issues follow-up. | 1.70 | 1,691.50 |
| 11/15/2019 | Khvatskaya, Mariya | Prepare for (.9) and attend meeting w/ KL tax team re: tax structure of the sale of IACs (1.7). | 2.60 | 2,197.00 |
| 11/16/2019 | Blabey, David E. | Review draft of Sackler diligence letter (.2). | 0.20 | 196.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Call w/ Motley re diligence letter request for additional docs (0.7); call w/ L. Singer re same (0.4); call w/ S. Gilbert [2x] and call w/ D. Molton re same (0.6). | 1.70 | 2,295.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Review and comment on AHC stipulation with Debtors/Sacklers, o/c re same (0.6). | 0.60 | 810.00 |
| 11/18/2019 | Ringer, Rachael L. | Call with non-consenting states re: info sharing, updates (.2), revise case stipulation (.5). | 0.70 | 700.00 |
| 11/18/2019 | Stoopack, Helayne O. | Review slides re: tax liabilities (0.7), discuss prior tax meeting with M. Khvatskaya (0.2). | 0.90 | 895.50 |
| 11/18/2019 | Khvatskaya, Mariya | Discuss 11/15 Akin Gump tax meeting and related handouts w. H. Stoopack. | 0.20 | 169.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2019 | Khvatskaya, Mariya | Draft memo summarizing the 11/15 tax meeting at Akin Gump. | 0.20 | 169.00 |
| 11/20/2019 | Rosenbaum, Jordan M. | Review of transaction documents re IACs. | 0.20 | 215.00 |
| 11/20/2019 | Ringer, Rachael L. | Discussions with C. Gange re: Sackler diligence letter (.4), follow-up w/ L. Singer re: Sackler diligence letter (.5) follow-up with K. Eckstein re: Sackler diligence letter (0.2), review revised version of same (0.6), emails with L. Singer re: same (0.2). | 1.90 | 1,900.00 |
| 11/20/2019 | Greenberg, Mayer | Review handouts from Akin Gump tax meeting to consider for internal meeting. | 0.80 | 960.00 |
| 11/20/2019 | Stoopack, Helayne O. | Review tax analysis of sale transactions. | 0.60 | 597.00 |
| 11/20/2019 | Khvatskaya, Mariya | Continue drafting summary memo of the Akin Gump tax meeting. | 0.50 | 422.50 |
| 11/20/2019 | Gange, Caroline | Review/revise diligence letter to Sacklers and discussions w/ K. Eckstein and R. Ringer re same (2.6); review/revise diligence list (1.9). | 4.50 | 3,532.50 |
| 11/21/2019 | Rosenbaum, Jordan M. | Review of diligence documents (.6); review of FTI presentation re same (.8); prepare for upcoming meeting (.5). | 1.90 | 2,042.50 |
| 11/21/2019 | Eckstein, Kenneth H. | Call w/ co-counsel re Sackler diligence meeting and related pending matters (0.8). | 0.80 | 1,080.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2019 | Ringer, Rachael L. | Review revised Sackler diligence letter, discussions with K. Eckstein and C. Gange re: same (.9). further discussions with K. Eckstein re: Sackler letter and discussions with C. Gange re: same (.4), revise same (.7), discussions with AHC representative re: diligence and numerous emails re: Sackler meetings (.7), finalize emails re: IAC issues (.3), finalize and send letter to Sacklers (1.0), call with K. Eckstein re: same (.3). | 4.30 | 4,300.00 |
| 11/21/2019 | Bessonette, John | Emails w/ KL team re diligence status and next steps (.3). | 0.30 | 330.00 |
| 11/21/2019 | Stoopack, Helayne O. | Emails w/ KL team. re: tax analysis. | 1.20 | 1,194.00 |
| 11/21/2019 | Blain, Hunter | Telephonically attended call with R. Ringer, K. Eckstein, C. Gange, and FTI regarding developments with IACs. | 0.10 | 55.00 |
| 11/21/2019 | Khvatskaya, Mariya | Draft a summary memo of the Akin Gump tax meeting (.7); organize a follow-up tax call (.1). | 0.80 | 676.00 |
| 11/21/2019 | Kontorovich, Ilya | Review diligence items (.2). | 0.20 | 169.00 |
| 11/21/2019 | Cubell, Michael B. | Review current data room index in Project Windsor data room (2.2); review Sackler follow-up letter and provide a mark-up (1.1); review Norton Rose IAC data room index (.4); review FTI deck re: diligence (.6). | 4.30 | 4,171.00 |
| 11/21/2019 | Gange, Caroline | Review/revise letter to Sacklers and attached diligence list (2). | 2.00 | 1,570.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/2019 | Rosenbaum, Jordan M. | Meeting with Debtors and Sacklers counsel re Sackler assets (3.5); review of diligence (.2); participate in portion of discussion with FTI, J. Bessonette and M. Cubell re same (.3). | 4.00 | 4,300.00 |
| 11/22/2019 | Eckstein, Kenneth H. | Meeting at Milbank re preliminary presentation by Sacklers on assets, trusts, etc. (3.5); c/w FTI re diligence issues (0.8). | 4.30 | 5,805.00 |
| 11/22/2019 | Ringer, Rachael L. | Prepare for and attend meeting with Milbank/Debevoise re: Sackler assets (3.5). | 3.50 | 3,500.00 |
| 11/22/2019 | Bessonette, John | Meeting with J. Rosenbaum and M. Cubell re Sackler diligence (.6); conference calls and emails w/ FTI and J. Rosenbaum re issues and transaction documents outline (1). | 1.60 | 1,760.00 |
| 11/22/2019 | Khvatskaya, Mariya | Revise memo summarizing the notes from the tax meeting on IACs at Akin Gump. | 1.60 | 1,352.00 |
| 11/22/2019 | Kontorovich, Ilya | Attend portions of presentation to AHC professionals group and others re: trust structure. | 2.50 | 2,112.50 |
| 11/22/2019 | Cubell, Michael B. | Telephonically attend Sackler asset meeting (3.5); follow up on meeting with FTI, J. Rosenbaum and J. Bessonette (1.0), prepare for same (0.3). | 4.80 | 4,656.00 |
| 11/22/2019 | Gange, Caroline | Review letter re Sackler diligence. | 0.30 | 235.50 |
| 11/25/2019 | Rosenbaum, Jordan M. | Meeting with FTI re diligence (1). | 1.00 | 1,075.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2019 | Greenberg, Mayer | Review materials from Akin Gump tax meeting and M. Khvatskaya write-up of meeting (.8); call with FTI re tax materials and tax analysis (.3); follow up conversations with H. Stoopack and M. Khvatskaya (.4). | 1.50 | 1,800.00 |
| 11/25/2019 | Bessonette, John | Meeting with FTI re diligence (1). | 1.00 | 1,100.00 |
| 11/25/2019 | Ringer, Rachael L. | Revise information sharing agreement (.4). | 0.40 | 400.00 |
| 11/25/2019 | Stoopack, Helayne O. | Tc w/ Steve Joffe re tax diligence (.4), disc M. Khvatskaya, M. Greenberg, I. Kontorovich re: tax issues (1.5). | 1.90 | 1,890.50 |
| 11/25/2019 | Khvatskaya, Mariya | Review the current tax issues on sales of IACs (1.3); call with FTI to discuss the same; discuss the next steps (1.2). | 2.50 | 2,112.50 |
| 11/25/2019 | Gange, Caroline | Prepare information sharing protocol for UCC and Non-Consenting States. | 1.20 | 942.00 |
| 11/25/2019 | Cubell, Michael B. | Tax structuring call/meeting re: IACs (1.5), Prepare for discussions with KL corporate team and FTI re IAC diligence status and process forward (0.2), attend same meeting (1.0). | 2.70 | 2,619.00 |
| 11/25/2019 | Kontorovich, Ilya | Review due diligence request list (0.1), prep for KL corporate team meeting with FTI re diligence (0.6), attend same meeting (1.0), discussions with H. Stoopack, M. Khvatskaya, and M. Greenberg regarding tax issues (1.5). | 3.20 | 2,704.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 17

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/26/2019 | Gange, Caroline | Review/revise information sharing protocol (0.7); review Debtors' markup of AHC stipulation and prepare summary for clients (1.9). | 2.60 | 2,041.00 |
| **TOTAL** | | | **179.10** | **$177,469.00** |



January 30, 2020
Invoice #: 791039
072952-00002
Page 18

**Assumption and Rejection of Leases and Contracts**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 31.40 | $36,895.00 |
| Eckstein, Kenneth H. | Partner | 61.60 | 83,160.00 |
| Ringer, Rachael L. | Partner | 51.40 | 51,400.00 |
| Blabey, David E. | Counsel | 65.20 | 63,896.00 |
| Braun, David | Associate | 0.60 | 507.00 |
| Gange, Caroline | Associate | 55.90 | 43,881.50 |
| Khvatskaya, Mariya | Associate | 1.10 | 929.50 |
| Blain, Hunter | Law Clerk | 36.40 | 20,020.00 |
| Kane, Wendy | Paralegal | 0.30 | 117.00 |
| Minerva, Benjamin | Paralegal | 1.50 | 600.00 |
| **TOTAL FEES** | | **305.40** | **$301,406.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Emails with AHC professionals re: Akin questions (.4). | 0.40 | $400.00 |
| 11/4/2019 | Ringer, Rachael L. | Numerous emails with AHC professionals re: Akin requests for information (1.3). | 1.30 | 1,300.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 19

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2019 | Eckstein, Kenneth H. | Meet at Otterbourg w/ co-counsel re Reimbursement Motion (2.0); review Fee Motion with R. Ringer and D. Blabey (0.9), prep for hearing on same (1.6). | 4.50 | 6,075.00 |
| 11/7/2019 | Ringer, Rachael L. | Discussions with K. Eckstein and D. Blabey re: draft Fee Motion (.9). | 0.90 | 900.00 |
| 11/7/2019 | Ringer, Rachael L. | Review/respond to Akin questions re: 2019/AHC reimbursement agreement (.7). | 0.70 | 700.00 |
| 11/7/2019 | Blabey, David E. | Meet with R. Ringer and K. Eckstein to discuss reply to fee assumption motion (.5). | 0.50 | 490.00 |
| 11/8/2019 | Eckstein, Kenneth H. | Call w/ UST re fee motion (0.5); c/w M. Huebner re Fee Motion (0.4); o/c re same (0.3). | 1.20 | 1,620.00 |
| 11/8/2019 | Blabey, David E. | Emails with AHC professionals re fee assumption reply brief. | 0.10 | 98.00 |
| 11/9/2019 | Blabey, David E. | Call with H. Blain re research issues for fee motion. | 0.20 | 196.00 |
| 11/9/2019 | Blain, Hunter | Discussion with D. Blabey regarding research re fee motion and defenses. | 0.20 | 110.00 |
| 11/10/2019 | Blabey, David E. | Discs/updates with H. Blain re fee letter assumption (0.2). | 0.20 | 196.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 20

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2019 | Eckstein, Kenneth H. | Calls with KL team/AHC professionals re reimbursement objections (0.7); call w/ M. Huebner re same (0.3); call w/ S. Gilbert (0.4) re same; call w/ M. Cyganowski re UST discussions re same (0.4). | 1.80 | 2,430.00 |
| 11/11/2019 | Ringer, Rachael L. | Call with DPW re fee motion and follow up discs with K. Eckstein and D. Blabey (.8); attend portions of calls with K. Eckstein and AHC professionals re: reimbursement motion (1.0), prepare emails to A. Preis responding to questions (.5), further call with B. Kaminetzky re: prep for response on reimbursement motion (.4), numerous revisions to Akin email (.4), research re: precedent/legal issues for statement in support (.9), call with M. Cyganowski re: developments on same (.5), revise declaration outline (.8), draft bulletpoints to address UST issues (.4). | 5.70 | 5,700.00 |
| 11/11/2019 | Blabey, David E. | Call with DPW re fee motion and follow up discs with K. Eckstein and R. Ringer (.8); draft reply/statement in support (4). | 4.80 | 4,704.00 |
| 11/11/2019 | Khvatskaya, Mariya | Review emails among AHC re: fee motion. | 0.40 | 338.00 |
| 11/11/2019 | Gange, Caroline | Research re response to Fee Motion (2.1) and prepare outline re same (2.8); review outline of AHC declaration in support of response to Fee Motion (0.3) and begin draft re same (1.4). | 6.60 | 5,181.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 21

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/2019 | Blain, Hunter | Research re: legal issues for reply to objections to reimbursement assumption motion (3.4). | 3.40 | 1,870.00 |
| 11/12/2019 | Eckstein, Kenneth H. | Call w/ co-counsel re Fee Motion (0.5); review and comment on objections to Fee Motion (1.2); conf call w/ UST re fee motion and issues (0.7); follow-up calls w/ D. Molton, M. Cyganowski, S. Gilbert re same (0.8); call w/ M. Huebner re fee motion issues, stipulation, pleading (1.4); revise outline of response (1.0). | 5.60 | 7,560.00 |
| 11/12/2019 | Ringer, Rachael L. | Attend call with UST re: fee motion (.7), review Fee Motion declaration outlines (1.5), review filed pleadings re: reimbursement agreement (1.4), draft email to AHC re: same (.7), numerous emails with AHC re: reimbursement information sharing (.9), call with DPW re: same and other case issues (1.2). | 6.40 | 6,400.00 |
| 11/12/2019 | Blabey, David E. | Draft and edit background (5) and legal argument (6.9) sections of reply brief re fee motion; call with AHC professionals re reply and fee letter (.9); review and comment on H. Blain memo re: research for same (.2), discussions with H. Blain regarding fee assumption (1.6). | 14.60 | 14,308.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 22

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2019 | Blain, Hunter | Finalize memo for D. Blabey regarding reimbursement assumption (0.9), follow up discussions with D. Blabey re same (1.6), attend portion of call with AHC professionals and DPW regarding same (0.9), research regarding reimbursement of professionals' fees in comparable cases (0.4). | 3.80 | 2,090.00 |
| 11/12/2019 | Braun, David | Listen to portion of AHC professionals call re fee letter motion. | 0.60 | 507.00 |
| 11/12/2019 | Gange, Caroline | Review/outline objections to fee assumption motion (.9); call w/ AHC/Debtors re proposed order resolving the fee assumption motion (1.1); review relevant transcripts and research for statement in support of fee motion (4.5). | 6.50 | 5,102.50 |
| 11/12/2019 | Gange, Caroline | Review/revise outline for AHC Declaration (2.7). | 2.70 | 2,119.50 |
| 11/13/2019 | Bentley, Philip | Confs w/ K. Eckstein regarding fee assumption motion(0.3), discussions with K. Eckstein and D. Blabey re same (0.4), and conf call with DPW and AHC professionals re same (0.4), review fee assumption motion and objections (2.5); review and comment on AHC draft statement in support (1.5). | 5.10 | 5,992.50 |
| 11/13/2019 | Eckstein, Kenneth H. | Edit and revise Fee Motion Brief (4.7); call w/ Akin re same (0.3); call w/ DPW 2x re same (0.8); call w/ J. Uzzi re same (0.7). | 6.50 | 8,775.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 23

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2019 | Ringer, Rachael L. | Emails/calls with DPW re next steps on fee motion (.6), call with AHC professionals re: next steps on declarations for Fee Motion (.5), follow-up call with DPW re: same (.7), revise supporting states joinder to Fee Motion, emails/discussion with C. Gange and K. Eckstein re: same (.6), revise portion of statement in support of Fee Motion (.7). | 3.10 | 3,100.00 |
| 11/13/2019 | Blabey, David E. | Draft reply brief to support fee assumption motion (8.1); call with DPW re for fee assumption motion (.4); disc strategy with R. Ringer and K. Eckstein (1); disc edits to reply with K. Eckstein (1.2) and R. Ringer (.4). | 11.10 | 10,878.00 |
| 11/13/2019 | Khvatskaya, Mariya | Review AHC update emails re: fee motion. | 0.30 | 253.50 |
| 11/13/2019 | Gange, Caroline | Draft/revise consenting states statement in support of fee letter (1.2); calls w/ AHC professionals re same (1.8); draft declaration in support of fee letter (4.2). | 7.20 | 5,652.00 |
| 11/13/2019 | Blain, Hunter | Research transcripts from other cases in connection with re Fee Motion (0.5), draft language regarding AHC members for Fee Motion response (2.4), revise citations for use in AHC reply to fee assumption objections (1.0). | 3.90 | 2,145.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 24

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/14/2019 | Eckstein, Kenneth H. | Extensive revisions to statement in support of Fee Motion (2.3); revise Declaration in support of Fee Motion (.5); c/w P. Bentley re same (0.3); call w/ AHC professionals re same (0.7); call w/ A. Preis re same (0.6); call w/ M. Huebner and S. Gilbert re same (0.5); follow-up review of Statement in Support and Declaration (2.5); call w/ DPW re Stip, and Fee Motion responses (0.7). | 8.10 | 10,935.00 |
| 11/14/2019 | Ringer, Rachael L. | Revise proposed order granting AHC fee assumption (.9), calls (x3) with K. Eckstein re: same (.4), review revised declaration in support of Fee Motion (1.4), call with DPW re: same (.3), revise statement in support of Fee Motion (.5), call with S. Gilbert re: declaration re same (.3). | 3.80 | 3,800.00 |
| 11/14/2019 | Bentley, Philip | Additional review and comment on draft statement in support of the fee motion (2.1), discussion with K. Eckstein re same (0.3), discussion with D. Blabey re same (0.7), attend call with S. Gilbert and other co-counsel re same (0.4) extensive edits to draft testimony (4.8), prepare emails to DPW and clients re same (0.4), discussion with K. Eckstein re same (0.2), call with DPW re same (0.3). | 9.20 | 10,810.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 25

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/14/2019 | Blabey, David E. | Edit reply brief to incorporate K. Eckstein comments (6.4); call with AHC professionals re same (.6); disc edits with K. Eckstein (.5) and review emails re edits and declaration (.3). | 7.80 | 7,644.00 |
| 11/14/2019 | Gange, Caroline | Revise Motion to exceed page limits (.9); edit AHC declaration in support of statement (3.9); calls w/ Debtors/AHC profs re fee assumption motion (2.2); review statement in support of Fee Letter (.6). | 7.60 | 5,966.00 |
| 11/14/2019 | Blain, Hunter | Draft motion to exceed page limit (1.5); research re same (0.2); meeting with C. Gange re same (0.1); revise motion to exceed page limit (0.6); cite check statement in support of fee assumption motion (1.9). | 4.30 | 2,365.00 |
| 11/15/2019 | Eckstein, Kenneth H. | Revise brief in support of Fee Motion (3.2); review Debtors' pleading re assuming fees (1.2); prep for hearing re fee motion (0.6); o/c with KL team re same (1.5). | 6.50 | 8,775.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 26

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2019 | Ringer, Rachael L. | Numerous revisions to pleading re: AHC reimbursement agreement (2.0), follow-up discussions with K. Eckstein re: same (.7), further revise proposed order (.6), finalize draft for filing (2.1), finalize motion to exceed page limits (.6), discuss next steps re: oral argument with KL team (1.5), call with Akin re: reimbursement letter inquiries (.3), follow-up emails with KL team re: same (.3), review protective order, calls with DPW re: same (.7). | 8.80 | 8,800.00 |
| 11/15/2019 | Bentley, Philip | Review DPW's draft Reply to objections re fee assumption (0.4), review and comment on revised draft Statement in support of fee assumption (1.1), emails with KL team re Debtors' reply and AHC statement (0.3); review filed Reply and Statement re fee assumption (0.5). | 2.30 | 2,702.50 |
| 11/15/2019 | Blabey, David E. | Edit reply brief re fee assumption (4.8), discs with R. Ringer and K. Eckstein re same (0.3). | 5.10 | 4,998.00 |
| 11/15/2019 | Gange, Caroline | Review Statement in Support of Fee Letter and Motion to Exceed Page Limits (1.9); outline key objections in preparation for hearing on Fee Motion (2). | 3.90 | 3,061.50 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 27

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2019 | Blain, Hunter | Finalize and summarize proposed revisions for statement in support of assumption of fees (0.7); edit motion to exceed page limit (0.1); review cited materials in statement in support of fee assumption (0.5); review statement in support of fee assumption (0.9); Discussion with R. Ringer regarding same (0.2). | 2.40 | 1,320.00 |
| 11/15/2019 | Kane, Wendy | Research re statement in support of Fee Motion (.2); confer w/ H. Blain re same (.1). | 0.30 | 117.00 |
| 11/16/2019 | Bentley, Philip | Emails with R. Ringer and S. Pohl re O'Connell dep. | 0.50 | 587.50 |
| 11/16/2019 | Blabey, David E. | Draft Fee Motion hearing notes (2.5). | 2.50 | 2,450.00 |
| 11/16/2019 | Blain, Hunter | Research regarding legal standards in preparation for hearing on assumption motion (1.2). | 1.20 | 660.00 |
| 11/16/2019 | Khvatskaya, Mariya | Review correspondence from R. Ringer re: Fee Letter assumption motion and stipulation. | 0.40 | 338.00 |
| 11/16/2019 | Gange, Caroline | Review objections to Fee Letter Assumption motion and prepare summary chart of objections and AHC responses. | 4.60 | 3,611.00 |
| 11/17/2019 | Eckstein, Kenneth H. | Prep for fee letter hearing (3.4); call w/ Arik Preis [2x] re fee letter (0.5); call w/ M. Cyganowski, S. Gilbert re same (0.6); call w/ R. Ringer re same (0.4). | 4.90 | 6,615.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 28

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2019 | Ringer, Rachael L. | Review/revise chart summary for objections (.5), emails with professionals re: fee application hearing prep (.6), call with K. Eckstein re: same (.4). | 1.50 | 1,500.00 |
| 11/17/2019 | Blabey, David E. | Draft hearing notes for K. Eckstein. | 1.20 | 1,176.00 |
| 11/17/2019 | Gange, Caroline | Review research for fee assumption motion (.4); revise objection summary chart (1.7). | 2.10 | 1,648.50 |
| 11/17/2019 | Gange, Caroline | Review notes/outline re Fee Hearing. | 2.20 | 1,727.00 |
| 11/18/2019 | Bentley, Philip | Attend O'Connell deposition regarding fee motion (7.7), prep for same (0.6), prepare notes re same (0.3), and confs Kaminetsky/Cardillo re same (0.3) and K. Eckstein/R. Ringer/D. Blabey re same and hearing prep (0.8). | 9.70 | 11,397.50 |
| 11/18/2019 | Ringer, Rachael L. | Review/prepare revised talking points for fee application hearing (1.0), discussions with K. Eckstein re: same (.5), further prep with K. Eckstein for hearing (2.0), follow-up research re: same (1.5), calls with AHC professionals re: same (1.4). | 6.40 | 6,400.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Call w/ M. Cyganowski re Fee Motion (0.5); call w/ M. Huebner, S. Gilbert (0.4); call w/ Arik Pries re same (0.3); review oral argument, outline, o/c with KL team re same (3.5); review O'Connell deposition transcript (1.5). | 6.20 | 8,370.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 29

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/2019 | Blabey, David E. | Draft and revise talking points for hearing on Fee Motion (6.7); disc hearing notes and depo with K. Eckstein, P. Bentley, and R. Ringer (1); further edits to hearing notes and research for same (2.1); listen to portions of O'Connell depo and emails to K. Eckstein, R. Ringer, and P. Bentley re same (3.1). | 12.90 | 12,642.00 |
| 11/18/2019 | Gange, Caroline | Telephonically attend portion of O'Connell depo (3.9); prepare summary of portions of same (1.1); prepare timeline of events for Fee Hearing (.9). | 5.90 | 4,631.50 |
| 11/18/2019 | Blain, Hunter | Review deposition notice to J. O'Connell (0.1), listen live to deposition of J. O'Connell and take notes (6.2), summarize notes from deposition (1.1), gather hearing documents for K. Eckstein and R. Ringer (0.6), research cases from brief in support of fee assumption motion (3.4). | 11.40 | 6,270.00 |
| 11/18/2019 | Minerva, Benjamin | Serve Motion to Exceed Page Limits and Statement in Support of Fee Assumption (1.5). | 1.50 | 600.00 |
| 11/19/2019 | Ringer, Rachael L. | Prepare for hearing re: adjourned second days, AHC assumption motion (2.0), attend hearing re: same (4.3), follow-up discussions with K. Eckstein re: same (1.3). | 7.60 | 7,600.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 30

