# APPENDIX C

## PJT PARTNERS LP
### SUMMARY OF HOURS FOR THE PERIOD OF
### SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 10.0 |
| Jamie O'Connell | Partner | 40.5 |
| Joe Turner | Vice President | 22.5 |
| Rafael Schnitzler | Director | 10.0 |
| Tom Melvin | Associate | 65.5 |
| Jade Wang | Associate | 2.5 |
| Gerald Sim | Analyst | 25.5 |
| Aakriti Suri | Analyst | 2.0 |
| **Total** | | **178.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 09/18/19 | 3.0 | Review of PJT fee application and Tim Coleman declaration |
| Tim Coleman | 09/18/19 | 1.5 | Calls with various Debtor individuals |
| Tim Coleman | 09/19/19 | 3.5 | Review of PJT fee application and Tim Coleman declaration |
| Tim Coleman | 09/19/19 | 1.0 | Calls with various Debtor individuals |
| Tim Coleman | 09/20/19 | 0.5 | Emails exchanged regarding FTI retention by ad hoc claimant group |
| Tim Coleman | 09/20/19 | 0.5 | Calls with various Debtor individuals |
| | | **10.0** | |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/17/19 | 3.5 | Attend first-day hearing |
| Jamie O'Connell | 09/17/19 | 1.0 | Travel to / from first-day hearing (at half time) |
| Jamie O'Connell | 09/17/19 | 0.5 | Internal call regarding draft declaration |
| Jamie O'Connell | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Jamie O'Connell | 09/18/19 | 0.5 | Draft declaration |
| Jamie O'Connell | 09/18/19 | 0.5 | Internal call regarding draft declaration |
| Jamie O'Connell | 09/20/19 | 0.5 | Emails exchanged regarding FTI retention by ad hoc claimant group |
| Jamie O'Connell | 09/20/19 | 1.0 | Deposition preparation |
| Jamie O'Connell | 09/20/19 | 1.0 | Read pleadings filed on docket |
| Jamie O'Connell | 09/20/19 | 0.5 | Call and email regarding informational request |
| Jamie O'Connell | 09/21/19 | 2.0 | Read pleadings filed on docket |
| Jamie O'Connell | 09/22/19 | 1.0 | Read pleadings filed on docket |
| Jamie O'Connell | 09/22/19 | 1.5 | Deposition preparation |
| Jamie O'Connell | 09/22/19 | 0.5 | Emails regarding board meeting |
| Jamie O'Connell | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Jamie O'Connell | 09/23/19 | 2.0 | Deposition preparation |
| Jamie O'Connell | 09/23/19 | 0.5 | Emails regarding informational requests |
| Jamie O'Connell | 09/24/19 | 5.0 | Deposition preparation |
| Jamie O'Connell | 09/25/19 | 3.5 | Deposition preparation |
| Jamie O'Connell | 09/25/19 | 4.0 | Deposition preparation |
| Jamie O'Connell | 09/27/19 | 1.0 | Deposition preparation |
| Jamie O'Connell | 09/27/19 | 1.0 | Meetings with counsel |
| Jamie O'Connell | 09/27/19 | 7.0 | Deposition |
| Jamie O'Connell | 09/28/19 | 0.5 | Internal call regarding various matters |
| Jamie O'Connell | 09/28/19 | 0.5 | Meeting with J. Turner regarding various matters |
| | | **40.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 09/17/19 | 3.5 | Dial into first-day hearing |
| Joe Turner | 09/17/19 | 2.0 | Preparation and review of Jamie O'Connell declaration |
| Joe Turner | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Joe Turner | 09/18/19 | 0.5 | Internal call regarding draft declaration |
| Joe Turner | 09/18/19 | 2.0 | Preparation and review of Jamie O'Connell declaration |
| Joe Turner | 09/20/19 | 1.0 | Review of bankruptcy docket filings |
| Joe Turner | 09/23/19 | 0.5 | Team call to discuss Company financial information - declaration source material |
| Joe Turner | 09/24/19 | 0.5 | Phone call preparation for Jamie O'Connell deposition |
| Joe Turner | 09/24/19 | 1.0 | Team call to discuss Company financial information - declaration source material |
| Joe Turner | 09/25/19 | 0.5 | Phone call preparation for Jamie O'Connell deposition |
| Joe Turner | 09/25/19 | 0.5 | Coordinating diligence requests (VDR access) and calls with ad-hoc creditor group advisors |
| Joe Turner | 09/26/19 | 1.0 | Coordinating diligence requests (VDR access) and calls with ad-hoc creditor group advisors |
| Joe Turner | 09/26/19 | 0.5 | Review of follow-up Q&A from Jamie O'Connell deposition prep |
| Joe Turner | 09/27/19 | 1.5 | Diligence call with ad-hoc creditor group advisors re First Day Motions |
| Joe Turner | 09/28/19 | 0.5 | Internal call regarding various matters |
| Joe Turner | 09/28/19 | 3.0 | Review of Jamie O'Connell deposition transcript |
| Joe Turner | 09/28/19 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 09/29/19 | 2.0 | Further review of Jamie O'Connell deposition transcript |
| Joe Turner | 09/30/19 | 1.0 | Call with Davis Polk and Alix Partners regarding creditor diligence |
| | | **22.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 09/16/19 | 2.0 | Review of Jamie O'Connell declaration |
| Rafael Schnitzler | 09/17/19 | 3.5 | Attend first-day hearing |
| Rafael Schnitzler | 09/18/19 | 1.0 | Review of Jamie O'Connell declaration |
| Rafael Schnitzler | 09/19/19 | 1.0 | Review of Company financial information |
| Rafael Schnitzler | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Rafael Schnitzler | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Rafael Schnitzler | 09/25/19 | 0.5 | Call with interested advisor |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 09/16/19 | 4.0 | Preparation and review of Jamie O'Connell declaration |
| Tom Melvin | 09/17/19 | 3.5 | Attend first-day hearing |
| Tom Melvin | 09/17/19 | 0.5 | Internal team call regarding draft declaration |
| Tom Melvin | 09/17/19 | 3.0 | Review of Jamie O'Connell declaration |
| Tom Melvin | 09/17/19 | 0.5 | Call with counsel regarding declaration |
| Tom Melvin | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Tom Melvin | 09/18/19 | 4.0 | Review of Jamie O'Connell declaration |
| Tom Melvin | 09/18/19 | 0.5 | Conference call with counsel regarding declaration |
| Tom Melvin | 09/18/19 | 2.0 | Review of PJT fee application and Tim Coleman declaration |
| Tom Melvin | 09/18/19 | 1.5 | Review of PJT fee application and Tim Coleman declaration |
| Tom Melvin | 09/19/19 | 2.0 | Review of Company financial information |
| Tom Melvin | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Tom Melvin | 09/22/19 | 1.0 | Review of bankruptcy docket filings |
| Tom Melvin | 09/23/19 | 0.5 | E-mails regarding upcoming team meeting |
| Tom Melvin | 09/23/19 | 0.5 | Preparation for upcoming team meeting |
| Tom Melvin | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Tom Melvin | 09/23/19 | 1.5 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/23/19 | 1.0 | E-mails regarding FTI retention as FA |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with interested investment banking advisors |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with AlixPartners regarding Company financial information |
| Tom Melvin | 09/23/19 | 1.0 | Call with AlixPartners regarding Company financial information |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with counsel regarding potential UCC formation |
| Tom Melvin | 09/23/19 | 1.0 | Call regarding potential retention of advisor in Ch. 11 matter |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with regarding organizational structure |
| Tom Melvin | 09/23/19 | 0.5 | E-mails with counsel regarding PJT retention application |
| Tom Melvin | 09/24/19 | 5.0 | Meeting with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/24/19 | 0.5 | E-mails with regarding financial information |
| Tom Melvin | 09/24/19 | 0.5 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/25/19 | 0.5 | E-mails regarding document production |
| Tom Melvin | 09/25/19 | 0.5 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/25/19 | 1.0 | Conference call with interested investment banking advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 09/25/19 | 1.0 | Call with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/25/19 | 1.0 | E-mails with counsel regarding Ch. 11 filings and proceedings |
| Tom Melvin | 09/26/19 | 1.0 | Team meeting to discuss Company financial information |
| Tom Melvin | 09/26/19 | 1.0 | Team meeting to discuss declaration and deposition follow up |
| Tom Melvin | 09/26/19 | 0.5 | Call with counsel regarding deposition |
| Tom Melvin | 09/26/19 | 0.5 | Internal team call regarding deposition |
| Tom Melvin | 09/26/19 | 1.0 | E-mails with AlixPartners and Company counsel regarding data room access for UCC/AHC advisors |
| Tom Melvin | 09/26/19 | 2.0 | Data aggregation related to Ch. 11 filings and proceedings |
| Tom Melvin | 09/27/19 | 2.0 | Conference call with AlixPartners and FTI regarding NDA, data room access and data production |
| Tom Melvin | 09/27/19 | 1.0 | Internal team call regarding deposition |
| Tom Melvin | 09/27/19 | 1.0 | E-mails with AlixPartners and Company counsel regarding data room access for UCC/AHC advisors |
| Tom Melvin | 09/27/19 | 0.5 | E-mails with AlixPartners and Company counsel regarding first day motion diligence requests |
| Tom Melvin | 09/27/19 | 0.5 | Conference call with AlixPartners regarding first day motion diligence requests |
| Tom Melvin | 09/27/19 | 0.5 | E-mails with DPW regarding management materials |
| Tom Melvin | 09/27/19 | 0.5 | Call with Company counsel regarding deposition |
| Tom Melvin | 09/27/19 | 0.5 | E-mails with Company counsel regarding deposition |
| Tom Melvin | 09/28/19 | 1.5 | Preparation and review of financial analyses related to UCC/AHC diligence requests |
| Tom Melvin | 09/28/19 | 0.5 | E-mails with Company counsel regarding UCC diligence requests |
| Tom Melvin | 09/28/19 | 0.5 | Internal team E-mails regarding UCC diligence requests |
| Tom Melvin | 09/29/19 | 0.5 | Internal team E-mails regarding UCC diligence requests |
| Tom Melvin | 09/29/19 | 0.5 | E-mails with Company counsel regarding UCC diligence requests |
| Tom Melvin | 09/29/19 | 2.0 | Preparation and review of financial analyses related to UCC/AHC diligence requests |
| Tom Melvin | 09/30/19 | 1.0 | Conference call with AlixPartners and Company counsel regarding UCC/AHC diligence requests |
| Tom Melvin | 09/30/19 | 0.5 | Conference call with Company counsel regarding deposition follow up |
| Tom Melvin | 09/30/19 | 0.5 | Internal team call to catch up on all Purdue work streams |
| Tom Melvin | 09/30/19 | 0.5 | E-mails with Company counsel regarding UCC diligence requests |
| Tom Melvin | 09/30/19 | 0.5 | Internal team E-mails regarding UCC diligence requests |
| Tom Melvin | 09/30/19 | 0.5 | E-mails with AlixPartners regarding UCC diligence requests |
| Tom Melvin | 09/30/19 | 1.0 | Preparation and review of financial analyses related to UCC/AHC diligence requests |
| | | **65.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 09/17/19 | 1.0 | Review of Jamie O'Connell declaration |
| Jade Wang | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Jade Wang | 09/25/19 | 0.5 | Call with interested advisor |
| | | **2.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 09/16/19 | 2.0 | Review of Jamie O'Connell declaration |
| Gerald Sim | 09/17/19 | 7.0 | Review of Jamie O'Connell declaration |
| Gerald Sim | 09/18/19 | 2.0 | Review of Jamie O'Connell declaration |
| Gerald Sim | 09/19/19 | 2.0 | Review of Company financial information |
| Gerald Sim | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| Gerald Sim | 09/23/19 | 0.5 | E-mails regarding upcoming team meeting |
| Gerald Sim | 09/23/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/23/19 | 1.0 | Team meeting to discuss Company financial information |
| Gerald Sim | 09/24/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/25/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/26/19 | 2.0 | Preparation for upcoming team meeting |
| Gerald Sim | 09/30/19 | 2.0 | Preparation of index for relevant decks |
| | | **25.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 09/17/19 | 1.0 | Review of Jamie O'Connell declaration |
| Aakriti Suri | 09/20/19 | 1.0 | Team meeting to discuss Company financial information |
| | | **2.0** | |