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2019 | Eckstein, Kenneth H. | Attend court hearing re Fee Letter, assumption motion (4.3); prep for hearing (1.0), review material re same (2.7). | 8.00 | 10,800.00 |
| 11/19/2019 | Bentley, Philip | Listen to hearing on motion to assume (4.3), and discs. K. Eckstein and D. Blabey re same (0.3). | 4.60 | 5,405.00 |
| 11/19/2019 | Blabey, David E. | Emails with K. Eckstein re fee assumption hearing notes and case law (.3); edit notes (1.4); listen to portions of fee assumption hearing and exchange contemporaneous emails with team re same (2). | 3.70 | 3,626.00 |
| 11/19/2019 | Gange, Caroline | Prep for fee assumption hearing (0.7), telephonically attend same hearing (4.3); draft summary of same and discussions w/ R. Ringer and K. Eckstein re same (1.6). | 6.60 | 5,181.00 |
| 11/19/2019 | Blain, Hunter | Telephonically attend hearing regarding assumption of the fees by the debtor and take extensive notes (4.5); summarize portions of the fee application hearing for AHC update (0.8). | 5.30 | 2,915.00 |
| 11/19/2019 | Blain, Hunter | Prepare cases in prep for fee motion hearing (0.4); emails with KL team re same (0.1). | 0.50 | 275.00 |
| 11/20/2019 | Eckstein, Kenneth H. | Review order granting Fee Motion, comment on same; o/c re same (0.8); call w/ Brown Rudnick and M. Cyganowski re same (0.5); correspond w/ DPW re same (0.3). | 1.60 | 2,160.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 31

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/2019 | Ringer, Rachael L. | Review revised proposed order granting Fee Motion (.4). | 0.40 | 400.00 |
| 11/20/2019 | Blabey, David E. | Review Debtors' revised proposed order granting Fee Motion and exchange emails with R. Ringer and AHC professionals re same (0.5). | 0.50 | 490.00 |
| 11/21/2019 | Eckstein, Kenneth H. | Review order granting Fee Motion (.5), correspond re same w/ Akin, DPW, co-counsel (1.2). | 1.70 | 2,295.00 |
| 11/22/2019 | Eckstein, Kenneth H. | Review Fee Motion transcript and order (.3), c/w M. Huebner, re same (0.4); correspond w/ client, co-counsel re same (0.4). | 1.10 | 1,485.00 |
| 11/24/2019 | Ringer, Rachael L. | Revise order re: AHC fee motion (.3), emails with AHC professionals re: same (.4), further revisions to same (.4). | 1.10 | 1,100.00 |
| 11/25/2019 | Eckstein, Kenneth H. | Call w/ DPW re fee order (0.4); review fee hearing transcript and review draft order (.8); correspond with AHC professionals re same; o/c re same (.5); call w/ A. Preis re fee order issues [2x] (0.4). | 2.10 | 2,835.00 |
| 11/25/2019 | Ringer, Rachael L. | Numerous emails with AHC team re: assumption order (1.1), discussions with K. Eckstein re: same (.5), call with AHC professionals re: same (.6), call with M. Huebner re: same (.4), emails with Akin re: same (.4), call with M. Cyganowski re: assumption order (.3). | 3.30 | 3,300.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 32

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/26/2019 | Eckstein, Kenneth H. | Calls w/ AHC professionals re fee order (.5), review comments re same (.2), review Fee Hearing transcript (.3), follow-up re same w/ Akin, DPW, co-counsel, R. Ringer (.8). | 1.80 | 2,430.00 |
| TOTAL | | | 305.40 | $301,406.00 |



January 30, 2020
Invoice #: 791039
072952-00003
Page 33

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,300.00 |
| Braun, David | Associate | 0.20 | 169.00 |
| Gange, Caroline | Associate | 12.10 | 9,498.50 |
| Blain, Hunter | Law Clerk | 4.30 | 2,365.00 |
| **TOTAL FEES** | | **18.90** | **$14,332.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Call with A. Preis re: wages/other updates (.4), call with DPW/UCC re: OCPs (.6). | 1.00 | $1,000.00 |
| 11/1/2019 | Gange, Caroline | Call w/ UCC/DPW re OCP motion (.6); prepare proposal for Debtors re OCP order and discussions w/ R. Ringer re same (3.3). | 3.90 | 3,061.50 |
| 11/4/2019 | Ringer, Rachael L. | Emails with Akin re: OCP comments (.4). | 0.40 | 400.00 |
| 11/5/2019 | Gange, Caroline | Attend 341 meeting (0.9); prepare email update for clients re same (1.6); review Debtors' retention apps and other filings (1.6); draft summary update of Debtors' retention apps (2.1). | 6.20 | 4,867.00 |
| 11/5/2019 | Braun, David | Confer with R. Ringer, C. Gange and H. Blain re 341 meeting and next steps (.2). | 0.20 | 169.00 |



January 30, 2020
Invoice #: 791039
072952-00003
Page 34

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2019 | Blain, Hunter | Attend 341 meeting (0.9), meeting with R. Ringer, D. Braun, and C. Gange re 341 conference (0.3); review/revise summary of 341 meeting (0.2); further confer with C. Gange and D. Braun re 341 conference (0.1); summarize retention applications from Debtors' professionals (1.8). | 3.30 | 1,815.00 |
| 11/6/2019 | Blain, Hunter | Summarize retention applications from Debtors' and UCC professionals for AHC update (1). | 1.00 | 550.00 |
| 11/6/2019 | Gange, Caroline | Review UCC retention apps and revise summary chart (2.0). | 2.00 | 1,570.00 |
| 11/10/2019 | Ringer, Rachael L. | Emails with Akin re: OCP order and edits (.5). | 0.50 | 500.00 |
| 11/21/2019 | Ringer, Rachael L. | Review revised cash management order (.2). | 0.20 | 200.00 |
| 11/25/2019 | Ringer, Rachael L. | Call with A. Preis re: wages (.2). | 0.20 | 200.00 |
| **TOTAL** | | | **18.90** | **$14,332.50** |



January 30, 2020
Invoice #: 791039
072952-00004
Page 35

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 11.00 | $14,850.00 |
| Ringer, Rachael L. | Partner | 23.50 | 23,500.00 |
| Blabey, David E. | Counsel | 1.90 | 1,862.00 |
| Braun, David | Associate | 0.20 | 169.00 |
| Gange, Caroline | Associate | 7.40 | 5,809.00 |
| Khvatskaya, Mariya | Associate | 0.10 | 84.50 |
| Blain, Hunter | Law Clerk | 4.70 | 2,585.00 |
| Minerva, Benjamin | Paralegal | 10.60 | 4,240.00 |
| **TOTAL FEES** | | **59.40** | **$53,099.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Call with DPW re: protective order (.5), call with DPW re: protective order (.2). | 0.70 | $700.00 |
| 11/1/2019 | Blain, Hunter | Review correspondence from R. Ringer regarding updates to action items for AHC (0.2). | 0.20 | 110.00 |
| 11/1/2019 | Gange, Caroline | Call w/ DPW re PO (.5); revise update email to AHC re case updates, PO (.9). | 1.40 | 1,099.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 36

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2019 | Blain, Hunter | Review correspondence from R. Ringer and AHC members re protective order. | 0.20 | 110.00 |
| 11/3/2019 | Ringer, Rachael L. | Call with DPW and AHC members re: protective order (.8), follow-up with DPW re: same (.3), follow-up with AHC members re: same (.5), emails with KL team and AHC professionals re: same (.5), corr. with K. Eckstein re: same (.2). | 2.30 | 2,300.00 |
| 11/3/2019 | Blabey, David E. | Call with DPW and AGs re protective order. | 1.00 | 980.00 |
| 11/4/2019 | Ringer, Rachael L. | Emails with KL team re: protective order (.5), call with DPW re: same (.7), further call with E. Vonnegut (.3), draft email to AHC members re: protective order (.4). | 1.90 | 1,900.00 |
| 11/4/2019 | Blabey, David E. | Call with DPW and other case parties re protective order (.7); review and comment on email to clients re protective order (.2). | 0.90 | 882.00 |
| 11/4/2019 | Gange, Caroline | Emails w/ KL team re upcoming dates/status (0.3). | 0.30 | 235.50 |
| 11/4/2019 | Blain, Hunter | Review case updates from D. Braun (0.3); review informational brief (0.4). | 0.70 | 385.00 |
| 11/4/2019 | Minerva, Benjamin | Update KL team calendar invitations re: upcoming dates (0.3); emails with C. Gange and R. Ringer re: same (0.2); update internal records re: court filings (0.4); calls with courtcall re: 11/06 hearing line (0.3); emails with KL team re: same (0.2). | 1.40 | 560.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 37

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2019 | Eckstein, Kenneth H. | Call w/ K. Maclay - Muni Ad Hoc re case status and related issues (0.4). | 0.40 | 540.00 |
| 11/5/2019 | Eckstein, Kenneth H. | Call w/ M. Huebner re case status w/ UCC, non-consenting States, hearing agenda (0.8). | 0.80 | 1,080.00 |
| 11/5/2019 | Ringer, Rachael L. | Coordinate responses to Akin questions re: AHC composition, by-laws (1.6), emails with K. Eckstein re: same (.7). | 2.30 | 2,300.00 |
| 11/5/2019 | Braun, David | Emails w/ J. Bessonette re case background (.2). | 0.20 | 169.00 |
| 11/5/2019 | Minerva, Benjamin | Update internal records re: court filings (0.4); Prepare telephonic device order (0.3); emails and calls with R Ringer and courtroom deputy re: same (0.3). | 1.00 | 400.00 |
| 11/6/2019 | Khvatskaya, Mariya | Review case updates. | 0.10 | 84.50 |
| 11/6/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.40 | 160.00 |
| 11/7/2019 | Ringer, Rachael L. | Attend call with DPW and creditors re: protective order (1.2), discussions with K. Eckstein re: same (.2), further emails with AHC professionals re: same (.7). | 2.10 | 2,100.00 |
| 11/7/2019 | Gange, Caroline | Call w/ DPW and non-consenting creditors re PO (1.2); prepare summary re same (.9). | 2.10 | 1,648.50 |
| 11/8/2019 | Minerva, Benjamin | Calls and emails with Veritext and KL team re: 11/06 hearing transcript. | 0.30 | 120.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 38

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2019 | Blain, Hunter | Review new version of protective order and summarize significant additions, removals, or changes. | 3.60 | 1,980.00 |
| 11/10/2019 | Ringer, Rachael L. | Emails with AHC professionals re: Akin follow-up questions (.4). | 0.40 | 400.00 |
| 11/11/2019 | Eckstein, Kenneth H. | Review materials re NDA (0.4). | 0.40 | 540.00 |
| 11/11/2019 | Ringer, Rachael L. | Review protective order (0.3), calls with DPW re: same (0.4). | 0.70 | 700.00 |
| 11/11/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); emails and calls with Veritext re: 11/6 hearing transcript (0.2). | 0.40 | 160.00 |
| 11/12/2019 | Ringer, Rachael L. | Emails with Akin re: confidentiality issues (.2). | 0.20 | 200.00 |
| 11/12/2019 | Minerva, Benjamin | Coordinate request for 11/06 hearing transcript (0.4); update internal records re: court filings (0.2); emails with C. Gange re: 9/17, 10/10 and 10/11 hearing transcripts (0.2). | 0.80 | 320.00 |
| 11/13/2019 | Minerva, Benjamin | Update internal records re: court filings (Motion to Assume Prepetition Reimbursement Agreement) (0.7); update KL team calendar invitations (0.1). | 0.80 | 320.00 |
| 11/14/2019 | Ringer, Rachael L. | Review/revise protective order (.9), draft email to AHC re: same (.3). | 1.20 | 1,200.00 |
| 11/14/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); prepare electronic device form for 11/19 hearing (0.2). | 0.40 | 160.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 39

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2019 | Gange, Caroline | Call w/ DPW re protective order (.3); call w/ UCC re AHC By-Laws (.6). | 0.90 | 706.50 |
| 11/15/2019 | Minerva, Benjamin | Update KL team calendar (0.3); file motion to exceed page limit and statement in support (0.8); update internal records re: court filings (0.4); emails with P. Bentley and TSG re: Purdue Ad Hoc Committee Professionals macro (0.2). | 1.70 | 680.00 |
| 11/17/2019 | Ringer, Rachael L. | Revise protective order (1.4). | 1.40 | 1,400.00 |
| 11/18/2019 | Ringer, Rachael L. | Emails with AHC professionals re: recently filed pleadings and by-laws (.4), emails with AHC members re: same (.3). | 0.70 | 700.00 |
| 11/18/2019 | Minerva, Benjamin | Prepare electronic device order for 11/19 hearing (0.4); calls with courtcall re: 11/19 listen line (0.3); prepare and file affidavit of service (0.6); update internal records re: court filings (0.3). | 1.60 | 640.00 |
| 11/20/2019 | Ringer, Rachael L. | Draft agenda for AHC call (.2). | 0.20 | 200.00 |
| 11/20/2019 | Gange, Caroline | Case catch up meetings w/ R. Ringer and H. Blain (1.3). | 1.30 | 1,020.50 |
| 11/20/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 11/21/2019 | Eckstein, Kenneth H. | C/w R. Ringer re PO, Stip (0.7); call w/ States re PO issue (0.4). | 1.10 | 1,485.00 |
| 11/21/2019 | Minerva, Benjamin | Update and organize internal records re: court filings. | 0.50 | 200.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 40

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/2019 | Ringer, Rachael L. | Emails with DPW re: protective order (.2). | 0.20 | 200.00 |
| 11/22/2019 | Minerva, Benjamin | Emails with KL team and Veritext re: 11/19 hearing transcript. | 0.30 | 120.00 |
| 11/23/2019 | Ringer, Rachael L. | Emails with S. Gilbert re: protective order (.5). | 0.50 | 500.00 |
| 11/25/2019 | Ringer, Rachael L. | Calls/emails with AHC members re: protective order (.6), further call with AHC members re: same (1.0), call with DPW re: protective order (.6), call with G. Feiner re: coordination (.3), call with AHC professionals re: protective order issues (.8). | 3.30 | 3,300.00 |
| 11/25/2019 | Eckstein, Kenneth H. | Call w/ clients re protective order issues (0.8); review draft PO, comment re same (0.6); o/c R. Ringer re same (0.3); call w/ J. Uzzi re PO issues (0.4); follow-up call w/ clients re same (0.5). | 2.60 | 3,510.00 |
| 11/25/2019 | Minerva, Benjamin | Update internal records re: court filings (0.5); register new check request for 11/19 hearing transcript (0.2); add H. Blain to outlook invitations (0.1). | 0.80 | 320.00 |
| 11/26/2019 | Ringer, Rachael L. | Numerous emails and calls with AHC professionals and DPW re: protective order (1.5), revise protective order (.3). | 1.80 | 1,800.00 |
| 11/26/2019 | Eckstein, Kenneth H. | Review protective order (.6), comments, correspond w/ AHC professionals re same (.7); call w/ DPW (0.7). | 2.00 | 2,700.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 41

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/26/2019 | Gange, Caroline | Call w/ AHC re protective order (1) and follow up w/ R. Ringer re same (0.4). | 1.40 | 1,099.00 |
| 11/27/2019 | Ringer, Rachael L. | Call with Milbank re: protective order (.5), follow-up with K. Eckstein re: same (.2), call with AHC members re: PO, follow-up with K. Eckstein re: same (.8), call with DPW re: same (.7), review revised order (.4), numerous emails and calls with DPW/all creditors re: next steps (1.0). | 3.60 | 3,600.00 |
| 11/27/2019 | Eckstein, Kenneth H. | Call w/ some AHC members re PO issues (0.4); call w/ DPW re PO issues (0.5); review revised draft of protective order; c/w R. Ringer re same (0.6); correspond w/ J. Uzzi re same(0.3). | 1.80 | 2,430.00 |
| 11/29/2019 | Eckstein, Kenneth H. | Call w/ Jerry Uzzi re PO issues (0.6); call w/ R. Ringer re follow-up on PO (0.3); correspond w/ clients re PO (0.4); review correspondence re developing case issues (0.6). | 1.90 | 2,565.00 |
| **TOTAL** | | | **59.40** | **$53,099.50** |



January 30, 2020
Invoice #: 791039
072952-00005
Page 42

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 0.20 | $235.00 |
| Ringer, Rachael L. | Partner | 1.30 | 1,300.00 |
| Blabey, David E. | Counsel | 3.30 | 3,234.00 |
| Gange, Caroline | Associate | 4.80 | 3,768.00 |
| Blain, Hunter | Law Clerk | 0.60 | 330.00 |
| TOTAL FEES | | 10.20 | $8,867.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/21/2019 | Bentley, Philip | Review KL and co-counsel emails re bar date motion and other case updates. | 0.20 | $235.00 |
| 11/21/2019 | Ringer, Rachael L. | Call with DPW re: proof of claim process/bar dates (0.7), review documents re same (0.2). | 0.90 | 900.00 |
| 11/21/2019 | Blabey, David E. | Call with DPW re bar date. | 0.70 | 686.00 |
| 11/21/2019 | Gange, Caroline | Call w/ Debtors re bar date/POC process (.9) and follow up w/ R. Ringer; (.7); prepare update email for AHC re same (.4). | 2.00 | 1,570.00 |
| 11/25/2019 | Ringer, Rachael L. | Call with AHC professionals re: bar date (.4). | 0.40 | 400.00 |



January 30, 2020
Invoice #: 791039
072952-00005
Page 43

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2019 | Blabey, David E. | Call with AHC professionals re bar date motion (.3) and call with DPW re same (.6). | 0.90 | 882.00 |
| 11/25/2019 | Blain, Hunter | Telephonically attend call with AHC professionals regarding the bar date motion. | 0.40 | 220.00 |
| 11/25/2019 | Gange, Caroline | Call w/ AHC professionals re Bar Date Motion (0.4) and prepare summary of same (1.0). | 1.40 | 1,099.00 |
| 11/26/2019 | Blabey, David E. | Call with K. McClay re proofs of claim (.5); review government POC form (.3). | 0.80 | 784.00 |
| 11/26/2019 | Blain, Hunter | Summarize parts of AHC professionals meeting regarding bar date. | 0.20 | 110.00 |
| 11/26/2019 | Gange, Caroline | Review debtors' bar date materials (0.6) and prepare update email for AHC re same (0.8). | 1.40 | 1,099.00 |
| 11/27/2019 | Blabey, David E. | Call with AHC professionals and Davis Polk re bar date (0.7), emails with AHC professionals re same (0.2). | 0.90 | 882.00 |
| **TOTAL** | | | **10.20** | **$8,867.00** |



January 30, 2020
Invoice #: 791039
072952-00006
Page 44

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Ringer, Rachael L. | Partner | 1.20 | $1,200.00 |
| Gange, Caroline | Associate | 10.30 | 8,085.50 |
| Blain, Hunter | Law Clerk | 7.60 | 4,180.00 |
| Minerva, Benjamin | Paralegal | 4.50 | 1,800.00 |
| **TOTAL FEES** | | **23.60** | **$15,265.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/4/2019 | Ringer, Rachael L. | Revise FTI engagement letter (.3), further revise same, emails with FTI re: same (.4). | 0.70 | $700.00 |
| 11/13/2019 | Ringer, Rachael L. | Emails with KL team re: UCC retention applications (.5). | 0.50 | 500.00 |
| 11/21/2019 | Blain, Hunter | Attend portion of call with R. Ringer, C. Gange, and other AHC professionals regarding billing procedures. | 0.50 | 275.00 |
| 11/21/2019 | Gange, Caroline | Calls w/ AHC profs re fee apps and discussions w/ R. Ringer and H. Blain re same (1). | 1.00 | 785.00 |
| 11/25/2019 | Blain, Hunter | Review Sept/Oct fee statements for privilege/confidentiality issues and UST guidelines compliance. | 4.40 | 2,420.00 |
| 11/25/2019 | Gange, Caroline | Prepare bills for monthly fee statements. | 1.20 | 942.00 |



January 30, 2020
Invoice #: 791039
072952-00006
Page 45

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/26/2019 | Gange, Caroline | Review invoices for privilege/confidentiality issues and UST guidelines compliance in preparation for first monthly fee statement. | 2.40 | 1,884.00 |
| 11/26/2019 | Blain, Hunter | Further review Sept/Oct bills (1.6), confer with M. Khvatskaya regarding same (0.1), coordinate with J. Hagen and C. Gange re internal logistics (0.2), draft email to KL professionals regarding billing guidelines (0.3). | 2.20 | 1,210.00 |
| 11/26/2019 | Minerva, Benjamin | Prepare September/October fee statement (2.1); emails with C. Gange, H. Blain and billing re: same (0.3). | 2.40 | 960.00 |
| 11/27/2019 | Gange, Caroline | Review Gilbert's fee statement (1.2); emails w/ Gilbert re same (0.2); review/revise first monthly fee statement (3.8); emails w/ H. Blain re same (0.3); emails w/ AHC profs re same (0.2). | 5.70 | 4,474.50 |
| 11/27/2019 | Blain, Hunter | Review September/October bill for Fee Statement (0.4), correspond with Gilbert and C. Gange regarding necessary billing practices for fee application (0.1). | 0.50 | 275.00 |
| 11/27/2019 | Minerva, Benjamin | Prepare September/October fee statement (1.8); calls and emails with C. Gange, H. Blain and billing re: same (0.3). | 2.10 | 840.00 |
| **TOTAL** | | | **23.60** | **$15,265.50** |



January 30, 2020
Invoice #: 791039
072952-00007
Page 46

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Eckstein, Kenneth H. | Partner | 2.00 | $2,700.00 |
| Ringer, Rachael L. | Partner | 3.00 | 3,000.00 |
| Gange, Caroline | Associate | 0.90 | 706.50 |
| **TOTAL FEES** | | **5.90** | **$6,406.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/5/2019 | Ringer, Rachael L. | Emails with AHC members re: Emergency Relief Fund (.5). | 0.50 | $500.00 |
| 11/12/2019 | Eckstein, Kenneth H. | Conf call w/ AHC members re Emergency fund issues (0.7). | 0.70 | 945.00 |
| 11/12/2019 | Ringer, Rachael L. | Attend pre-call with AHC members re: emergency relief fund (.5). | 0.50 | 500.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with M. Cyganowski re: ERF call (.2), call with DPW/Akin/creditors re: ERF (.9). | 1.10 | 1,100.00 |
| 11/12/2019 | Gange, Caroline | Call w/ Debtors/UCC re emergency fund (.9). | 0.90 | 706.50 |
| 11/17/2019 | Eckstein, Kenneth H. | Correspondence with AHC professionals re emergency fund (0.6). | 0.60 | 810.00 |
| 11/18/2019 | Ringer, Rachael L. | Call with AHC members re: emergency fund (.9). | 0.90 | 900.00 |



January 30, 2020
Invoice #: 791039
072952-00007
Page 47

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/2019 | Eckstein, Kenneth H. | Strategize re emergency fund (.2), call w/ AHC professionals re same (0.5). | 0.70 | 945.00 |
| **TOTAL** | | | **5.90** | **$6,406.50** |