## PJT PARTNERS LP
## SUMMARY OF HOURS FOR THE PERIOD OF
## OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 29.0 |
| Jamie O'Connell | Partner | 46.5 |
| Joe Turner | Vice President | 63.0 |
| Rafael Schmitzler | Director | 24.5 |
| Tom Melvin | Associate | 72.5 |
| Jade Wang | Associate | 35.0 |
| Gerald Sim | Analyst | 116.5 |
| Aakriti Suri | Analyst | 35.0 |
| **Total** | | **422.0** |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 10/07/19 | 0.5 | Call with advisor to UCC |
| Tim Coleman | 10/10/19 | 4.0 | Preparation for court hearing |
| Tim Coleman | 10/11/19 | 6.0 | Court hearing |
| Tim Coleman | 10/14/19 | 0.5 | Internal call regarding information request |
| Tim Coleman | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Tim Coleman | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Tim Coleman | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Tim Coleman | 10/17/19 | 4.0 | Board meeting (dialed in) |
| Tim Coleman | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Tim Coleman | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Tim Coleman | 10/21/19 | 1.0 | Call with counsel regarding information request |
| Tim Coleman | 10/22/19 | 1.0 | Correspondences with bankruptcy party |
| Tim Coleman | 10/23/19 | 0.5 | Call with management regarding various matters |
| Tim Coleman | 10/24/19 | 0.5 | Call with management regarding various matters |
| Tim Coleman | 10/25/19 | 0.5 | Call with team to update on various matters |
| Tim Coleman | 10/28/19 | 0.5 | Email correspondences regarding various matters |
| Tim Coleman | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Tim Coleman | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Tim Coleman | 10/30/19 | 0.5 | Review of financial analysis |
| Tim Coleman | 10/31/19 | 5.0 | UCC meeting including morning prep |
| Tim Coleman | 10/31/19 | 0.5 | Update call with J. Turner on various matters |
| | | **29.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/03/19 | 1.0 | Board call |
| Jamie O'Connell | 10/03/19 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 10/04/19 | 1.0 | Internal team meeting regarding various matters |
| Jamie O'Connell | 10/06/19 | 4.0 | Review of deposition transcript |
| Jamie O'Connell | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Jamie O'Connell | 10/07/19 | 0.5 | Call with advisor to UCC |
| Jamie O'Connell | 10/07/19 | 1.0 | Review materials for testimony prep |
| Jamie O'Connell | 10/08/19 | 1.0 | Review materials for testimony prep |
| Jamie O'Connell | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 10/09/19 | 6.5 | Preparation for court hearing |
| Jamie O'Connell | 10/10/19 | 5.5 | Preparation for court hearing |
| Jamie O'Connell | 10/11/19 | 1.0 | Preparation for court hearing |
| Jamie O'Connell | 10/11/19 | 6.0 | Court hearing |
| Jamie O'Connell | 10/14/19 | 0.5 | Internal call regarding information request |
| Jamie O'Connell | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Jamie O'Connell | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Jamie O'Connell | 10/15/19 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 10/16/19 | 0.5 | Call with management regarding financial analysis |
| Jamie O'Connell | 10/17/19 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 10/17/19 | 2.0 | Board meeting (dialed in; did not attend entire meeting) |
| Jamie O'Connell | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Jamie O'Connell | 10/18/19 | 0.5 | Conference call with management and noticing agent regarding process |
| Jamie O'Connell | 10/18/19 | 0.5 | Address UCC information request |
| Jamie O'Connell | 10/19/19 | 0.5 | Correspondences regarding noticing process |
| Jamie O'Connell | 10/19/19 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 10/22/19 | 1.0 | Conference call with management and noticing agent regarding process |
| Jamie O'Connell | 10/22/19 | 0.5 | Review and comment on material responsive to information request |
| Jamie O'Connell | 10/23/19 | 0.5 | Internal catch up with J. Turner regarding various matters |
| Jamie O'Connell | 10/23/19 | 0.5 | Call with counsel and related follow-up call on information request |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/24/19 | 0.5 | Correspondences regarding creditor information requests |
| Jamie O'Connell | 10/25/19 | 0.5 | Call with J. Turner re various matters |
| Jamie O'Connell | 10/28/19 | 0.5 | Meeting with J. Turner re various matters |
| Jamie O'Connell | 10/29/19 | 0.5 | Email correspondences regarding creditor matters |
| Jamie O'Connell | 10/29/19 | 0.5 | Status meeting with J. Turner |
| Jamie O'Connell | 10/29/19 | 0.5 | Internal status meeting |
| Jamie O'Connell | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Jamie O'Connell | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Jamie O'Connell | 10/30/19 | 0.5 | Review of financial analysis |
| Jamie O'Connell | 10/31/19 | 0.5 | Update call with J. Turner on various matters |
|  |  | **46.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 10/01/19 | 1.0 | Review and editing of materials for management materials |
| Joe Turner | 10/01/19 | 0.5 | Call with Davis Polk and Alix Partners regarding creditor diligence |
| Joe Turner | 10/01/19 | 1.0 | Call with FTI and Alix Partners regarding creditor diligence |
| Joe Turner | 10/01/19 | 0.5 | Review of Fidelity pension plan notice |
| Joe Turner | 10/03/19 | 1.0 | Board call |
| Joe Turner | 10/03/19 | 0.5 | Call with counsel regarding various matters |
| Joe Turner | 10/04/19 | 1.0 | Internal team meeting regarding various matters |
| Joe Turner | 10/06/19 | 6.0 | Review of objections to preliminary injunction and First Day Motions |
| Joe Turner | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Joe Turner | 10/07/19 | 0.5 | Call with advisor to UCC |
| Joe Turner | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Joe Turner | 10/08/19 | 1.0 | Co-coordinating diligence and calls with various committee advisors |
| Joe Turner | 10/10/19 | 2.0 | Listening to Second Day Hearing |
| Joe Turner | 10/19/19 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 10/21/19 | 1.0 | Aggregation and review of requested diligence materials |
| Joe Turner | 10/22/19 | 1.0 | Correspondences with bankruptcy party |
| Joe Turner | 10/22/19 | 1.0 | Call with management re committee production requests |
| Joe Turner | 10/23/19 | 2.0 | Meeting with R. Schnitzler and subsequent markup of management materials |
| Joe Turner | 10/23/19 | 1.5 | Co-coordinating diligence and calls with various committee advisors |
| Joe Turner | 10/23/19 | 0.5 | Meeting with T. Melvin regarding various matters |
| Joe Turner | 10/23/19 | 0.5 | Internal catch up with J. O'Connell regarding various matters |
| Joe Turner | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Joe Turner | 10/25/19 | 1.0 | Calls with various UCC/AHC advisors re diligence process |
| Joe Turner | 10/25/19 | 0.5 | Call with management re various matters |
| Joe Turner | 10/25/19 | 0.5 | Call with T. Coleman to update on various matters |
| Joe Turner | 10/25/19 | 0.5 | Coordinating business plan diligence call with management |
| Joe Turner | 10/25/19 | 1.0 | Review of detailed business plan model |
| Joe Turner | 10/25/19 | 0.5 | Call with R. Schnitzler re allocation of workstreams between RSSG and SA |
| Joe Turner | 10/25/19 | 0.5 | Call with J. O'Connell re various matters |
| Joe Turner | 10/26/19 | 3.5 | Review of business plan model and various diligence workstreams |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 10/26/19 | 1.0 | Review of draft bankruptcy parties letter (and corresponding presentation) |
| Joe Turner | 10/27/19 | 2.5 | Review of budgeting materials, ahead of Tues/Weds meetings with management |
| Joe Turner | 10/27/19 | 2.0 | Review of financial model, in preparation for Mon discussion with management |
| Joe Turner | 10/27/19 | 0.5 | Spoke with management regarding business plan |
| Joe Turner | 10/27/19 | 0.5 | Coordinating business plan diligence call with management |
| Joe Turner | 10/28/19 | 0.5 | Meeting with J. O'Connell re various matters |
| Joe Turner | 10/28/19 | 1.0 | Call with counsel regarding financial matters |
| Joe Turner | 10/28/19 | 1.0 | Call with company re volume/API assumptions in budget |
| Joe Turner | 10/28/19 | 1.0 | Prep call with company for UCC meeting |
| Joe Turner | 10/29/19 | 0.5 | Status meeting with J. O'Connell |
| Joe Turner | 10/29/19 | 0.5 | Internal status meeting |
| Joe Turner | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Joe Turner | 10/29/19 | 7.0 | Budget diligence meetings in CT, including travel |
| Joe Turner | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Joe Turner | 10/30/19 | 1.0 | Review of UCC presentation materials |
| Joe Turner | 10/30/19 | 1.0 | Review of presentation materials for bankruptcy parties |
| Joe Turner | 10/31/19 | 6.0 | UCC meeting including morning prep |
| Joe Turner | 10/31/19 | 1.0 | Updating T. Coleman and J. O'Connell on various matters |
| | | **63.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 10/03/19 | 1.0 | Board call |
| Rafael Schnitzler | 10/13/19 | 2.0 | Review business plan |
| Rafael Schnitzler | 10/14/19 | 0.5 | Internal call regarding information request |
| Rafael Schnitzler | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Rafael Schnitzler | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Rafael Schnitzler | 10/15/19 | 0.5 | Call with Company |
| Rafael Schnitzler | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Rafael Schnitzler | 10/16/19 | 0.5 | Call with Alix re: financial analysis |
| Rafael Schnitzler | 10/17/19 | 4.0 | Attend board meeting |
| Rafael Schnitzler | 10/17/19 | 0.5 | Call with counsel regarding information request |
| Rafael Schnitzler | 10/17/19 | 0.5 | Follow-up call with counsel regarding information request |
| Rafael Schnitzler | 10/22/19 | 0.5 | Review counsel information request |
| Rafael Schnitzler | 10/23/19 | 2.0 | Meeting with J. Turner and subsequent markup of presentation for bankruptcy parties |
| Rafael Schnitzler | 10/24/19 | 2.0 | Draft presentation materials for discussion with bankruptcy parties |
| Rafael Schnitzler | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Rafael Schnitzler | 10/25/19 | 0.5 | Call with J. Turner re allocation of workstreams |
| Rafael Schnitzler | 10/25/19 | 0.5 | Call with counsel to review presentation for bankruptcy parties |
| Rafael Schnitzler | 10/25/19 | 2.0 | Call with Company management regarding diligence requests |
| Rafael Schnitzler | 10/27/19 | 1.0 | Aggregation and review of requested diligence materials |
| Rafael Schnitzler | 10/28/19 | 1.0 | Call with company re volume/API assumptions in budget |
| Rafael Schnitzler | 10/29/19 | 0.5 | Internal status meeting |
| Rafael Schnitzler | 10/29/19 | 0.5 | Draft presentation materials for bankruptcy parties |
| Rafael Schnitzler | 10/30/19 | 1.0 | Draft presentation materials for bankruptcy parties |
| Rafael Schnitzler | 10/30/19 | 0.5 | Draft presentation materials for bankruptcy parties |
| Rafael Schnitzler | 10/31/19 | 0.5 | Aggregation and review of requested diligence materials |
|  |  | **24.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/04/19 | 1.0 | Internal team meeting regarding various matters |
| Thomas Melvin | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Thomas Melvin | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Thomas Melvin | 10/14/19 | 0.5 | Internal call regarding information request |
| Thomas Melvin | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Thomas Melvin | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Thomas Melvin | 10/15/19 | 0.5 | Internal team meeting regarding financial analysis |
| Thomas Melvin | 10/15/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/15/19 | 2.0 | Review of financial analysis requested by Company |
| Thomas Melvin | 10/15/19 | 1.0 | Internal team e-mails regarding financial analysis |
| Thomas Melvin | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Thomas Melvin | 10/16/19 | 0.5 | Call with management regarding financial analysis |
| Thomas Melvin | 10/16/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/16/19 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 10/17/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/17/19 | 0.5 | Internal team meeting regarding financial analysis |
| Thomas Melvin | 10/17/19 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 10/18/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/18/19 | 1.0 | E-mails with UCC/ad hoc group advisors regarding diligence requests |
| Thomas Melvin | 10/18/19 | 1.0 | E-mails with Company regarding diligence requests |
| Thomas Melvin | 10/18/19 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 10/19/19 | 0.5 | E-mails with Company regarding diligence requests |
| Thomas Melvin | 10/19/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/19/19 | 1.0 | Internal team e-mails regarding diligence requests |
| Thomas Melvin | 10/20/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/20/19 | 1.0 | Internal team e-mails regarding diligence requests |
| Thomas Melvin | 10/20/19 | 0.5 | Internal team e-mails regarding upcoming diligence review with Company management |
| Thomas Melvin | 10/21/19 | 1.5 | Internal team e-mails regarding upcoming diligence review with Company management |
| Thomas Melvin | 10/21/19 | 1.0 | Internal team e-mails regarding diligence requests |
| Thomas Melvin | 10/21/19 | 1.0 | E-mails with Company regarding diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/21/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/23/19 | 0.5 | Meeting with J. Turner regarding various matters |
| Thomas Melvin | 10/23/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Thomas Melvin | 10/24/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/25/19 | 0.5 | Internal update on various matters |
| Thomas Melvin | 10/25/19 | 2.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/25/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/26/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/27/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/28/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/28/19 | 1.0 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/28/19 | 1.0 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/28/19 | 0.5 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/29/19 | 3.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/29/19 | 1.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/29/19 | 0.5 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/29/19 | 0.5 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/29/19 | 0.5 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/30/19 | 1.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/30/19 | 1.0 | Call with Company management regarding updated budget |
| Thomas Melvin | 10/30/19 | 1.0 | Diligence call with committee advisors and management |
| Thomas Melvin | 10/31/19 | 6.0 | UCC meeting including morning prep |
| Thomas Melvin | 10/31/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 10/31/19 | 1.0 | Call with Company management regarding diligence requests |
| Thomas Melvin | 10/31/19 | 0.5 | Internal team e-mails regarding bankruptcy parties request |
| | | **72.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 10/03/19 | 1.0 | Board call |
| Jade Wang | 10/14/19 | 0.5 | Internal call regarding information request |
| Jade Wang | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Jade Wang | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Jade Wang | 10/14/19 | 0.5 | Discussion with RX team for relevant decks and excel files used to update business plan |
| Jade Wang | 10/21/19 | 1.0 | Audited business forecast model |
| Jade Wang | 10/22/19 | 2.0 | Audited business forecast model |
| Jade Wang | 10/22/19 | 1.0 | Internal meeting |
| Jade Wang | 10/24/19 | 4.0 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/24/19 | 1.0 | Internal Call |
| Jade Wang | 10/25/19 | 4.0 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/26/19 | 2.0 | Internal call and updated cost analysis |
| Jade Wang | 10/27/19 | 3.0 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/28/19 | 1.0 | Review of presentation materials for bankruptcy parties |
| Jade Wang | 10/29/19 | 4.0 | Attended budgeting meeting and internal call |
| Jade Wang | 10/30/19 | 3.5 | Budgeting calls and internal calls |
| Jade Wang | 10/30/19 | 3.5 | Draft presentation materials for bankruptcy parties |
| Jade Wang | 10/31/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| | | **35.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/01/19 | 2.0 | Preparation of index for relevant decks |
| Gerald Sim | 10/05/19 | 1.0 | Preparation of summary materials for objections |
| Gerald Sim | 10/07/19 | 2.0 | Internal team meeting regarding various matters |
| Gerald Sim | 10/07/19 | 1.0 | Deposition preparation meeting |
| Gerald Sim | 10/07/19 | 0.5 | Call with advisor to UCC |
| Gerald Sim | 10/07/19 | 1.0 | Prepare deposition materials |
| Gerald Sim | 10/08/19 | 0.5 | Call with counsel regarding various matters |
| Gerald Sim | 10/08/19 | 0.5 | Call with Alix re: financial analysis |
| Gerald Sim | 10/08/19 | 1.0 | Prepare deposition materials |
| Gerald Sim | 10/10/19 | 2.0 | Update financial analysis deck for ch. 11 stakeholders |
| Gerald Sim | 10/10/19 | 1.0 | Update financial analysis deck for ch. 11 stakeholders, including advisor fee estimates |
| Gerald Sim | 10/11/19 | 1.5 | Help PPLP management team reconcile business plan cash figures |
| Gerald Sim | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Gerald Sim | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Gerald Sim | 10/14/19 | 0.5 | Discussion with M&A team for relevant decks and excel files used to update business plan |
| Gerald Sim | 10/14/19 | 1.0 | Create diligence tracker for compilation of relevant excel files for business plan |
| Gerald Sim | 10/14/19 | 1.0 | Compiled relevant excel files for business plan |
| Gerald Sim | 10/15/19 | 1.0 | Discussion of work steps for legal fees schedule |
| Gerald Sim | 10/15/19 | 1.5 | Initial update of legal fees schedule to reflect new slide structure |
| Gerald Sim | 10/15/19 | 1.5 | Further update of legal fees schedule to reflect new fee estimates |
| Gerald Sim | 10/15/19 | 0.5 | Internal team meeting regarding financial analysis |
| Gerald Sim | 10/16/19 | 0.5 | Internal team meeting regarding financial analysis |
| Gerald Sim | 10/16/19 | 0.5 | Call with management regarding financial analysis |
| Gerald Sim | 10/16/19 | 4.0 | Construct new fees schedule |
| Gerald Sim | 10/16/19 | 1.0 | Professional fees forecast call |
| Gerald Sim | 10/16/19 | 5.0 | Update fees schedule and reconcile with old schedule |
| Gerald Sim | 10/17/19 | 0.5 | Internal team meeting regarding financial analysis |
| Gerald Sim | 10/17/19 | 2.0 | Update fees schedule and reconcile with old schedule |
| Gerald Sim | 10/17/19 | 1.5 | Update fees schedule and reconcile with old schedule |
| Gerald Sim | 10/17/19 | 3.5 | Incorporating management's comments to fee schedule |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/17/19 | 0.5 | Review diligence list/request items for business plan materials |
| Gerald Sim | 10/18/19 | 1.0 | Compiled relevant excels for business plan materials |
| Gerald Sim | 10/18/19 | 1.0 | Compiled relevant excels for business plan materials |
| Gerald Sim | 10/18/19 | 2.0 | Consolidated business plan excels into one consolidated file |
| Gerald Sim | 10/19/19 | 1.0 | Update diligence list for new business plan materials received |
| Gerald Sim | 10/20/19 | 2.0 | Incorporate new excel files for consolidated model |
| Gerald Sim | 10/20/19 | 2.0 | Work on consolidated model |
| Gerald Sim | 10/21/19 | 0.5 | Preparation for DPW regarding audited financial statements and intercompany transfers |
| Gerald Sim | 10/21/19 | 1.0 | Call with DPW regarding audited financial statements and intercompany transfers |
| Gerald Sim | 10/21/19 | 1.0 | PJT internal catch-up meeting on current workstreams |
| Gerald Sim | 10/22/19 | 2.0 | Incorporate new excel files for consolidated model |
| Gerald Sim | 10/22/19 | 1.5 | Call with management to go through relevant excel files for consolidated model |
| Gerald Sim | 10/23/19 | 3.0 | Incorporate all remaining files received into consolidated model |
| Gerald Sim | 10/23/19 | 3.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/23/19 | 2.0 | Update diligence list to track missing excel files |
| Gerald Sim | 10/24/19 | 1.0 | Call with management to go through preliminary draft of consolidated model |
| Gerald Sim | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Gerald Sim | 10/24/19 | 3.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/25/19 | 5.0 | Incorporate all files received into consolidated model |
| Gerald Sim | 10/25/19 | 0.5 | Call with T. Coleman to update on various matters |
| Gerald Sim | 10/26/19 | 2.0 | Incorporate all files received into consolidated model |
| Gerald Sim | 10/26/19 | 6.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/26/19 | 2.0 | Update consolidated model |
| Gerald Sim | 10/27/19 | 2.0 | Incorporate all files received into consolidated model |
| Gerald Sim | 10/27/19 | 6.0 | Update consolidated model - linked up relevant tabs and review excel files from company |
| Gerald Sim | 10/27/19 | 2.0 | Update consolidated model |
| Gerald Sim | 10/28/19 | 3.0 | Update consolidated model |
| Gerald Sim | 10/28/19 | 1.0 | Call with management to go through consolidated model |
| Gerald Sim | 10/28/19 | 2.0 | Update consolidated model |
| Gerald Sim | 10/29/19 | 4.0 | Update consolidated model |