January 30, 2020
Invoice #: 791039
072952-00008
Page 48

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.90 | $6,615.00 |
| Ringer, Rachael L. | Partner | 5.80 | 5,800.00 |
| Blabey, David E. | Counsel | 0.50 | 490.00 |
| Braun, David | Associate | 1.90 | 1,605.50 |
| Gange, Caroline | Associate | 4.50 | 3,532.50 |
| Kontorovich, Ilya | Associate | 2.20 | 1,859.00 |
| Blain, Hunter | Law Clerk | 4.70 | 2,585.00 |
| **TOTAL FEES** | | **24.50** | **$22,487.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2019 | Eckstein, Kenneth H. | Prep for PI hearing (0.5). | 0.50 | $675.00 |
| 11/6/2019 | Eckstein, Kenneth H. | Correspond w/ M. Huebner, G. Uzzi re injunction (0.6); prep for and attend hearing re injunction (3.4). | 4.00 | 5,400.00 |
| 11/6/2019 | Eckstein, Kenneth H. | C/w R. Ringer re stay protocol (0.4). | 0.40 | 540.00 |
| 11/6/2019 | Ringer, Rachael L. | Prepare for hearing re: stay extension (1.7), numerous discussions with K. Eckstein re: same (0.4), attend hearing re: stay extension (3.4). | 5.50 | 5,500.00 |



January 30, 2020
Invoice #: 791039
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/6/2019 | Blabey, David E. | Attend by phone portions of Purdue omnibus hearing regarding stay. | 0.50 | 490.00 |
| 11/6/2019 | Blain, Hunter | Teleconference into preliminary injunction hearing and take extensive notes for AHC summary (2.4), discuss same with C. Gange (0.1), summarize notes of 11/6 injunction hearing for publication to AHC (2.2). | 4.70 | 2,585.00 |
| 11/6/2019 | Braun, David | Listen telephonically to prelim injunction hearing. | 1.90 | 1,605.50 |
| 11/6/2019 | Kontorovich, Ilya | Telephonically attend preliminary injunction hearing. | 2.20 | 1,859.00 |
| 11/6/2019 | Gange, Caroline | Telephonically attend preliminary injunction hearing (2.4), draft summary of same (1.9). | 4.30 | 3,375.50 |
| 11/9/2019 | Gange, Caroline | Review summaries of revised PI order. | 0.20 | 157.00 |
| 11/11/2019 | Ringer, Rachael L. | Draft summary of changes to voluntary injunction (.3) | 0.30 | 300.00 |
| **TOTAL** | | | **24.50** | **$22,487.00** |



January 30, 2020
Invoice #: 791039
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.50 | $11,475.00 |
| Greenberg, Mayer | Partner | 1.00 | 1,200.00 |
| Ringer, Rachael L. | Partner | 23.60 | 23,600.00 |
| Blabey, David E. | Counsel | 2.30 | 2,254.00 |
| Braun, David | Associate | 1.70 | 1,436.50 |
| Gange, Caroline | Associate | 15.40 | 12,089.00 |
| Kontorovich, Ilya | Associate | 3.90 | 3,295.50 |
| Blain, Hunter | Law Clerk | 6.60 | 3,630.00 |
| **TOTAL FEES** | | **63.00** | **$58,980.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Draft email for AHC re: case updates, protective order (1.2), further emails with AHC re: same (.2). | 1.40 | $1,400.00 |
| 11/4/2019 | Ringer, Rachael L. | Call with Non-Consenting States re: protective order (.2). | 0.20 | 200.00 |
| 11/6/2019 | Eckstein, Kenneth H. | C/w AHC professionals re pending issues and prep for AHC call (0.7). | 0.70 | 945.00 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/6/2019 | Ringer, Rachael L. | Draft lengthy email updates to clients re: AHC call agenda, 341 meeting, PO updates, voluntary injunction (1.1). | 1.10 | 1,100.00 |
| 11/6/2019 | Gange, Caroline | Review/summarize 11/5 docket updates (0.4); prepare update email (1.2). | 1.60 | 1,256.00 |
| 11/7/2019 | Ringer, Rachael L. | Prepare for AHC call re: case updates and stipulations (.4) and attend same AHC call (1.1). | 1.50 | 1,500.00 |
| 11/7/2019 | Eckstein, Kenneth H. | AHC conf call re agenda for Sackler meeting (1.1). | 1.10 | 1,485.00 |
| 11/7/2019 | Blabey, David E. | Attend portion of weekly AHC call (.6). | 0.60 | 588.00 |
| 11/7/2019 | Blain, Hunter | Prepare for teleconference call with AHC regarding case updates and stipulations (0.1), attend same AHC call (1.1) and summarize notes from call (0.2). | 1.40 | 770.00 |
| 11/7/2019 | Braun, David | Participate in AHC conf. call (1.1). | 1.10 | 929.50 |
| 11/7/2019 | Kontorovich, Ilya | Prepare for AHC conference call regarding case updates and stipulations (0.3), attend same call (1.1). | 1.40 | 1,183.00 |
| 11/7/2019 | Gange, Caroline | Attend AHC weekly call (1.1); prepare update summary/case update email for AHC (1.3). | 2.40 | 1,884.00 |
| 11/8/2019 | Ringer, Rachael L. | Draft update for AHC re: examiner letter (1.1). | 1.10 | 1,100.00 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2019 | Gange, Caroline | Review letter to UST re appointment of examiner (0.2) and draft summary re same (1.6). | 1.80 | 1,413.00 |
| 11/11/2019 | Ringer, Rachael L. | Prepare for (.5) and attend call with AHC re: fee letter and updates on stipulation (.8). | 1.30 | 1,300.00 |
| 11/11/2019 | Blabey, David E. | Attend portion of call with AHC professionals re fee letter (.2). | 0.20 | 196.00 |
| 11/11/2019 | Blain, Hunter | Attend call among AHC professionals regarding assumption motion (0.8). | 0.80 | 440.00 |
| 11/11/2019 | Gange, Caroline | Prep for (.2) and participate in AHC professionals call re Fee Assumption (.8). | 1.00 | 785.00 |
| 11/11/2019 | Gange, Caroline | Review UCC's 1103 motion and prepare summary for AHC (.6). | 0.60 | 471.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with supporting states re: case updates (.7), attend Purdue professionals call re: updates and next steps (1.0). | 1.70 | 1,700.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with AHC member re: case updates/questions (.3). | 0.30 | 300.00 |
| 11/12/2019 | Gange, Caroline | Call w/ AHC professionals re status (1); review info sharing protocols (.7). | 1.70 | 1,334.50 |
| 11/13/2019 | Ringer, Rachael L. | Call with AHC professionals re: next steps on plan/RSA and prepare for AHC call (.6), draft email to AHC, follow-up re: same (.3), prepare for (0.4) and attend/lead AHC call (0.6), draft email to AHC members re: confidentiality issues (.6). | 2.50 | 2,500.00 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2019 | Eckstein, Kenneth H. | O/c with AHC professionals and KL team re all case issues (1.3). | 1.30 | 1,755.00 |
| 11/13/2019 | Eckstein, Kenneth H. | Ad Hoc Committee conf call re fee motion (0.6), prepare for same (0.5). | 1.10 | 1,485.00 |
| 11/13/2019 | Ringer, Rachael L. | Multiple calls with AHC members re; next steps on Fee Motion (.8). | 0.80 | 800.00 |
| 11/13/2019 | Braun, David | Telephonically attend AHC member conference call regarding fee assumption. | 0.60 | 507.00 |
| 11/13/2019 | Gange, Caroline | Telephonically attend update call with AHC re Fee Motion (0.6) and prepare summary of same (1.5). | 2.10 | 1,648.50 |
| 11/13/2019 | Blain, Hunter | Telephonically attend portion of AHC member conference call regarding fee motion (0.4); summarize AHC call (0.2), coordinate with C. Gange re same (0.1). | 0.70 | 385.00 |
| 11/15/2019 | Ringer, Rachael L. | Prepare for AHC call regarding fee assumption stipulation and other case issues (0.2) attend same call (1.1). | 1.30 | 1,300.00 |
| 11/15/2019 | Blain, Hunter | Telephonically attend portion of AHC conference call re fee assumption and related issues (1.0). | 1.00 | 550.00 |
| 11/15/2019 | Gange, Caroline | Telephonically attend call w/ AHC re fee assumption motion and related issues/updates (1.1). | 1.10 | 863.50 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2019 | Ringer, Rachael L. | Call with AHC members re: protective order (.8), follow-up emails with AHC team re: same and other updates (.5). | 1.30 | 1,300.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Call w/ AHC Working Group re case issues and next steps, including UCC proposals, related issues (1.0). | 1.00 | 1,350.00 |
| 11/20/2019 | Greenberg, Mayer | Participate in AHC update call re tax issues. | 1.00 | 1,200.00 |
| 11/20/2019 | Eckstein, Kenneth H. | AHC advisors call re hearing, next step, PO, diligence (1.0); prep for (.6) and co-lead AHC update call (.7). | 2.30 | 3,105.00 |
| 11/20/2019 | Ringer, Rachael L. | Prepare for (.2), and attend professionals call re: next steps in case (1.0), attend/ and co-lead AHC call (.7). | 1.90 | 1,900.00 |
| 11/20/2019 | Blabey, David E. | Attend ad hoc committee call (.7). | 0.70 | 686.00 |
| 11/20/2019 | Kontorovich, Ilya | Attend ad hoc committee call (.7) and follow up w/ KL corporate team re same (.3). | 1.00 | 845.00 |
| 11/20/2019 | Gange, Caroline | Participate in portion of AHC call and review summary re same (.7); prepare for call with AHC professionals regarding next steps, diligence, protective order (1.5) attend same call (.9). | 3.10 | 2,433.50 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/2019 | Blain, Hunter | Attend AHC update call regarding hearing update, FTI update, protective order status, and stipulation status (.7) and outline notes of same (.3), draft summary of AHC update call for distribution to AHC members (1.0). | 2.00 | 1,100.00 |
| 11/21/2019 | Blain, Hunter | Summarize operating statement, notice of appeal, and AHC call for distribution to AHC members. | 0.70 | 385.00 |
| 11/26/2019 | Eckstein, Kenneth H. | Call w/ Ad Hoc Committee re pending case issues and protective order (1.0). | 1.00 | 1,350.00 |
| 11/26/2019 | Ringer, Rachael L. | Prepare for (0.2) and attend call with AHC re: protective order (1.0). | 1.20 | 1,200.00 |
| 11/26/2019 | Ringer, Rachael L. | Prepare for call with AHC re protective order (0.5), attend same call (1.0), follow-up with non-consenting states re: same (2.3), numerous emails with AHC professionals re: protective order and AHC updates (0.8), call with M. Cyganowski re: same (1.0), calls with K. Eckstein re: updates (0.4). | 6.00 | 6,000.00 |
| 11/26/2019 | Blabey, David E. | Attend part of call with AHC re protective order (.8). | 0.80 | 784.00 |
| 11/26/2019 | Kontorovich, Ilya | Prepare for call with AHC re: revised protective order (0.5), attend same call (1.0). | 1.50 | 1,267.50 |
| **TOTAL** | | | **63.00** | **$58,980.00** |



January 30, 2020
Invoice #: 791039
072952-00010
Page 56

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $2,700.00 |
| Ringer, Rachael L. | Partner | 2.00 | 2,000.00 |
| Gange, Caroline | Associate | 1.50 | 1,177.50 |
| Blain, Hunter | Law Clerk | 1.50 | 825.00 |
| **TOTAL FEES** | | **7.00** | **$6,702.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2019 | Blain, Hunter | Travel to and from Bankr. S.D.N.Y. for 341 conference. | 1.50 | $825.00 |
| 11/5/2019 | Gange, Caroline | Travel to and from 341 meeting (1.5). | 1.50 | 1,177.50 |
| 11/6/2019 | Eckstein, Kenneth H. | Travel to/from White Plains (2.0). | 2.00 | 2,700.00 |
| 11/6/2019 | Ringer, Rachael L. | Travel to/from White Plains (2.0). | 2.00 | 2,000.00 |
| **TOTAL** | | | **7.00** | **$6,702.50** |



January 30, 2020
Invoice #: 791039
072952-00011
Page 57

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 5.30 | $5,830.00 |
| Eckstein, Kenneth H. | Partner | 1.50 | 2,025.00 |
| Ringer, Rachael L. | Partner | 0.90 | 900.00 |
| Rosenbaum, Jordan M. | Partner | 2.00 | 2,150.00 |
| Braun, David | Associate | 0.60 | 507.00 |
| Cubell, Michael B. | Associate | 5.10 | 4,947.00 |
| Gange, Caroline | Associate | 8.10 | 6,358.50 |
| Kontorovich, Ilya | Associate | 0.90 | 760.50 |
| Blain, Hunter | Law Clerk | 6.60 | 3,630.00 |
| **TOTAL FEES** | | **31.00** | **$27,108.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Rosenbaum, Jordan M. | Review of Sackler meeting agenda and term sheet. | 0.70 | $752.50 |
| 11/1/2019 | Bessonette, John | Emails with KL team regarding term sheet (.8); review new TS (.5); meeting with corporate team re term sheet (.8). | 2.10 | 2,310.00 |
| 11/1/2019 | Braun, David | Discs. w/ H. Blain re case background and RSA research (.6). | 0.60 | 507.00 |



January 30, 2020
Invoice #: 791039
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2019 | Blain, Hunter | Meeting with D. Braun regarding case status and RSA research (0.4), follow up conversations with D. Braun re same (0.2). Review RSA and PSAs for precedent (2.6). | 3.20 | 1,760.00 |
| 11/4/2019 | Blain, Hunter | Research RSAs and PSAs precedent. | 0.80 | 440.00 |
| 11/5/2019 | Rosenbaum, Jordan M. | Review of term sheet (0.7). | 0.70 | 752.50 |
| 11/5/2019 | Blain, Hunter | Research RSAs and PSAs in recent major cases (1.4), emails with R. Ringer, D. Blabey, and C. Gage re same (0.1). | 1.50 | 825.00 |
| 11/6/2019 | Blain, Hunter | Revisions to running list of PSAs and RSAs and related research. | 0.20 | 110.00 |
| 11/21/2019 | Eckstein, Kenneth H. | O/c with KL team re RSA, diligence, work plan (0.9), prepare for same with review of term sheet (0.6). | 1.50 | 2,025.00 |
| 11/21/2019 | Ringer, Rachael L. | Meeting with KL corporate team re: updates, definitive docs (.9). | 0.90 | 900.00 |
| 11/21/2019 | Bessonette, John | Attend team meeting to review recent developments, RSA and other documentation to implement the settlement (.9). | 0.90 | 990.00 |
| 11/21/2019 | Blain, Hunter | Attended KL team meeting with K. Eckstein, R.Ringer, C. Gange, M. Greenberg, M. Cubell, and J. Rosenbaum regarding upcoming Sackler counsel meeting and beginning an RSA and MTA. | 0.90 | 495.00 |
| 11/21/2019 | Kontorovich, Ilya | Catchup meeting w/ KL team (.9) re definitive docs. | 0.90 | 760.50 |



January 30, 2020
Invoice #: 791039
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2019 | Cubell, Michael B. | Meet w/ KL team re case updates and next steps on RSA (.9). | 0.90 | 873.00 |
| 11/21/2019 | Gange, Caroline | Prepare for (.3) and attend KL catch-up meeting re definitive docs (.9); review/revise definitive doc list and documents tree (1.8). | 3.00 | 2,355.00 |
| 11/22/2019 | Gange, Caroline | Review definitive doc list and document tree. | 1.80 | 1,413.00 |
| 11/25/2019 | Rosenbaum, Jordan M. | Review of definitive document list (.1). | 0.10 | 107.50 |
| 11/25/2019 | Bessonette, John | Strategize re transaction outline for RSA and MTA and definitive docs (1.1). | 1.10 | 1,210.00 |
| 11/25/2019 | Gange, Caroline | Meet w/ M. Cubell re definitive docs list (0.4); follow up w/ R. Ringer re same (0.2); revise definitive doc list and document tree (2.7). | 3.30 | 2,590.50 |
| 11/25/2019 | Cubell, Michael B. | Meeting with C. Gange and R. Ringer to discuss document outline and preparation for the same (.6); draft transaction document outline (2.6). | 3.20 | 3,104.00 |
| 11/26/2019 | Rosenbaum, Jordan M. | Review of transaction definitive document outline w/ J. Bessonette and M. Cubell. | 0.50 | 537.50 |
| 11/26/2019 | Bessonette, John | Meeting with J. Rosenbaum and M. Cubell re transaction document outline (.5); review precedent for RSA (.7). | 1.20 | 1,320.00 |



January 30, 2020
Invoice #: 791039
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/26/2019 | Cubell, Michael B. | Meeting with J. Rosenbaum and J. Bessonette to discuss transaction document outline (.5) and preparation for the same (.5). | 1.00 | 970.00 |
| **TOTAL** | | | **31.00** | **$27,108.00** |

# Kramer Levin



March 16, 2020

Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants

Invoice #: 794758
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2019.**

| | |
|---|---|
| Fees | $456,058.50 |
| Less 50% Discount on Non-Working Travel matter | (4,399.50) |
| Fee Subtotal | 451,659.00 |
| Disbursements and Other Charges | 8,050.70 |
| **TOTAL BALANCE DUE** | **$459,709.70** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



March 12, 2020
Invoice #: 794758
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through December 31, 2019 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $132,356.50 | $8,050.70 | **$140,407.20** |
| 072952-00003 | Business Operations | 30,781.50 | 0.00 | **30,781.50** |
| 072952-00004 | Case Administration | 37,207.00 | 0.00 | **37,207.00** |
| 072952-00005 | Claims Analysis | 12,337.50 | 0.00 | **12,337.50** |
| 072952-00006 | Employment and Fee Applications | 64,877.00 | 0.00 | **64,877.00** |
| 072952-00007 | Emergency Financing | 21,653.50 | 0.00 | **21,653.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 62,863.50 | 0.00 | **62,863.50** |
| 072952-00010 | Non-Working Travel | 8,799.00 | 0.00 | **8,799.00** |
| 072952-00011 | Plan and Disclosure Statement | 85,183.00 | 0.00 | **85,183.00** |
| **Subtotal** | | **456,058.50** | **8,050.70** | **464,109.20** |
| Less 50% Discount on Non-Working Travel matter | | | | **(4,399.50)** |
| **TOTAL CURRENT INVOICE** | | | | **$459,709.70** |