Page 12 of 14

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/29/19 | 0.5 | Internal status meeting |
| Gerald Sim | 10/29/19 | 0.5 | Update call with counsel regarding various matters |
| Gerald Sim | 10/30/19 | 4.0 | Update consolidated model |
| Gerald Sim | 10/30/19 | 1.0 | Internal meeting to go through consolidated model |
| Gerald Sim | 10/31/19 | 4.0 | Update consolidated model |
| Gerald Sim | 10/31/19 | 2.0 | Cleaned up / formatted consolidated model |
| | | 116.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 10/03/19 | 1.0 | Board call |
| Aakriti Suri | 10/14/19 | 0.5 | Internal call regarding information request |
| Aakriti Suri | 10/14/19 | 0.5 | Conference call with counsel regarding information request |
| Aakriti Suri | 10/14/19 | 0.5 | Follow-up internal call regarding information request |
| Aakriti Suri | 10/14/19 | 0.5 | Discussion with RX team for relevant decks and excel files used to update business plan |
| Aakriti Suri | 10/21/19 | 1.0 | Audited business forecast model |
| Aakriti Suri | 10/22/19 | 2.0 | Audited business forecast model |
| Aakriti Suri | 10/24/19 | 1.0 | Internal catch up with team regarding business plan model |
| Aakriti Suri | 10/25/19 | 4.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/26/19 | 2.0 | Internal call and updated cost analysis |
| Aakriti Suri | 10/27/19 | 3.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/28/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/28/19 | 1.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/29/19 | 4.0 | Participated in budget calls |
| Aakriti Suri | 10/29/19 | 1.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/30/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/30/19 | 3.5 | Budgeting calls and internal calls |
| Aakriti Suri | 10/30/19 | 3.5 | Draft presentation materials for bankruptcy parties |
| Aakriti Suri | 10/31/19 | 2.0 | Draft presentation materials for bankruptcy parties |
| | | **35.0** | |

Page 14 of 14

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 11.0 |
| Jamie O'Connell | Partner | 58.5 |
| George South | Managing Director | 11.0 |
| Joe Turner | Vice President | 56.0 |
| Rafael Schnitzler | Director | 38.0 |
| Tom Melvin | Associate | 99.0 |
| Jade Wang | Associate | 71.0 |
| Gerald Sim | Analyst | 80.0 |
| Aakriti Suri | Analyst | 73.5 |
| **Total** | | **498.0** |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 11/01/19 | 1.0 | Meeting with team regarding response to bankruptcy parties |
| Tim Coleman | 11/04/19 | 1.0 | Call with the company re Rhodes budget |
| Tim Coleman | 11/04/19 | 0.5 | Internal team catch up call re various matters |
| Tim Coleman | 11/04/19 | 1.0 | Calls with various Debtor individuals |
| Tim Coleman | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Tim Coleman | 11/05/19 | 1.0 | Calls with various Debtor individuals |
| Tim Coleman | 11/06/19 | 2.0 | Listening to Hearing |
| Tim Coleman | 11/25/19 | 0.5 | Internal status meeting |
| Tim Coleman | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Tim Coleman | 11/28/19 | 0.5 | Ongoing review of emails and changes to Incentive Plans |
| Tim Coleman | 11/28/19 | 1.5 | Calls with various Debtor individuals |
| Tim Coleman | 11/30/19 | 0.5 | Review of management materials |
| | | **11.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/01/19 | 1.0 | Meeting with team regarding correspondence with bankruptcy parties |
| Jamie O'Connell | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Jamie O'Connell | 11/06/19 | 0.5 | Meeting with J. Turner regarding various workstreams |
| Jamie O'Connell | 11/06/19 | 1.5 | Dial into court hearing |
| Jamie O'Connell | 11/07/19 | 1.0 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/08/19 | 4.5 | Meeting with ad hoc group and advisors regarding various matters |
| Jamie O'Connell | 11/08/19 | 0.5 | Emails regarding due diligence process and board meeting |
| Jamie O'Connell | 11/10/19 | 0.5 | Emails regarding due diligence process |
| Jamie O'Connell | 11/11/19 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 11/11/19 | 5.5 | Attend board meeting |
| Jamie O'Connell | 11/11/19 | 0.5 | Internal update call on various matters |
| Jamie O'Connell | 11/12/19 | 0.5 | Call with counsel and Alix regarding various workstreams |
| Jamie O'Connell | 11/12/19 | 0.5 | Emails regarding various matters |
| Jamie O'Connell | 11/13/19 | 0.5 | Call with counsel regarding declaration |
| Jamie O'Connell | 11/13/19 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/14/19 | 3.5 | Draft declaration |
| Jamie O'Connell | 11/15/19 | 3.0 | Draft declaration |
| Jamie O'Connell | 11/15/19 | 0.5 | Call with counsel regarding presentation |
| Jamie O'Connell | 11/15/19 | 2.0 | Review pleadings filed in connection with ad hoc committee fee matter |
| Jamie O'Connell | 11/16/19 | 3.0 | Prepare for deposition |
| Jamie O'Connell | 11/17/19 | 3.5 | Prepare for deposition |
| Jamie O'Connell | 11/18/19 | 3.0 | Prepare for deposition |
| Jamie O'Connell | 11/18/19 | 6.0 | Deposition on declaration regarding ad hoc committee fee matter |
| Jamie O'Connell | 11/19/19 | 2.0 | Prepare for court hearing |
| Jamie O'Connell | 11/19/19 | 4.0 | Attend court hearing |
| Jamie O'Connell | 11/20/19 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 11/20/19 | 0.5 | Internal meeting regarding topics to be discussed on status call |
| Jamie O'Connell | 11/21/19 | 0.5 | Email correspondences regarding conference call and stip |
| Jamie O'Connell | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/21/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 11/21/19 | 0.5 | Email correspondences regarding various matters |
| Jamie O'Connell | 11/22/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 11/22/19 | 0.5 | Email correspondences regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/25/19 | 0.5 | Internal status meeting |
| Jamie O'Connell | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jamie O'Connell | 11/26/19 | 1.0 | Call with Skadden and DPW regarding presentation materials |
| Jamie O'Connell | 11/28/19 | 0.5 | Update call with J. Turner re various matters |
| Jamie O'Connell | 11/29/19 | 0.5 | Call with Debtor and Committee advisors re KPMG mandate |
| | | **58.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 11/13/19 | 1.0 | Discussions with Davis Polk and internal team re: motion to pay expenses of Ad Hoc Committee and supporting declaration |
| George South | 11/14/19 | 0.5 | Reviewed and revised draft declaration in support of motion to pay expenses of AHC |
| George South | 11/14/19 | 2.0 | Discussions with J. O'Connell and T. Melvin re draft declaration |
| George South | 11/14/19 | 0.5 | Call with Davis Polk re draft declaration |
| George South | 11/14/19 | 0.5 | Further review of draft declaration |
| George South | 11/14/19 | 0.5 | Correspondence re draft declaration |
| George South | 11/15/19 | 0.5 | Reviewed revised draft declaration |
| George South | 11/15/19 | 1.0 | Discussions with J. O'Connell and T. Melvin re revisions to draft declaration |
| George South | 11/15/19 | 0.5 | Call with Davis Polk re revisions to draft declaration |
| George South | 11/15/19 | 0.5 | Correspondence and further review re draft declaration |
| George South | 11/16/19 | 0.5 | Correspondence re: O'Connell deposition and UCC discovery requests |
| George South | 11/17/19 | 1.0 | Call with Davis Polk and PJT team re UCC discovery requests |
| George South | 11/19/19 | 2.0 | Attended depo prep session |
| | | **11.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 11/01/19 | 1.0 | Rhodes diligence call |
| Joe Turner | 11/01/19 | 0.5 | Meeting with team regarding response to bankruptcy parties |
| Joe Turner | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Joe Turner | 11/01/19 | 0.5 | Review and circulation of financial analysis deck to internal group |
| Joe Turner | 11/04/19 | 0.5 | Call with the company re R&D pipeline slide |
| Joe Turner | 11/04/19 | 0.5 | Call with the company and B. Leuchter re Spinethera |
| Joe Turner | 11/04/19 | 0.5 | Internal team catch up call re various matters |
| Joe Turner | 11/04/19 | 1.0 | Call with the company re Rhodes budget |
| Joe Turner | 11/05/19 | 0.5 | Call with management re approach to business plan |
| Joe Turner | 11/05/19 | 0.5 | Weekly call with DPW/Alix |
| Joe Turner | 11/05/19 | 0.5 | Calls with FTI and other advisors to understand agenda for upcoming diligence meeting |
| Joe Turner | 11/06/19 | 0.5 | Meeting with J. O'Connell regarding various workstreams |
| Joe Turner | 11/06/19 | 2.0 | Listening to Hearing |
| Joe Turner | 11/06/19 | 1.0 | Call with R. Schnitzler and Skadden re response to bankruptcy parties |
| Joe Turner | 11/06/19 | 1.0 | Review of model backup pages prior to circulation to Debtor advisors |
| Joe Turner | 11/06/19 | 0.5 | Call with management re approach to board meeting |
| Joe Turner | 11/07/19 | 0.5 | Call with company re various matters, including API strategy |
| Joe Turner | 11/07/19 | 1.0 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/10/19 | 0.5 | Conversation with management regarding various matters |
| Joe Turner | 11/10/19 | 1.5 | Coordinating diligence meetings with committee advisors |
| Joe Turner | 11/10/19 | 1.5 | Updating workstreams tracker for internal review |
| Joe Turner | 11/11/19 | 2.0 | Listening to board call |
| Joe Turner | 11/11/19 | 0.5 | Call with Alix Partners re various matters, including ex-IAC diligence |
| Joe Turner | 11/11/19 | 1.0 | Coordinating diligence meetings with company and committee advisors |
| Joe Turner | 11/11/19 | 0.5 | Internal discussions re providing EIs to committees |
| Joe Turner | 11/11/19 | 0.5 | Internal update call on various matters |
| Joe Turner | 11/12/19 | 1.0 | Call with management re IAC diligence |
| Joe Turner | 11/12/19 | 1.0 | Calls with various management teams re approach to committee diligence |
| Joe Turner | 11/12/19 | 0.5 | Review of proposed financial materials |
| Joe Turner | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/15/19 | 1.5 | Review of J. O'Connell declaration |
| Joe Turner | 11/15/19 | 0.5 | Discussions with PJT colleagues and DPW re J. O'Connell declaration |
| Joe Turner | 11/16/19 | 0.5 | Call with management re various matters |
| Joe Turner | 11/16/19 | 1.0 | Discussion with J. O'Connell and review of backup data / comps for declaration |