March 12, 2020
Invoice #: 794758
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 0.80 | $880.00 |
| Eckstein, Kenneth H. | Partner | 25.60 | 34,560.00 |
| Greenberg, Mayer | Partner | 11.10 | 13,320.00 |
| Ringer, Rachael L. | Partner | 19.50 | 19,500.00 |
| Rosenbaum, Jordan M. | Partner | 2.60 | 2,795.00 |
| Blabey, David E. | Counsel | 11.50 | 11,270.00 |
| Stoopack, Helayne O. | Counsel | 12.50 | 12,437.50 |
| Cubell, Michael B. | Associate | 13.70 | 13,289.00 |
| Gange, Caroline | Associate | 19.90 | 15,621.50 |
| Khvatskaya, Mariya | Associate | 7.50 | 6,337.50 |
| Kontorovich, Ilya | Associate | 1.80 | 1,521.00 |
| Blain, Hunter | Law Clerk | 1.50 | 825.00 |
| **TOTAL FEES** | | **128.00** | **$132,356.50** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---:|
| Cab Fares | $302.39 |
| Color Copies | 712.00 |
| In-House/Meals | 100.00 |
| Meetings | 2,383.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 12, 2020
Invoice #: 794758
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| CourtCall | 186.00 |
| Pacer Online Research | 22.70 |
| Photocopying | 12.60 |
| Telecommunication Charges | 1,696.11 |
| Transcript Fees | 2,635.40 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$8,050.70** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Eckstein, Kenneth H. | Call w/ J. Uzzi re diligence issues (0.4); o/c re diligence, tax, IAC, ERF (0.8); review/revise agenda of issues for upcoming Sackler meeting and AHC meeting re diligence (0.5); emails with AHC professionals re same (0.2). | 1.90 | $2,565.00 |
| 12/2/2019 | Greenberg, Mayer | Review tax diligence materials. | 0.80 | 960.00 |
| 12/2/2019 | Ringer, Rachael L. | Call with M. Diaz re: diligence updates (.2). | 0.20 | 200.00 |
| 12/2/2019 | Cubell, Michael B. | Review memo re IACs from DLA. | 1.00 | 970.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Meet w/ J. Uzzi, J. Rosen, S. Simms re RSA work plan, diligence, and next steps (1.5). | 1.50 | 2,025.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/3/2019 | Ringer, Rachael L. | Prepare for (.3) and attend call with DLA re: IAC diligence (.9), follow-up call with AHC professionals re: same (.7), emails with M. Diaz re: Sackler diligence questions and presentations (.3), call with Brown Rudnick re: same (.2), emails with AHC professionals re: IAC issues (.5), meeting with G. Uzzi, J. Rosen, S. Simms re: updates/next steps on diligence (1.5), emails with AHC re: Sackler presentations (.2). | 4.60 | 4,600.00 |
| 12/3/2019 | Rosenbaum, Jordan M. | Attend meeting with J. Uzzi, J. Rosen, S. Simms re updates and diligence (1.5); attend portion of call with DLA regarding IAC diligence(.5). | 2.00 | 2,150.00 |
| 12/3/2019 | Kontorovich, Ilya | Attend portion of call re IAC Diligence with FTI. | 0.60 | 507.00 |
| 12/3/2019 | Cubell, Michael B. | Prepare for (0.4) and attend (0.9) call with FTI to discuss DLA's IAC memo and related issues. | 1.30 | 1,261.00 |
| 12/3/2019 | Gange, Caroline | Review FTI diligence materials (.8); discussions w/ FTI re info sharing (.2). | 1.00 | 785.00 |
| 12/4/2019 | Greenberg, Mayer | Review FTI diligence presentation (0.4), review email from R. Ringer re Company's corporate structure and history (0.5). | 0.90 | 1,080.00 |
| 12/4/2019 | Stoopack, Helayne O. | Review FTI summaries re: IAC tax issues (1.5), review research material re: tax diligence (0.8); review information re: Sackler family trusts (0.8). | 3.10 | 3,084.50 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2019 | Khvatskaya, Mariya | Review the IAC tax diligence from FTI. | 0.20 | 169.00 |
| 12/4/2019 | Gange, Caroline | Review FTI diligence materials (0.3); compose and review emails w/ DPW and FTI re info sharing w/ clients (0.9). | 1.20 | 942.00 |
| 12/5/2019 | Eckstein, Kenneth H. | Call w/w D. Molton, S. Gilbert re meeting w/ J. Uzzi, J. Rosen re IACs (0.4). | 0.40 | 540.00 |
| 12/5/2019 | Ringer, Rachael L. | Call with FTI re: asset analysis (.5), emails with DPW re: de-designation of diligence materials (.3). | 0.80 | 800.00 |
| 12/5/2019 | Greenberg, Mayer | Review and analyze FTI tax summary (.2); attend portion of discussion with M. Khvatskaya and H. Stoopack re same (.4). | 0.60 | 720.00 |
| 12/5/2019 | Stoopack, Helayne O. | Discussion w/ M. Khavatskaya, M. Greenberg re: FTI IAC diligence. | 1.10 | 1,094.50 |
| 12/5/2019 | Cubell, Michael B. | Review FTI updated diligence presentation (.8) and FTI emails related to ongoing diligence efforts (.6). | 1.40 | 1,358.00 |
| 12/5/2019 | Khvatskaya, Mariya | Discussion with M. Greenberg and H. Stoopack re: IACs tax summaries from FTI and restitution deduction (1.1); review tax diligence summaries from FTI (.4); research tax-related issues for IAC sales (.2). | 1.70 | 1,436.50 |
| 12/5/2019 | Gange, Caroline | Emails w/ DPW and FTI re diligence information sharing w/ AHC. | 0.60 | 471.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/6/2019 | Ringer, Rachael L. | Prepare for (.5) and attend (7.0) meeting re: Sackler presentations on claims/defenses. | 7.50 | 7,500.00 |
| 12/6/2019 | Bessonette, John | Review and edit transaction outline (0.7); calls and emails with KL Team re same (0.1). | 0.80 | 880.00 |
| 12/6/2019 | Eckstein, Kenneth H. | Attend full day presentation by Sackler counsel re claims at Milbank. | 7.00 | 9,450.00 |
| 12/6/2019 | Blabey, David E. | Attend portions of presentation by Sackler family attorneys by phone re: claims and defenses. | 5.00 | 4,900.00 |
| 12/6/2019 | Kontorovich, Ilya | Telephonically attend portions of presentation by Sackler family attorneys re: claims and defenses. | 1.10 | 929.50 |
| 12/6/2019 | Cubell, Michael B. | Review materials from Sackler presentation. | 3.00 | 2,910.00 |
| 12/6/2019 | Gange, Caroline | Emails w/ AHC profs re Sackler meeting. | 0.30 | 235.50 |
| 12/9/2019 | Greenberg, Mayer | Review and analyze FTI tax presentation (.2); discussion with Joffe, M. Khvatskaya and H. Stoopack re same (.6). | 0.80 | 960.00 |
| 12/9/2019 | Stoopack, Helayne O. | Conf. call with FTI (S. Joffe), M. Khavatskaya and M. Greenberg re: IAC tax issues (0.6); review FTI presentation re: IAC diligence (1.3). | 1.90 | 1,890.50 |
| 12/9/2019 | Cubell, Michael B. | Review FTI IAC Presentation (2.5); related diligence materials (1.0). | 3.50 | 3,395.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/9/2019 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with FTI, H. Stoopack and M. Greenberg re: structure of IAC sales (0.6); review tax diligence work streams (0.3). | 1.00 | 845.00 |
| 12/9/2019 | Kontorovich, Ilya | Review IAC diligence materials. | 0.10 | 84.50 |
| 12/10/2019 | Rosenbaum, Jordan M. | Call with AHC professionals regarding FTI IAC analysis. | 0.60 | 645.00 |
| 12/10/2019 | Eckstein, Kenneth H. | AHC professional conf call re diligence, upcoming AHC meeting(1.5); review FTI materials for meeting (0.8) correspond re with AHC professionals re diligence issues (1.0); call w/ R. Ringer re same (0.2). | 3.50 | 4,725.00 |
| 12/10/2019 | Ringer, Rachael L. | Prepare for (0.2) and attend call with AHC professionals re diligence and preparation for AHC meeting (1.5). | 1.70 | 1,700.00 |
| 12/10/2019 | Ringer, Rachael L. | Call with S. Simms re: AHC diligence analysis (.2), call with M. Diaz re: same (.2). | 0.40 | 400.00 |
| 12/10/2019 | Ringer, Rachael L. | Draft email to DPW re: stipulation, discussion with K. Eckstein re: same (.4). | 0.40 | 400.00 |
| 12/10/2019 | Stoopack, Helayne O. | Review FTI Business Plan Overview/diligence. | 1.30 | 1,293.50 |
| 12/10/2019 | Blabey, David E. | Attend AHC professionals' call re diligence upcoming in-person AHC meeting. | 1.50 | 1,470.00 |
| 12/10/2019 | Blabey, David E. | Review and comment on draft FTI presentations. | 5.00 | 4,900.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/2019 | Blain, Hunter | Attend AHC professionals call with FTI diligence update and case updates. | 1.50 | 825.00 |
| 12/10/2019 | Gange, Caroline | Attend AHC professionals call re diligence, prep for upcoming AHC meeting (1.5); review/revise draft FTI presentation and disclaimer (2). | 3.50 | 2,747.50 |
| 12/10/2019 | Gange, Caroline | Emails/calls w/ FTI and DPW re information sharing and clearance of documents for FTI presentation. | 1.30 | 1,020.50 |
| 12/10/2019 | Gange, Caroline | Review mark-up of stipulation w/ AHC/UCC. | 0.80 | 628.00 |
| 12/10/2019 | Cubell, Michael B. | Attend weekly AHC call re diligence/corporate issues. | 1.20 | 1,164.00 |
| 12/10/2019 | Cubell, Michael B. | Review FTI's business plan presentation. | 1.00 | 970.00 |
| 12/11/2019 | Ringer, Rachael L. | Call with DPW re: diligence issues (.5), emails with C. Gange re: same (.3), emails with FTI and DPW re: same (.5). | 1.30 | 1,300.00 |
| 12/11/2019 | Greenberg, Mayer | Analyze tax structure issues (0.7); e-mail with H Stoopack re same (0.1). | 0.80 | 960.00 |
| 12/11/2019 | Ringer, Rachael L. | Review/revise AHC stip (.6). | 0.60 | 600.00 |
| 12/11/2019 | Gange, Caroline | Calls w/ FTI and DPW re info sharing (.6); draft email to DPW re ability to share diligence info w/ AHC (.5); emails re same w/ R. Ringer (.3). | 1.40 | 1,099.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2019 | Gange, Caroline | Review/revise stipulation w/ AHC and UCC (1.5) and discuss same w/ R. Ringer (.1). | 1.60 | 1,256.00 |
| 12/11/2019 | Cubell, Michael B. | Review updated draft of FTI presentation on US business plan and IAC deck. | 1.30 | 1,261.00 |
| 12/12/2019 | Greenberg, Mayer | Meeting with H Stoopack and M. Khvastskaya re tax issues. | 0.60 | 720.00 |
| 12/12/2019 | Stoopack, Helayne O. | Discussions with M. Greenberg, M. Khvatskaya re: tax issues. | 0.60 | 597.00 |
| 12/12/2019 | Khvatskaya, Mariya | Discuss tax issues with M. Greenberg and H. Stoopack (.6); review the FTI presentation on IAC diligence (.3). | 0.90 | 760.50 |
| 12/13/2019 | Greenberg, Mayer | Review recently produced materials re tax issues. | 0.30 | 360.00 |
| 12/15/2019 | Eckstein, Kenneth H. | Review diligence updates (.4). | 0.40 | 540.00 |
| 12/16/2019 | Ringer, Rachael L. | Call with Akin re: discovery/diligence issues (0.1), review and compose emails with J. Rice re: same (.2). | 0.30 | 300.00 |
| 12/16/2019 | Gange, Caroline | Call w/ DPW re stipulation (.3); review issues re same (.6); follow up emails w/ AHC professionals re same (.7). | 1.60 | 1,256.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2019 | Eckstein, Kenneth H. | Call w/M. Huebner & A. Preis re Houlihan, FTI engagement & related diligence issues (.8); corresp w/ M. Diaz re diligence work plan (.8); c/w S. Gilbert re diligence issues (.3); c/w S. Pohl re same(.3); c/w R. Ringer re diligence and other case issues (.8); review AHC professional correspondence & diligence material (.9). | 3.90 | 5,265.00 |
| 12/17/2019 | Ringer, Rachael L. | Prepare for and attend call re: document collection/discovery with DPW and Sacklers (.8). | 0.80 | 800.00 |
| 12/17/2019 | Greenberg, Mayer | Review AHC analysis re tax diligence. | 0.30 | 360.00 |
| 12/17/2019 | Gange, Caroline | Review Sackler side A presentation (2.2); discussions w/ Debevoise and AHC professionals re same (.4); revise UCC diligence letter and emails w/ R. Ringer re same (.3). | 2.90 | 2,276.50 |
| 12/18/2019 | Greenberg, Mayer | Call with M. Khvatskaya, H. Stoopack, B. Kelly (Brown Rudnick) re tax issues (.3); discussion/ KL tax team tax structuring (.4). | 0.70 | 840.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Call w/FTI re diligence (.6). | 0.60 | 810.00 |
| 12/18/2019 | Stoopack, Helayne O. | Call w/ M. Greenberg, M. Khvatskaya, B. Kelly re: tax issues (0.3); disc. M. Greenberg, M. Khvatskaya re: structuring (0.4). | 0.70 | 696.50 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/18/2019 | Khvatskaya, Mariya | Call with KL tax team and Brown Rudnick re: tax issues (.3); discuss tax structuring with M. Greenberg and H. Stoopack (.4); review and provide materials for the upcoming tax meeting to B. Kelly (.4). | 1.10 | 929.50 |
| 12/19/2019 | Greenberg, Mayer | Review materials and prepare for meeting at Debevoise (.7); attend tax meeting at Debevoise (2.0); disc M. Greenberg, S. Joffe, B. Kelly re: tax issues (1.0). | 3.70 | 4,440.00 |
| 12/19/2019 | Eckstein, Kenneth H. | Calls with DPW re Houlihan, FTI work plan, and dilligence (.6). | 0.60 | 810.00 |
| 12/19/2019 | Stoopack, Helayne O. | Attend tax meeting at Debevoise (2.0); disc M. Greenberg, S. Joffe, B. Kelly re: tax issues (1.0). | 3.00 | 2,985.00 |
| 12/19/2019 | Gange, Caroline | Calls and emails w FTI/DPW re diligence update/info sharing. | 0.30 | 235.50 |
| 12/20/2019 | Eckstein, Kenneth H. | Call w/S. Pohl re diligence(.4); call w/M. Diaz re FTI work plan (.5). | 0.90 | 1,215.00 |
| 12/20/2019 | Greenberg, Mayer | Review and comment on B. Kelly summary of Debevoise tax meeting. | 1.10 | 1,320.00 |
| 12/20/2019 | Ringer, Rachael L. | Call with Debtors' professionals re: Canada litigation (.6), emails with KL team re: same (.3). | 0.90 | 900.00 |
| 12/20/2019 | Stoopack, Helayne O. | Review B. Kelly summary of tax meeting (0.4); emails B. Kelly, M. Greenberg re: same (0.2), analyze open tax issues (0.2). | 0.80 | 796.00 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/20/2019 | Khvatskaya, Mariya | Review B. Kelly materials from the tax meeting. | 0.30 | 253.50 |
| 12/20/2019 | Gange, Caroline | Emails w/ AHC and Milbank re Sackler presentation (.2); emails w/ DPW and FTI re info sharing with AHC (.3). | 0.50 | 392.50 |
| 12/20/2019 | Gange, Caroline | Call w/ FTI and Debtors re Canada litigation (.6) and prepare outline re same (.4). | 1.00 | 785.00 |
| 12/21/2019 | Khvatskaya, Mariya | Further review B. Kelly summary from the Debevoise tax meeting. | 0.40 | 338.00 |
| 12/23/2019 | Eckstein, Kenneth H. | Call w/R. Budd, J. Carrol re case updates (.4); call w/Davis Polk re transaction outline, case status/updates (1.4); call w/AHC professionals re same (.4); review case updates/status (.3); call with R. Ringer re same (.2). | 2.70 | 3,645.00 |
| 12/23/2019 | Greenberg, Mayer | Review materials re tax meeting. | 0.50 | 600.00 |
| 12/23/2019 | Gange, Caroline | Review FTI diligence update (1.0) and FTI emails re same (.3). | 1.30 | 1,020.50 |
| 12/26/2019 | Gange, Caroline | Review updates from FTI re diligence (.4), emails w/ FTI re diligence updates (.2). | 0.60 | 471.00 |
| 12/27/2019 | Khvatskaya, Mariya | Review the 12/19 presentations from Norton Rose re sales of IACs and the summary of the tax meeting from B. Kelly (.6); review the FTI presentations on IAC tax issues and diligence (1); review IAC diligence material (.3). | 1.90 | 1,605.50 |



March 12, 2020
Invoice #: 794758
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/2019 | Eckstein, Kenneth H. | Correspond w/ co-counsel re case updates (.8); correspond w/ S. Burian re case updates and status of diligence/analysis (.7); correspond w/ S. Gilbert re same (.5); c/w R. Ringer re same (.2). | 2.20 | 2,970.00 |
| TOTAL | | | 128.00 | $132,356.50 |



March 12, 2020
Invoice #: 794758
072952-00003
Page 15

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.40 | $5,940.00 |
| Ringer, Rachael L. | Partner | 8.90 | 8,900.00 |
| Blabey, David E. | Counsel | 1.30 | 1,274.00 |
| Gange, Caroline | Associate | 13.50 | 10,597.50 |
| Blain, Hunter | Law Clerk | 7.40 | 4,070.00 |
| **TOTAL FEES** | | **35.50** | **$30,781.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Ringer, Rachael L. | Review emails re: wages update and settlement (.5), draft email update to AHC members re: same (1.0). | 1.50 | $1,500.00 |
| 12/2/2019 | Ringer, Rachael L. | Call with A. Preis re: wages motion update (.2). | 0.20 | 200.00 |
| 12/2/2019 | Eckstein, Kenneth H. | Call w/ M. Huebner re wages motion (0.3); c/w R. Ringer re wages issues (0.3). | 0.60 | 810.00 |
| 12/2/2019 | Gange, Caroline | Review Non-Consenting States Notice of Public Health Filing and prepare summary of same (1.3). | 1.30 | 1,020.50 |
| 12/3/2019 | Gange, Caroline | Prep for hearing on wages motion (0.8) and emails w/ AHC profs re same (0.3). | 1.10 | 863.50 |



March 12, 2020
Invoice #: 794758
072952-00003
Page 16

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/4/2019 | Eckstein, Kenneth H. | Review AHC emails re hearing (0.5). | 0.50 | 675.00 |
| 12/4/2019 | Ringer, Rachael L. | Prepare for (0.9) and attend (3.1) hearing re: wages motion, revise update for clients re: same (.7). | 4.70 | 4,700.00 |
| 12/4/2019 | Blabey, David E. | Attend portions of wages hearing by telephone (1.3). | 1.30 | 1,274.00 |
| 12/4/2019 | Gange, Caroline | Prep for (.3) and telephonically attend wages hearing (3.1); prepare summary of same (0.6); emails w/ AHC re same (0.3). | 4.30 | 3,375.50 |
| 12/4/2019 | Blain, Hunter | Prepare for (0.3) and telephonically attend wage hearing (3.1), draft summary re same (0.6). | 4.00 | 2,200.00 |
| 12/5/2019 | Blain, Hunter | Review OCP disclosure statement. | 0.20 | 110.00 |
| 12/6/2019 | Blain, Hunter | Review OCP's disclosure statements (0.3); draft update email to C. Gange and R. Ringer (0.1). | 0.40 | 220.00 |
| 12/9/2019 | Blain, Hunter | Review OCP's disclosure statements (0.2), review notice of public health (0.4). | 0.60 | 330.00 |
| 12/9/2019 | Gange, Caroline | Review notice of public health filing (.3). | 0.30 | 235.50 |
| 12/11/2019 | Gange, Caroline | Review new program proposals (.4); draft update email to AHC re same (.8). | 1.20 | 942.00 |
| 12/17/2019 | Gange, Caroline | Review articles re senators' letter re bonuses (.5). | 0.50 | 392.50 |



March 12, 2020
Invoice #: 794758
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/18/2019 | Eckstein, Kenneth H. | Prep for court hearing, review & outline court statement (.8). | 0.80 | 1,080.00 |
| 12/19/2019 | Ringer, Rachael L. | Attend hearing in White Plains re employment motion (2.5). | 2.50 | 2,500.00 |
| 12/19/2019 | Eckstein, Kenneth H. | Attend court hearing in White Plains re E&Y employment application and public health notice (2.5). | 2.50 | 3,375.00 |
| 12/19/2019 | Blain, Hunter | Telephonically attend portion of 12/19/19 hearing regarding lease rejection and retention of Earnst & Young (1.6), draft summary re same (0.4), discussions with C. Gange and R. Ringer re same hearing (0.1), review letter re wage motion (0.1). | 2.20 | 1,210.00 |
| 12/19/2019 | Gange, Caroline | Attend omnibus hearing (2.5); follow up discussions w/ R. Ringer and K. Eckstein re same (.4); prep materials and review talking points from R. Ringer re same (.6); follow up discussions w/ H. Blain (.2); review/revise update for AHC members re same (1.1). | 4.80 | 3,768.00 |
| **TOTAL** | | | **35.50** | **$30,781.50** |



March 12, 2020
Invoice #: 794758
072952-00004
Page 18

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.50 | $11,475.00 |
| Ringer, Rachael L. | Partner | 16.10 | 16,100.00 |
| Gange, Caroline | Associate | 9.20 | 7,222.00 |
| Blain, Hunter | Law Clerk | 1.40 | 770.00 |
| Minerva, Benjamin | Paralegal | 4.10 | 1,640.00 |
| **TOTAL FEES** | | **39.30** | **$37,207.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Ringer, Rachael L. | Emails with A. Troop re: protective order (.2), emails with KL team re: same (.2). Call with M. Huebner re: protective order and re: other case updates (.5), further review/revise protective order (.7), call w/ E. Vonnegut re: same (.1). | 1.70 | $1,700.00 |
| 12/2/2019 | Eckstein, Kenneth H. | Call w/ J. Uzzi re protective order issues (0.4); follow-up w/ R. Ringer re same (0.3); call w/ client re same (0.6); call w/ A. Troop, F. Feiner re same (0.4); follow-up call w/ J. Uzzi re same (0.4); c/w R. Ringer re protective order issues (0.5). | 2.60 | 3,510.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 19

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); prepare device form for 12/04 hearing (0.1). | 0.30 | 120.00 |
| 12/3/2019 | Ringer, Rachael L. | Revise updates re: protective order (.2). | 0.20 | 200.00 |
| 12/3/2019 | Ringer, Rachael L. | Emails with G. Uzzi re: protective order (.2), emails with KL team/AHC professionals re: same (.5), emails with AHC members re: same (.3). | 1.00 | 1,000.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Conf call w/ Sackler counsel re protective order (0.4); review revised draft of protective order (0.4); c/w R. Ringer re same (0.3). | 1.10 | 1,485.00 |
| 12/3/2019 | Minerva, Benjamin | Update internal records re: court filings (0.1); prepare electronic device form for 12/04/19 hearing (0.2); emails with courtroom deputy re: same (0.1). | 0.40 | 160.00 |
| 12/4/2019 | Ringer, Rachael L. | Discussions with Milbank/Debevoise re: protective order (.6), draft email to AHC professionals re: same (.3), discussion with A. Troop re: same (.3), review revised version of protective order (.5), discussion with Akin re: same (.4). | 2.10 | 2,100.00 |
| 12/4/2019 | Eckstein, Kenneth H. | Review protective order, revisions (0.4); call w/ J. Uzzi re protective order (0.3); c/w R. Ringer re same (0.3); correspond w/ clients re same (0.2). | 1.20 | 1,620.00 |
| 12/4/2019 | Gange, Caroline | Review markup of protective order (.7); emails w/ AHC professionals re same (.6). | 1.30 | 1,020.50 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 20

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2). | 0.20 | 80.00 |
| 12/5/2019 | Ringer, Rachael L. | Draft update re: protective order (.4), emails with KL team/AHC members re: same (.2), emails with non-consenting states re: protective order (.6), call with non-consenting states re: same (.4), call with Milbank re: same (.2), emails with Milbank re: same (.2). | 2.00 | 2,000.00 |
| 12/5/2019 | Eckstein, Kenneth H. | Review protective order correspondence (0.2); c/w R. Ringer and review open issues re protective order (0.5); c/w R. Ringer re case status (0.4). | 1.10 | 1,485.00 |
| 12/5/2019 | Gange, Caroline | Call w/ non-consenting states re protective order (0.4); follow up w/ and review emails from R. Ringer re same (0.4). | 0.80 | 628.00 |
| 12/9/2019 | Ringer, Rachael L. | Further review/revisions to protective order (1.6), discussions and emails with non-consenting states and K. Eckstein re: same (1.1), call with DPW re: same (.8). | 3.50 | 3,500.00 |
| 12/9/2019 | Eckstein, Kenneth H. | Conf call re Protective Order w/ Gilbert, A. Troop, R. Ringer (0.8); follow-up review of protective order (0.4). | 1.20 | 1,620.00 |
| 12/9/2019 | Blain, Hunter | Summarize Arizona S. Ct. decision and other filings for client update (0.5), analyze Arizona's brief to determine effects of S. Ct. order (0.3). | 0.80 | 440.00 |
| 12/9/2019 | Gange, Caroline | Review Protective Order (.5). | 0.50 | 392.50 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 21

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/9/2019 | Gange, Caroline | Review SC decision on Arizona lawsuits (.4). | 0.40 | 314.00 |
| 12/10/2019 | Ringer, Rachael L. | Discussion with E. Vonnegut re: protective order (.4). | 0.40 | 400.00 |
| 12/10/2019 | Blain, Hunter | Prepare key docs mini binder (0.2), communications with B. Minerva re same (0.1). | 0.30 | 165.00 |
| 12/10/2019 | Minerva, Benjamin | Prepare binder re: AHC Bylaws, Reimbursement order and other administrative docs. | 0.40 | 160.00 |
| 12/12/2019 | Minerva, Benjamin | Register new check request for 12/4 hearing transcript. | 0.20 | 80.00 |
| 12/13/2019 | Ringer, Rachael L. | Call with all parties re: protective order (.8). | 0.80 | 800.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Correspond w/ M. Huebner, A. Preis re banker (0.4). | 0.40 | 540.00 |
| 12/13/2019 | Gange, Caroline | Emails w Brown Rudnick and B. Minerva re transcripts (.2). | 0.20 | 157.00 |
| 12/13/2019 | Minerva, Benjamin | Organize hearing transcripts. | 0.20 | 80.00 |
| 12/16/2019 | Ringer, Rachael L. | Emails with M. Hurley re: protective order (.3), call with E. Vonnegut re: protective order (.2), review drafts of same (.3), call with Z. Levine re: stipulation questions (.4). | 1.20 | 1,200.00 |
| 12/16/2019 | Minerva, Benjamin | Update and organize internal records re: court filings (0.2); update KL team outlook invitations re: omnibus hearings (0.2). | 0.40 | 160.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 22

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2019 | Gange, Caroline | Discuss case updates w/ H. Blain (.1); review matters going forward on 12/19 and recent docket updates (.3). | 0.40 | 314.00 |
| 12/17/2019 | Minerva, Benjamin | Coordinate telephonic participation in hearing (0.3); emails with C. Gange and H. Blain re: same (0.1); prepare electronic device form for 12/19 hearing (0.1). | 0.50 | 200.00 |
| 12/18/2019 | Ringer, Rachael L. | Emails with K. Eckstein re: updates/next steps (.3), call with M. Huebner re: same (.5), call with FTI re: same (.3), call with E. Vonnegut re: edits to protective order, emails with E. Vonnegut re: same (.3), emails/calls with Milbank/DPW re: same (.5). | 1.90 | 1,900.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Call w/ AHC professionals re Protective Order (.4). | 0.40 | 540.00 |
| 12/18/2019 | Blain, Hunter | Coordinate with B. Minerva and C. Gange regarding 12/19 hearing. | 0.10 | 55.00 |
| 12/18/2019 | Gange, Caroline | Coordinate dial in for hearing (.3); call w/ Debtors and non-consenting states re PO (.8); review markup of PO (.6). | 1.70 | 1,334.50 |
| 12/18/2019 | Minerva, Benjamin | Multiple calls with courtcall re: 12/19 hearing (0.4); emails with C. Gange re: same (0.2); prepare electronic device form for 12/19 hearing (0.1); emails with C. Gange and courtroom deputy re: same (0.2). | 0.90 | 360.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 23

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/19/2019 | Eckstein, Kenneth H. | Emails with R. Ringer re case status (.5). | 0.50 | 675.00 |
| 12/19/2019 | Gange, Caroline | Call w/ DPW re protective order (.5); review emails from R. Ringer re same (.2). | 0.70 | 549.50 |
| 12/19/2019 | Minerva, Benjamin | Calls with courtroom deputy re: 12/19 hearing electronic device form. | 0.20 | 80.00 |
| 12/20/2019 | Gange, Caroline | Emails w/ AHC profs and R. Ringer re FTI engagement (.2). | 0.20 | 157.00 |
| 12/20/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 12/21/2019 | Gange, Caroline | Review docket updates re Milbank presentation and emails w/ AHC professionals re same. | 1.20 | 942.00 |
| 12/23/2019 | Ringer, Rachael L. | Call with Debtors and AHC professionals re case updates (1.1), calls with K. Eckstein re: same (.2). | 1.30 | 1,300.00 |
| 12/23/2019 | Blain, Hunter | Review and organize Stipulation Presentation in internal systems, coordinate with B. Minerva regarding formatting for distribution. | 0.20 | 110.00 |
| 12/23/2019 | Gange, Caroline | Call w/ Debtors re case updates/status (1.1); follow-up emails with AHC profs re same (.3). | 1.40 | 1,099.00 |
| 12/23/2019 | Minerva, Benjamin | Organize stipulation presentation docs. | 0.20 | 80.00 |