Page 6 of 18

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 11/17/19 | 0.5 | Coordinating logistics for various meetings, including OTC diligence |
| Joe Turner | 11/18/19 | 0.5 | Coordinating logistics for various meetings, including OTC diligence |
| Joe Turner | 11/18/19 | 1.0 | Diligence meeting re OTC with committee advisors |
| Joe Turner | 11/19/19 | 3.5 | Listening to Omnibus Hearing |
| Joe Turner | 11/19/19 | 0.5 | Discussion with management team regarding OTC diligence follow-ups |
| Joe Turner | 11/19/19 | 1.0 | Diligence meeting with committee advisors re R&D |
| Joe Turner | 11/19/19 | 0.5 | Discussion with management re various matters |
| Joe Turner | 11/19/19 | 0.5 | Discussion with T. Melvin re various matters |
| Joe Turner | 11/20/19 | 0.5 | Internal meeting regarding topics to be discussed on status call |
| Joe Turner | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/21/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 11/22/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 11/22/19 | 0.5 | Status meeting with T. Melvin regarding various matters |
| Joe Turner | 11/22/19 | 2.0 | Meeting at Millbank re UCC Stip |
| Joe Turner | 11/22/19 | 1.0 | Review of committee tax advisor pitches and side-by-side presentation for management |
| Joe Turner | 11/22/19 | 0.5 | Diligence call re PHI with various committee advisors and management |
| Joe Turner | 11/22/19 | 1.0 | Review of various diligence files being provided to committees, prior to VDR upload |
| Joe Turner | 11/23/19 | 1.0 | Review of management materials / response to bankruptcy parties' questions re audit |
| Joe Turner | 11/25/19 | 0.5 | Internal status meeting |
| Joe Turner | 11/25/19 | 0.5 | Internal discussions re retention app |
| Joe Turner | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Joe Turner | 11/26/19 | 1.0 | Review of NC manufacturing presentation |
| Joe Turner | 11/26/19 | 0.5 | Call with management re IAC diligence |
| Joe Turner | 11/26/19 | 1.0 | Review of finance presentation for upcoming board meeting |
| Joe Turner | 11/26/19 | 1.0 | Call with Skadden and DPW regarding presentation materials |
| Joe Turner | 11/26/19 | 0.5 | Call with Jefferies re KPMG mandate |
| Joe Turner | 11/27/19 | 0.5 | Review of Committee follow-up diligence questions |
| Joe Turner | 11/27/19 | 1.0 | Review of diligence report |
| Joe Turner | 11/28/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 11/28/19 | 0.5 | Ongoing review of emails and changes to Incentive Plans |
| Joe Turner | 11/29/19 | 1.5 | Various calls with Debtor and Committee advisors re KPMG mandate |
| Joe Turner | 11/30/19 | 1.0 | Review of management materials |
| Joe Turner | 11/30/19 | 0.5 | Review of materials for upcoming meeting |
|  |  | **56.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 11/01/19 | 0.5 | Meeting with team regarding response to bankruptcy parties |
| Rafael Schnitzler | 11/04/19 | 0.5 | Internal meeting to discuss due diligence process |
| Rafael Schnitzler | 11/04/19 | 0.5 | Call with Company re: pipeline assets |
| Rafael Schnitzler | 11/04/19 | 1.0 | Internal call to discuss workstreams |
| Rafael Schnitzler | 11/04/19 | 0.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/05/19 | 0.5 | Weekly call with DPW/Alix |
| Rafael Schnitzler | 11/05/19 | 0.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/06/19 | 1.0 | Call with J. Turner and Skadden re response to bankruptcy parties |
| Rafael Schnitzler | 11/07/19 | 0.5 | External call about Rhodes business |
| Rafael Schnitzler | 11/07/19 | 1.0 | Review financial analysis materials |
| Rafael Schnitzler | 11/08/19 | 4.5 | Meeting with ad hoc group and advisors regarding various matters |
| Rafael Schnitzler | 11/09/19 | 1.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/09/19 | 1.0 | Review financial analysis materials |
| Rafael Schnitzler | 11/10/19 | 1.0 | Review financial analysis materials |
| Rafael Schnitzler | 11/11/19 | 5.5 | Attend board meeting |
| Rafael Schnitzler | 11/11/19 | 0.5 | Internal update call on various matters |
| Rafael Schnitzler | 11/12/19 | 3.5 | Due diligence on IACs |
| Rafael Schnitzler | 11/13/19 | 4.0 | Due diligence on IACs |
| Rafael Schnitzler | 11/13/19 | 5.0 | Internal meeting with Company re: Pipeline Assets |
| Rafael Schnitzler | 11/13/19 | 0.5 | Call with Alix re: IACs |
| Rafael Schnitzler | 11/14/19 | 0.5 | Review financial analysis materials |
| Rafael Schnitzler | 11/14/19 | 3.5 | Due diligence on IACs |
| Rafael Schnitzler | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| | | **38.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/01/19 | 1.0 | Rhodes diligence call |
| Thomas Melvin | 11/01/19 | 0.5 | Meeting with team regarding response to bankruptcy parties |
| Thomas Melvin | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Thomas Melvin | 11/01/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/01/19 | 0.5 | E-mails with Company management regarding requested diligence materials |
| Thomas Melvin | 11/01/19 | 0.5 | Calls with Company management regarding requested diligence materials |
| Thomas Melvin | 11/01/19 | 1.0 | Call with Company management regarding potential Rhodes BD opportunity |
| Thomas Melvin | 11/02/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/02/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/02/19 | 1.0 | E-mail correspondence with Company management regarding requested diligence materials |
| Thomas Melvin | 11/03/19 | 1.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/03/19 | 0.5 | Internal team call to discuss review of requested diligence materials |
| Thomas Melvin | 11/03/19 | 0.5 | E-mail correspondence with AlixPartners team regarding requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/04/19 | 1.0 | Call with Company management regarding Rhodes 2020 budget |
| Thomas Melvin | 11/04/19 | 0.5 | Call with Company management regarding pipeline assets |
| Thomas Melvin | 11/04/19 | 1.0 | Review of requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | Internal team call to discuss review of requested diligence materials |
| Thomas Melvin | 11/04/19 | 0.5 | E-mail correspondence with Company management regarding requested diligence materials |
| Thomas Melvin | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Thomas Melvin | 11/05/19 | 1.0 | Analysis and review of updated professional fees budget |
| Thomas Melvin | 11/05/19 | 0.5 | E-mail correspondence regarding PJT retention |
| Thomas Melvin | 11/05/19 | 2.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/05/19 | 0.5 | E-mail correspondence regarding response to bankruptcy parties |
| Thomas Melvin | 11/05/19 | 0.5 | Review of financial analysis related to pipeline assets |
| Thomas Melvin | 11/06/19 | 1.0 | Call with Company management regarding upcoming board meeting |
| Thomas Melvin | 11/06/19 | 1.0 | Listen in to bankruptcy court hearing |
| Thomas Melvin | 11/06/19 | 2.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/06/19 | 0.5 | Review of financial analysis related to response to bankruptcy parties |
| Thomas Melvin | 11/06/19 | 0.5 | E-mail correspondence regarding scheduling of upcoming meetings |
| Thomas Melvin | 11/07/19 | 1.0 | Weekly call with DPW/Alix/Company management |
| Thomas Melvin | 11/07/19 | 0.5 | Call with Company management regarding Rhodes operations |
| Thomas Melvin | 11/07/19 | 1.0 | Aggregation and review of requested diligence materials |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/07/19 | 0.5 | E-mail correspondence regarding and review of material related to requests of bankruptcy parties |
| Thomas Melvin | 11/08/19 | 3.0 | Meeting with ad hoc group and advisors regarding various matters (did not attend entire meeting) |
| Thomas Melvin | 11/08/19 | 0.5 | Call with Company management regarding requested diligence materials |
| Thomas Melvin | 11/08/19 | 1.0 | E-mail correspondence regarding and review of draft diligence timeline |
| Thomas Melvin | 11/08/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/09/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/09/19 | 0.5 | E-mail correspondence regarding VDR upload of business plan and IAC diligence |
| Thomas Melvin | 11/10/19 | 0.5 | Updating diligence timeline |
| Thomas Melvin | 11/10/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/11/19 | 0.5 | Internal update call on various matters |
| Thomas Melvin | 11/11/19 | 0.5 | Internal call regarding IAC diligence |
| Thomas Melvin | 11/11/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/11/19 | 0.5 | Preparation for upcoming AHC/UCC business plan diligence calls |
| Thomas Melvin | 11/11/19 | 0.5 | Preparation and review of agenda for weekly calls |
| Thomas Melvin | 11/11/19 | 0.5 | Analysis regarding UCC request for PJT engagement details |
| Thomas Melvin | 11/11/19 | 0.5 | Financial analysis related to diligence requests |
| Thomas Melvin | 11/11/19 | 0.5 | Internal e-mail correspondence regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 1.0 | Weekly call with DPW/Alix |
| Thomas Melvin | 11/12/19 | 1.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 2.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 0.5 | E-mail correspondence with Company regarding scheduling of upcoming AHC/UCC business plan diligence calls |
| Thomas Melvin | 11/12/19 | 1.0 | Analysis regarding UCC request for PJT engagement details |
| Thomas Melvin | 11/12/19 | 0.5 | E-mail correspondence with AlixPartners team regarding IAC diligence |
| Thomas Melvin | 11/12/19 | 0.5 | Review of analysis related to response to bankruptcy parties |
| Thomas Melvin | 11/13/19 | 0.5 | Call with counsel regarding declaration |
| Thomas Melvin | 11/13/19 | 1.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/13/19 | 1.0 | Conference call with DPW regarding AHC fee motion |
| Thomas Melvin | 11/13/19 | 2.0 | Conference call with Company management regarding pipeline asset budget |
| Thomas Melvin | 11/13/19 | 2.0 | Conference call with Company management and AHC/UCC advisors regarding portion of 2019 business plan |
| Thomas Melvin | 11/13/19 | 0.5 | Call with AlixPartners regarding IAC diligence |
| Thomas Melvin | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Thomas Melvin | 11/14/19 | 1.0 | Conference call with management regarding IAC diligence |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/14/19 | 1.0 | Discussion with J. O'Connell regarding requested analysis |
| Thomas Melvin | 11/14/19 | 0.5 | Call with DPW to discuss current work streams |
| Thomas Melvin | 11/14/19 | 0.5 | Call with AlixPartners team regarding new business plan/model timeline |
| Thomas Melvin | 11/15/19 | 0.5 | Reviewed revised draft declaration |
| Thomas Melvin | 11/15/19 | 1.0 | Discussions with J. O'Connell re revisions to draft declaration |
| Thomas Melvin | 11/15/19 | 0.5 | Call with Davis Polk re revisions to draft declaration |
| Thomas Melvin | 11/15/19 | 0.5 | Correspondence and further review re draft declaration |
| Thomas Melvin | 11/15/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding business plan COGS |
| Thomas Melvin | 11/15/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding business plan Patent/LOE assumptions |
| Thomas Melvin | 11/15/19 | 0.5 | Conference Call with AHC/UCC advisors regarding tax diligence |
| Thomas Melvin | 11/16/19 | 0.5 | Correspondence re: O'Connell deposition and UCC discovery requests |
| Thomas Melvin | 11/16/19 | 0.5 | Call with DPW regarding upcoming deposition |
| Thomas Melvin | 11/16/19 | 0.5 | E-mail correspondence with UCC/AHC advisors regarding upcoming business plan diligence discussions |
| Thomas Melvin | 11/17/19 | 1.0 | Call with Davis Polk and PJT team re UCC discovery requests |
| Thomas Melvin | 11/18/19 | 2.0 | Attended depo prep session |
| Thomas Melvin | 11/18/19 | 2.0 | Conference call with Company management and AHC/UCC advisors regarding Rhodes business plan/generic products |
| Thomas Melvin | 11/18/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding OTC business plan |
| Thomas Melvin | 11/18/19 | 1.0 | Review of AlixPartners financial analysis |
| Thomas Melvin | 11/18/19 | 0.5 | Analysis related to Company professional/vendor fee budget |
| Thomas Melvin | 11/18/19 | 0.5 | E-mail correspondence with DPW regarding UCC requested diligence |
| Thomas Melvin | 11/19/19 | 0.5 | Discussion with J. Turner re various matters |
| Thomas Melvin | 11/19/19 | 0.5 | Listen in to bankruptcy court hearing |
| Thomas Melvin | 11/19/19 | 2.0 | Conference Call with Company management and AHC/UCC advisors regarding business plan R&D |
| Thomas Melvin | 11/19/19 | 1.0 | Search for documents/material requested by DPW |
| Thomas Melvin | 11/19/19 | 0.5 | E-mail correspondence regarding PJT retention |
| Thomas Melvin | 11/20/19 | 0.5 | Internal meeting regarding topics to be discussed on status call |
| Thomas Melvin | 11/20/19 | 2.5 | Conference call with Company management and AHC/UCC advisors regarding business plan diligence |
| Thomas Melvin | 11/20/19 | 0.5 | Conference call with Company management regarding OTC business |
| Thomas Melvin | 11/20/19 | 0.5 | Review of Company pipeline analysis |
| Thomas Melvin | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/21/19 | 0.5 | Conference Call with AHC/UCC advisors regarding upcoming meeting with bankruptcy parties |
| Thomas Melvin | 11/21/19 | 0.5 | Conference Call with AHC/UCC advisors regarding Company business plan model |
| Thomas Melvin | 11/21/19 | 0.5 | Conference Call with Company management regarding Canadian business |
| Thomas Melvin | 11/21/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/22/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Thomas Melvin | 11/22/19 | 0.5 | Conference call with Company management and AHC/UCC advisors regarding planned public health initiatives |
| Thomas Melvin | 11/22/19 | 0.5 | Review of internal financial analysis |
| Thomas Melvin | 11/22/19 | 1.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/22/19 | 0.5 | E-mail correspondence with DPW regarding scheduling of upcoming meetings with AHC/UCC |
| Thomas Melvin | 11/22/19 | 0.5 | E-mail correspondence with AlixPartners regarding upload of requested diligence materials |
| Thomas Melvin | 11/24/20 | 0.5 | Draft of agenda for upcoming weekly advisor call |
| Thomas Melvin | 11/25/19 | 0.5 | Internal status meeting |
| Thomas Melvin | 11/25/19 | 1.0 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/25/19 | 0.5 | E-mail correspondence with Company management and AHC/UCC advisors to schedule upcoming meetings |
| Thomas Melvin | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Thomas Melvin | 11/26/19 | 1.0 | Conference call with management regarding IAC diligence |
| Thomas Melvin | 11/26/19 | 1.0 | Conference call with Skadden, DPW regarding response to bankruptcy parties |
| Thomas Melvin | 11/26/19 | 1.0 | Conference call with Company management and AHC/UCC advisors regarding Rhodes, manufacturing, COGS diligence |
| Thomas Melvin | 11/27/19 | 1.0 | Conference call with Company management and DPW/Alix to discuss requests from bankruptcy parties |
| Thomas Melvin | 11/27/19 | 0.5 | Aggregation and review of requested diligence materials |
| Thomas Melvin | 11/29/19 | 0.5 | Review AlixPartners monthly flash report draft |
| | | **99.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Jade Wang | 11/01/19 | 1.0 | Rhodes diligence call |
| Jade Wang | 11/01/19 | 1.0 | Worked on diligence question list |
| Jade Wang | 11/04/19 | 1.0 | Call with Company management regarding Rhodes 2020 budget |
| Jade Wang | 11/04/19 | 1.0 | Internal team call to discuss review of requested diligence materials |
| Jade Wang | 11/04/19 | 1.5 | Reviewed Ex-US IAC VDR |
| Jade Wang | 11/04/19 | 1.0 | Updated presentation materials |
| Jade Wang | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Jade Wang | 11/05/19 | 2.0 | Worked on pipeline asset analysis and revenue analysis |
| Jade Wang | 11/06/19 | 1.0 | Worked on financial analysis |
| Jade Wang | 11/07/19 | 1.0 | Weekly update call between management and advisors |
| Jade Wang | 11/07/19 | 0.5 | External call about Rhodes business |
| Jade Wang | 11/07/19 | 2.5 | Worked on financial analysis |
| Jade Wang | 11/08/19 | 5.0 | Attended meeting with the Ad Hoc Committee |
| Jade Wang | 11/09/19 | 3.0 | Worked on IAC dataroom |
| Jade Wang | 11/10/19 | 4.0 | Worked on IAC dataroom |
| Jade Wang | 11/11/19 | 0.5 | Internal update call on various matters |
| Jade Wang | 11/11/19 | 0.5 | Work plan call with Alix Partners |
| Jade Wang | 11/11/19 | 3.0 | Worked on financial analysis |
| Jade Wang | 11/12/19 | 2.0 | Due diligence on IACs |
| Jade Wang | 11/12/19 | 1.0 | Worked on financial analysis |
| Jade Wang | 11/13/19 | 4.0 | Due diligence on IACs |
| Jade Wang | 11/13/19 | 2.5 | Internal call with Company re: Pipeline Assets |
| Jade Wang | 11/13/19 | 0.5 | Work plan call with Alix Partners |
| Jade Wang | 11/14/19 | 3.5 | Due diligence on IACs |
| Jade Wang | 11/14/19 | 0.5 | Rhodes Out-license call |
| Jade Wang | 11/14/19 | 0.5 | Meeting to discuss financial analysis |
| Jade Wang | 11/15/19 | 1.0 | Call for Branded Patent/LOE group of Purdue |
| Jade Wang | 11/15/19 | 0.5 | Internal call about updates |
| Jade Wang | 11/15/19 | 1.5 | IAC tax meeting |
| Jade Wang | 11/16/19 | 2.0 | Worked on financial analysis |
| Jade Wang | 11/17/19 | 0.5 | Worked on financial analysis |
| Jade Wang | 11/18/19 | 0.5 | Internal call about pipeline assets |
| Jade Wang | 11/18/19 | 2.0 | OTC (Avrio) meeting at PJT offices |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 11/18/19 | 1.0 | Generics / Rhodes call meeting |
| Jade Wang | 11/19/19 | 1.0 | R&D call meeting |
| Jade Wang | 11/20/19 | 0.5 | Internal call about pipeline assets |
| Jade Wang | 11/20/19 | 3.0 | Worked on financial analysis and new business plan |
| Jade Wang | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jade Wang | 11/21/19 | 0.5 | Call with management on pipeline assets |
| Jade Wang | 11/21/19 | 0.5 | Canadian business costs meeting |
| Jade Wang | 11/22/19 | 1.0 | Public health initiatives call discussion |
| Jade Wang | 11/25/19 | 0.5 | Internal status meeting |
| Jade Wang | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jade Wang | 11/26/19 | 1.5 | Worked on Canada insourcing analysis |
| Jade Wang | 11/25/19 | 3.0 | Worked on Canada insourcing analysis |
| Jade Wang | 11/25/19 | 0.5 | Worked on financial analysis deck |
| Jade Wang | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Jade Wang | 11/26/19 | 0.5 | IAC diligence conference call |
| Jade Wang | 11/26/19 | 1.0 | Call to discuss financial analysis |
| | | **71.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 11/01/19 | 3.0 | Call with management |
| Gerald Sim | 11/01/19 | 1.0 | Internal meeting for consolidated model |
| Gerald Sim | 11/01/19 | 1.0 | Call on Rhodes business |
| Gerald Sim | 11/01/19 | 5.0 | Update consolidated model |
| Gerald Sim | 11/01/19 | 4.0 | Update consolidated model |
| Gerald Sim | 11/02/19 | 0.5 | Internal call for consolidated model |
| Gerald Sim | 11/03/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/04/19 | 1.5 | Update consolidated model |
| Gerald Sim | 11/04/19 | 0.5 | Update diligence list for consolidated model |
| Gerald Sim | 11/04/19 | 1.0 | Internal PJT catch-up meeting |
| Gerald Sim | 11/04/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/04/19 | 0.5 | Update diligence list for consolidated model |
| Gerald Sim | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Gerald Sim | 11/05/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/05/19 | 1.5 | Call with management to go through consolidated model and intercompany eliminations |
| Gerald Sim | 11/05/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/05/19 | 0.5 | Call with management to go through Rhodes Tech financials |
| Gerald Sim | 11/05/19 | 2.0 | Update consolidated model |
| Gerald Sim | 11/05/19 | 1.0 | Update consolidated model |
| Gerald Sim | 11/06/19 | 1.0 | Call with company regarding board questions |
| Gerald Sim | 11/06/19 | 1.0 | Update consolidated model |
| Gerald Sim | 11/06/19 | 0.5 | Get confirmation from various business heads on consolidated model and drafted email to send financials out to DPW / Alix Partners |
| Gerald Sim | 11/07/19 | 0.5 | Edited UCC deck for printing / printed deck after |
| Gerald Sim | 11/07/19 | 1.0 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/07/19 | 1.0 | Minor edits on consolidated model (PDF version) and followed up with DPW / Alix on any final comments |
| Gerald Sim | 11/07/19 | 0.5 | Made final edits on consolidated model (PDF version) and sent to Alix for upload on VDR |
| Gerald Sim | 11/09/19 | 1.0 | Edits on consolidated model (excel version) to be uploaded |
| Gerald Sim | 11/10/19 | 1.0 | Go through list for segments heads we will be hosting diligence meetings with |
| Gerald Sim | 11/10/19 | 2.0 | Edits on consolidated model (excel version) based on comments received |
| Gerald Sim | 11/11/19 | 1.5 | Final edits on consolidated model (excel version) based on comments received, sent to Alix for upload on VDR |
| Gerald Sim | 11/11/19 | 1.0 | Preparation of agenda for weekly call meetings |