March 12, 2020
Invoice #: 794758
072952-00004
Page 24

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/2019 | Gange, Caroline | Discussions re case updates with KL team (.3), review docket updates (.1). | 0.40 | 314.00 |
| **TOTAL** | | | **39.30** | **$37,207.00** |



March 12, 2020
Invoice #: 794758
072952-00005
Page 25

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.20 | $1,620.00 |
| Ringer, Rachael L. | Partner | 1.60 | 1,600.00 |
| Blabey, David E. | Counsel | 6.50 | 6,370.00 |
| Gange, Caroline | Associate | 3.50 | 2,747.50 |
| **TOTAL FEES** | | **12.80** | **$12,337.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Blabey, David E. | Draft and edit client update email re bar date issues. | 1.30 | $1,274.00 |
| 12/2/2019 | Gange, Caroline | Review updates re bar date (0.6); emails w/ D. Blabey and R. Ringer re same (0.3); draft update for AHC re same (1.9). | 2.80 | 2,198.00 |
| 12/4/2019 | Blabey, David E. | Research on bar date issues (4); review and comment on client update (.3). | 4.30 | 4,214.00 |
| 12/9/2019 | Blabey, David E. | Emails with AHC professionals re bar date motion. | 0.20 | 196.00 |
| 12/13/2019 | Blabey, David E. | Correspond with K. Eckstein and AHC professionals re bar date. | 0.70 | 686.00 |
| 12/20/2019 | Ringer, Rachael L. | Emails with AHC re: filing/docket updates (.5). | 0.50 | 500.00 |



March 12, 2020
Invoice #: 794758
072952-00005
Page 26

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/27/2019 | Eckstein, Kenneth H. | Conf call w/A. Troop re case issues/strategy and bar date (.8); follow up emails w/R. Ringer re same (.4). | 1.20 | 1,620.00 |
| 12/30/2019 | Ringer, Rachael L. | Prepare for and attend call with A. Troop, K. Maclay and J. McClammy re: bar date issues (0.7), follow-up emails with KL team and AHC professionals re: same (0.3), discussion re same with C. Gange (0.1). | 1.10 | 1,100.00 |
| 12/30/2019 | Gange, Caroline | Discussions re bar date w/ R. Ringer. | 0.10 | 78.50 |
| 12/31/2019 | Gange, Caroline | Review emails re bar date/case updates. | 0.60 | 471.00 |
| **TOTAL** | | | **12.80** | **$12,337.50** |



March 12, 2020
Invoice #: 794758
072952-00006
Page 27

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|------:|-----:|
| Eckstein, Kenneth H. | Partner | 0.50 | $675.00 |
| Ringer, Rachael L. | Partner | 5.20 | 5,200.00 |
| Blabey, David E. | Counsel | 1.20 | 1,176.00 |
| Gange, Caroline | Associate | 50.60 | 39,721.00 |
| Blain, Hunter | Law Clerk | 18.30 | 10,065.00 |
| Minerva, Benjamin | Paralegal | 20.10 | 8,040.00 |
| **TOTAL FEES** | | **95.90** | **$64,877.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|------:|-------:|
| 12/2/2019 | Ringer, Rachael L. | Emails with H. Blain re: invoices (.3). | 0.30 | $300.00 |
| 12/2/2019 | Gange, Caroline | Review invoices for privilege/confidentiality issues (2.9); emails w/ AHC profs re billing procedures (0.3); review AHC members' Fee Statements (0.9); emails w/ H. Blain re same (0.3). | 4.40 | 3,454.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Blain, Hunter | Compose email to R. Ringer regarding team update for billing (0.1), compose team update re same (0.3), answer questions from KL team re same (0.1), review Sept/Oct bill for privilege/confidentiality issues (1.3). | 1.80 | 990.00 |
| 12/2/2019 | Minerva, Benjamin | Various calls and emails with C. Gange and H. Blain re: September/October fee statement (0.5). | 0.50 | 200.00 |
| 12/3/2019 | Blain, Hunter | Review Sept/Oct bill for privilege/confidentiality issues and compliance with UST guidelines. | 0.60 | 330.00 |
| 12/3/2019 | Gange, Caroline | Review Sept/Oct bill for privilege/confidentiality issues and compliance with UST guidelines (1.6); emails w/ H. Blain re same (0.2); review AHC professionals fee apps (.8); discussions w/ Gilbert re fee apps (.4). | 3.00 | 2,355.00 |
| 12/3/2019 | Minerva, Benjamin | Update September/October fee statement (2.8); emails, calls and discussions with H. Blain and billing re: same (0.5). | 3.30 | 1,320.00 |
| 12/4/2019 | Gange, Caroline | Review KL fee application (1.1); review Gilbert, Otterbourg, FTI fee applications (1); emails w/ H. Blain re same (0.2). | 2.30 | 1,805.50 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2019 | Blain, Hunter | Review Sept/Oct bill for privilege/confidentiality issues and compliance with UST guidelines (0.4), draft first fee statement (2.0). | 2.40 | 1,320.00 |
| 12/4/2019 | Minerva, Benjamin | Prepare September/October fee statement (0.4); emails with H. Blain and billing re: same (0.1). | 0.50 | 200.00 |
| 12/5/2019 | Gange, Caroline | Review/revise fee statement (2.2); review other AHC professionals' fee statements for confidentiality/privilege (1.2); coordinate w/ H Blain re same (0.6); emails w/ AHC profs re same (0.4); draft email to AHC re fee update (0.7). | 5.10 | 4,003.50 |
| 12/5/2019 | Blain, Hunter | Revise fee statement (0.6), finalize statement for AHC review (0.5), emails with C. Gange re same (0.5). | 1.60 | 880.00 |
| 12/5/2019 | Minerva, Benjamin | Prepare September/October fee statement (2.7); emails with H. Blain and billing re: same (0.2). | 2.90 | 1,160.00 |
| 12/6/2019 | Gange, Caroline | Review KL fee statement for privilege/confidentiality issues (1.9); discuss same w/ H. Blain (0.3); review other AHC professionals fee statements (.8); call w/ DPW re same (.2); revise email update for AHC re same (0.4); review November bills (0.3). | 3.90 | 3,061.50 |
| 12/6/2019 | Blain, Hunter | Revise fee statement as per R. Ringer and D. Blabey (1.6), emails with R. Ringer and C. Gange re same (0.3). | 1.90 | 1,045.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 30

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/8/2019 | Gange, Caroline | Emails w/ AHC professionals re Fee Statements. | 0.30 | 235.50 |
| 12/9/2019 | Ringer, Rachael L. | Review/finalize all fee applications for filing (3.0), discuss same with AHC members (.3), emails with AHC members and AHC professionals re: same (.3). | 3.60 | 3,600.00 |
| 12/9/2019 | Blabey, David E. | Finalize fee app (1.1), emails with H. Blain re same (0.1). | 1.20 | 1,176.00 |
| 12/9/2019 | Gange, Caroline | Multiple revisions to KL Fee Statement (1.5); finalize other AHC professionals' fee statements (1.9); calls and emails w/ AHC professionals re same (1.3); discussions w/ R. Ringer and H. Blain re same (.9). | 5.60 | 4,396.00 |
| 12/9/2019 | Blain, Hunter | Review September/October fee application (0.4); emails with R. Ringer, D. Blabey, and C. Gange re: same (0.1), draft second fee statement (0.3), review November invoice for privilege/confidentiality issues and compliance with UST guidelines (1.8), finalize September/October fee statement (1.8), emails with R. Ringer re fee statement (0.1). | 4.50 | 2,475.00 |
| 12/9/2019 | Minerva, Benjamin | Prepare and file KL September/October fee statements (2.1); prepare and file other AHC professionals fee applications (3.0) prepare service re: same (0.4). | 5.50 | 2,200.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 31

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (1.0). | 1.00 | 550.00 |
| 12/10/2019 | Minerva, Benjamin | Coordinate filed fee statements/applications (0.5); emails with KL team re: same (0.2). | 0.70 | 280.00 |
| 12/11/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (0.9), review reimbursement request from AHC member (0.1). | 1.00 | 550.00 |
| 12/13/2019 | Blain, Hunter | Coordinate with B. Minerva regarding revisions to November bill. | 0.10 | 55.00 |
| 12/13/2019 | Gange, Caroline | Review email from K. Eckstein re Houilihan and emails w/ R. Ringer re same (.3). Emails w/ AHC professionals re fee app procedures (.3). Calls w/ AHC members re procedures for reimbursement of expenses (0.3), review and compose emails with AHC professionals re fee application procedures (0.3). | 1.20 | 942.00 |
| 12/13/2019 | Minerva, Benjamin | Prepare November fee statement (2.2); emails with H. Blain and billing re: same (0.2). | 2.40 | 960.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 32

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/16/2019 | Gange, Caroline | Review scope of banker/FA engagements (1.3); review emails w/ UCC re Houilihan retention (.2); review emails from K. Eckstein re same (.2); review/strategize issues re Houilihan retention and discussions w/ R. Ringer re same (.9). | 2.60 | 2,041.00 |
| 12/17/2019 | Ringer, Rachael L. | Emails re: Houlihan retention (.2), call with AHC professionals re: same (.5), call with A. Preis and DPW re: same (.6). | 1.30 | 1,300.00 |
| 12/17/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (0.1), emails with B. Minerva re same (0.1). | 0.20 | 110.00 |
| 12/17/2019 | Gange, Caroline | Call w/ AHC professionals re Houlihan engagement (.5); call w/ DPW/Akin re Houilihan (.7); discuss same w/ R. Ringer (.3). | 1.50 | 1,177.50 |
| 12/17/2019 | Gange, Caroline | Review invoices for privilege/confidentiality issues and compliance with UST guidelines (2.5); discuss same w/ H. Blain and B. Minerva (.2). | 2.70 | 2,119.50 |
| 12/17/2019 | Minerva, Benjamin | Various emails with KL team  re: November fee statement (0.3); review revised draft re: same (0.2); update November fee statement (0.4). | 0.90 | 360.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Review  Houlihan engagement terms (.5). | 0.50 | 675.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 33

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/2019 | Gange, Caroline | Review invoice for privilege/confidentiality issues and compliance with UST guidelines (1.9); emails w/ AHC profs re November fees (.2); discuss same w/ H. Blain (.1). | 2.20 | 1,727.00 |
| 12/18/2019 | Minerva, Benjamin | Update November fee statement (2.0); emails with C. Gange and billing re: same (0.2). | 2.20 | 880.00 |
| 12/19/2019 | Blain, Hunter | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines. | 0.20 | 110.00 |
| 12/19/2019 | Blain, Hunter | Finalize FTI engagement letter. | 0.20 | 110.00 |
| 12/19/2019 | Gange, Caroline | Emails w AHC profs re Fee App procedures. | 0.20 | 157.00 |
| 12/19/2019 | Gange, Caroline | Compile FTI engagement letter (0.2); emails w/ AHC profs and R. Ringer re same (0.1). | 0.30 | 235.50 |
| 12/20/2019 | Gange, Caroline | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (2.6); discussions w/ H. Blain re same (0.1). | 2.70 | 2,119.50 |
| 12/23/2019 | Blain, Hunter | Discussion with C. Gange regarding November bill/fee statement. | 0.10 | 55.00 |
| 12/23/2019 | Gange, Caroline | Discuss fee statements w/ H. Blain (0.1); further review of November invoice for privilege/confidentiality issues and compliance with UST guidelines (2.3). | 2.40 | 1,884.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 34

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/24/2019 | Minerva, Benjamin | Update November fee statement. | 0.60 | 240.00 |
| 12/26/2019 | Blain, Hunter | Review/revise November 2019 bill in preparation for second monthly fee statement (2.0), edit second monthly fee statement (0.1), coordinate with C. Gange and B. Minerva re bill edits and fee statement (0.1). | 2.20 | 1,210.00 |
| 12/26/2019 | Gange, Caroline | Review AHC professionals' latest invoices for confidentiality issues (2.4); review emails from H. Blain re: same (0.5) and emails w/ H. Blain re same (0.2); review Gilbert November Fee Statement (0.5). | 3.60 | 2,826.00 |
| 12/27/2019 | Minerva, Benjamin | Update November fee statement (0.6). | 0.60 | 240.00 |
| 12/30/2019 | Blain, Hunter | Discussions with C. Gange regarding status of November bill (0.2), review November bill in preparation for fee statement (0.2), coordinate with F. Arias regarding same (0.1). | 0.50 | 275.00 |
| 12/30/2019 | Gange, Caroline | Review November invoice for privilege/confidentiality issues and compliance with UST guidelines (1.8); emails and discussions w/ H. Blain re same (0.2). | 2.00 | 1,570.00 |
| 12/30/2019 | Gange, Caroline | Review KL and AHC profs fee statements for filing. | 1.60 | 1,256.00 |
| 12/31/2019 | Gange, Caroline | Prepare November monthly fee statement (2.8); emails w/ KL team re same (.2). | 3.00 | 2,355.00 |



March 12, 2020
Invoice #: 794758
072952-00006
Page 35

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| TOTAL | | | 95.90 | $64,877.00 |



March 12, 2020
Invoice #: 794758
072952-00007
Page 36

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.80 | $11,880.00 |
| Ringer, Rachael L. | Partner | 4.20 | 4,200.00 |
| Gange, Caroline | Associate | 7.10 | 5,573.50 |
| **TOTAL FEES** | | **20.10** | **$21,653.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2019 | Ringer, Rachael L. | Prepare for (.2) and attend call with AHC subcommittee re: ERF (.9). | 1.10 | $1,100.00 |
| 12/9/2019 | Eckstein, Kenneth H. | Review and revise ERF memo (1.2). | 1.20 | 1,620.00 |
| 12/10/2019 | Gange, Caroline | Review AHC ERF proposal. | 0.70 | 549.50 |
| 12/11/2019 | Eckstein, Kenneth H. | C/w D. Nachman re ERF (0.3); email w/ R. Ringer re same (0.4). | 0.70 | 945.00 |
| 12/11/2019 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re ERF (0.4). | 0.40 | 540.00 |
| 12/13/2019 | Ringer, Rachael L. | Prepare for (0.3) and attend meeting with non-consenting states re: ERF and other case issues (2.2). | 2.50 | 2,500.00 |



March 12, 2020
Invoice #: 794758
072952-00007
Page 37

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/13/2019 | Eckstein, Kenneth H. | Attend meeting at Pillsbury w/ members of AHC and non-consenting States re ERF (2.2); review emergency relief fund outline (0.1). | 2.30 | 3,105.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Correspond with AHC professionals re ERF, other case issues (0.3). | 0.30 | 405.00 |
| 12/13/2019 | Gange, Caroline | Review markup of ERF proposal (1.5); discussions w/ R. Ringer re same (.2). | 1.70 | 1,334.50 |
| 12/13/2019 | Gange, Caroline | Telephonically attend meeting with non-consenting states re ERF (2.2). | 2.20 | 1,727.00 |
| 12/15/2019 | Gange, Caroline | Review revised ERF proposals. | 2.50 | 1,962.50 |
| 12/16/2019 | Eckstein, Kenneth H. | Correspond w/ A. Preis, M. Huebner re  ERF (.5); review correspondence from AHC professionals re ERF (.8); review ERF term sheet w/ non-state revisions (1.5); corr. R. Ringer re same (.3). | 3.10 | 4,185.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Attend AHC professionals call re ERF and other case issues, including prep for hearing (.8). | 0.80 | 1,080.00 |
| 12/18/2019 | Ringer, Rachael L. | Draft talking points for hearing re: ERF (.3), emails with K. Eckstein and D. Molton re: same (.3). | 0.60 | 600.00 |
| **TOTAL** | | | **20.10** | **$21,653.50** |



March 12, 2020
Invoice #: 794758
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.60 | $17,010.00 |
| Ringer, Rachael L. | Partner | 21.90 | 21,900.00 |
| Blabey, David E. | Counsel | 5.50 | 5,390.00 |
| Gange, Caroline | Associate | 15.70 | 12,324.50 |
| Kontorovich, Ilya | Associate | 1.20 | 1,014.00 |
| Blain, Hunter | Law Clerk | 9.50 | 5,225.00 |
| **TOTAL FEES** | | **66.40** | **$62,863.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Ringer, Rachael L. | Prepare for (.3) and attend calls with non-consenting states (.7) and AHC members re: protective order (.5). | 1.50 | $1,500.00 |
| 12/2/2019 | Gange, Caroline | Prepare update email for AHC re recent filings and case updates (1.2). | 1.20 | 942.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Conf call w/ AHC members re revision to protective order (0.5). | 0.50 | 675.00 |
| 12/3/2019 | Ringer, Rachael L. | Draft AHC update email re: case developments (.4); further review/revise AHC updates (.6), emails with M. Huebner re: questions on upcoming hearing (.2). | 1.20 | 1,200.00 |



March 12, 2020
Invoice #: 794758
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/3/2019 | Blabey, David E. | Review and comment on draft client update emails. | 0.40 | 392.00 |
| 12/5/2019 | Ringer, Rachael L. | Prepare for (.9), and attend AHC call re case updates, schedule and open issues (1.0), follow-up discussion with K. Eckstein re: same (.2). | 2.10 | 2,100.00 |
| 12/5/2019 | Eckstein, Kenneth H. | Attend AHC conference call re case updates, schedule, and open issues (1.0). | 1.00 | 1,350.00 |
| 12/5/2019 | Blabey, David E. | Attend part of AHC weekly call. | 0.30 | 294.00 |
| 12/5/2019 | Blain, Hunter | Prepare for (0.1) and telephonically attend weekly call with AHC members (1.0). | 1.10 | 605.00 |
| 12/5/2019 | Kontorovich, Ilya | Prepare for (0.2) and participate in AHC weekly update call re diligence/corporate issues (1.0). | 1.20 | 1,014.00 |
| 12/5/2019 | Gange, Caroline | Prep for (0.4) and participate in weekly call w/ AHC (1.0); draft update email re same (0.8). | 2.20 | 1,727.00 |
| 12/9/2019 | Ringer, Rachael L. | Draft email to AHC re: recent filings and case updates (.5), review/revise updates re: same (.4), call with M. Cyganowski re: same (.3). | 1.20 | 1,200.00 |
| 12/9/2019 | Blabey, David E. | Review and comment on client update. | 0.30 | 294.00 |
| 12/9/2019 | Gange, Caroline | Update emails w/ AHC re: scheduling, case issues, AHC member questions (1.2). | 1.20 | 942.00 |



March 12, 2020
Invoice #: 794758
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/11/2019 | Ringer, Rachael L. | Attend meeting with AHC members re: prep for AHC in-person meeting (2.0), draft email update to AHC (.3). | 2.30 | 2,300.00 |
| 12/11/2019 | Blain, Hunter | Prepare documents in preparation for in-person AHC meeting. | 0.80 | 440.00 |
| 12/12/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting re: current case issues (7.2), follow-up meeting with non-consenting states re: ERF (1.3). | 8.50 | 8,500.00 |
| 12/12/2019 | Eckstein, Kenneth H. | Full day meeting at KL with AHC (7.2); meet w/ members of dissenting States re ERF, PO, other issues (1.3). | 8.50 | 11,475.00 |
| 12/12/2019 | Blabey, David E. | Attend portions of AHC meeting. | 3.20 | 3,136.00 |
| 12/12/2019 | Blain, Hunter | Telephonically attend portions of AHC member meeting (4.1), emails with R. Ringer re in person AHC meeting documents (0.3), coordination re same (0.4), telephonically attend of meeting with AHC members and non-consenting state group regarding emergency relief fund and related issues (1.3). | 6.10 | 3,355.00 |
| 12/12/2019 | Gange, Caroline | Prep for (.6) and telephonically attend meetings w/ AHC (7.2). | 7.80 | 6,123.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Discussions with AHC re diligence, protective order, banker (0.3). | 0.30 | 405.00 |
| 12/15/2019 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re case status (.4). | 0.40 | 540.00 |



March 12, 2020
Invoice #: 794758
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2019 | Ringer, Rachael L. | Call with AHC members and non-consenting states re: Sackler presentations (.9). | 0.90 | 900.00 |
| 12/18/2019 | Ringer, Rachael L. | Emails with AHC professionals re: meeting agenda and case updates (.9), further revise agenda (.3), prepare for (.4) and attend call with AHC re: updates (1.3). | 2.90 | 2,900.00 |
| 12/18/2019 | Eckstein, Kenneth H. | Prep for (.1) and attend AHC call (1.3), follow-up call with certain AHC members re ERF and other updates (0.5). | 1.90 | 2,565.00 |
| 12/18/2019 | Blabey, David E. | Attend weekly AHC call. | 1.30 | 1,274.00 |
| 12/18/2019 | Gange, Caroline | Participate in AHC call (1.3); follow up corr. w/ R. Ringer and K. Eckstein re same (0.6), corr. with R. Ringer and H. Blain re same (0.1). | 2.00 | 1,570.00 |
| 12/18/2019 | Blain, Hunter | Prepare for (0.1) and attend AHC call (1.3), corr. with R. Ringer and C. Gange re same (0.1). | 1.50 | 825.00 |
| 12/19/2019 | Ringer, Rachael L. | Numerous emails and calls with AHC members and professionals re: meetings and next steps in case (1.3). | 1.30 | 1,300.00 |
| 12/19/2019 | Gange, Caroline | Review AHC update emails re hearing, ERF. | 0.40 | 314.00 |
| 12/20/2019 | Gange, Caroline | Review docket updates re Sackler presentations and emails with R. Ringer and AHC re same (.9). | 0.90 | 706.50 |
| **TOTAL** | | | **66.40** | **$62,863.50** |



March 12, 2020
Invoice #: 794758
072952-00010
Page 42

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $2,700.00 |
| Ringer, Rachael L. | Partner | 5.00 | 5,000.00 |
| Gange, Caroline | Associate | 1.40 | 1,099.00 |
| **TOTAL FEES** | | **8.40** | **$8,799.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2019 | Ringer, Rachael L. | Travel to and from hearing re wage motion. | 1.50 | $1,500.00 |
| 12/19/2019 | Eckstein, Kenneth H. | Travel to and from White Plains (2.0). | 2.00 | 2,700.00 |
| 12/19/2019 | Ringer, Rachael L. | Travel to/from hearing (3.5). | 3.50 | 3,500.00 |
| 12/19/2019 | Gange, Caroline | Travel to/from White Plains hearing. | 1.40 | 1,099.00 |
| **TOTAL** | | | **8.40** | **$8,799.00** |