Page 15 of 18

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 11/11/19 | 0.5 | Internal update call on various matters |
| Gerald Sim | 11/12/19 | 2.0 | Call with management re IAC diligence |
| Gerald Sim | 11/12/19 | 2.0 | Split of consolidated model into various segments to be shared with business heads of each unit |
| Gerald Sim | 11/12/19 | 1.5 | Call with management re IAC diligence |
| Gerald Sim | 11/12/19 | 2.0 | Update split of consolidated model to be shared with company's management |
| Gerald Sim | 11/13/19 | 2.0 | Call with management re IAC diligence |
| Gerald Sim | 11/13/19 | 0.5 | Send out break-up of consolidated model to respective groups |
| Gerald Sim | 11/13/19 | 0.5 | Management workstream planning call |
| Gerald Sim | 11/13/19 | 1.5 | Declaration preparation |
| Gerald Sim | 11/14/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/14/19 | 1.5 | Call with management re IAC diligence |
| Gerald Sim | 11/14/19 | 0.5 | Rhodes Out-license call |
| Gerald Sim | 11/14/19 | 0.5 | Call and email with Alix and Company to discuss headcount attrition calculation methodology |
| Gerald Sim | 11/14/19 | 0.5 | Update medical affairs segment for split of consolidated model |
| Gerald Sim | 11/15/19 | 1.0 | Declaration preparation |
| Gerald Sim | 11/15/19 | 1.0 | Call for Branded Patent/LOE group of Purdue |
| Gerald Sim | 11/18/19 | 2.0 | OTC (Avrio) meeting at PJT offices |
| Gerald Sim | 11/18/19 | 3.0 | Generics / Rhodes call meeting |
| Gerald Sim | 11/19/19 | 2.0 | R&D call meeting |
| Gerald Sim | 11/19/19 | 1.0 | Update new legal fees breakdown schedule by incorporating VDR fees |
| Gerald Sim | 11/20/19 | 0.5 | Pipeline assets PJT internal discussion |
| Gerald Sim | 11/20/19 | 3.0 | Branded P&L call meeting |
| Gerald Sim | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/21/19 | 0.5 | Company business plan model discussion |
| Gerald Sim | 11/21/19 | 0.5 | Canadian business costs meeting |
| Gerald Sim | 11/22/19 | 1.0 | Public health initiatives call discussion |
| Gerald Sim | 11/25/19 | 0.5 | Internal status meeting |
| Gerald Sim | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Gerald Sim | 11/26/19 | 2.0 | Call with management re IAC diligence |
| Gerald Sim | 11/26/19 | 1.0 | Call with management and financial advisors on COGS / Manufacturing / Rhodes remaining diligence items |
| | | **80.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 11/01/19 | 2.0 | Ex-US IAC Diligence call with Norton Rose |
| Aakriti Suri | 11/01/19 | 1.0 | Rhodes diligence call |
| Aakriti Suri | 11/01/19 | 1.0 | Worked on diligence question list |
| Aakriti Suri | 11/04/19 | 1.0 | Worked on the pipeline asset analysis |
| Aakriti Suri | 11/04/19 | 1.0 | Call with Company management regarding Rhodes 2020 budget |
| Aakriti Suri | 11/04/19 | 1.0 | Internal team call to discuss review of requested diligence materials |
| Aakriti Suri | 11/04/19 | 1.5 | Reviewed Ex-US IAC VDR |
| Aakriti Suri | 11/04/19 | 1.0 | Updated presentation materials |
| Aakriti Suri | 11/04/19 | 0.5 | Internal Strategic Advisory team catch up |
| Aakriti Suri | 11/05/19 | 1.0 | Weekly call with DPW/Alix |
| Aakriti Suri | 11/05/19 | 2.0 | Worked on pipeline asset analysis and revenue analysis |
| Aakriti Suri | 11/06/19 | 1.0 | Worked on financial analysis |
| Aakriti Suri | 11/07/19 | 1.0 | Weekly update call between management and advisors |
| Aakriti Suri | 11/07/19 | 0.5 | External call about Rhodes business |
| Aakriti Suri | 11/07/19 | 2.5 | Worked on financial analysis |
| Aakriti Suri | 11/08/19 | 5.0 | Attended meeting with the Ad Hoc Committee |
| Aakriti Suri | 11/09/19 | 3.0 | Worked on IAC dataroom |
| Aakriti Suri | 11/10/19 | 4.0 | Worked on IAC dataroom |
| Aakriti Suri | 11/11/19 | 2.0 | Worked on indexing IAC data room; organizing internal data room |
| Aakriti Suri | 11/11/19 | 0.5 | Internal weekly call |
| Aakriti Suri | 11/11/19 | 2.0 | Worked on financial analysis |
| Aakriti Suri | 11/12/19 | 2.0 | Call with management re IAC diligence |
| Aakriti Suri | 11/12/19 | 1.0 | Worked on financial analysis |
| Aakriti Suri | 11/13/19 | 4.0 | Due diligence on IACs |
| Aakriti Suri | 11/13/19 | 2.5 | Internal call with Company re: Pipeline Assets |
| Aakriti Suri | 11/13/19 | 0.5 | Work plan call with Alix Partners |
| Aakriti Suri | 11/14/19 | 3.5 | Due diligence on IACs |
| Aakriti Suri | 11/14/19 | 0.5 | Rhodes Out-license call |
| Aakriti Suri | 11/14/19 | 0.5 | Meeting to discuss financial analysis |
| Aakriti Suri | 11/15/19 | 1.0 | Call for Branded Patent/LOE group of Purdue |
| Aakriti Suri | 11/15/19 | 0.5 | Internal call about updates |
| Aakriti Suri | 11/15/19 | 1.5 | IAC tax meeting |
| Aakriti Suri | 11/16/19 | 2.0 | Worked on financial analysis |
| Aakriti Suri | 11/17/19 | 0.5 | Worked on financial analysis |

Page 17 of 18

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 11/18/19 | 0.5 | Internal call about pipeline assets |
| Aakriti Suri | 11/18/19 | 2.0 | OTC (Avrio) meeting at PJT offices |
| Aakriti Suri | 11/18/19 | 1.0 | Generics / Rhodes call meeting |
| Aakriti Suri | 11/19/19 | 1.0 | R&D call meeting |
| Aakriti Suri | 11/20/19 | 0.5 | Internal call about pipeline assets |
| Aakriti Suri | 11/20/19 | 3.0 | Worked on financial analysis and new business plan |
| Aakriti Suri | 11/21/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Aakriti Suri | 11/21/19 | 0.5 | Call with management on pipeline assets |
| Aakriti Suri | 11/21/19 | 0.5 | Canadian business costs meeting |
| Aakriti Suri | 11/22/19 | 1.0 | Public health initiatives call discussion |
| Aakriti Suri | 11/25/19 | 0.5 | Internal status meeting |
| Aakriti Suri | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Aakriti Suri | 11/26/19 | 1.5 | Worked in Canada insourcing analysis |
| Aakriti Suri | 11/25/19 | 3.0 | Worked in Canada insourcing analysis |
| Aakriti Suri | 11/25/19 | 1.0 | Worked on financial analysis deck |
| Aakriti Suri | 11/26/19 | 0.5 | Status call with management, counsel and Alix regarding various matters |
| Aakriti Suri | 11/26/19 | 0.5 | Call with management re IAC diligence |
| Aakriti Suri | 11/26/19 | 1.0 | Call to discuss financial analysis |
|  |  | **73.5** |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 17.0 |
| Jamie O'Connell | Partner | 22.0 |
| George South | Managing Director | 2.5 |
| Joe Turner | Vice President | 44.5 |
| Rafael Schnitzler | Director | 10.0 |
| Tom Melvin | Associate | 84.5 |
| Jade Wang | Associate | 16.0 |
| Gerald Sim | Analyst | 24.0 |
| Aakriti Suri | Analyst | 14.0 |
| **Total** | | **234.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 12/03/19 | 0.5 | Weekly advisor update call |
| Tim Coleman | 12/03/19 | 0.5 | Review draft declaration |
| Tim Coleman | 12/04/19 | 3.5 | Listening to hearing regarding wages motion |
| Tim Coleman | 12/05/19 | 5.5 | Attend board meeting |
| Tim Coleman | 12/06/19 | 2.0 | Attend UCC stip meeting at Milbank |
| Tim Coleman | 12/13/19 | 1.0 | Internal meetings and correspondence regarding retention matter |
| Tim Coleman | 12/16/19 | 0.5 | Review draft documents |
| Tim Coleman | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| Tim Coleman | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Tim Coleman | 12/17/19 | 0.5 | Review and comment on draft pleading |
| Tim Coleman | 12/18/19 | 0.5 | Correspondences regarding retention matter |
| Tim Coleman | 12/19/19 | 1.5 | Attend court hearing |
| | | **17.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 12/02/19 | 1.0 | Review and comment on draft pleading and document |
| Jamie O'Connell | 12/03/19 | 0.5 | Weekly advisor update call |
| Jamie O'Connell | 12/04/19 | 0.5 | Emails regarding pleading and financial analysis |
| Jamie O'Connell | 12/05/19 | 5.5 | Attend board meeting |
| Jamie O'Connell | 12/06/19 | 0.5 | Emails regarding meetings and presentation |
| Jamie O'Connell | 12/09/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 12/09/19 | 0.5 | Meeting with R. Schnitzler regarding insourcing analysis |
| Jamie O'Connell | 12/10/19 | 0.5 | Non-working travel time to Purdue's office |
| Jamie O'Connell | 12/10/19 | 0.5 | Weekly advisor update call |
| Jamie O'Connell | 12/10/19 | 0.5 | Prep for meeting with management |
| Jamie O'Connell | 12/10/19 | 0.5 | Meeting with management |
| Jamie O'Connell | 12/10/19 | 0.5 | Correspondences regarding creditor meeting and retention matter |
| Jamie O'Connell | 12/11/19 | 0.5 | Status meeting with J. Turner regarding various matters |
| Jamie O'Connell | 12/11/19 | 0.5 | Meeting with G. South regarding retention matter |
| Jamie O'Connell | 12/13/19 | 1.0 | Internal meetings and correspondence regarding retention matter |
| Jamie O'Connell | 12/15/19 | 0.5 | Review and comment on draft pleading |
| Jamie O'Connell | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| Jamie O'Connell | 12/16/19 | 0.5 | Meeting with T. Melvin regarding information requests |
| Jamie O'Connell | 12/17/19 | 0.5 | Weekly advisor update call |
| Jamie O'Connell | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Jamie O'Connell | 12/17/19 | 0.5 | Review and comment on draft financial analysis |
| Jamie O'Connell | 12/17/19 | 0.5 | Review and comment on draft pleading |
| Jamie O'Connell | 12/18/19 | 0.5 | Correspondences regarding creditor meetings and retention matter |
| Jamie O'Connell | 12/18/19 | 0.5 | Correspondences regarding financial analysis |
| Jamie O'Connell | 12/19/19 | 0.5 | Correspondences regarding creditor advisor meetings |
| Jamie O'Connell | 12/19/19 | 1.5 | Dialed into court hearing |
| Jamie O'Connell | 12/20/19 | 0.5 | Calls regarding financial analysis |
| Jamie O'Connell | 12/23/19 | 1.5 | Conference call with AHC and debtor professionals regarding various matters |
| | | **22.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 12/11/19 | 0.5 | Meeting with J. O'Connell regarding retention matter |
| George South | 12/13/19 | 1.0 | Internal meetings and correspondence regarding retention matter |
| George South | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| George South | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| | | **2.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/02/19 | 0.5 | Review of T. Coleman declaration |
| Joe Turner | 12/02/19 | 0.5 | Work relating to T. Coleman declaration (checking source numbers, etc.) |
| Joe Turner | 12/02/19 | 0.5 | Attempts to coordinate meeting date/time for AHC business update |
| Joe Turner | 12/02/19 | 0.5 | Review of diligence request questions received from committee(s) |
| Joe Turner | 12/02/19 | 0.5 | Discussion with R. Schnitzler regarding various matters |
| Joe Turner | 12/03/19 | 0.5 | Weekly advisor update call |
| Joe Turner | 12/03/19 | 0.5 | Review of T. Coleman declaration |
| Joe Turner | 12/03/19 | 0.5 | Scheduling of AHC meeting re business performance update |
| Joe Turner | 12/03/19 | 0.5 | Work relating to T. Coleman declaration (checking source numbers, etc.) |
| Joe Turner | 12/03/19 | 1.0 | Diligence call with Mundi IT team |
| Joe Turner | 12/04/19 | 0.5 | Emails and presentation review re operational matter |
| Joe Turner | 12/04/19 | 0.5 | Call with Alix Partners regarding various IAC matters |
| Joe Turner | 12/04/19 | 0.5 | Review of information / emails / calls with various parties regarding IAC diligence |
| Joe Turner | 12/04/19 | 3.5 | Listening to hearing re wages motion |
| Joe Turner | 12/05/19 | 5.5 | Attend board meeting |
| Joe Turner | 12/05/19 | 1.5 | Board meeting related follow ups |
| Joe Turner | 12/06/19 | 6.5 | Attend (+ dial in to) UCC stip meeting at Milbank |
| Joe Turner | 12/06/19 | 1.0 | Diligence related workstreams and tracker checks, particularly FTI requests and US bp |
| Joe Turner | 12/09/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 12/10/19 | 0.5 | Weekly advisor update call |
| Joe Turner | 12/10/19 | 2.0 | Review of diligence requests and coordination of AHC information sharing for upcoming meeting |
| Joe Turner | 12/10/19 | 1.0 | Call with DB re IAC diligence |
| Joe Turner | 12/10/19 | 1.0 | Various follow-ups related to US PPLP diligence |
| Joe Turner | 12/10/19 | 0.5 | Discussions and emails with management re EY audit |
| Joe Turner | 12/11/19 | 1.0 | Diligence call between management and AHC advisors |
| Joe Turner | 12/11/19 | 1.0 | Pre-call and actual call (management, FTI, etc.) for AHC information sharing |
| Joe Turner | 12/11/19 | 0.5 | Status meeting with J. O'Connell regarding various matters |
| Joe Turner | 12/12/19 | 0.5 | Weekly advisor and company update call |
| Joe Turner | 12/16/19 | 0.5 | Internal meeting regarding retention matter |
| Joe Turner | 12/17/19 | 0.5 | Weekly advisor update call |
| Joe Turner | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Joe Turner | 12/19/19 | 1.5 | Dialed into court hearing |
| Joe Turner | 12/20/19 | 0.5 | Call with counsel re Rhodes items |
| Joe Turner | 12/20/19 | 0.5 | Call re BD opportunity |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/20/19 | 1.0 | Review of BD opportunity materials |
| Joe Turner | 12/20/19 | 2.0 | Call re IAC R&D |
| Joe Turner | 12/20/19 | 1.0 | Call re Canada litigation |
| Joe Turner | 12/20/19 | 0.5 | Call with management re business plan process |
| Joe Turner | 12/23/19 | 2.0 | Review of business plan materials (call & prep) |
| Joe Turner | 12/23/19 | 0.5 | Call with AHC |
| | | **44.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 12/02/19 | 0.5 | Discussion with J. Turner regarding various matters |
| Rafael Schnitzler | 12/03/19 | 0.5 | Weekly advisor update call |
| Rafael Schnitzler | 12/04/19 | 0.5 | Call with Alix Partners regarding various IAC matters |
| Rafael Schnitzler | 12/05/19 | 5.5 | Attend board meeting |
| Rafael Schnitzler | 12/09/19 | 0.5 | Meeting with J. O'Connell regarding insourcing analysis |
| Rafael Schnitzler | 12/10/19 | 0.5 | Non-working travel time to Purdue's office |
| Rafael Schnitzler | 12/10/19 | 0.5 | Weekly advisor update call |
| Rafael Schnitzler | 12/10/19 | 0.5 | Prep for meeting with management |
| Rafael Schnitzler | 12/10/19 | 0.5 | Meeting with management |
| Rafael Schnitzler | 12/20/19 | 0.5 | Calls regarding financial analysis |
|  |  | **10.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/01/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/01/19 | 0.5 | E-mail correspondence regarding upcoming meetings with Company and AHC/UCC advisors |
| Tom Melvin | 12/02/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/02/19 | 1.0 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/02/19 | 0.5 | E-mail correspondence regarding Company Employee retention/compensation plans |
| Tom Melvin | 12/02/19 | 1.0 | Aggregation and review of diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/02/19 | 2.5 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/02/19 | 0.5 | E-mail correspondence regarding planning and preparation for meetings with AHC and UCC |
| Tom Melvin | 12/03/19 | 0.5 | Weekly advisor update call |
| Tom Melvin | 12/03/19 | 1.0 | IAC diligence call with Chief Information Officer |
| Tom Melvin | 12/03/19 | 0.5 | E-mail correspondence with AlixPartners team regarding updates to work streams |
| Tom Melvin | 12/03/19 | 0.5 | E-mail correspondence with AlixPartners and DPW teams regarding preparation for upcoming meetings with AHC/UCC |
| Tom Melvin | 12/03/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/03/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/03/19 | 1.0 | E-mail correspondence with Company management regarding diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/03/19 | 0.5 | Weekly Tuesday team meeting |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence regarding PJT retention |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with Company management regarding Canada insourcing presentation |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AlixPartners team regarding IAC diligence |
| Tom Melvin | 12/04/19 | 0.5 | Listen in to court hearing regarding wages |
| Tom Melvin | 12/04/19 | 0.5 | Phone call with Rhodes management team regarding diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/04/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with Company management regarding Canada insourcing |
| Tom Melvin | 12/04/19 | 0.5 | E-mail correspondence with AHC advisors regarding requested diligence material |
| Tom Melvin | 12/05/19 | 1.5 | Aggregation and review of diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |

Page 8 of 14

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/05/19 | 1.5 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence with equity holder advisors regarding upcoming meetings |
| Tom Melvin | 12/05/19 | 0.5 | E-mail correspondence with DPW and Skadden regarding request of bankruptcy parties |
| Tom Melvin | 12/06/19 | 1.0 | Phone call with management regarding IAC diligence |
| Tom Melvin | 12/06/19 | 1.0 | Listen in to UCC Stipulation Presentation |
| Tom Melvin | 12/06/19 | 1.0 | Analysis related to Company OTC business plan modeling |
| Tom Melvin | 12/06/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/06/19 | 0.5 | E-mail correspondence with AHC advisors regarding requested diligence material |
| Tom Melvin | 12/06/19 | 1.0 | E-mail correspondence with AHC advisors regarding documents to be referenced in presented material |
| Tom Melvin | 12/06/19 | 0.5 | Phone call with DPW regarding documents to be referenced in presented material |
| Tom Melvin | 12/06/19 | 0.5 | E-mail correspondence with Rhodes management team regarding diligence requests from AHC/UCC advisors |
| Tom Melvin | 12/06/19 | 0.5 | E-mail correspondence with AHC advisors to coordinate a call with management regarding diligence requests |
| Tom Melvin | 12/08/19 | 0.5 | E-mail correspondence with AHC advisors regarding requested diligence material |
| Tom Melvin | 12/08/19 | 0.5 | E-mail correspondence with Company management regarding requested diligence material |
| Tom Melvin | 12/08/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/09/19 | 0.5 | Review of Company BD opportunity |
| Tom Melvin | 12/09/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/09/19 | 0.5 | E-mail correspondence with AlixPartners team and Company management regarding uploaded diligence request responses |
| Tom Melvin | 12/09/19 | 0.5 | E-mail correspondence with AHC advisors regarding upcoming call with management |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with AlixPartners team regarding preparation for upcoming IAC diligence meetings |
| Tom Melvin | 12/10/19 | 1.0 | Biweekly advisor update call |
| Tom Melvin | 12/10/19 | 1.0 | Call with DB re IAC diligence |
| Tom Melvin | 12/10/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with Company regarding potential upcoming diligence discussion with AHC/UCC advisors |
| Tom Melvin | 12/10/19 | 0.5 | Phone call with Company management regarding AHC/UCC diligence requests |

Page 9 of 14

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with AHC/UCC advisors regarding upcoming diligence discussion with management |
| Tom Melvin | 12/10/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/10/19 | 0.5 | Phone call with DPW and AlixPartners regarding documents to be referenced in material presented by AHC advisors to states |
| Tom Melvin | 12/11/19 | 1.0 | Phone call with AHC/UCC advisors and Company management regarding diligence requests |
| Tom Melvin | 12/11/19 | 1.0 | Phone call with AHC/UCC advisors regarding request to share certain information with states |
| Tom Melvin | 12/11/19 | 2.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/11/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/11/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/11/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/11/19 | 0.5 | Review of VDR for document requested by AHC/UCC advisors |
| Tom Melvin | 12/12/19 | 1.0 | Biweekly advisor update call |
| Tom Melvin | 12/12/19 | 1.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/12/19 | 0.5 | E-mail correspondence with AlixPartners team regarding uploaded diligence request response material |
| Tom Melvin | 12/12/19 | 0.5 | E-mail correspondence and analysis regarding PJT retention |
| Tom Melvin | 12/12/19 | 1.5 | E-mail and phone correspondence with DPW regarding requests of bankruptcy parties |
| Tom Melvin | 12/13/19 | 1.0 | E-mail and phone correspondence with DPW regarding requests of bankruptcy parties |
| Tom Melvin | 12/13/19 | 1.0 | Analysis related to proposed AHC advisor fees |
| Tom Melvin | 12/16/19 | 0.5 | Meeting with J. O'Connell regarding information requests |
| Tom Melvin | 12/16/19 | 1.0 | Internal discussions and e-mail correspondence with Company regarding financial analysis |
| Tom Melvin | 12/16/19 | 0.5 | Drafting agenda for biweekly advisor update call |
| Tom Melvin | 12/16/19 | 0.5 | Review of Company BD opportunity |
| Tom Melvin | 12/16/19 | 1.0 | Analysis related to proposed AHC advisor fees |
| Tom Melvin | 12/17/19 | 0.5 | Biweekly advisor update call |
| Tom Melvin | 12/17/19 | 0.5 | Internal meeting regarding retention matter |
| Tom Melvin | 12/17/19 | 0.5 | Internal discussions and e-mail correspondence with Company regarding financial analysis |
| Tom Melvin | 12/17/19 | 2.0 | Review of Company BD opportunities |
| Tom Melvin | 12/18/19 | 0.5 | Listen in to bankruptcy court hearing |
| Tom Melvin | 12/18/19 | 1.0 | E-mail correspondence internally and with DPW regarding proposed AHC advisor fees |
| Tom Melvin | 12/18/19 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings with AHC/UCC advisors |

Page 10 of 14

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 12/19/19 | 1.0 | Listen in to bankruptcy court Omnibus hearing |
| Tom Melvin | 12/19/19 | 0.5 | Phone call with Rhodes management team regarding financial analysis |
| Tom Melvin | 12/19/19 | 1.0 | Review of Company BD opportunities |
| Tom Melvin | 12/19/19 | 0.5 | E-mail correspondence with Rhodes management team regarding BD opportunities |
| Tom Melvin | 12/19/19 | 1.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/20/19 | 2.0 | Phone call with R&D and Medical Affairs executives for Mundipharma regarding IAC diligence |
| Tom Melvin | 12/20/19 | 1.0 | Phone calls with Rhodes management team regarding BD opportunity |
| Tom Melvin | 12/20/19 | 1.0 | Phone call with Company management and AHC/UCC advisors regarding Canadian litigation update |
| Tom Melvin | 12/20/19 | 0.5 | E-mail correspondence regarding scheduling of upcoming UCC meetings |
| Tom Melvin | 12/20/19 | 1.0 | Aggregation and review of diligence request responses from Company management |
| Tom Melvin | 12/23/19 | 0.5 | E-mail correspondence with Company management regarding updated long term budget |
| Tom Melvin | 12/23/19 | 2.0 | Conference call with management regarding updated long term budget process |
| Tom Melvin | 12/23/19 | 1.0 | Conference call with AHC advisors regarding various matters |
| Tom Melvin | 12/23/19 | 0.5 | E-mail correspondence with Company management regarding scheduling of upcoming meetings |
| Tom Melvin | 12/26/19 | 0.5 | E-mail correspondence with Company management regarding scheduling of upcoming meetings |
| Tom Melvin | 12/29/19 | 1.5 | Analysis related to updated forecast for Company professional fees |
| Tom Melvin | 12/30/19 | 1.0 | Analysis related to updated forecast for Company professional fees |
| Tom Melvin | 12/30/19 | 0.5 | E-mail correspondence regarding Company BD opportunity |
| | | **84.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 12/01/19 | 3.0 | Worked on Wilson insourcing materials |
| Jade Wang | 12/03/19 | 0.5 | Weekly advisor update call |
| Jade Wang | 12/06/19 | 1.5 | Diligence call on IACs |
| Jade Wang | 12/10/19 | 1.0 | Diligence call on IACs |
| Jade Wang | 12/10/19 | 0.5 | Weekly advisor update call |
| Jade Wang | 12/12/19 | 0.5 | Weekly advisor update call |
| Jade Wang | 12/16/19 | 0.5 | Worked on financial analysis |
| Jade Wang | 12/17/19 | 0.5 | Call with the company to discuss financial analysis |
| Jade Wang | 12/20/19 | 2.0 | Call on R&D and Medical Affairs |
| Jade Wang | 12/20/19 | 2.0 | Draft presentation for bankruptcy parties |
| Jade Wang | 12/21/19 | 2.0 | Draft presentation for bankruptcy parties |
| Jade Wang | 12/23/19 | 2.0 | Review of business plan materials (call & prep) |
| | | **16.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 12/02/19 | 1.5 | Update diligence list for UCC questions |
| Gerald Sim | 12/03/19 | 0.5 | Weekly advisor update call |
| Gerald Sim | 12/03/19 | 0.5 | Updated diligence list for UCC questions |
| Gerald Sim | 12/03/19 | 1.5 | Diligence call on IAC Information Technology |
| Gerald Sim | 12/04/19 | 1.0 | Update diligence list for UCC questions |
| Gerald Sim | 12/05/19 | 1.0 | Update diligence list for UCC questions |
| Gerald Sim | 12/06/19 | 3.0 | Call in for UCC stipulation presentation |
| Gerald Sim | 12/09/19 | 1.5 | Update diligence list for UCC questions |
| Gerald Sim | 12/10/19 | 0.5 | Weekly advisor update call |
| Gerald Sim | 12/10/19 | 2.5 | Update diligence list for UCC questions |
| Gerald Sim | 12/11/19 | 1.0 | Company / Advisor follow-up diligence call (on FTI questions) |
| Gerald Sim | 12/12/19 | 0.5 | Weekly advisor update call |
| Gerald Sim | 12/16/19 | 1.0 | Preparation of creditor fee comps |
| Gerald Sim | 12/16/19 | 2.5 | Update diligence list for recent responses to be sent to FA |
| Gerald Sim | 12/17/19 | 1.0 | Weekly advisor update call |
| Gerald Sim | 12/17/19 | 0.5 | Discussion call on financial analysis materials |
| Gerald Sim | 12/20/19 | 2.0 | Call on R&D and Medical Affairs |
| Gerald Sim | 12/23/19 | 2.0 | Call with management on Purdue Branded Business - Business Plan Review |
| | | **24.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 12/01/19 | 3.0 | Worked on Wilson insourcing materials |
| Aakriti Suri | 12/01/19 | 1.0 | Worked on Spinethera Analysis |
| Aakriti Suri | 12/03/19 | 0.5 | Weekly advisor update call |
| Aakriti Suri | 12/06/19 | 1.5 | Diligence call on IACs |
| Aakriti Suri | 12/10/19 | 1.0 | Call with DB re IAC diligence |
| Aakriti Suri | 12/10/19 | 0.5 | Weekly advisor update call |
| Aakriti Suri | 12/12/19 | 0.5 | Weekly advisor update call |
| Aakriti Suri | 12/16/19 | 0.5 | Worked on financial analysis |
| Aakriti Suri | 12/17/19 | 0.5 | Call with the company to discuss financial analysis |
| Aakriti Suri | 12/17/19 | 1.0 | Weekly advisor update call |
| Aakriti Suri | 12/20/19 | 2.0 | Call on R&D and Medical Affairs |
| Aakriti Suri | 12/23/19 | 2.0 | Call with management on Purdue Branded Business - Business Plan Review |
| | | **14.0** | |