March 12, 2020
Invoice #: 794758
072952-00011
Page 43

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 9.30 | $10,230.00 |
| Eckstein, Kenneth H. | Partner | 12.40 | 16,740.00 |
| Ringer, Rachael L. | Partner | 7.40 | 7,400.00 |
| Rosenbaum, Jordan M. | Partner | 6.40 | 6,880.00 |
| Stoopack, Helayne O. | Counsel | 4.40 | 4,378.00 |
| Cubell, Michael B. | Associate | 13.80 | 13,386.00 |
| Gange, Caroline | Associate | 26.70 | 20,959.50 |
| Kontorovich, Ilya | Associate | 6.10 | 5,154.50 |
| Blain, Hunter | Law Clerk | 0.10 | 55.00 |
| **TOTAL FEES** | | **86.60** | **$85,183.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2019 | Bessonette, John | Calls and emails w/ AHC professionals re transaction outline. | 0.70 | $770.00 |
| 12/2/2019 | Cubell, Michael B. | Draft/revise Purdue transaction document outline. | 3.20 | 3,104.00 |
| 12/3/2019 | Rosenbaum, Jordan M. | Review transaction outline. | 1.50 | 1,612.50 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/3/2019 | Bessonette, John | Emails with M. Cubell and I. Kontorovich re transaction outline (1.9); discussion with I. Kontorovich re same (0.9); review and revise transaction outline memo (2.0). | 4.80 | 5,280.00 |
| 12/3/2019 | Eckstein, Kenneth H. | Review RSA outline (0.7); c/w J. Rosenbaum re same (1.0); corr. w/ R. Ringer re RSA work plan (0.2). | 1.90 | 2,565.00 |
| 12/3/2019 | Stoopack, Helayne O. | Correspond with J. Bessonette, M. Greenberg re RSA documentation. | 0.10 | 99.50 |
| 12/3/2019 | Kontorovich, Ilya | Review, comment on draft transaction document outline (1.9); discussions with J. Bessonette re: same (.9). | 2.80 | 2,366.00 |
| 12/3/2019 | Cubell, Michael B. | Review revised draft of the Purdue Transaction Document Outline (1.6); review J. Rosenbaum comments to same (0.6). | 2.20 | 2,134.00 |
| 12/3/2019 | Gange, Caroline | Review/revise outline of RSA, MTA, and Plan. | 2.30 | 1,805.50 |
| 12/4/2019 | Rosenbaum, Jordan M. | Draft and review transaction outline (.8), meeting with R. Ringer and KL Corporate team re: same (1.0). | 1.80 | 1,935.00 |
| 12/4/2019 | Ringer, Rachael L. | Discussion with J. Rosenbaum and KL corporate team re: transaction outline (1.0). | 1.00 | 1,000.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2019 | Bessonette, John | Meeting with R. Ringer, J. Rosenbaum and M. Cubell re transaction outline (1.0); emails re same with J. Rosenbaum and M. Cubell (.8). | 1.80 | 1,980.00 |
| 12/4/2019 | Kontorovich, Ilya | Discussions and emails re comments to transaction outline with J. Rosenbaum, J. Bessonette. | 0.30 | 253.50 |
| 12/4/2019 | Cubell, Michael B. | Meeting with R. Ringer and KL corporate team to discuss transaction document outline (1); multiple revisions to transaction document outline (4.2). | 5.20 | 5,044.00 |
| 12/5/2019 | Bessonette, John | Emails with KL bankruptcy and corporate team regarding transaction outline and next steps. | 0.50 | 550.00 |
| 12/5/2019 | Ringer, Rachael L. | Review transaction outline (0.3), draft revisions to same (0.6). | 0.90 | 900.00 |
| 12/5/2019 | Gange, Caroline | Revise transaction outline. | 0.90 | 706.50 |
| 12/6/2019 | Rosenbaum, Jordan M. | Review/revise transaction outline (1.1), meeting with M. Cubell re transaction document outline (0.2). | 1.30 | 1,397.50 |
| 12/6/2019 | Cubell, Michael B. | Meeting with J. Rosenbaum to discuss transaction document outline (0.2); revise transaction document outline based on meeting and comments from K. Eckstein (2.0). | 2.20 | 2,134.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/6/2019 | Gange, Caroline | Review/revise Transaction Outline (4.3); emails/discussions w/ J. Rosenbaum; J. Bessonette; R. Ringer re same (1.3); create outline of potential timeline (1.0). | 6.60 | 5,181.00 |
| 12/8/2019 | Gange, Caroline | Review and compose emails w/ AHC professionals re transaction outline. | 0.40 | 314.00 |
| 12/9/2019 | Ringer, Rachael L. | Revise outline of RSA documents, discuss same with K. Eckstein (.4), discuss same with C. Gange (.4). | 0.80 | 800.00 |
| 12/9/2019 | Bessonette, John | Review and reply to emails re transaction outline (0.1); edit transaction outline (0.7). | 0.80 | 880.00 |
| 12/9/2019 | Eckstein, Kenneth H. | Review and comment on transaction outline (1.6); c/w R. Ringer to revise (.4). | 2.00 | 2,700.00 |
| 12/9/2019 | Stoopack, Helayne O. | Review draft Transaction document list outline (1.6); review from emails J. Bessonette re: same (0.2); review transaction outline (1.3). | 3.10 | 3,084.50 |
| 12/9/2019 | Blain, Hunter | Review RSA precedent. | 0.10 | 55.00 |
| 12/9/2019 | Gange, Caroline | Meet w/ R. Ringer re transaction outline (.4); revise same (1); emails w/ KL team re same (.2) prepare outline of milestones (.7). | 2.30 | 1,805.50 |
| 12/10/2019 | Eckstein, Kenneth H. | Review revised RSA outline (.9); correspond with R. Ringer re same (.3). | 1.20 | 1,620.00 |
| 12/11/2019 | Rosenbaum, Jordan M. | Review of transaction outline. | 0.60 | 645.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2019 | Eckstein, Kenneth H. | Discussions w/ J. Rosenbaum, C. Gange re transaction outline (0.4). | 0.40 | 540.00 |
| 12/11/2019 | Gange, Caroline | Review transaction outline (1.3); multiple discussions w/ K. Eckstein, J. Rosenbaum, J.Bessonette re same (.4). | 1.70 | 1,334.50 |
| 12/12/2019 | Bessonette, John | Review revised transaction document outline (.4), discuss same with J. Rosenbaum and I. Kontorovich (.3). | 0.70 | 770.00 |
| 12/12/2019 | Rosenbaum, Jordan M. | Review/revise transaction outline (.7), discuss same with J. Bessonette and I. Kontorovich (.3). | 1.00 | 1,075.00 |
| 12/12/2019 | Eckstein, Kenneth H. | Review/revise transaction outline, (1.1); c/w C. Gange re same (.3). | 1.40 | 1,890.00 |
| 12/12/2019 | Gange, Caroline | Review/revise transaction outline (2.8); discussions w/ J. Rosenbaum and K. Eckstein re same (.3). | 3.10 | 2,433.50 |
| 12/12/2019 | Kontorovich, Ilya | Revise transaction document list/outline (2.7), discuss same with J. Rosenbaum, J. Bessonette (.3). | 3.00 | 2,535.00 |
| 12/12/2019 | Cubell, Michael B. | Review revised draft of transaction document outline. | 1.00 | 970.00 |
| 12/13/2019 | Ringer, Rachael L. | Discussion with K. Eckstein re: transaction outline (1.1), review/revise same (.5). | 1.60 | 1,600.00 |
| 12/13/2019 | Eckstein, Kenneth H. | Meet w/ R. Ringer re transaction outline (1.1), revise same (.3). | 1.40 | 1,890.00 |



March 12, 2020
Invoice #: 794758
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/13/2019 | Gange, Caroline | Review/revise transaction outline markup (2.7) and discuss same w/ J. Bessonette (.2). | 2.90 | 2,276.50 |
| 12/15/2019 | Eckstein, Kenneth H. | Further revise transaction outline (.8). | 0.80 | 1,080.00 |
| 12/16/2019 | Rosenbaum, Jordan M. | Review of term sheet. | 0.20 | 215.00 |
| 12/16/2019 | Ringer, Rachael L. | Review/revise transaction outline(.6), emails with KL team re: same (.3), further review/revise outline (1.8), send same to AHC professionals (.1), call with K. Eckstein re same (.3). | 3.10 | 3,100.00 |
| 12/16/2019 | Eckstein, Kenneth H. | Review revisions to transaction outline and further comments (1.1); c/w R. Ringer re comments to same (.3). | 1.40 | 1,890.00 |
| 12/16/2019 | Gange, Caroline | Multiple revisions to transaction outline (3.9); emails with J. Rosebaum and J. Bessonette re same (.4); review AHC emails re same (2.1). | 6.40 | 5,024.00 |
| 12/17/2019 | Stoopack, Helayne O. | Review Transaction Documents Outline. | 1.20 | 1,194.00 |
| 12/20/2019 | Eckstein, Kenneth H. | Review materials re RSA, transaction outline (.7). | 0.70 | 945.00 |
| 12/22/2019 | Eckstein, Kenneth H. | Calls w/S. Gilbert re Houlihan, FTI, RSA, work plan, issues (1.0); follow up emails w/R. Ringer re same (0.2). | 1.20 | 1,620.00 |
| 12/27/2019 | Gange, Caroline | Discussions re transaction outline w/ J. Rosenbaum. | 0.10 | 78.50 |
| **TOTAL** | | | **86.60** | **$85,183.00** |

# Kramer Levin



March 16, 2020

Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants

Invoice #: 795414
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2020.**

| | |
|---|---:|
| Fees | $398,419.50 |
| Less 50% Discount on Non-Working Travel matter | (2,834.00) |
| Fee Subtotal | 395,585.50 |
| Disbursements and Other Charges | 4,712.17 |
| **TOTAL BALANCE DUE** | **$400,297.67** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



March 16, 2020
Invoice #: 795414
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through January 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $157,326.00 | $4,712.17 | **$162,038.17** |
| 072952-00003 | Business Operations | 4,691.00 | 0.00 | **4,691.00** |
| 072952-00004 | Case Administration | 9,415.50 | 0.00 | **9,415.50** |
| 072952-00005 | Claims Analysis | 60,817.50 | 0.00 | **60,817.50** |
| 072952-00006 | Employment and Fee Applications | 20,172.00 | 0.00 | **20,172.00** |
| 072952-00007 | Emergency Financing | 50,207.00 | 0.00 | **50,207.00** |
| 072952-00008 | Litigation | 2,037.00 | 0.00 | **2,037.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 50,037.00 | 0.00 | **50,037.00** |
| 072952-00010 | Non-Working Travel | 5,668.00 | 0.00 | **5,668.00** |
| 072952-00011 | Plan and Disclosure Statement | 38,048.50 | 0.00 | **38,048.50** |
| **Subtotal** | | **398,419.50** | **4,712.17** | **403,131.67** |
| Less 50% Discount on Non-Working Travel matter | | | | **(2,834.00)** |
| **TOTAL CURRENT INVOICE** | | | | **$400,297.67** |



March 16, 2020
Invoice #: 795414
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 14.90 | $18,252.50 |
| Eckstein, Kenneth H. | Partner | 25.00 | 37,500.00 |
| Greenberg, Mayer | Partner | 15.30 | 20,272.50 |
| Ringer, Rachael L. | Partner | 19.00 | 21,850.00 |
| Rosenbaum, Jordan M. | Partner | 3.30 | 3,960.00 |
| Blabey, David E. | Counsel | 6.90 | 7,245.00 |
| Stoopack, Helayne O. | Counsel | 19.40 | 20,855.00 |
| Cubell, Michael B. | Associate | 3.00 | 3,120.00 |
| Gange, Caroline | Associate | 16.60 | 13,944.00 |
| Khvatskaya, Mariya | Associate | 6.80 | 6,154.00 |
| Kontorovich, Ilya | Associate | 3.90 | 3,529.50 |
| Blain, Hunter | Law Clerk | 1.10 | 643.50 |
| **TOTAL FEES** | | **135.20** | **$157,326.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $914.56 |
| Courier Services | 12.27 |
| In-House/Meals | 80.00 |
| Meetings | 2,777.89 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Other Fees | 121.00 |
| Pacer Online Research | 6.60 |
| Photocopying | 51.00 |
| Telecommunication Charges | 388.24 |
| Transcript Fees | 216.00 |
| Westlaw Online Research | 144.61 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,712.17** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2020 | Bessonette, John | Review and reply to emails w/ KL team re diligence (.2) and confs w/ KL team regarding status and upcoming action (.4). | 0.60 | $735.00 |
| 1/6/2020 | Bessonette, John | Review DLA Piper materials on IACs (.7), emails with KL team re same (.1). | 0.80 | 980.00 |
| 1/6/2020 | Greenberg, Mayer | Review information re tax diligence issue (0.1). | 0.10 | 132.50 |
| 1/6/2020 | Bessonette, John | Conference call with AHC professionals re current diligence (1.0). | 1.00 | 1,225.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/6/2020 | Eckstein, Kenneth H. | Conf call w/ AHC professionals re current diligence, meeting with Debtors (1.0); call w/ S. Gilbert re diligence issues and updates (0.5); call with S. Simms re same (0.5). | 2.00 | 3,000.00 |
| 1/6/2020 | Ringer, Rachael L. | Emails with FTI re: Canada litigation (.2). | 0.20 | 230.00 |
| 1/6/2020 | Ringer, Rachael L. | Call with AHC professionals re: catch-up on case issues and next steps (1.0). | 1.00 | 1,150.00 |
| 1/6/2020 | Stoopack, Helayne O. | Correspond with M. Greenberg re: tax diligence. | 0.60 | 645.00 |
| 1/6/2020 | Blabey, David E. | Corr. with K. Eckstein and R. Ringer re agenda for professionals' call (.3); call with professionals re current case issues (1.0). | 1.30 | 1,365.00 |
| 1/6/2020 | Blain, Hunter | Prepare for (0.1) and telephonically attend AHC professionals call regarding current progress and next steps re diligence(1.0). | 1.10 | 643.50 |
| 1/6/2020 | Gange, Caroline | Review FTI updates re Purdue Canada (0.9) and draft slides re same (0.8). | 1.70 | 1,428.00 |
| 1/6/2020 | Gange, Caroline | Prepare for (0.2) and attend (1.0) professionals calls re case updates, diligence. | 1.20 | 1,008.00 |
| 1/6/2020 | Kontorovich, Ilya | Prep for (.1) and participate on AHC professionals call re current case issues, diligence (1.0). | 1.10 | 995.50 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/7/2020 | Eckstein, Kenneth H. | Correspond w/ S. Gilbert re diligence (0.5); correspond w/ R. Ringer, AHC re same (0.6); call w/ M. Diaz re diligence (0.3); call w/ S. Simms re IAC diligence, compliance, other issues (0.4); correspond w/ M. Huebner re same (0.2); call with J. Rice re same (0.3); call with A. Troop re same (0.4). | 2.70 | 4,050.00 |
| 1/7/2020 | Ringer, Rachael L. | Coordinate Sackler diligence meeting and address issues with AHC members (.5). | 0.50 | 575.00 |
| 1/7/2020 | Khvatskaya, Mariya | Review diligence materials re: IAC tax issues. | 0.20 | 181.00 |
| 1/7/2020 | Gange, Caroline | Review/revise slides re Purdue Canada. | 1.20 | 1,008.00 |
| 1/7/2020 | Cubell, Michael B. | Review diligence presentation from FTI (1.7); and compose emails to KL team re same (0.3). | 2.00 | 2,080.00 |
| 1/8/2020 | Eckstein, Kenneth H. | Call w/ M. Huebner and R. Ringer re IACs (0.5); call w/ S. Gilbert, S. Simms re same (0.5); attend meeting at DLA re IAC compliance (2.0); correspond re FTI/Houlihan re diligence (0.4); call J. Rice, M. Cubell re same (0.1); c/w M. Diaz re same (0.7). | 4.20 | 6,300.00 |
| 1/8/2020 | Ringer, Rachael L. | Call with K. Eckstein and DPW re: IACs case updates, and related issues (.5), follow-up discussion with K. Eckstein re: same (.4), call with M. Diaz re: diligence meeting (.2), prepare for and attend IAC meeting (2.0). | 3.10 | 3,565.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/8/2020 | Greenberg, Mayer | Review tax diligence materials. | 0.40 | 530.00 |
| 1/8/2020 | Stoopack, Helayne O. | Review FTI powerpoint re: sale of IACs (1.9). | 1.90 | 2,042.50 |
| 1/8/2020 | Kontorovich, Ilya | Telephonically attend DLA IAC meeting. | 2.00 | 1,810.00 |
| 1/8/2020 | Khvatskaya, Mariya | Review FTI materials summarizing 12/19/19 meeting (.2); prepared for tax IAC call (.2). | 0.40 | 362.00 |
| 1/9/2020 | Eckstein, Kenneth H. | Corr. w/ R. Ringer to review agenda and issue for tax call with FTI (0.6); c/w S. Gilbert re same (0.3); call w/ A. Troop re same (0.4); correspond M. Huebner re diligence(0.2); review diligence materials and correspondence in case (0.7). | 2.20 | 3,300.00 |
| 1/9/2020 | Ringer, Rachael L. | Coordinate diligence meetings and Company presentation on business plan (.5). | 0.50 | 575.00 |
| 1/9/2020 | Greenberg, Mayer | Review debtor materials re tax issues (1.4); discussion with H. Stoopack and M. Khvatskaya re same (0.4); compose follow up e-mail to KL bankruptcy group re same (0.3). | 2.10 | 2,782.50 |
| 1/9/2020 | Stoopack, Helayne O. | Attend call with FTI and Brown Rudnick re: discussion of IAC valuation and after-tax proceeds (1); discuss next steps with M. Greenberg, M. Khvatskaya (.4). | 1.40 | 1,505.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/9/2020 | Khvatskaya, Mariya | Attend call with FTI and Brown Rudnick re: discussion of IAC valuation and tax issues (1); discuss next steps with M. Greenberg and H. Stoopack (.4). | 1.40 | 1,267.00 |
| 1/10/2020 | Eckstein, Kenneth H. | Call w/ S. Gilbert and M. Huebner re diligence issues, Houlihan, FTI, upcoming meeting (0.7); c/w R. Ringer re diligence and upcoming meetings(0.4). | 1.10 | 1,650.00 |
| 1/10/2020 | Greenberg, Mayer | Review e-mail from B. Kelley re tax issues (0.1); revise tax presentation (0.3). | 0.40 | 530.00 |
| 1/10/2020 | Blabey, David E. | Review UCC diligence requests to Sacklers. | 0.20 | 210.00 |
| 1/13/2020 | Bessonette, John | Review revised draft of transaction steps outline (0.6); review and reply to emails re same (0.1). | 0.70 | 857.50 |
| 1/13/2020 | Eckstein, Kenneth H. | Conf call w/ M. Cubell re status of IAC issues (0.7). | 0.70 | 1,050.00 |
| 1/13/2020 | Ringer, Rachael L. | Emails with DPW re: info sharing (0.3), emails with A. Troop re: same (0.2). | 0.50 | 575.00 |
| 1/13/2020 | Gange, Caroline | Prepare for Sackler asset meeting. | 0.80 | 672.00 |
| 1/14/2020 | Bessonette, John | Review and reply to emails re IAC diligence matters. | 0.50 | 612.50 |
| 1/14/2020 | Blabey, David E. | Review and comment on sharing protocol with dissenting states. | 0.30 | 315.00 |
| 1/14/2020 | Gange, Caroline | Further prep for Sackler asset meeting. | 0.80 | 672.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/15/2020 | Ringer, Rachael L. | Prepare for (1.4) and attend meeting at Debevoise re: Sackler disclosures (4.1). | 5.50 | 6,325.00 |
| 1/15/2020 | Ringer, Rachael L. | Discussion with UCC counsel, Non-Consenting States, AHC professionals re: next steps on case and chapter 11 plan (1.5). | 1.50 | 1,725.00 |
| 1/15/2020 | Ringer, Rachael L. | Attend portions of meeting with AHC members to discuss ERF, RSA issues, updates from Sackler meeting, near-term case issues (1.7). | 1.70 | 1,955.00 |
| 1/15/2020 | Bessonette, John | Attend portion of Sackler asset meeting telephonically. | 4.00 | 4,900.00 |
| 1/15/2020 | Eckstein, Kenneth H. | Prepare (1.4) for and attend Sackler financial presentation at Debevoise (4.1); meet w/ advisor for UCC, AHC, dissenting States re asset presentation and ERF (1.6); meet at Otterbourg w/ AHC members re same (1.5). | 8.60 | 12,900.00 |
| 1/15/2020 | Greenberg, Mayer | Emails with FTI and BR re and tax presentation. | 0.40 | 530.00 |
| 1/15/2020 | Stoopack, Helayne O. | Review FTI email re: IAC diligence (0.5); review B. Kelly draft Executive Summary re: sale of IACS (0.6). | 1.10 | 1,182.50 |
| 1/15/2020 | Blabey, David E. | Attend portions of Sackler financial presentation by phone. | 2.80 | 2,940.00 |
| 1/15/2020 | Khvatskaya, Mariya | Review update from FTI re: transfer of funds among IACs. | 0.30 | 271.50 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/15/2020 | Gange, Caroline | Prep for (.4) and telephonically attend Sackler asset meeting (4.1). | 4.50 | 3,780.00 |
| 1/15/2020 | Cubell, Michael B. | Review emails from FTI re IAC diligence. | 1.00 | 1,040.00 |
| 1/21/2020 | Rosenbaum, Jordan M. | Attend portion of call re FTI diligence. | 0.50 | 600.00 |
| 1/21/2020 | Eckstein, Kenneth H. | Call w/ FTI/HL to report on diligence meetings re IACs (0.7). | 0.70 | 1,050.00 |
| 1/21/2020 | Bessonette, John | Review European diligence materials from FTI and HL (0.1); conf call with FTI/HL regarding diligence (0.7); call with H. Stoopack re tax matters related to sale of IACs (0.2). | 1.00 | 1,225.00 |
| 1/21/2020 | Ringer, Rachael L. | Attend call with HL/FTI re: Diligence update (.7); review FTI materials (.1). | 0.80 | 920.00 |
| 1/21/2020 | Greenberg, Mayer | Review items relating to tax diligence (0.6); emails with KL team re same (0.2). | 0.80 | 1,060.00 |
| 1/21/2020 | Stoopack, Helayne O. | HL/FTI conference call re: diligence update and IAC sale process (0.7); review HL/FTI slides re: same (0.6); call with J. Bessonette re: same (0.2). | 1.50 | 1,612.50 |
| 1/21/2020 | Blabey, David E. | Call with FTI, HL and AHC professionals re due diligence update. | 0.70 | 735.00 |
| 1/21/2020 | Gange, Caroline | Prepare for (0.3) and attend call w/ FTI/HL re diligence (0.7); review FTI diligence updates (0.2). | 1.20 | 1,008.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/21/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend HL/FTI diligence call (0.7). | 0.80 | 724.00 |
| 1/22/2020 | Bessonette, John | Attend portions of AHC professionals call re IAC diligence, RSA and transaction document outline (0.6); review and reply to emails re same (0.1). | 0.70 | 857.50 |
| 1/22/2020 | Greenberg, Mayer | Review diligence materials relevant to tax issue (0.2); comment on same (0.2); call with FTI and Brown Rudnick re IAC sales (0.9); follow up conversation with H. Stoopack (0.2). | 1.50 | 1,987.50 |
| 1/22/2020 | Stoopack, Helayne O. | Attend call with FTI, Brown Rudnick re: sales of IACs (0.9); prepare for same (0.5); review J. Bessonette email re: tax issues on sale of IACs (0.2), discussion with M. Greenburg  re same (0.2). | 1.80 | 1,935.00 |
| 1/23/2020 | Bessonette, John | Emails and calls with FTI and KL tax re impact on IAC sales proceeds (0.3); review structure of entities and other matters (0.6); meet with M. Greenberg and H. Stoopack re tax structure (1.0); conf w/ FTI re diligence (0.3); review and reply to emails re same (0.1). | 2.30 | 2,817.50 |
| 1/23/2020 | Greenberg, Mayer | Emails re revised tax presentation and comment on same (0.5); discussion with H. Stoopack re same (0.3); discussion with H. Stoopack and J. Bessonette re tax structure (1.0); follow up analysis re same and review debtor materials re projections (0.8). | 2.60 | 3,445.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/23/2020 | Stoopack, Helayne O. | Discussion with M. Greenberg, J. Bessonette re: tax issues and diligence (1.0); review and mark presentation re: tax considerations (1.8). | 2.80 | 3,010.00 |
| 1/24/2020 | Greenberg, Mayer | Review revised presentation re tax items (0.3); emails with H. Stoopack and Brown Rudnick re same (0.4); review tax diligence (1.0). | 1.70 | 2,252.50 |
| 1/24/2020 | Stoopack, Helayne O. | Review B. Kelly memo re: tax issues (1.2), emails FTI, M. Greenberg re: tax issues and presentation (0.4). | 1.60 | 1,720.00 |
| 1/24/2020 | Khvatskaya, Mariya | Review correspondence re: IAC valuation and sale structure. | 0.50 | 452.50 |
| 1/27/2020 | Rosenbaum, Jordan M. | Call with FTI re IAC and tax diligence (1.0); review of tax analysis for IAC sale process (0.8). | 1.80 | 2,160.00 |
| 1/27/2020 | Bessonette, John | Call with FTI and J. Rosenbaum on IAC and tax, corporate and business diligence issues (1.0); review and reply to emails w/ KL team re same (0.1); confs/emails w/ M. Greenberg, H. Stoopack and J. Rosenbaum re tax matters (0.7). | 1.80 | 2,205.00 |
| 1/27/2020 | Greenberg, Mayer | Review revised tax presentation (0.6); discussions with H. Stoopack, and J. Rosenbaum re same (0.5); emails with Brown Rudnick and FTI re same (0.3). | 1.40 | 1,855.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/27/2020 | Stoopack, Helayne O. | Emails w/ M. Greenberg re: tax issues (0.6); disc. M. Greenberg, J. Rosenbaum re: IAC sales and presentation re: same (0.5). | 1.10 | 1,182.50 |
| 1/28/2020 | Greenberg, Mayer | Review tax structure and comment on presentation (0.5); discussion with H. Stoopack and e-mails with Brown Rudnick re same (0.3); emails w/ corporate team re same (0.2). | 1.00 | 1,325.00 |
| 1/28/2020 | Eckstein, Kenneth H. | Review and correspond with AHC professionals re RSA, taxes (0.8). | 0.80 | 1,200.00 |
| 1/28/2020 | Stoopack, Helayne O. | Review and revise drafts of tax presentation re: IAC sales. | 2.30 | 2,472.50 |
| 1/29/2020 | Greenberg, Mayer | Call with H. Stoopack, Brown Rudnick and FTI re items to raise on review of tax presentation (0.5); follow up conversations re same (0.3). | 0.80 | 1,060.00 |
| 1/29/2020 | Stoopack, Helayne O. | Call w/ FTI, Brown Rudnick re: tax issues. | 0.50 | 537.50 |
| 1/29/2020 | Khvatskaya, Mariya | Call w/ FTI and Brown Rudnick re: tax presentation on sale of IACs (.5); review presentation on tax issues with the sale of IACs (1.7). | 2.20 | 1,991.00 |
| 1/30/2020 | Greenberg, Mayer | Review tax issues re IAC sales (0.3); call with KL team re tax issues (1.0); follow up discussion with M. Khvatskaya and H. Stoopack re same (0.2); emails and comments on tax issues (0.2). | 1.70 | 2,252.50 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/30/2020 | Rosenbaum, Jordan M. | Call with AHC professionals re tax issues. | 1.00 | 1,200.00 |
| 1/30/2020 | Bessonette, John | Diligence, financial and tax call with AHC professionals (1.0); review and reply to emails w/ AHC professionals re same (.5). | 1.50 | 1,837.50 |
| 1/30/2020 | Eckstein, Kenneth H. | Attend portion of call with AHC professionals re tax issues (0.7). | 0.70 | 1,050.00 |
| 1/30/2020 | Ringer, Rachael L. | Emails with AHC professionals re: diligence update on new agreement (.3), call with AHC professionals re: tax issues (1.0), numerous emails with AHC professionals re: same and re: headquarters lease (.4). | 1.70 | 1,955.00 |
| 1/30/2020 | Stoopack, Helayne O. | IAC Tax update call with KL, FTI, BR, HL (1.0); review revised BR memo re: tax issues (1.1); email to M. Greenberg, M. Khvatskaya re: same (0.2). | 2.30 | 2,472.50 |
| 1/30/2020 | Khvatskaya, Mariya | Call with bankruptcy team, FTI and BR re: tax issues on sale of IACs (1); prepare for the same (.6). | 1.60 | 1,448.00 |
| 1/30/2020 | Gange, Caroline | Participate in portion of AHC call re tax update (.4); review FTI diligence update presentations (1.6); emails and calls w/ FTI and DPW re diligence (.4). | 2.40 | 2,016.00 |
| 1/31/2020 | Greenberg, Mayer | Review emails with H. Stoopack and M. Khvatskaya and correspondence from Brown Rudnick re tax memo (0.4). | 0.40 | 530.00 |