Page 14 of 14

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 21.5 |
| Jamie O'Connell | Partner | 49.0 |
| Joe Turner | Vice President | 116.5 |
| Rafael Schnitzler | Director | 110.0 |
| Tom Melvin | Associate | 94.5 |
| Jade Wang | Associate | 89.5 |
| Gerald Sim | Analyst | 84.0 |
| Aakriti Suri | Analyst | 89.0 |
| Total | | 654.0 |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Tim Coleman | 01/07/19 | 0.5 | Conference call with debtor advisors regarding various matters |
| Tim Coleman | 01/07/19 | 0.5 | Follow-up internal meeting |
| Tim Coleman | 01/16/20 | 0.5 | Weekly update call |
| Tim Coleman | 01/17/20 | 0.5 | Emails regarding various matters |
| Tim Coleman | 01/21/20 | 1.5 | Conference call with management and counsel regarding meeting materials |
| Tim Coleman | 01/24/20 | 3.5 | Listening to hearing |
| Tim Coleman | 01/27/20 | 4.0 | Prep meeting with counsel regarding financial analysis presentation |
| Tim Coleman | 01/28/20 | 5.0 | Preparation for and meeting on financial analysis presentation |
| Tim Coleman | 01/29/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| | | **21.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 01/06/20 | 0.5 | Discussion with J. Turner re various matters |
| Jamie O'Connell | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Jamie O'Connell | 01/06/20 | 0.5 | Meeting with team re financial analysis |
| Jamie O'Connell | 01/07/20 | 0.5 | Conference call with debtor advisors regarding various matters |
| Jamie O'Connell | 01/07/20 | 0.5 | Follow-up internal meeting |
| Jamie O'Connell | 01/07/20 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 01/08/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/09/20 | 0.5 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 01/09/20 | 5.0 | Meeting with counsel regarding various matters |
| Jamie O'Connell | 01/10/20 | 0.5 | Review of financial analysis |
| Jamie O'Connell | 01/10/20 | 0.5 | Internal team meeting regarding various matters |
| Jamie O'Connell | 01/13/20 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/13/20 | 0.5 | Conference call with counsel regarding financial analysis |
| Jamie O'Connell | 01/13/20 | 0.5 | Internal meeting regarding various matters |
| Jamie O'Connell | 01/13/20 | 0.5 | Call with creditor advisor regarding various matters |
| Jamie O'Connell | 01/14/20 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/14/20 | 0.5 | Meeting with J. Wang regarding financial analysis |
| Jamie O'Connell | 01/15/20 | 4.0 | Presentation of Sackler financial information |
| Jamie O'Connell | 01/16/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jamie O'Connell | 01/17/20 | 0.5 | Emails regarding various matters |
| Jamie O'Connell | 01/21/20 | 1.5 | Conference call with management and counsel regarding meeting materials |
| Jamie O'Connell | 01/21/20 | 0.5 | Follow-up call with R. Schnitzler regarding meeting materials |
| Jamie O'Connell | 01/22/20 | 1.0 | Internal meeting regarding presentation materials |
| Jamie O'Connell | 01/23/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jamie O'Connell | 01/24/20 | 1.5 | Dialed into court hearing (not for entire hearing) |
| Jamie O'Connell | 01/26/20 | 1.0 | Review of materials in advance of meeting |
| Jamie O'Connell | 01/26/20 | 0.5 | Internal team call regarding financial analysis to be presented |
| Jamie O'Connell | 01/27/20 | 1.5 | Review of materials in advance of meeting |
| Jamie O'Connell | 01/27/20 | 4.0 | Prep meeting with counsel regarding financial analysis presentation |
| Jamie O'Connell | 01/28/20 | 1.0 | Review of materials in advance of meeting |
| Jamie O'Connell | 01/28/20 | 5.0 | Preparation for and meeting on financial analysis presentation |
| Jamie O'Connell | 01/29/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| Jamie O'Connell | 01/30/20 | 7.0 | Attend board meeting |
| Jamie O'Connell | 01/31/20 | 1.0 | Internal discussions with J. Turner on various matters |
| | | 49.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 01/02/20 | 1.0 | BOD Call |
| Joe Turner | 01/03/20 | 0.5 | Call with UCC re BD opportunity |
| Joe Turner | 01/04/20 | 1.0 | Scheduling (discussions and planning) for London IAC diligence trip |
| Joe Turner | 01/06/20 | 0.5 | Discussion with J. O'Connell re various matters |
| Joe Turner | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Joe Turner | 01/06/20 | 0.5 | Call with FTI re various matters |
| Joe Turner | 01/06/20 | 0.5 | Call with Alix Partners re IAC diligence |
| Joe Turner | 01/06/20 | 0.5 | Drafting/redrafting agenda for advisor call |
| Joe Turner | 01/06/20 | 0.5 | Call with UCC and KPMG re IAC tax analysis |
| Joe Turner | 01/06/20 | 0.5 | Call with potential buyer of assets (incoming via DPW) |
| Joe Turner | 01/06/20 | 0.5 | Meeting with team re financial analysis |
| Joe Turner | 01/07/19 | 0.5 | Conference call with debtor advisors regarding various matters |
| Joe Turner | 01/07/19 | 0.5 | Follow-up internal meeting |
| Joe Turner | 01/07/19 | 0.5 | Internal team meeting regarding financial analysis |
| Joe Turner | 01/07/19 | 2.5 | Review of various IAC related diligence ahead of London meetings |
| Joe Turner | 01/07/19 | 0.5 | Call with management re financial analysis |
| Joe Turner | 01/08/19 | 0.5 | Call with committee advisors re business plan modelling |
| Joe Turner | 01/08/19 | 0.5 | Call with company re certain assets |
| Joe Turner | 01/08/19 | 2.0 | Review of various IAC related diligence ahead of London meetings |
| Joe Turner | 01/08/19 | 2.0 | Meeting at DLA Piper re IACs |
| Joe Turner | 01/08/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 01/09/20 | 0.5 | Internal team meeting regarding financial analysis |
| Joe Turner | 01/09/20 | 1.0 | Call with company, then internal meeting re business plan model |
| Joe Turner | 01/09/20 | 0.5 | Weekly update call with company and advisors |
| Joe Turner | 01/09/20 | 1.5 | Review of various IAC related diligence ahead of London meetings |
| Joe Turner | 01/09/20 | 1.0 | Re-review of DLA Piper compliance materials, following meeting |
| Joe Turner | 01/07/19 | 1.0 | Review of certain financial analysis materials |
| Joe Turner | 01/10/20 | 0.5 | Internal team meeting regarding various matters |
| Joe Turner | 01/10/20 | 2.0 | Review of various IAC related diligence ahead of London meetings |
| Joe Turner | 01/10/20 | 0.5 | Internal team meeting (#2) regarding various matters |
| Joe Turner | 01/12/20 | 2.0 | Review of various IAC related diligence ahead of London meetings |
| Joe Turner | 01/12/20 | 8.0 | Travel time from home to JFK to LHR to hotel |
| Joe Turner | 01/13/20 | 0.5 | Travel time to/from IAC meetings |
| Joe Turner | 01/13/20 | 8.0 | IAC diligence meetings |
| Joe Turner | 01/13/20 | 1.0 | Editing day's notes from meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 01/14/20 | 8.0 | IAC diligence meetings |
| Joe Turner | 01/14/20 | 1.0 | Editing day's notes from meetings |
| Joe Turner | 01/15/20 | 8.0 | IAC diligence meetings |
| Joe Turner | 01/15/20 | 1.0 | Editing day's notes from meetings |
| Joe Turner | 01/16/20 | 3.0 | Compilation of diligence meeting notes |
| Joe Turner | 01/22/20 | 2.5 | Review and comments to next steps / workplan re IAC diligence |
| Joe Turner | 01/22/20 | 0.5 | Emails regarding certain assets and business plan |
| Joe Turner | 01/22/20 | 2.5 | Review and comments to financial analysis deck |
| Joe Turner | 01/22/20 | 2.5 | Review and comments to financial analysis deck |
| Joe Turner | 01/22/20 | 1.0 | Internal meeting regarding presentation materials |
| Joe Turner | 01/22/20 | 0.5 | Meeting with J. Wang regarding presentation materials |
| Joe Turner | 01/23/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Joe Turner | 01/24/20 | 3.5 | Listening to hearing |
| Joe Turner | 01/24/20 | 1.0 | Financial analysis meeting prep call |
| Joe Turner | 01/25/20 | 2.0 | Review of Kramer Levin materials |
| Joe Turner | 01/25/20 | 2.0 | Review of certain DPW materials |
| Joe Turner | 01/25/20 | 1.0 | Review of financial analysis deck |
| Joe Turner | 01/27/20 | 5.0 | Prep meeting with counsel regarding financial analysis presentation |
| Joe Turner | 01/28/20 | 7.0 | Preparation for and meeting on financial analysis presentation |
| Joe Turner | 01/29/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| Joe Turner | 01/29/20 | 1.0 | Compilation of meeting notes |
| Joe Turner | 01/29/20 | 0.5 | Calls re IAC diligence logistics |
| Joe Turner | 01/29/20 | 1.0 | Review of PHI related BD item |
| Joe Turner | 01/30/20 | 4.5 | BOD meeting |
| Joe Turner | 01/30/20 | 0.5 | Call with AHC advisors re BD opportunity |
| Joe Turner | 01/30/20 | 0.5 | Call with Company re BD opportunity |
| Joe Turner | 01/30/20 | 1.5 | Worked on AHC Committee deck with management |
| Joe Turner | 01/31/20 | 1.5 | Call with AHC and UCC re BD opportunity |
| Joe Turner | 01/31/20 | 0.5 | Call with Company re Avrio |
| Joe Turner | 01/31/20 | 0.5 | Internal discussions with R. Schnitzler on various matters |
| Joe Turner | 01/31/20 | 1.0 | Internal discussions with J. O'Connell on various matters |
| Joe Turner | 01/31/20 | 0.5 | Review of various Avrio related materials |
| Joe Turner | 01/31/20 | 1.0 | Review of various BD opportunity related materials |
| | | **116.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 01/01/20 | 2.0 | Review of materials for financial analysis deck |
| Rafael Schnitzler | 01/02/20 | 1.0 | BOD Call |
| Rafael Schnitzler | 01/03/20 | 1.5 | Review of materials for financial analysis deck |
| Rafael Schnitzler | 01/03/20 | 0.5 | Call with UCC re BD opportunity |
| Rafael Schnitzler | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Rafael Schnitzler | 01/06/20 | 0.5 | Call with potential buyer of assets (incoming via DPW) |
| Rafael Schnitzler | 01/06/20 | 0.5 | Meeting with team re financial analysis |
| Rafael Schnitzler | 01/07/19 | 0.5 | Conference call with debtor advisors regarding various matters |
| Rafael Schnitzler | 01/07/19 | 0.5 | Follow-up internal meeting |
| Rafael Schnitzler | 01/07/19 | 0.5 | Internal team meeting regarding financial analysis |
| Rafael Schnitzler | 01/08/20 | 4.0 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/09/20 | 0.5 | Internal team meeting regarding financial analysis |
| Rafael Schnitzler | 01/09/20 | 0.5 | Call with company counsel |
| Rafael Schnitzler | 01/10/20 | 0.5 | Internal team meeting regarding various matters |
| Rafael Schnitzler | 01/10/20 | 2.5 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/13/20 | 3.0 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/13/20 | 0.5 | Conference call with counsel regarding financial analysis |
| Rafael Schnitzler | 01/14/20 | 1.0 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/14/20 | 8.0 | Travel time from home to ORD to LHR to hotel |
| Rafael Schnitzler | 01/15/20 | 8.0 | IAC diligence meetings |
| Rafael Schnitzler | 01/15/20 | 1.0 | Editing day's notes from meetings |
| Rafael Schnitzler | 01/16/20 | 8.0 | IAC diligence meetings |
| Rafael Schnitzler | 01/16/20 | 1.0 | Call with Company |
| Rafael Schnitzler | 01/16/20 | 1.0 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/17/20 | 7.0 | IAC diligence meetings |
| Rafael Schnitzler | 01/17/20 | 2.0 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/18/20 | 9.0 | Travel time from home to LHR to JFK |
| Rafael Schnitzler | 01/20/20 | 0.5 | Call with Company |
| Rafael Schnitzler | 01/21/20 | 1.5 | Conference call with management and counsel regarding meeting materials |
| Rafael Schnitzler | 01/21/20 | 0.5 | Follow-up call with J. O'Connell regarding meeting materials |
| Rafael Schnitzler | 01/22/20 | 5.0 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/22/20 | 1.0 | Internal meeting regarding presentation materials |
| Rafael Schnitzler | 01/23/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Rafael Schnitzler | 01/24/20 | 0.5 | Internal team call regarding financial analysis to be presented |
| Rafael Schnitzler | 01/24/20 | 5.0 | Prep for and meeting with counsel regarding presentation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 01/25/20 | 4.0 | Review of materials for financial analysis presentation |
| Rafael Schnitzler | 01/26/20 | 6.0 | Preparation for and meeting on financial analysis presentation |
| Rafael Schnitzler | 01/27/20 | 7.0 | Preparation for and meeting on financial analysis presentation |
| Rafael Schnitzler | 01/28/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| Rafael Schnitzler | 01/29/20 | 0.5 | Review PHI materials |
| Rafael Schnitzler | 01/30/20 | 7.0 | Attend board meeting |
| Rafael Schnitzler | 01/31/20 | 0.5 | Internal discussions with J. Turner on various matters |
| | | **110.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 01/02/20 | 1.5 | Review of updated professional fee budget |
| Tom Melvin | 01/02/20 | 0.5 | Review of new diligence questions received from AHC advisors |
| Tom Melvin | 01/02/20 | 0.5 | E-mail correspondence internally and with AlixPartners and DPW regarding Rhodes business development opportunity |
| Tom Melvin | 01/02/20 | 0.5 | E-mail correspondence with DPW team regarding upcoming IAC diligence and allocation-related meetings |
| Tom Melvin | 01/02/20 | 0.5 | Review of details related to Rhodes business development opportunity |
| Tom Melvin | 01/03/19 | 0.5 | Conference call with Company, AlixPartners, and UCC, AHC financial advisors regarding Rhodes business development opportunity |
| Tom Melvin | 01/03/19 | 0.5 | Conference call with Company management regarding updated professional fee budget |
| Tom Melvin | 01/03/19 | 1.0 | Review of updated professional fee budget |
| Tom Melvin | 01/03/19 | 0.5 | E-mail correspondence with Company management regarding updated professional fee budget |
| Tom Melvin | 01/03/19 | 0.5 | Review of details related to Company strategic operating decision |
| Tom Melvin | 01/03/19 | 0.5 | Review of updated financial analysis |
| Tom Melvin | 01/03/19 | 0.5 | E-mail correspondence with DPW team regarding upcoming IAC diligence and allocation-related meetings |
| Tom Melvin | 01/03/19 | 1.0 | Review of voluntary injunction language |
| Tom Melvin | 01/04/19 | 0.5 | Review of updated financial analysis |
| Tom Melvin | 01/06/20 | 1 | Preparation of weekly advisor call agenda |
| Tom Melvin | 01/06/20 | 1 | Review of Company responses to UCC/AHC diligence requests |
| Tom Melvin | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Tom Melvin | 01/06/20 | 0.5 | Conference call with UCC advisors regarding tax diligence |
| Tom Melvin | 01/06/20 | 0.5 | Conference call with AlixPartners team to discuss diligence process |
| Tom Melvin | 01/06/20 | 1.0 | Preparation and review of responses to UCC/AHC diligence requests |
| Tom Melvin | 01/06/20 | 0.5 | Review of internal team notes related to IAC diligence |
| Tom Melvin | 01/06/20 | 0.5 | Preparation and review of agenda for weekly advisor call |
| Tom Melvin | 01/07/19 | 0.5 | Conference call with debtor advisors regarding various matters |
| Tom Melvin | 01/07/19 | 0.5 | Follow-up internal meeting |
| Tom Melvin | 01/07/19 | 0.5 | Internal team meeting regarding financial analysis |
| Tom Melvin | 01/07/19 | 0.5 | E-mail correspondence with DPW team regarding upcoming allocation-related meetings |
| Tom Melvin | 01/07/19 | 0.5 | E-mail correspondence with Company management regarding response to diligence request from UCC/AHC advisors |
| Tom Melvin | 01/07/19 | 0.5 | Review of financial analysis related to diligence requests |
| Tom Melvin | 01/07/19 | 0.5 | Review of estimates related to professional fee budget |
| Tom Melvin | 01/08/19 | 2.0 | Meeting at DLA Piper re IACs |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 01/08/19 | 0.5 | Conference Call with Company management regarding insurance policies |
| Tom Melvin | 01/08/19 | 0.5 | Conference call with Company management regarding financial analysis related to UCC/AHC diligence request |
| Tom Melvin | 01/08/19 | 1 | Preparation and review of agenda for weekly advisor call |
| Tom Melvin | 01/08/19 | 0.5 | E-mail correspondence with AlixPartners regarding updated professional fee budget |
| Tom Melvin | 01/08/19 | 0.5 | E-mail correspondence internally regarding financial analysis |
| Tom Melvin | 01/09/19 | 1.0 | Weekly advisor and Company call |
| Tom Melvin | 01/09/19 | 1.0 | Conference call with Company management regarding updated long term business plan |
| Tom Melvin | 01/09/19 | 0.5 | Review of financial analysis related to diligence requests |
| Tom Melvin | 01/09/19 | 0.5 | Review of analysis related to insurance policies |
| Tom Melvin | 01/09/19 | 0.5 | E-mail correspondence with AlixPartners regarding IAC diligence |
| Tom Melvin | 01/10/20 | 0.5 | Internal team meeting regarding various matters |
| Tom Melvin | 01/10/20 | 0.5 | E-mail correspondence with AlixPartners team regarding follow up to recent meeting |
| Tom Melvin | 01/10/20 | 1.0 | Review of financial analysis related to diligence requests |
| Tom Melvin | 01/11/20 | 0.5 | E-mail correspondence internally and with DPW regarding upcoming diligence meetings |
| Tom Melvin | 01/11/20 | 1 | Review of diligence questions received from UCC/AHC advisors |
| Tom Melvin | 01/11/20 | 0.5 | E-mail correspondence with Company regarding diligence questions received from UCC/AHC advisors |
| Tom Melvin | 01/12/20 | 0.5 | E-mail correspondence regarding diligence questions received from UCC/AHC advisors |
| Tom Melvin | 01/12/20 | 0.5 | E-mail correspondence with and review of updated diligence questions received from UCC/AHC advisors |
| Tom Melvin | 01/12/20 | 0.5 | Review of financial analysis related to diligence requests |
| Tom Melvin | 01/13/20 | 0.5 | Conference call with counsel regarding financial analysis |
| Tom Melvin | 01/13/20 | 0.5 | Internal meeting regarding various matters |
| Tom Melvin | 01/13/20 | 0.5 | Preparation of weekly advisor call agenda |
| Tom Melvin | 01/13/20 | 0.5 | E-mail correspondence with DPW team regarding transaction working group |
| Tom Melvin | 01/13/20 | 0.5 | E-mail correspondence with shareholder counsel regarding upcoming meeting |
| Tom Melvin | 01/14/20 | 0.5 | Call with Company management regarding transaction structuring working group |
| Tom Melvin | 01/14/20 | 0.5 | Review of financial analysis related to diligence requests |
| Tom Melvin | 01/14/20 | 1.0 | Preparation and review of agenda for weekly advisor call |
| Tom Melvin | 01/14/20 | 0.5 | Review of details from AlixPartners related to IAC diligence |
| Tom Melvin | 01/14/20 | 0.5 | E-mail correspondence with DPW team regarding updated professional fee budget |
| Tom Melvin | 01/14/20 | 0.5 | Review of updated business plan detail received from Company management |
| Tom Melvin | 01/15/20 | 4 | Presentation of Sackler financial information |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 01/15/20 | 1 | Call with Company management and AlixPartners, DPW teams regarding transaction structure working group/next steps |
| Tom Melvin | 01/15/20 | 0.5 | Preparation and review of agenda for weekly advisor call |
| Tom Melvin | 01/16/20 | 1.0 | Weekly advisors and Company call |
| Tom Melvin | 01/16/20 | 0.5 | Internal meeting to discuss financial analysis |
| Tom Melvin | 01/16/20 | 0.5 | E-mail correspondence internally and with DPW regarding upcoming meetings |
| Tom Melvin | 01/16/20 | 0.5 | Review of updated business plan detail received from Company management |
| Tom Melvin | 01/16/20 | 0.5 | E-mail correspondence internally to discuss business plan detail requested from Company management |
| Tom Melvin | 01/16/20 | 0.5 | E-mail correspondence with UCC/AHC advisors regarding IAC tax diligence |
| Tom Melvin | 01/17/20 | 0.5 | E-mail correspondence with UCC/AHC advisors regarding IAC tax diligence |
| Tom Melvin | 01/17/20 | 0.5 | E-mail correspondence with Company counsel regarding upcoming diligence response meetings |
| Tom Melvin | 01/17/20 | 0.5 | E-mail correspondence with Company management regarding UCC diligence request |
| Tom Melvin | 01/18/20 | 0.5 | Conference call with Company management regarding UCC diligence request |
| Tom Melvin | 01/18/20 | 0.5 | E-mail correspondence with UCC/AHC advisors regarding diligence requests |
| Tom Melvin | 01/18/20 | 0.5 | E-mail correspondence with Company management and AlixPartners, DPW teams regarding UCC diligence request |
| Tom Melvin | 01/19/20 | 0.5 | Aggregation and review of material received from Company management in response to UCC diligence request |
| Tom Melvin | 01/20/20 | 1.0 | E-mail correspondence with Company management and AlixPartners, DPW teams regarding UCC diligence request |
| Tom Melvin | 01/20/20 | 0.5 | Aggregation and review of material received from Company management in response to UCC diligence request |
| Tom Melvin | 01/21/20 | 1.5 | Conference call with management and counsel regarding meeting materials |
| Tom Melvin | 01/21/20 | 1.0 | Conference call with Company management, AlixPartners, DPW teams regarding UCC diligence request |
| Tom Melvin | 01/21/20 | 0.5 | Conference call with AlixPartners and UCC/AHC advisors regarding office leases |
| Tom Melvin | 01/21/20 | 0.5 | Aggregation and review of material received from Company management in response to UCC diligence request |
| Tom Melvin | 01/21/20 | 0.5 | Preparation and review of agenda for weekly advisor call |
| Tom Melvin | 01/21/20 | 1.0 | Review of business plan support presentation received from Company management |
| Tom Melvin | 01/22/20 | 1 | Internal discussion to catch up on preparation of updated business plan model |
| Tom Melvin | 01/22/20 | 1.0 | Review of business plan support presentation received from Company management |
| Tom Melvin | 01/22/20 | 0.5 | Preparation and review of agenda for weekly advisor call |
| Tom Melvin | 01/22/20 | 1.0 | Internal meeting regarding presentation materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Melvin | 01/22/20 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings |
| Tom Melvin | 01/23/20 | 1.5 | Review of Rhodes long term business plan presentation |
| Tom Melvin | 01/23/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Tom Melvin | 01/23/20 | 0.5 | Call with management on updated long-term business plan |
| Tom Melvin | 01/23/20 | 0.5 | Contacted management for data request to construct updated business plan model |
| Tom Melvin | 01/24/20 | 0.5 | Call with AlixPartners team regarding Rhodes business plan presentation |
| Tom Melvin | 01/25/20 | 0.5 | Internal team discussion regarding review of financial analysis to be presented |
| Tom Melvin | 01/25/20 | 0.5 | Review of OTC and Rhodes business plan presentation materials |
| Tom Melvin | 01/26/20 | 1.5 | Review of OTC and Rhodes business plan presentation materials |
| Tom Melvin | 01/26/20 | 1.0 | Review of financial analysis to be presented and aggregation of potential questions |
| Tom Melvin | 01/26/20 | 0.5 | Internal team call regarding financial analysis to be presented |
| Tom Melvin | 01/27/20 | 5.0 | Prep meeting with counsel regarding presentation |
| Tom Melvin | 01/28/20 | 7.0 | Preparation for and meeting on financial analysis presentation |
| Tom Melvin | 01/29/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| Tom Melvin | 01/29/20 | 2.0 | Preparation and review of presentation for upcoming meeting with Ad Hoc Committee |
| Tom Melvin | 01/29/20 | 0.5 | E-mail correspondence with Company management regarding responses to diligence requests. |
| Tom Melvin | 01/30/20 | 4.0 | Dialed in for PPI Board Meeting |
| Tom Melvin | 01/30/20 | 1.5 | Worked on AHC Committee deck with management |
| Tom Melvin | 01/31/20 | 1.0 | Autoinjector discussion call |
| | | **94.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 01/01/20 | 4.5 | Worked on financial analysis deck |
| Jade Wang | 01/02/20 | 2.0 | Worked on financial analysis deck |
| Jade Wang | 01/03/20 | 1.0 | Worked on financial analysis deck |
| Jade Wang | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Jade Wang | 01/06/20 | 0.5 | Meeting with team re financial analysis |
| Jade Wang | 01/06/20 | 3.0 | Worked on financial analysis |
| Jade Wang | 01/07/20 | 0.5 | Internal team meeting regarding financial analysis |
| Jade Wang | 01/07/20 | 5.0 | Worked on financial analysis deck |
| Jade Wang | 01/08/20 | 3.0 | Worked on financial analysis deck |
| Jade Wang | 01/08/20 | 2.0 | Meeting at DLA Piper re IACs |
| Jade Wang | 01/09/20 | 1.0 | Call with company, then internal meeting re business plan model |
| Jade Wang | 01/09/20 | 0.5 | Internal team meeting regarding financial analysis |
| Jade Wang | 01/09/20 | 3.0 | Worked on financial analysis deck |
| Jade Wang | 01/09/20 | 0.5 | Weekly update call with company and advisors |
| Jade Wang | 01/10/20 | 3.0 | Worked on financial analysis deck |
| Jade Wang | 01/10/20 | 0.5 | Internal team meeting regarding various matters |
| Jade Wang | 01/13/20 | 4.5 | Worked on financial analysis deck |
| Jade Wang | 01/13/20 | 0.5 | Conference call with counsel regarding financial analysis |
| Jade Wang | 01/14/20 | 3.5 | Worked on financial analysis deck |
| Jade Wang | 01/14/20 | 0.5 | Meeting with J. O'Connell regarding financial analysis |
| Jade Wang | 01/15/20 | 4.0 | Worked on financial analysis deck |
| Jade Wang | 01/16/20 | 0.5 | Call w the management on financial analysis |
| Jade Wang | 01/16/20 | 4.0 | Worked on financial analysis deck |
| Jade Wang | 01/17/20 | 0.5 | Call w the company on Pipeline assets |
| Jade Wang | 01/17/20 | 4.5 | Worked on financial analysis deck |
| Jade Wang | 01/20/20 | 0.5 | Call w the company on Pipeline assets |
| Jade Wang | 01/20/20 | 0.5 | Call w the company on manufacturing facilities |
| Jade Wang | 01/20/20 | 1.0 | Worked on financial analysis deck |
| Jade Wang | 01/21/20 | 1.5 | Conference call with management and counsel regarding meeting materials |
| Jade Wang | 01/21/20 | 4.5 | Worked on financial analysis deck |
| Jade Wang | 01/22/20 | 1.0 | Internal meeting regarding presentation materials |
| Jade Wang | 01/22/20 | 0.5 | Meeting with J. Turner regarding presentation materials |
| Jade Wang | 01/22/20 | 3.0 | Worked on financial analysis deck |
| Jade Wang | 01/23/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jade Wang | 01/23/20 | 1.0 | Worked on cash projections analysis |