March 16, 2020
Invoice #: 795414
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/31/2020 | Ringer, Rachael L. | Attend diligence call w/ Debtors re: new agreements (1.0), pre-call with FTI re: same (.3), pre-call with Akin re: same (.2), discussions with K. Eckstein re: same (.5). | 2.00 | 2,300.00 |
| 1/31/2020 | Eckstein, Kenneth H. | Call w/ M. Huebner re case issues and open diligence (0.6); c/w R. Ringer re: same (0.5); correspond w/ co-counsel rE: same (0.2). | 1.30 | 1,950.00 |
| 1/31/2020 | Stoopack, Helayne O. | Emails M. Greenberg, B. Kelly re: tax memo for deal issues. | 0.50 | 537.50 |
| 1/31/2020 | Blabey, David E. | Call with R. Ringer and M. Diaz re autoinjector motion (.3); call with Debtors' counsel and other professionals re same (1); review professionals emails re same (.3) | 1.60 | 1,680.00 |
| 1/31/2020 | Khvatskaya, Mariya | Review draft tax memo (0.1) and correspond re same (0.1). | 0.20 | 181.00 |
| 1/31/2020 | Gange, Caroline | Call w/ FTI re autoinjector agreement (.5); call with Debtors and AHC re autoinjector (1.4); emails w/ AHC profs re same (.4). | 2.30 | 1,932.00 |
| 1/31/2020 | Gange, Caroline | Emails with DPW and FTI re diligence and information sharing (.3); emails w/ AHC re data room (.2). | 0.50 | 420.00 |
| TOTAL | | | 135.20 | $157,326.00 |



March 16, 2020
Invoice #: 795414
072952-00003
Page 16

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 4.10 | $3,444.00 |
| Minerva, Benjamin | Paralegal | 2.90 | 1,247.00 |
| **TOTAL FEES** | | **7.00** | **$4,691.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/8/2020 | Gange, Caroline | Review Debtor updates re Purdue initiatives (.4); draft update email re same (.5). | 0.90 | $756.00 |
| 1/17/2020 | Minerva, Benjamin | File and serve AHC statement in support of objection to TIG's stay motion. | 1.70 | 731.00 |
| 1/22/2020 | Gange, Caroline | Review wages pleadings and revised order (.9); draft summaries re same (1.2). | 2.10 | 1,764.00 |
| 1/23/2020 | Minerva, Benjamin | Prepare binders re: Bar Date Motion and TIG Stay Motion (1.2). | 1.20 | 516.00 |
| 1/27/2020 | Gange, Caroline | Review/revise hearing summary re wages; bar date; TIG stay relief. | 1.10 | 924.00 |
| **TOTAL** | | | **7.00** | **$4,691.00** |



March 16, 2020
Invoice #: 795414
072952-00004
Page 17

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.20 | $300.00 |
| Ringer, Rachael L. | Partner | 4.70 | 5,405.00 |
| Gange, Caroline | Associate | 1.10 | 924.00 |
| Blain, Hunter | Law Clerk | 0.50 | 292.50 |
| Minerva, Benjamin | Paralegal | 5.80 | 2,494.00 |
| TOTAL FEES | | 12.30 | $9,415.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2020 | Ringer, Rachael L. | Call with Milbank re: protective order (.2). | 0.20 | $230.00 |
| 1/6/2020 | Minerva, Benjamin | Update and organize internal records re: court filings (0.3); Register check request for 12/19 hearing transcript (0.2). | 0.50 | 215.00 |
| 1/7/2020 | Ringer, Rachael L. | Email to M. Cyganowski and K. Eckstein re: protective order, next steps (.4), coordinate AHC subcommittees (.2). | 0.60 | 690.00 |
| 1/7/2020 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 86.00 |
| 1/8/2020 | Ringer, Rachael L. | Call with DPW re: protective order (.3). | 0.30 | 345.00 |



March 16, 2020
Invoice #: 795414
072952-00004
Page 18

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/8/2020 | Ringer, Rachael L. | Discussions with A. Troop and DPW re: protective order issues (.3). | 0.30 | 345.00 |
| 1/8/2020 | Gange, Caroline | Revise AHC contact sheet (0.1); emails w/ FTI re same (0.1). | 0.20 | 168.00 |
| 1/9/2020 | Ringer, Rachael L. | Call with A. Troop re: protective order and information sharing protocol (.3). review/revise Sackler letter (.5), emails/calls with Milbank re: same (.3). | 1.10 | 1,265.00 |
| 1/9/2020 | Ringer, Rachael L. | Emails re: protective order with AHC professionals (.4), call with E. Vonnegut re: same (.3), follow-up call with E. Vonnegut re: same (.2). | 0.90 | 1,035.00 |
| 1/13/2020 | Minerva, Benjamin | Update and organize internal records re: court filings. | 0.30 | 129.00 |
| 1/15/2020 | Gange, Caroline | Review revised Protective Order (.3); draft update email to AHC re same (.6). | 0.90 | 756.00 |
| 1/16/2020 | Minerva, Benjamin | Update internal records re: court filings and transcripts (0.2). | 0.20 | 86.00 |
| 1/21/2020 | Minerva, Benjamin | Prepare electronic device order form for 1/24 hearing. | 0.20 | 86.00 |
| 1/22/2020 | Minerva, Benjamin | Prepare electronic device form for 1/24 hearing (0.2); file and serve AHC statement re Bar Motion (0.5). | 0.70 | 301.00 |



March 16, 2020
Invoice #: 795414
072952-00004
Page 19

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/23/2020 | Minerva, Benjamin | Coordinate telephonic participation in hearing (0.2); Prepare service for AHC statement re Bar Date Motion and file affidavit of service (2.5); calls and emails with courtroom deputy re: electronic device form (0.2). | 2.90 | 1,247.00 |
| 1/24/2020 | Ringer, Rachael L. | Call with A. Lees re: protective order (.2). | 0.20 | 230.00 |
| 1/24/2020 | Minerva, Benjamin | Calls and emails with courtroom deputy and KL team re: electronic device form for 1/24 hearing (0.6). | 0.60 | 258.00 |
| 1/26/2020 | Eckstein, Kenneth H. | Call w/ S. Gilbert re case issues (0.2). | 0.20 | 300.00 |
| 1/27/2020 | Ringer, Rachael L. | Call with AHC professionals re: case updates (.9), call with Otterbourg re: same (.2). | 1.10 | 1,265.00 |
| 1/27/2020 | Blain, Hunter | Create Working Group List (0.5). | 0.50 | 292.50 |
| 1/31/2020 | Minerva, Benjamin | Prepare AHC key docs binders. | 0.20 | 86.00 |
| **TOTAL** | | | **12.30** | **$9,415.50** |



March 16, 2020
Invoice #: 795414
072952-00005
Page 20

**Claims Analysis**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.50 | $14,250.00 |
| Greenberg, Mayer | Partner | 0.70 | 927.50 |
| Ringer, Rachael L. | Partner | 17.20 | 19,780.00 |
| Blabey, David E. | Counsel | 7.70 | 8,085.00 |
| Gange, Caroline | Associate | 17.40 | 14,616.00 |
| Blain, Hunter | Law Clerk | 5.40 | 3,159.00 |
| **TOTAL FEES** | | **57.90** | **$60,817.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2020 | Greenberg, Mayer | Review e-mails re process on claims (.1); correspond with H. Stoopack re same (0.6). | 0.70 | $927.50 |
| 1/13/2020 | Ringer, Rachael L. | Discussion with K. Eckstein and A. Troop re: claim filing issues (.5). | 0.50 | 575.00 |
| 1/13/2020 | Eckstein, Kenneth H. | Call w/ A. Troop, R. Ringer, dissenting States re proofs of claims (0.5), corr. w/ R. Ringer re: same (.3) | 0.80 | 1,200.00 |
| 1/13/2020 | Blabey, David E. | Review claims process precedent. | 0.20 | 210.00 |
| 1/15/2020 | Gange, Caroline | Telephonically attend meeting with states re bar date issues, case updates. | 1.10 | 924.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 16, 2020
Invoice #: 795414
072952-00005
Page 21

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/16/2020 | Ringer, Rachael L. | Call with D. Molton re: claims/bar date (.3), numerous emails with K. Eckstein re: same (.7), further emails with AHC counsel re: same (.4). | 1.40 | 1,610.00 |
| 1/16/2020 | Blain, Hunter | Research regarding bar date (1.1), draft pleading re bar date s (0.6), discussions and emails with C. Gange re same (0.2). | 1.90 | 1,111.50 |
| 1/16/2020 | Gange, Caroline | Draft/revise bar date pleading (3.8); call and emails w/ professionals re same (.6); discussions w/ H. Blain re same (.2). | 4.60 | 3,864.00 |
| 1/17/2020 | Eckstein, Kenneth H. | Correspond with R. Ringer , AHC professionals re bar date (0.6); call with J. Rice re same (0.3); review correspondence and pleadings re same (0.6). | 1.50 | 2,250.00 |
| 1/17/2020 | Ringer, Rachael L. | Call with J. McClammy re: bar date (.5), emails with DPW re: same (.3), call/emails with AHC members re: same (.7), calls (x2) with BR re: same (.4). | 1.90 | 2,185.00 |
| 1/17/2020 | Blabey, David E. | Review draft bar date pleading and emails w. KL team re same (.5). | 0.50 | 525.00 |
| 1/17/2020 | Gange, Caroline | Call w/ DPW re bar date (.8); draft update emails re same (.5). | 1.30 | 1,092.00 |
| 1/18/2020 | Ringer, Rachael L. | Emails with AHC members re: bar date questions (.2), call with D. Molton re: same (.2), call with J. McClammy re: same (.5), review G. Cicero email re: same (.2). | 1.10 | 1,265.00 |



March 16, 2020
Invoice #: 795414
072952-00005
Page 22

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/18/2020 | Gange, Caroline | Review AHC professionals update emails re bar date. | 0.30 | 252.00 |
| 1/20/2020 | Ringer, Rachael L. | Revise/revise bar date order (.3), emails with KL team re: same (.2), draft AHC update email re: same (.2). | 0.70 | 805.00 |
| 1/21/2020 | Ringer, Rachael L. | Emails with DPW and Brown Rudnick re: bar date order (.4), call with DPW and AHC counsel re: same (.6), call with K. Eckstein re: same (.2), revise bar date pleading (.3), emails with KL team re: same (.3). | 1.80 | 2,070.00 |
| 1/21/2020 | Eckstein, Kenneth H. | Review bar date order (0.6); c/w R. Ringer re same (0.2). | 0.80 | 1,200.00 |
| 1/21/2020 | Blabey, David E. | Call with debtors' counsel re bar date (.3); draft reservation of rights re bar date motion (2); disc R. Ringer edits to same and incorporate same (.6). | 2.90 | 3,045.00 |
| 1/21/2020 | Gange, Caroline | Review/revise bar date pleading (2.9); emails w/ AHC profs re same (.1); review drafts of bar date order (.3). | 3.30 | 2,772.00 |
| 1/22/2020 | Ringer, Rachael L. | Finalize pleading re: bar date for filing (1.4), review comments from AHC members re: same (.3), further revise bar date order (.3), emails with DPW re: same (.2), call with BR re: claims (.2), call with DPW re: bar date order (.2), further review/revise bar date order (.2). | 2.80 | 3,220.00 |
| 1/22/2020 | Eckstein, Kenneth H. | Call w/ E. Vonnegut re bar date (0.5). | 0.50 | 750.00 |



March 16, 2020
Invoice #: 795414
072952-00005
Page 23

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/22/2020 | Blabey, David E. | Review and edit versions of bar date order (1.0) and bar date pleading (1.5). | 2.50 | 2,625.00 |
| 1/22/2020 | Gange, Caroline | Review/revise bar date pleading (1.2); emails and discussions w/ AHC professionals re same (.5). | 1.70 | 1,428.00 |
| 1/23/2020 | Ringer, Rachael L. | Correspond with DPW re: bar date order and changes (.5), discuss with K. Eckstein and C. Gange re same (0.4). | 0.90 | 1,035.00 |
| 1/23/2020 | Eckstein, Kenneth H. | Discussion with R. Ringer and C. Gange re bar date issues, hearing. | 0.40 | 600.00 |
| 1/23/2020 | Gange, Caroline | Prepare for bar date hearing (0.4) discuss same w/ K. Eckstein and R. Ringer (0.4). | 0.80 | 672.00 |
| 1/24/2020 | Ringer, Rachael L. | Prepare for (.4) and attend hearing re: bar date, status update, other issues, follow-up discussion with Debtors and Creditors' Committee re: same (4.1). | 4.50 | 5,175.00 |
| 1/24/2020 | Eckstein, Kenneth H. | Prep for (.4) and attend court hearing in White Plains re Bar date, other matters (4.1); call w/ B. Fields re same (0.7). | 5.20 | 7,800.00 |
| 1/24/2020 | Blabey, David E. | Telephonically attend portions of hearing addressing bar date motion (1.6). | 1.60 | 1,680.00 |
| 1/24/2020 | Blain, Hunter | Prepare for (0.1) and telephonically attend portion of hearing re bar date motion, wages motion, and lift stay motion (3.4). | 3.50 | 2,047.50 |



March 16, 2020
Invoice #: 795414
072952-00005
Page 24

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/24/2020 | Gange, Caroline | Attend hearing in White Plains re bar date and wages motion. | 4.10 | 3,444.00 |
| 1/30/2020 | Ringer, Rachael L. | Review bar date order, emails with A. Troop re: same (.4), emails/calls with AHC professionals re: same (.3), call with A. Troop re: same (.3). | 1.00 | 1,150.00 |
| 1/31/2020 | Ringer, Rachael L. | Emails with AHC professionals re: bar date comments (.3), emails with DPW re: same (.3). | 0.60 | 690.00 |
| 1/31/2020 | Eckstein, Kenneth H. | Review Bar order comments from AHC professionals (0.3). | 0.30 | 450.00 |
| 1/31/2020 | Gange, Caroline | Review revised bar date order (0.2). | 0.20 | 168.00 |
| **TOTAL** | | | **57.90** | **$60,817.50** |



March 16, 2020
Invoice #: 795414
072952-00006
Page 25

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.80 | $2,700.00 |
| Ringer, Rachael L. | Partner | 4.30 | 4,945.00 |
| Blabey, David E. | Counsel | 2.70 | 2,835.00 |
| Gange, Caroline | Associate | 1.90 | 1,596.00 |
| Blain, Hunter | Law Clerk | 8.40 | 4,914.00 |
| Minerva, Benjamin | Paralegal | 7.40 | 3,182.00 |
| **TOTAL FEES** | | **26.50** | **$20,172.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/2/2020 | Blain, Hunter | Review current draft of second fee statement and November invoice(0.1). | 0.10 | $58.50 |
| 1/2/2020 | Gange, Caroline | Finalize November fee statement. | 0.80 | 672.00 |
| 1/3/2020 | Blain, Hunter | Coordinate executed FTI engagement letter (0.3). | 0.30 | 175.50 |
| 1/3/2020 | Gange, Caroline | Emails with FTI re FTI engagement letter. | 0.20 | 168.00 |
| 1/5/2020 | Ringer, Rachael L. | Review November fee statement to prepare for filing (.9). | 0.90 | 1,035.00 |
| 1/6/2020 | Eckstein, Kenneth H. | Correspond re Houlihan/FTI retention (0.7). | 0.70 | 1,050.00 |



March 16, 2020
Invoice #: 795414
072952-00006
Page 26

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2020 | Blain, Hunter | Review second fee statement (0.6), meeting with R. Ringer and C. Gange re second fee statement and status of filing (0.1), coordinate with B. Minerva re same (0.3), review November invoice (0.2). | 1.20 | 702.00 |
| 1/6/2020 | Minerva, Benjamin | Update November fee statement (0.6); correspond with billing re: same (0.2). | 0.80 | 344.00 |
| 1/7/2020 | Blain, Hunter | Revise FTI engagement letter as per C. Gange (0.1), calls with Otterbourg re same (0.1), review November invoice in preparation for Second Fee Statement filing (0.8), coordinate with B. Minerva re same (0.1). | 1.10 | 643.50 |
| 1/7/2020 | Minerva, Benjamin | Update November fee statement (0.7); emails with H. Blain and billing re: same (0.2). | 0.90 | 387.00 |
| 1/8/2020 | Blain, Hunter | Review November bill for privilege/confidentiality issues (1.2), coordinate with B. Minerva re same (0.3), discussion with C. Gange re same (0.1). | 1.60 | 936.00 |
| 1/8/2020 | Minerva, Benjamin | Update November fee statement (0.5); various emails and discussions with H. Blain and billing re: same (1.0). | 1.50 | 645.00 |
| 1/9/2020 | Blain, Hunter | Discussions with R. Ringer and billing re status of second fee statement and November invoice (0.2). | 0.20 | 117.00 |



March 16, 2020
Invoice #: 795414
072952-00006
Page 27

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/10/2020 | Ringer, Rachael L. | Prepare for and attend call with Debtors re: Houlihan retention (.7), follow-up correspondence with K. Eckstein re: same (.3). | 1.00 | 1,150.00 |
| 1/13/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: Houlihan retention, emails with DPW/Akin re: same (.6). | 0.60 | 690.00 |
| 1/13/2020 | Ringer, Rachael L. | Review invoices for other AHC professionals re: confidential information (1.4), review KL invoice re: same (.4). | 1.80 | 2,070.00 |
| 1/13/2020 | Eckstein, Kenneth H. | Conf call w/ M. Huebner, A. Preis, S. Gilbert re FTI/Houlihan work status, budget (0.5); follow-up w/ S. Gilbert re same (0.6). | 1.10 | 1,650.00 |
| 1/13/2020 | Gange, Caroline | Review AHC professionals' fee statements for privilege/confidentiality issues. | 0.90 | 756.00 |
| 1/13/2020 | Minerva, Benjamin | Update November fee statement (0.5); file and serve FTI, Gilbert and Otterbourg November fee statements (2.0). | 2.50 | 1,075.00 |
| 1/14/2020 | Blain, Hunter | Review November invoice for privilege/confidentiality issues (0.7). | 0.70 | 409.50 |
| 1/23/2020 | Blabey, David E. | Review November invoice re: privilege and confidentiality issues. | 2.30 | 2,415.00 |
| 1/24/2020 | Blabey, David E. | Review November invoice for filing. | 0.40 | 420.00 |



March 16, 2020
Invoice #: 795414
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/24/2020 | Blain, Hunter | Review November invoice for privilege/confidentiality and compliance with UST guidelines (1.1), review November fee statement (0.1), discussions with D. Blabey re same (0.1). | 1.30 | 760.50 |
| 1/24/2020 | Minerva, Benjamin | Update and prepare November fee statement. | 1.10 | 473.00 |
| 1/27/2020 | Blain, Hunter | Review November invoice expenses (0.1), calls with billing re same (0.2), review November fee statement (0.5). | 0.80 | 468.00 |
| 1/27/2020 | Minerva, Benjamin | Emails and calls with billing and H. Blain re: November invoice. | 0.20 | 86.00 |
| 1/29/2020 | Blain, Hunter | Review December expenses (0.1). | 0.10 | 58.50 |
| 1/30/2020 | Blain, Hunter | Coordinate with R. Ringer and D. Blabey re finalizing  November fee statement (0.4), conversations with billing re same (0.1), coordinate with R. Ringer, D. Blabey, and B. Minerva regarding filing of November fee statement (0.1). | 0.60 | 351.00 |
| 1/30/2020 | Minerva, Benjamin | File and serve November fee statement. | 0.40 | 172.00 |
| 1/31/2020 | Blain, Hunter | Draft December fee statement (0.2), review December expenses (0.1), discussion with C. Gange regarding AHC member expenses and December monthly statement timeline (0.1). | 0.40 | 234.00 |
| **TOTAL** | | | **26.50** | **$20,172.00** |