Page 12 of 17

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 01/26/20 | 0.5 | Internal team call regarding financial analysis to be presented |
| Jade Wang | 01/27/20 | 5.0 | Prep meeting with counsel regarding presentation |
| Jade Wang | 01/28/20 | 7.0 | Preparation for and meeting on financial analysis presentation |
| Jade Wang | 01/29/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| Jade Wang | 01/30/20 | 0.5 | Call w the management on UCC request |
| Jade Wang | 01/31/20 | 3.5 | Worked on OTC Analysis |
| Jade Wang | 01/31/20 | 1.0 | Autoinjector discussion call |
| | | **89.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 01/03/20 | 0.5 | Slayback diligence questions |
| Gerald Sim | 01/03/20 | 0.5 | Call for updated estimate for advisor costs |
| Gerald Sim | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Gerald Sim | 01/06/20 | 0.5 | Update weekly call agenda in preparation for Tuesday meeting |
| Gerald Sim | 01/06/20 | 0.5 | Update weekly call agenda in preparation for Tuesday meeting |
| Gerald Sim | 01/07/19 | 0.5 | Conference call with debtor advisors regarding various matters |
| Gerald Sim | 01/07/19 | 0.5 | Follow-up internal meeting |
| Gerald Sim | 01/07/19 | 0.5 | Internal team meeting regarding financial analysis |
| Gerald Sim | 01/08/19 | 2.5 | DLA Piper meeting / call |
| Gerald Sim | 01/08/19 | 0.5 | Update weekly call agenda in preparation for Thursday meeting |
| Gerald Sim | 01/09/19 | 0.5 | Weekly call with debtor advisors and company |
| Gerald Sim | 01/09/19 | 0.5 | Call with management on building of updated business plan model |
| Gerald Sim | 01/09/19 | 0.5 | Internal PJT meeting on building of updated business plan model |
| Gerald Sim | 01/10/19 | 3.0 | Work on building of updated business plan model |
| Gerald Sim | 01/10/19 | 2.0 | Work on financial analysis deck |
| Gerald Sim | 01/10/19 | 1.0 | Work on building of updated business plan model |
| Gerald Sim | 01/12/19 | 3.0 | Work on building of updated business plan model |
| Gerald Sim | 01/13/20 | 2.0 | Work on building of updated business plan model |
| Gerald Sim | 01/13/20 | 0.5 | Conference call with counsel regarding financial analysis |
| Gerald Sim | 01/13/20 | 0.5 | Internal meeting regarding various matters |
| Gerald Sim | 01/13/20 | 2.0 | Work on building of updated business plan model |
| Gerald Sim | 01/13/20 | 1.0 | Update weekly call agenda in preparation for Thursday meeting |
| Gerald Sim | 01/13/20 | 2.0 | Work on building of updated business plan model |
| Gerald Sim | 01/14/20 | 1.0 | Preparation of call agenda for call with management/debtor advisors |
| Gerald Sim | 01/14/20 | 2.0 | Work on building of updated business plan model |
| Gerald Sim | 01/14/20 | 1.0 | Preparation of call agenda for call with management/debtor advisors |
| Gerald Sim | 01/14/20 | 1.0 | Work on building of updated business plan model |
| Gerald Sim | 01/14/20 | 1.0 | Work on building of updated business plan model |
| Gerald Sim | 01/15/20 | 4.0 | Presentation of Sackler financial information |
| Gerald Sim | 01/15/20 | 1.0 | Call with DPW regarding Trust Structure |
| Gerald Sim | 01/15/20 | 2.0 | Work on building of updated business plan model |
| Gerald Sim | 01/16/20 | 0.5 | Weekly call with debtor advisors and company |
| Gerald Sim | 01/16/20 | 0.5 | Internal meeting on financial analysis deck |
| Gerald Sim | 01/16/20 | 1.0 | Work on building of updated business plan model |
| Gerald Sim | 01/17/20 | 2.0 | Work on building of updated business plan model |

Page 14 of 17

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 01/20/20 | 2.0 | Work on building of updated business plan model |
| Gerald Sim | 01/20/20 | 1.0 | Create tracker for updated business plan model |
| Gerald Sim | 01/21/20 | 1.0 | Work on building of updated business plan model |
| Gerald Sim | 01/21/20 | 0.5 | Update tracker for updated business plan model |
| Gerald Sim | 01/21/20 | 0.5 | Work on agenda for Thursday call with management and advisors |
| Gerald Sim | 01/21/20 | 1.5 | Conference call with management and counsel regarding meeting materials |
| Gerald Sim | 01/22/20 | 1.0 | internal catch up on progress of updated business plan model |
| Gerald Sim | 01/22/20 | 0.5 | Update tracker for updated business plan model |
| Gerald Sim | 01/23/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Gerald Sim | 01/23/20 | 0.5 | Call with management on updated long-term business plan |
| Gerald Sim | 01/23/20 | 0.5 | Contacted management for data request to construct updated business plan model |
| Gerald Sim | 01/23/20 | 1.0 | Review of Rhodes long term business plan presentation |
| Gerald Sim | 01/23/20 | 1.0 | Compiled notes for London IAC meeting |
| Gerald Sim | 01/24/20 | 2.0 | Work on building of updated business plan model |
| Gerald Sim | 01/25/20 | 2.0 | Review of Avrio and Rhodes business plan board materials |
| Gerald Sim | 01/25/20 | 2.0 | Work on financial analysis deck |
| Gerald Sim | 01/26/20 | 0.5 | Internal team call regarding financial analysis to be presented |
| Gerald Sim | 01/27/20 | 5.0 | Prep meeting with counsel regarding presentation |
| Gerald Sim | 01/28/20 | 0.5 | Work on financial analysis deck |
| Gerald Sim | 01/28/20 | 7.0 | Preparation for and meeting on financial analysis deck |
| Gerald Sim | 01/29/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| Gerald Sim | 01/30/20 | 1.0 | Dialed in for PPI Board Meeting |
| Gerald Sim | 01/30/20 | 1.5 | Worked on AHC Committee deck with management |
| Gerald Sim | 01/31/20 | 1.0 | Autoinjector discussion call |
| Gerald Sim | 01/31/20 | 0.5 | Emails to request new excel backups to build consolidated model |
| Gerald Sim | 01/31/20 | 2.0 | Work on consolidated model |
| | | **84.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Aakriti Suri | 01/06/20 | 1.0 | Consolidated all Mundipharma call notes |
| Aakriti Suri | 01/06/20 | 1.0 | Revised financial analysis deck |
| Aakriti Suri | 01/06/20 | 2.0 | Updated and cleaned up the backup files for financial analysis deck |
| Aakriti Suri | 01/07/20 | 0.5 | Internal team meeting regarding financial analysis |
| Aakriti Suri | 01/06/20 | 0.5 | Team meeting/call re various matters |
| Aakriti Suri | 01/06/20 | 0.5 | Meeting with team re financial analysis |
| Aakriti Suri | 01/06/20 | 3.0 | Worked on financial analysis |
| Aakriti Suri | 01/07/20 | 0.5 | Internal team meeting regarding financial analysis |
| Aakriti Suri | 01/07/20 | 5.0 | Worked on financial analysis deck |
| Aakriti Suri | 01/08/20 | 3.0 | Worked on financial analysis deck |
| Aakriti Suri | 01/08/20 | 2.0 | Meeting at DLA Piper re IACs |
| Aakriti Suri | 01/09/20 | 1.0 | Call with company, then internal meeting re business plan model |
| Aakriti Suri | 01/09/20 | 0.5 | Internal team meeting regarding financial analysis |
| Aakriti Suri | 01/09/20 | 3.0 | Worked on financial analysis deck |
| Aakriti Suri | 01/09/20 | 0.5 | Weekly update call with company and advisors |
| Aakriti Suri | 01/10/20 | 3.0 | Worked on financial analysis deck |
| Aakriti Suri | 01/10/20 | 0.5 | Internal team meeting regarding various matters |
| Aakriti Suri | 01/13/20 | 4.5 | Worked on financial analysis deck |
| Aakriti Suri | 01/13/20 | 0.5 | Conference call with counsel regarding financial analysis |
| Aakriti Suri | 01/14/20 | 3.5 | Worked on financial analysis deck |
| Aakriti Suri | 01/15/20 | 4.0 | Worked on financial analysis deck |
| Aakriti Suri | 01/16/20 | 0.5 | Call w the management on financial analysis |
| Aakriti Suri | 01/16/20 | 4.0 | Worked on financial deck |
| Aakriti Suri | 01/17/20 | 0.5 | Call w the company on Pipeline assets |
| Aakriti Suri | 01/17/20 | 4.5 | Worked on financial deck |
| Aakriti Suri | 01/20/20 | 0.5 | Call w the company on Pipeline assets |
| Aakriti Suri | 01/20/20 | 0.5 | Call w the company on manufacturing facilities |
| Aakriti Suri | 01/20/20 | 1.0 | Worked on financial deck |
| Aakriti Suri | 01/21/20 | 1.5 | Conference call with management and counsel regarding meeting materials |
| Aakriti Suri | 01/21/20 | 4.5 | Worked on financial deck |
| Aakriti Suri | 01/22/20 | 1.0 | Internal meeting regarding presentation materials |
| Aakriti Suri | 01/22/20 | 3.0 | Worked on financial deck |
| Aakriti Suri | 01/22/20 | 1.0 | Internal meeting regarding presentation materials |
| Aakriti Suri | 01/23/20 | 0.5 | Weekly update call with Company and debtor advisors |

Page 16 of 17

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 01/23/20 | 2.5 | Worked on cash projections analysis |
| Aakriti Suri | 01/24/20 | 3.0 | Worked on financial analysis for financial analysis deck |
| Aakriti Suri | 01/26/20 | 0.5 | Internal team call regarding financial analysis to be presented |
| Aakriti Suri | 01/27/20 | 0.5 | Internal call to discuss potential question list |
| Aakriti Suri | 01/27/20 | 2.0 | Back pocket materials for financial analysis deck |
| Aakriti Suri | 01/27/20 | 5.0 | Prep meeting with counsel regarding presentation |
| Aakriti Suri | 01/28/20 | 7.0 | Preparation for and meeting on financial analysis presentation |
| Aakriti Suri | 01/29/20 | 5.0 | Meeting (and advisor pre-meeting) on financial analysis presentation |
| | | **89.0** | |