March 16, 2020
Invoice #: 795414
072952-00007
Page 29

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.30 | $12,450.00 |
| Ringer, Rachael L. | Partner | 27.50 | 31,625.00 |
| Blabey, David E. | Counsel | 3.20 | 3,360.00 |
| Gange, Caroline | Associate | 3.30 | 2,772.00 |
| **TOTAL FEES** | | **42.30** | **$50,207.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/7/2020 | Ringer, Rachael L. | Emails with AHC members re: ERF status (.3), attend portion of call with AHC members re: ERF process/progress (.9), follow-up with clients re: edits to ERF proposal (.3). | 1.50 | $1,725.00 |
| 1/8/2020 | Ringer, Rachael L. | Call with A. Troop and M. Cyganowski re: ERF (.4), follow-up call with M. Cyganowski re: same (.1), review/revise ERF proposal (.3). | 0.80 | 920.00 |
| 1/14/2020 | Eckstein, Kenneth H. | Telephonically attend portion of meeting with AHC members and Otterbourg re ERF. | 1.00 | 1,500.00 |



March 16, 2020
Invoice #: 795414
072952-00007
Page 30

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/14/2020 | Ringer, Rachael L. | Prepare for meeting with AHC members re: case updates/ERF (1.0), attend meeting with certain AHC members re: same (2.6), emails with A. Troop re: same (.3). | 3.90 | 4,485.00 |
| 1/16/2020 | Ringer, Rachael L. | Call with A. Troop re: ERF (.3), numerous emails/discussion with BR re: ERF proposal and revisions to same (.5), further emails with AHC members/states re: same (.8), calls with J. Guard/A. Infinger re: next steps on ERF, emails with M. Cyganowski re: same, emails with AHC professionals re: same (1.8), emails with M. Cyganowski re: same (.4). | 3.80 | 4,370.00 |
| 1/17/2020 | Ringer, Rachael L. | Numerous emails/calls with AHC professionals/members re: ERF proposal (1.7), emails with AHC members re: same (.4), emails with AHC professionals re: same (.2). | 2.30 | 2,645.00 |
| 1/17/2020 | Gange, Caroline | Review R. Ringer emails re ERF proposal. | 0.30 | 252.00 |
| 1/21/2020 | Ringer, Rachael L. | Revise ERF proposal (1.0), calls with AHC members re: same (1.1), call with J. Guard re: updates on ERF (.5), emails/call with A. Infinger re: same (.2), emails with AHC members re: same (.2). | 3.00 | 3,450.00 |
| 1/21/2020 | Eckstein, Kenneth H. | Conf call w/ ERF subcommittee (1.0). | 1.00 | 1,500.00 |



March 16, 2020
Invoice #: 795414
072952-00007
Page 31

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/21/2020 | Eckstein, Kenneth H. | Review revised ERF proposal (0.7). | 0.70 | 1,050.00 |
| 1/21/2020 | Blabey, David E. | Call with AHC members re emergency reserve fund (1.1). | 1.10 | 1,155.00 |
| 1/21/2020 | Gange, Caroline | Call w/ AHC re ERF (1.1); discuss same w/ R. Ringer (.2). | 1.30 | 1,092.00 |
| 1/22/2020 | Ringer, Rachael L. | Emails with AHC members re: updates to ERF proposal (.5), revise same with comments from AHC members (.6), emails with full AHC re: voting on sharing AHC proposal (.4), emails with DPW re: same (.4), call with DPW re: same (.5), follow-up with E. Vonnegut re: same and other issues (.1), call with A. Troop re: same (.1), discussion with K. Eckstein re: email to DPW on ERF (.4). | 3.00 | 3,450.00 |
| 1/22/2020 | Eckstein, Kenneth H. | Call w/ J. Guard re ERF (0.8). | 0.80 | 1,200.00 |
| 1/22/2020 | Blabey, David E. | Review and edit ERF proposal (.5). | 0.50 | 525.00 |
| 1/22/2020 | Gange, Caroline | Review/revise ERF proposal (.8); emails w/ AHC professionals re same (.1). | 0.90 | 756.00 |
| 1/23/2020 | Ringer, Rachael L. | Call with counsel re: ERF next steps, follow-up with DPW re: same (1.0), emails to K. Eckstein re: same (.4), call with J. Guard re: same (.2), emails with KL team and AHC members re: same (.5), calls with AHC member re: updates (.2), calls (x3) with E. Vonnegut and K. Eckstein re: same (.5). | 2.80 | 3,220.00 |



March 16, 2020
Invoice #: 795414
072952-00007
Page 32

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/23/2020 | Eckstein, Kenneth H. | Calls w/ E. Vonnegut and R. Ringer re ERF. | 0.50 | 750.00 |
| 1/23/2020 | Blabey, David E. | Review UCC ERF proposal (1.3); call with AHC professionals re ERF (.3). | 1.60 | 1,680.00 |
| 1/23/2020 | Gange, Caroline | Review Debtors' response to ERF proposal (.2); AHC counsel call re same (.6). | 0.80 | 672.00 |
| 1/25/2020 | Ringer, Rachael L. | Review ERF proposals (.8), draft issues list re: same (.7), emails with K. Eckstein re: same (.4). | 1.90 | 2,185.00 |
| 1/26/2020 | Ringer, Rachael L. | Numerous emails with AHC professionals and AHC members re: ERF issues list (.5), review/revise same (.8). | 1.30 | 1,495.00 |
| 1/26/2020 | Eckstein, Kenneth H. | Review ERF memo and issues list (1.0). | 1.00 | 1,500.00 |
| 1/27/2020 | Ringer, Rachael L. | Call with Brown Rudnick re: ERF questions (.2), finalize email to AHC members re: same (.4), emails with AHC professionals re: same (.4). | 1.00 | 1,150.00 |
| 1/28/2020 | Ringer, Rachael L. | Call with E. Vonnegut re: ERF updates (.3), emails with K. Eckstein re: same (.2). | 0.50 | 575.00 |
| 1/28/2020 | Eckstein, Kenneth H. | Review ERF committee composition (0.4); call w/ J. Guard re same (0.4). | 0.80 | 1,200.00 |
| 1/29/2020 | Eckstein, Kenneth H. | Review ERF correspondence (0.4). | 0.40 | 600.00 |



March 16, 2020
Invoice #: 795414
072952-00007
Page 33

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/29/2020 | Ringer, Rachael L. | Emails with AHC professionals re: ERF updates (.3), review NCSG draft of ERF proposal (.3), emails with AHC members and AHC professionals re: same (.3). | 0.90 | 1,035.00 |
| 1/30/2020 | Ringer, Rachael L. | Call with DPW re: ERF issues (.8). | 0.80 | 920.00 |
| 1/30/2020 | Eckstein, Kenneth H. | Call w/ E. Vonnegut re ERF comments and issues (1.0); call w/ J. Guard re same (0.8); call w/ A. Troop re same (0.3). | 2.10 | 3,150.00 |
| **TOTAL** | | | **42.30** | **$50,207.00** |



March 16, 2020
Invoice #: 795414
072952-00008
Page 34

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Counsel | 0.50 | $525.00 |
| Gange, Caroline | Associate | 1.80 | 1,512.00 |
| **TOTAL FEES** | | **2.30** | **$2,037.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/16/2020 | Gange, Caroline | Review DPW's object to TIG's stay relief motion. | 0.30 | $252.00 |
| 1/17/2020 | Blabey, David E. | Review and comment on joinder to objection to stay relief (.5). | 0.50 | 525.00 |
| 1/17/2020 | Gange, Caroline | Review/revise statement in support of objection to TIG stay relief motion (1.3); discuss same w/ R. Ringer (.1); organize filing re same (.1). | 1.50 | 1,260.00 |
| **TOTAL** | | | **2.30** | **$2,037.00** |



March 16, 2020
Invoice #: 795414
072952-00009
Page 35

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.80 | $980.00 |
| Eckstein, Kenneth H. | Partner | 10.00 | 15,000.00 |
| Ringer, Rachael L. | Partner | 16.10 | 18,515.00 |
| Blabey, David E. | Counsel | 3.80 | 3,990.00 |
| Gange, Caroline | Associate | 7.80 | 6,552.00 |
| Kontorovich, Ilya | Associate | 1.00 | 905.00 |
| Blain, Hunter | Law Clerk | 7.00 | 4,095.00 |
| **TOTAL FEES** | | **46.50** | **$50,037.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/2/2020 | Ringer, Rachael L. | Draft AHC update email re: case developments, recently filed pleadings and emails with AHC professionals re: same (.8). Review draft AHC update re: Canada (.3). | 1.10 | $1,265.00 |
| 1/3/2020 | Ringer, Rachael L. | Call with S. Gilbert re: case updates (.4), emails with AHC professionals re: same (.2). | 0.60 | 690.00 |
| 1/5/2020 | Eckstein, Kenneth H. | Call w/ S. Gilbert re AHC diligence work plan, Houlihan engagement, case issues (1.2); correspond w/ R. Ringer re same and other case issues (0.6). | 1.80 | 2,700.00 |



March 16, 2020
Invoice #: 795414
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/5/2020 | Ringer, Rachael L. | Draft AHC update email re: recent filings, protective order, diligence and other case updates (.8), emails with AHC professionals re same (.5). | 1.30 | 1,495.00 |
| 1/6/2020 | Ringer, Rachael L. | Emails with AHC re: upcoming meetings (.4), review protective order draft update to AHC re: same (.4). | 0.80 | 920.00 |
| 1/6/2020 | Eckstein, Kenneth H. | C/w R. Ringer, D. Blabey re upcoming meeting w/ case professionals (0.4). | 0.40 | 600.00 |
| 1/7/2020 | Ringer, Rachael L. | Calls with AHC members re: case issues, protective order, ERF status, next steps (.4). | 0.40 | 460.00 |
| 1/9/2020 | Ringer, Rachael L. | Meeting with K. Eckstein re: prep for AHC call (.5), prepare for (.5) and attend AHC call re: case updates, protective order, other case issues (1.3); further emails with AHC members re: case updates and related issues (.6), revise agenda, draft email update to AHC re: case issues and protective order (.7). | 3.60 | 4,140.00 |
| 1/9/2020 | Eckstein, Kenneth H. | AHC conf call re ERF update and AHC subcommittees (1.3). | 1.30 | 1,950.00 |
| 1/9/2020 | Bessonette, John | Attend portion of call with AHC regarding RSA and other related issues (0.8). | 0.80 | 980.00 |
| 1/9/2020 | Blabey, David E. | Prepare for (0.2) and attend (1.3) weekly AHC call re protective order, diligence, ERF. | 1.50 | 1,575.00 |



March 16, 2020
Invoice #: 795414
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/9/2020 | Blain, Hunter | Prepare for (0.3) and attend AHC call regarding protective order, diligence update, monitor appointment, emergency relief fund, etc. (1.3). | 1.60 | 936.00 |
| 1/9/2020 | Gange, Caroline | Prepare for (0.2) and attend update call w/ AHC (1.3); review notes/summary re same (.1). | 1.60 | 1,344.00 |
| 1/10/2020 | Blain, Hunter | Summarize AHC meeting for R. Ringer (0.9). | 0.90 | 526.50 |
| 1/16/2020 | Ringer, Rachael L. | Draft update to AHC re: ERF (.3). | 0.30 | 345.00 |
| 1/18/2020 | Gange, Caroline | Emails w/ AHC members re upcoming hearing. | 0.20 | 168.00 |
| 1/20/2020 | Ringer, Rachael L. | Draft updates to AHC re: case issues, ERF, bar date (.5), numerous emails with AHC professionals re: same (.6). | 1.10 | 1,265.00 |
| 1/20/2020 | Gange, Caroline | Draft/revise update emails for AHC re bar date; ERF; view only designees, upcoming hearing. | 1.30 | 1,092.00 |
| 1/21/2020 | Gange, Caroline | Draft AHC update emails re: recent filings and developments. | 1.00 | 840.00 |
| 1/22/2020 | Ringer, Rachael L. | Prepare for AHC calls re: ERF, PO, Friday hearing, other case updates (.8), attend/lead same (1.4), revise update email, emails with C. Gange re: same (.2). | 2.40 | 2,760.00 |
| 1/22/2020 | Eckstein, Kenneth H. | Prepare for (0.3) and attend (1.2) AHC conf call re ERF, monitor, diligence. | 1.50 | 2,250.00 |
| 1/22/2020 | Blabey, David E. | Prepare for (0.1) and attend weekly AHC call (1.2). | 1.30 | 1,365.00 |



March 16, 2020
Invoice #: 795414
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/22/2020 | Blain, Hunter | Prepare for (0.2) and telephonically attend AHC meeting regarding monitor update, diligence update, protective order update, etc. (1.2). | 1.40 | 819.00 |
| 1/22/2020 | Gange, Caroline | Attend AHC weekly call re monitor, diligence, ERF, etc. | 1.20 | 1,008.00 |
| 1/23/2020 | Eckstein, Kenneth H. | Correspond w/ clients re bar date issues and ERF. | 0.50 | 750.00 |
| 1/23/2020 | Blain, Hunter | Summarize 1/22 AHC telephone meeting (0.6). | 0.60 | 351.00 |
| 1/23/2020 | Gange, Caroline | Review/revise summary from 1/22 AHC call. | 0.40 | 336.00 |
| 1/23/2020 | Gange, Caroline | Emails w/ AHC members re diligence and data rooms. | 0.20 | 168.00 |
| 1/25/2020 | Ringer, Rachael L. | Draft agenda for meeting with AHC/Debtors re: case issues (.3). | 0.30 | 345.00 |
| 1/26/2020 | Eckstein, Kenneth H. | Review agenda for AHC meeting (0.2). | 0.20 | 300.00 |
| 1/27/2020 | Ringer, Rachael L. | Draft update email for AHC re: recent case issues (1.0), follow-up with AHC professionals re: same (0.8). | 1.80 | 2,070.00 |
| 1/27/2020 | Blain, Hunter | Prepare summary of 1/24 hearing for AHC update (1.4). | 1.40 | 819.00 |
| 1/27/2020 | Gange, Caroline | Emails with AHC members re data rooms for diligence. | 0.30 | 252.00 |



March 16, 2020
Invoice #: 795414
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/28/2020 | Eckstein, Kenneth H. | Call w/ S. Gilbert, D. Molton re AHC subcommittees, case issues (1.4); corr. w/ R. Ringer re AHC meetings, agenda (0.6). | 2.00 | 3,000.00 |
| 1/29/2020 | Ringer, Rachael L. | Prepare agenda for AHC call (.2), emails with AHC Professionals re: same (.2), draft email update to AHC re: same (.3), further prepare for (.4) and attend/lead AHC update call (1.3). | 2.40 | 2,760.00 |
| 1/29/2020 | Eckstein, Kenneth H. | AHC conf call re overview of hearing, ERF updates, upcoming meeting with Debtors (1.2); call w/ J. Rice (0.3); call w/ J. Guard re same (0.3). | 1.80 | 2,700.00 |
| 1/29/2020 | Blabey, David E. | Attend portion of weekly AHC call. | 1.00 | 1,050.00 |
| 1/29/2020 | Blain, Hunter | Attend portion of AHC meeting regarding ERF updates, monitor status, and RSA updates/next steps (1.1). | 1.10 | 643.50 |
| 1/29/2020 | Kontorovich, Ilya | Attend portion of AHC call regarding RSA updates and ERF updates. | 1.00 | 905.00 |
| 1/29/2020 | Gange, Caroline | Prepare for (0.4) and attend weekly AHC call (1.2). | 1.60 | 1,344.00 |
| 1/30/2020 | Eckstein, Kenneth H. | Call w/ M. Cyganowski re AHC issues (0.5). | 0.50 | 750.00 |
| **TOTAL** | | | **46.50** | **$50,037.00** |



March 16, 2020
Invoice #: 795414
072952-00010
Page 40

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.50 | $2,250.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,150.00 |
| Gange, Caroline | Associate | 2.70 | 2,268.00 |
| **TOTAL FEES** | | **5.20** | **$5,668.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/24/2020 | Ringer, Rachael L. | Portion of travel to White Plains (1.0). | 1.00 | $1,150.00 |
| 1/24/2020 | Eckstein, Kenneth H. | Travel to and from White Plains. | 1.50 | 2,250.00 |
| 1/24/2020 | Gange, Caroline | Travel to/from hearing. | 2.70 | 2,268.00 |
| **TOTAL** | | | **5.20** | **$5,668.00** |



March 16, 2020
Invoice #: 795414
072952-00011
Page 41

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 5.10 | $6,247.50 |
| Eckstein, Kenneth H. | Partner | 3.70 | 5,550.00 |
| Ringer, Rachael L. | Partner | 11.80 | 13,570.00 |
| Rosenbaum, Jordan M. | Partner | 3.20 | 3,840.00 |
| Blabey, David E. | Counsel | 5.30 | 5,565.00 |
| Gange, Caroline | Associate | 3.90 | 3,276.00 |
| **TOTAL FEES** | | **33.00** | **$38,048.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/3/2020 | Ringer, Rachael L. | Revise transaction document outline (1.3), emails with AHC professionals re: same (0.2). | 1.50 | $1,725.00 |
| 1/6/2020 | Rosenbaum, Jordan M. | Review of revisions to transaction outline. | 0.50 | 600.00 |
| 1/6/2020 | Ringer, Rachael L. | Revise transaction document outline (.5), call with Matt Diaz re: next steps on settlement (.4), further revise transaction document outline (.4). | 1.30 | 1,495.00 |
| 1/6/2020 | Bessonette, John | Review recent turns of transaction outline (.7); revise same (.3). | 1.00 | 1,225.00 |



March 16, 2020
Invoice #: 795414
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/6/2020 | Blabey, David E. | Discussions with K. Eckstein and R. Ringer re plan issues outline (.3). | 0.30 | 315.00 |
| 1/8/2020 | Blabey, David E. | Draft memo re strategy and steps for advancing to RSA and confirmation. | 3.50 | 3,675.00 |
| 1/9/2020 | Bessonette, John | Review and reply to KL team emails re RSA and related issues (0.2). | 0.20 | 245.00 |
| 1/9/2020 | Blabey, David E. | Draft memo on plan process and strategy. | 1.50 | 1,575.00 |
| 1/13/2020 | Rosenbaum, Jordan M. | Review of transaction status. | 0.20 | 240.00 |
| 1/13/2020 | Ringer, Rachael L. | Revise transaction outline (.6), prepare same for sending to AHC subcommittee, emails with AHC professionals re: same (.8). | 1.40 | 1,610.00 |
| 1/13/2020 | Bessonette, John | Review and compose emails re RSA (0.3). | 0.30 | 367.50 |
| 1/13/2020 | Gange, Caroline | Review updated RSA transaction outline. | 1.10 | 924.00 |
| 1/14/2020 | Gange, Caroline | Revise RSA transaction outline. | 1.00 | 840.00 |
| 1/17/2020 | Rosenbaum, Jordan M. | Call with RSA subcommittee regarding RSA. | 0.90 | 1,080.00 |
| 1/17/2020 | Bessonette, John | Conference call with RSA subcommittee and professionals re transaction outline and related matters. | 0.80 | 980.00 |
| 1/17/2020 | Ringer, Rachael L. | Prepare for (.3) and attend/lead RSA subcommittee call (.9). | 1.20 | 1,380.00 |



March 16, 2020
Invoice #: 795414
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/17/2020 | Eckstein, Kenneth H. | Attend (0.9) call with RSA subcommittee, review document outlines (0.1). | 1.00 | 1,500.00 |
| 1/17/2020 | Gange, Caroline | Call w/ RSA subcommittee re transaction outline (.9); revise same (.2). | 1.10 | 924.00 |
| 1/22/2020 | Ringer, Rachael L. | Draft email to DPW re: RSA transaction outline (.3), emails with K. Eckstein re: same (.1). | 0.40 | 460.00 |
| 1/22/2020 | Bessonette, John | Review term sheet and outline of transaction documents (1.1). | 1.10 | 1,347.50 |
| 1/24/2020 | Ringer, Rachael L. | Follow-up correspondence with K. Eckstein, C. Gange re: plan issues and next steps on RSA (1.0). | 1.00 | 1,150.00 |
| 1/27/2020 | Eckstein, Kenneth H. | Meet at DPW w/M. Huebner, E. Vonnegut re ERF, RSA, case issues (2.0). Call w/ advisors to report on meeting w/ DPW, follow-up issues (0.7). | 2.70 | 4,050.00 |
| 1/27/2020 | Ringer, Rachael L. | Prepare for (.5), and attend meeting with Debtors re: RSA next steps and related issues (2.0). | 2.50 | 2,875.00 |
| 1/28/2020 | Bessonette, John | Review and reply to emails re RSA, meeting. | 0.40 | 490.00 |
| 1/29/2020 | Rosenbaum, Jordan M. | Call with DPW re: plan issues (.8). Review of tax considerations for transactions (.4). correspondence with AHC re: same (.4). | 1.60 | 1,920.00 |



March 16, 2020
Invoice #: 795414
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/29/2020 | Bessonette, John | Review Transaction Document outline (.3); conf call with DPW and R. Ringer and J. Rosenbaum re same (.8); follow up with R. Ringer and J. Rosenbaum re same (.2). | 1.30 | 1,592.50 |
| 1/29/2020 | Ringer, Rachael L. | Call with DPW re: plan/RSA transaction outline (.8), follow-up with J. Rosenbaum, and J. Bessonette re: same (.1). | 0.90 | 1,035.00 |
| 1/29/2020 | Gange, Caroline | Prep for/attend portion of call with Debtors re Transaction Outline. | 0.70 | 588.00 |
| 1/30/2020 | Ringer, Rachael L. | Discussion with AHC member re: plan-related issues (1.0). | 1.00 | 1,150.00 |
| 1/31/2020 | Ringer, Rachael L. | Emails with C. Gange and D. Blabey re: plan outline (.6). | 0.60 | 690.00 |
| **TOTAL** | | | **33.00** | **$38,048.50** |

**EXHIBIT G**

Budget and Staffing Plan

**BUDGET**

**September 15, 2019 – January 31, 2020**

|  | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT |
|---|---|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 600.00 | $600,000.00 | 498.40 | $527,481.50 |
| 00002 | Assumption/Rejection of Executory Contracts | 400.00 | $400,000.00 | 390.30 | 382,199.00 |
| 00003 | Business Operations | 300.00 | $300,000.00 | 193.40 | 178,893.50 |
| 00004 | Case Administration | 250.00 | $250,000.00 | 284.80 | 244,158.50 |
| 00005 | Claims Analysis | 175.00 | $175,000.00 | 80.90 | 82,022.00 |
| 00006 | Employment and Fee Applications | 125.00 | $100,000.00 | 146.00 | 100,314.50 |
| 00007 | Emergency Financing | 150.00 | $150,000.00 | 75.80 | 85,006.50 |
| 00008 | Litigation | 250.00 | $250,000.00 | 214.10 | 196,846.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 450.00 | $450,000.00 | 435.30 | 434,724.50 |
| 00010 | Non-Working Travel | 50.00 | $25,000.00 | 16.60 | 17,966.25 |
| 00011 | Plan and Disclosure Statement | 900.00 | $900,000.00 | 374.60 | 385,480.00 |
|  | **TOTAL** | **3,650.00** | **$3,600,000.00** | **2,710.20** | **2,635,092.25** |

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Range of Hourly Rate |
|---|---|---|
| Partner | 10 | $950-$1,500 |
| Counsel/Special Counsel | 5 | $935-$1,300 |
| Associate/Law Clerk | 20 | $550-$970 |
| Paralegal | 5 | $275-$420 |

## EXHIBIT H

Blended Hourly Rate Summary

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES FOR THE FIRST INTERIM FEE PERIOD**

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | 1,127.33 | 1,196.34 |
| Counsel | 1,073.26 | 991.82 |
| Special Counsel | 974.17 | 980.00 |
| Associate/Law Clerk | 786.24 | 802.48 |
| Paralegal | 373.89 | 403.92 |
| **Total** | **$866.41** | **$972.93** |