DAVIS POLK & WARDWELL LLP

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**SIXTH MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Period for which compensation and reimbursement is sought** | February 1, 2020 through February 29, 2020 |
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation requested in this statement** | **$3,704,329.00[2]** **(80% of $4,630,411.25)** |
| **Total reimbursement requested in this statement** | **$28,473.43** |
| **Total compensation and reimbursement requested in this statement** | **$3,732,802.43** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Sixth Monthly Statement of Services Rendered and Expenses Incurred*

---

[2] This amount reflects a reduction in fees in the amount of $17,420.75 on account of the following: (a) $11,438.75 from a 50% reduction of Non-Working Travel Time; and (b) $5,982 of voluntary write-offs.

*for the Period from February 1, 2020 Through February 29, 2020* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $3,704,329.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,630,411.25) and (ii) payment of $28,473.43 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.       Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $4,630,411.25 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,704,329.00.

2.       Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,083.21.[4]  The blended hourly billing rate of all paraprofessionals is $440.53.[5]

---

[3] The period from February 1, 2020, through and including February 29, 2020, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $1,083.21 for attorneys is derived by dividing the total fees for attorneys of $4,448,429.75 by the total hours of 4,106.7.

[5] The blended hourly billing rate of $440.53 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $181,981.50 by the total hours of 413.1.

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $28,473.43 in connection with providing professional services to the Debtors during the Fee Period.   These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

## <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,704,329.00  which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,630,411.25) and (ii) payment of $28,473.43 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.


Dated:    March 26, 2020
          New York, New York


                        DAVIS POLK & WARDWELL LLP

                        By:    /s/ Marshall S. Huebner

                        450 Lexington Avenue
                        New York, New York 10017
                        Telephone: (212) 450-4000
                        Facsimile:  (212) 701-5800
                        Marshall S. Huebner
                        Benjamin S. Kaminetzky
                        Timothy Graulich
                        Eli J. Vonnegut
                        Christopher S. Robertson


                        *Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 1.9 | $2,164.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 742.4 | $819,313.00 |
| Bar Date/Estimation/Claims Allowance Issues | 557.1 | $618,720.00 |
| Corporate Governance, Board Matters and Communications | 95.9 | $122,185.00 |
| Creditor/UCC/AHC Issues | 893.1 | $782,191.00 |
| Cross-Border/International Issues | 3.6 | $4,387.50 |
| Equityholder/IAC Issues | 18.5 | $23,366.50 |
| Customer/Vendor/Lease/Contract Issues | 270.9 | $310,327.50 |
| Employee/Pension Issues | 46.1 | $61,872.50 |
| General Case Administration | 290.4 | $294,247.50 |
| Non-DPW Retention and Fee Issues | 37.9 | $39,563.00 |
| Non-Working Travel Time (50%) | 23.4 | $11,438.75 |
| Support Agreement/Plan/Disclosure Statement | 327.9 | $380,695.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 184.8 | $125,695.50 |
| IP, Regulatory and Tax | 258.9 | $298,160.50 |
| Special Committee/Investigations Issues | 767 | $736,083.50 |
| **Total** | **4,519.8** | **$4,630,411.25**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $17,420.75 on account of the following: (a) $11,438.75 from a 50% reduction of Non-Working Travel Time; and (b) $5,982 of voluntary write-offs.

Exhibit A - 2

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 85.7 | $141,833.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 46.6 | $77,123.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 4.2 | $7,077.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 5.5 | $9,267.50 |
| Verdolini, Mario J. | Partner; joined partnership in 1997; admitted New York 1992 | $1,685 | 6.1 | $10,278.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 2.1 | $3,475.50 |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 12.1 | $18,513.00 |
| Schwartz, Jeffrey N. | Partner; joined partnership in 2000; admitted New York 1992 | $1,685 | 13.2 | $22,242.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 8.4 | $14,154.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 36 | $60,660.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 159.7 | $269,094.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 67.6 | $113,906.00 |
| Conway, Mary | Partner; joined partnership in 2007; admitted New York 1994 | $1,685 | 0.1 | $168.50 |
| Ryan, Paula A. | Partner; joined partnership in 2008; admitted New York 1987 | $1,685 | 1.7 | $2,864.50 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,685 | 94.2 | $158,727.00 |
| Rishty, Michael J. | Partner; joined partnership in 2015; admitted New York 2002 | $1,685 | 0.1 | $168.50 |
| **Partner Total:** | | | **543.3** | **$909,553.00** |
| | | | | **Counsel** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 15.8 | $20,461.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 38.2 | $49,469.00 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 28.5 | $36,907.50 |
| DeBergalis, Sarah L. | Counsel: joined Davis Polk 2007; admitted New York 2008 | $1,295 | 1.3 | $1,683.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 10.3 | $13,338.50 |
| Goldman, Ethan R. | Counsel: joined Davis Polk 2008; admitted New York 2009 | $1,295 | 0.5 | $647.50 |
| Kennedy, Susan D. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 0.3 | $388.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 18 | $23,310.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 33.4 | $43,253.00 |
| Robertson, Christopher S. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 202.3 | $261,978.50 |
| Schwartz, Daniel J. | Counsel: joined Davis Polk 2008; admitted New York 2009 | $1,295 | 5 | $6,475.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 60.4 | $78,218.00 |
| **Counsel Total:** | | | **414.0** | **$536,130.00** |
| | Associates, Law Clerks and Legal Assistants | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 199.8 | $218,781.00 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 73.7 | $57,854.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 130.7 | $139,195.50 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 4.3 | $4,257.00 |
| Clarens, Margarita | Associate; joined Davis Polk 2008; admitted New York 2009 | $1,095 | 115.2 | $126,144.00 |

Exhibit B - 3

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 228.4 | $250,098.00 |
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $990 | 31.8 | $31,482.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 4.7 | $4,653.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $785 | 46.9 | $36,816.50 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 14 | $14,910.00 |
| Goldmintz, Gene | Associate; joined Davis Polk 2019; admitted New York 2016 | $1,080 | 27.2 | $29,376.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 23.2 | $24,708.00 |
| Holland-Stergar, Brianne | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 7.1 | $5,573.50 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 107.2 | $84,152.00 |
| Jose, Daniel L. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 14.3 | $15,229.50 |
| Katz, Jaclyn | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 1.1 | $1,089.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 124.4 | $132,486.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 5.5 | $4,317.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 89.5 | $95,317.50 |
| Knudson, Jacquelyn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 176.6 | $190,728.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 127.3 | $126,027.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 37.4 | $25,806.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 73.2 | $80,154.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 39.8 | $43,581.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 91.3 | $90,387.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 122 | $133,590.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 40.7 | $28,083.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 127 | $137,160.00 |
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 18.7 | $18,513.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 19.2 | $20,448.00 |
| Rarrick, Mohini P.B. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 9.9 | $7,771.50 |
| Rincon, Cristina M. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,095 | 27.9 | $30,550.50 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 45.3 | $48,244.50 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 31.3 | $33,804.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 19.1 | $14,993.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 117.5 | $116,325.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 22.5 | $24,300.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 63.9 | $69,970.50 |
| Workman, Brett J. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 5.7 | $4,474.50 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 3.5 | $2,747.50 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 57.9 | $39,951.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 180.5 | $141,692.50 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $690 | 41.6 | $28,704.00 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $690 | 32.1 | $22,149.00 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $690 | 58.5 | $40,365.00 |
| Kratzer, David | Law Clerk; joined Davis Polk 2019 | $690 | 17 | $11,730.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Mazzoni, Gianluca | Law Clerk; joined Davis Polk 2019 | $785 | 35 | $27,475.00 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $690 | 56.7 | $39,123.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $690 | 76.2 | $52,578.00 |
| Wasim, Roshaan | Law Clerk; joined Davis Polk 2019 | $690 | 32.6 | $22,494.00 |
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $690 | 92.5 | $63,825.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 115.1 | $51,795.00 |
| Hutton, Rachel | Legal Assistant; joined Davis Polk 2019 | $450 | 4 | $1,800.00 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $325 | 8.4 | $2,730.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $325 | 12.5 | $4,062.50 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 11.3 | $5,085.00 |
| White, Rita G. | Document Clerk; joined Davis Polk 2010 | $170 | 3.2 | $544.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 109.1 | $55,095.50 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 46.7 | $18,913.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 100 | $40,500.00 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2007 | $520 | 2.8 | $1,456.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,562.5** | **$3,196,167.00** |
| **TOTAL FEES** | | | | **$4,641,850.00** |
| (Less 50% Discount for Non-Working Travel Time) | | | | ($11,438.75) |
| **GRAND TOTAL** | | | **4,519.8** | **$4,630,411.25[7]** |

---

[7] This amount reflects a reduction in fees in the amount of $17,420.75 on account of the following: (a) $11,438.75 from a 50% reduction of Non-Working Travel Time; and (b) $5,982 of voluntary write-offs.

Exhibit B - 6

## Exhibit C

## Expense Summary

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$15,979.55** |
| Court and Related Fees | Court related | **$439.10** |
| Duplication | N/A | **$1,164.90** |
| Meals | *See Meal Detail below* | **$4,297.73** |
| Office charges | N/A | **$222.02** |
| Outside Documents & Research | LexisNexis | **$2,009.04** |
| Postage, Courier & Freight | N/A | **$415.81** |
| Travel | *See Travel Detail below* | **$3,945.28** |
| **TOTAL** | | **$28,473.43** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 02/01/20 | Nishida Next Ramen | 1 | Overtime meal for D. Kratzer | $20.00 |
| 02/02/20 | Ginza | 1 | Overtime meal for T. Horley | $20.00 |
| 02/03/20 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $12.00 |
| 02/03/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $8.37 |
| 02/03/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 02/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Matlock | $18.09 |
| 02/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Meyer | $17.00 |
| 02/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $19.34 |
| 02/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $10.00 |
| 02/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for B. Sieben | $8.83 |
| 02/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $10.00 |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| | BUSINESS MEAL DETAIL | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 02/04/20 | DoorDash | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 02/04/20 | Starbucks | 1 | Overtime meal for T. Matlock | $9.69 |
| 02/05/20 | DoorDash | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 02/05/20 | La Cava | 1 | Overtime meal for K. Benedict | $20.00 |
| 02/05/20 | Oki Poke | 1 | Overtime meal for G. Mazzoni | $20.00 |
| 02/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Meyer | $15.00 |
| 02/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $14.18 |
| 02/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.40 |
| 02/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 02/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $16.57 |
| 02/06/20 | Juice Bar | 1 | Overtime meal for A. Whisenant | $20.00 |
| 02/06/20 | Herbs Thai | 1 | Overtime meal for D. Consla | $20.00 |
| 02/06/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $17.07 |
| 02/06/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Meyer | $12.04 |
| 02/06/20 | Grill Kabob | 1 | Overtime meal for A. Guo | $20.00 |
| 02/07/20 | Sweetgreen | 1 | Overtime meal for N. Williams | $13.61 |
| 02/07/20 | Bozzelli's | 1 | Overtime meal for A. Guo | $14.30 |
| 02/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Lojac | $20.00 |
| 02/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $19.85 |
| 02/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $10.57 |
| 02/07/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 02/10/20 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $12.35 |
| 02/10/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $8.00 |

Exhibit C - 3

| | BUSINESS MEAL DETAIL | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 02/10/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Matlock | $20.00 |
| 02/10/20 | Kaz Sushi | 1 | Overtime meal for A. Guo | $20.00 |
| 02/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $16.97 |
| 02/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $8.00 |
| 02/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $9.00 |
| 02/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $19.01 |
| 02/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $12.89 |
| 02/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for G. Goldmintz | $7.68 |
| 02/12/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 02/12/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $11.31 |
| 02/12/20 | Reren Lamen | 1 | Overtime meal for A. Guo | $20.00 |
| 02/12/20 | Naya | 1 | Overtime meal for A. Whisenant | $19.23 |
| 02/12/20 | Davis Polk Cafeteria | Multiple | Meeting with Non-Consenting States at Davis Polk offices | $1,061.51 |
| 02/13/20 | Dos Toros | 1 | Overtime meal for Z. Levine | $14.96 |
| 02/14/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $19.50 |
| 02/14/20 | Davis Polk Cafeteria | 1 | Overtime meal for J. Chen | $8.00 |
| 02/17/20 | Rio Grande | 1 | Overtime meal for G. McCarthy | $20.00 |
| 02/18/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $17.13 |
| 02/18/20 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $9.25 |
| 02/18/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 02/18/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $7.90 |
| 02/18/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 02/18/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Mazer | $3.76 |

Exhibit C - 4

| BUSINESS MEAL DETAIL | | | | |
|------|----------|-----------------------------|-------------|----------|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 02/18/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 02/19/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $11.88 |
| 02/19/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 02/19/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $13.74 |
| 02/19/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.00 |
| 02/19/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $17.62 |
| 02/19/20 | Roast Kitchen | 1 | Overtime meal for Z. Levine | $14.16 |
| 02/19/20 | Seamless | 1 | Overtime meal for E. Kim | $20.00 |
| 02/19/20 | Naya | 1 | Overtime meal for A. Whisenant | $20.00 |
| 02/19/20 | Milk n' Honey | 1 | Kosher meal for M. Huebner for DOJ meeting | $28.31 |
| 02/20/20 | Kosher Deluxe | 1 | Overtime meal for M. Huebner | $20.00 |
| 02/20/20 | Seamless | 1 | Overtime meal for E. Kim | $20.00 |
| 02/20/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 02/20/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $8.45 |
| 02/20/20 | Davis Polk Cafeteria | 1 | Overtime meal for J. Chen | $12.00 |
| 02/20/20 | Shake Shack | 1 | Overtime meal for C. Combs | $20.00 |
| 02/20/20 | Herbs Thai | 1 | Overtime meal for D. Consla | $20.00 |
| 02/20/20 | Little Beet | 1 | Overtime meal for D. Mazer | $20.00 |
| 02/20/20 | Cho Dang Gol | 1 | Overtime meal for E. Hwang | $20.00 |
| 02/20/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $15.10 |
| 02/20/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Whisenant | $13.55 |
| 02/21/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $19.50 |
| 02/21/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $15.39 |

Exhibit C - 5

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 02/22/20 | Dos Toros | 1 | Overtime meal for D. Rubin | $11.79 |
| 02/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $10.60 |
| 02/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Lojac | $20.00 |
| 02/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $10.00 |
| 02/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $17.33 |
| 02/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $18.98 |
| 02/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 02/24/20 | Davis Polk Cafeteria | 1 | Overtime meal for J. Chen | $6.90 |
| 02/25/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $11.98 |
| 02/25/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 02/25/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 02/25/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 02/25/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $7.31 |
| 02/25/20 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $14.60 |
| 02/25/20 | Kosher Deluxe | 1 | Overtime meal for S. Brecher | $20.00 |
| 02/26/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $12.04 |
| 02/26/20 | Davis Polk Cafeteria | 1 | Overtime meal for J. Chen | $14.17 |
| 02/26/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 02/26/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $8.37 |
| 02/26/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 02/26/20 | Mian Kitchen | 1 | Overtime meal for K. Boehm | $20.00 |
| 02/26/20 | Sons of Thunder | 1 | Overtime meal for E. Hwang | $20.00 |
| 02/26/20 | Scotty's Diner | 1 | Overtime meal for G. Goldmintz | $20.00 |

Exhibit C - 6

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 02/26/20 | Eden Wok | 1 | Overtime meal for J. Frankel | $20.00 |
| 02/27/20 | Healthy Gourmet | 1 | Overtime meal for N. Williams | $20.00 |
| 02/27/20 | Davis Polk Cafeteria | Multiple | Purdue Board meeting at Davis Polk offices | $1,524.79 |
| 02/27/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $11.61 |
| 02/27/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 02/28/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 02/28/20 | Davis Polk Cafeteria | 1 | Overtime meal for J. Chen | $12.00 |
| 02/28/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $11.20 |
| TOTAL | | | | $4,297.73 |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 02/01/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $71.39 |
| 02/03/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/03/20 | M. Huebner | Taxi to Kramer Levin offices for Ad Hoc Committee meeting | $35.33 |
| 02/03/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $14.90 |
| 02/04/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $18.59 |
| 02/04/20 | E. Townes | Taxi from Davis Polk offices for late night work | $9.12 |
| 02/04/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/04/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/04/20 | T. Horley | Taxi from Davis Polk offices for late night work | $35.33 |
| 02/04/20 | G. Mazzoni | Taxi from Davis Polk offices for late night work | $37.55 |

Exhibit C - 7

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 02/05/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/05/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |
| 02/05/20 | G. Mazzoni | Taxi from Davis Polk offices for late night work | $35.33 |
| 02/05/20 | C. Meyer | Taxi from Davis Polk offices for late night work | $17.23 |
| 02/06/20 | C. Meyer | Taxi from Davis Polk offices for late night work | $12.60 |
| 02/06/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/06/20 | T. Horley | Taxi from Davis Polk offices for late night work | $35.33 |
| 02/06/20 | J. Knudson | Taxi from Davis Polk offices for late night work | $61.95 |
| 02/06/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $36.44 |
| 02/07/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/07/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $35.33 |
| 02/07/20 | N. Williams | Taxi from Davis Polk offices for late night work | $52.34 |
| 02/07/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/08/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $100.00 |
| 02/10/20 | B. Sieben | Taxi from Davis Polk offices for late night work | $59.26 |
| 02/10/20 | M. Huebner | Taxi from Akin Gump offices following UCC meeting | $57.04 |
| 02/11/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/11/20 | N. Williams | Taxi from Davis Polk offices for late night work | $15.25 |
| 02/11/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |
| 02/11/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/11/20 | E. Kim | MTA train to Purdue offices for meetings with client | $15.25 |
| 02/11/20 | E. Kim | MTA train from Purdue offices following meetings with client | $15.25 |
| 02/12/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |

Exhibit C - 8

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 02/13/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/13/20 | E. Townes | Taxi from Davis Polk offices for late night work | $9.18 |
| 02/14/20 | J. Chen | Taxi from Davis Polk offices for late night work | $73.75 |
| 02/14/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $89.63 |
| 02/18/20 | J. Millerman | Taxi from Davis Polk offices for late night work | $100.00 |
| 02/18/20 | T. Horley | Taxi from Davis Polk offices for late night work | $35.33 |
| 02/18/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/18/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 02/18/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 02/19/20 | J. Millerman | Taxi from Davis Polk offices for late night work | $100.00 |
| 02/19/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $80.40 |
| 02/19/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/19/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 02/19/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 02/19/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $18.26 |
| 02/20/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $15.46 |
| 02/20/20 | M. Huebner | Taxi from Davis Polk offices for senior management and co-advisors meeting | $18.26 |
| 02/20/20 | C. Combs | Taxi from Davis Polk offices for late night work | $35.33 |
| 02/20/20 | D. Mazer | Taxi from Davis Polk offices for late night work | $35.33 |
| 02/20/20 | A. Whisenant | Taxi from Davis Polk offices for late night work | $24.36 |
| 02/21/20 | M. Huebner | Taxi to White Plains, NY for hearing | $100.00 |
| 02/21/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 02/21/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |

Exhibit C - 9

| | | TRAVEL DETAIL | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 02/21/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/21/20 | M. Giddens | Taxi to White Plains, NY for hearing | $55.65 |
| 02/21/20 | D. Mazer | Taxi from White Plains, NY courthouse to train station | $8.50 |
| 02/21/20 | M. Huebner | Taxi from White Plains, NY for hearing | $68.52 |
| 02/21/20 | M. Huebner | In-flight connectivity services for work during business travel | $32.00 |
| 02/21/20 | D. Mazer | MTA roundtrip ticket to White Plains, NY for hearing purchased for self | $25.50 |
| 02/21/20 | D. Mazer | MTA roundtrip ticket to White Plains, NY for hearing purchased on behalf of G. McCarthy | $25.50 |
| 02/23/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 02/24/20 | T. Horley | Taxi from Davis Polk offices for late night work | $43.67 |
| 02/24/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $46.46 |
| 02/24/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/25/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $15.36 |
| 02/25/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/25/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/25/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/25/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 02/25/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 02/25/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/25/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 02/26/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $14.16 |
| 02/26/20 | S. Brecher | Taxi from Davis Polk offices for late night work | $65.65 |
| 02/26/20 | N. Williams | Taxi from Davis Polk offices for late night work | $47.99 |
| 02/26/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |

Exhibit C - 10

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 02/26/20 | T. Horley | Taxi from Davis Polk offices for late night work | $33.10 |
| 02/26/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/26/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 02/27/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 02/27/20 | C. Duggan | Taxi from Davis Polk offices for late night work | $70.40 |
| 02/27/20 | C. Duggan | Taxi from Davis Polk offices for late night work | $100.00 |
| 02/27/20 | N. Williams | Metrorail ticket for meeting with client and Bates White in Washington, D.C. | $4.40 |
| 02/27/20 | N. Williams | Taxi from airport to meeting with client and Bates White in Washington, D.C. | $20.40 |
| 02/27/20 | N. Williams | Taxi from airport to home following meeting with client and Bates White in Washington, D.C. | $40.27 |
| 02/27/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $15.36 |
| 02/28/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 02/28/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $36.44 |
| 02/28/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $66.78 |
| **TOTAL** | | | $3,945.28 |

Exhibit C - 11

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7011473
Invoice Date: March 25, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td colspan="4"><strong>PURD100 Asset Dispositions</strong></td></tr>
<tr><td>Katz, Jaclyn</td><td>02/11/20</td><td>1.0</td><td>Emails with K. McCarthy and C. Robertson regarding return of escrowed funds.</td></tr>
<tr><td>Katz, Jaclyn</td><td>02/12/20</td><td>0.1</td><td>Email with K. McCarthy regarding return of escrowed funds for Treyburn Facility.</td></tr>
<tr><td>Rishty, Michael J.</td><td>02/19/20</td><td>0.1</td><td>Review emails regarding escrow release related to NC sale.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/22/20</td><td>0.3</td><td>Email to R. Aleali regarding approval process for outlicensing agreement.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/24/20</td><td>0.4</td><td>Discuss potential outlicensing transaction with R. Aleali.</td></tr>
<tr><td><strong>Total PURD100 Asset Dispositions</strong></td><td></td><td><strong>1.9</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ</strong></td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/01/20</td><td>1.1</td><td>Review and revise monitor agreement as per R. Aleali (0.4); correspondence with R. Aleali, D. Gentin Stock, and others regarding monitor agreement (0.2); correspondence with B, Kaminetzky, M. Tobak, and others regarding MDL motion implications (0.3); correspondence with M. Huebner, B. Kaminetzky, and others regarding diligence requests (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/01/20</td><td>0.5</td><td>Emails regarding common fund hearing and document requests from stakeholder group.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/02/20</td><td>2.5</td><td>Correspondence with H. Coleman, D. Gentin Stock, and others regarding MDL common benefit fund (0.3); correspondence with A. Preis, B. Kaminetzky, J. McClammy, and others regarding MDL common benefit fund (0.2); telephone conference with H. Coleman, S. Roitman, B. Kaminetzky, J. McClammy, and others regarding same (0.6); review MDL common benefit fund papers (0.7); telephone conference with A. Preis, B. Kaminetzky, S. Roitman, and others regarding MDL common benefit fund papers (0.2); prepare correspondence to Ad Hoc Committee for B. Kaminetzky regarding common benefit fund (0.5).</td></tr>
<tr><td>Horley, Tim</td><td>02/02/20</td><td>3.5</td><td>Prepare set of materials related to proposed amended preliminary injunction order.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>02/02/20</td><td>2.1</td><td>Review and analyze common benefit fund motion and related papers (0.4); conference call with L. Cohan, H. Coleman, S. Roitman, D. Stock, J. McClammy, M. Tobak and K. Benedict regarding same, background and strategy (0.5); calls with J. McClammy, A. Preis, and M. Huebner regarding same (0.6); email with plaintiff's executive committee regarding common benefit fund motion (0.3); email and analysis regarding insurance plaintiffs' diligence requests (0.2); email regarding monitor (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/02/20</td><td>1.5</td><td>Analyze common benefit fund motion in MDL (0.7); teleconference with Davis Polk, Dechert teams regarding same (0.5); teleconference with Davis Polk, Creditors Committee regarding same (0.2); revise email regarding same (0.1).</td></tr>
<tr><td>McClammy, James I.</td><td>02/02/20</td><td>1.4</td><td>Review MDL common benefit motion (0.3); emails regarding motion (0.2); teleconference with Davis Polk, Dechert regarding motion, response (0.5); teleconference with Davis Polk, Akin Gump, Dechert regarding motion and response (0.4)</td></tr>
</table>

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 02/02/20 | 0.6 | Conference with B. Kaminetzky, J. McClammy, K. Benedict, Dechert regarding MDL common benefit fund motion (0.4); revise response to objection to sixth amended preliminary injunction order (0.2). |
| Benedict, Kathryn S. | 02/03/20 | 8.0 | Correspondence with M. Tobak, D. Rubin, and T. Horley regarding sixth amended preliminary injunction order (0.3); review and revise response to preliminary injunction opposition (0.7); telephone conference with B. Koch, M. Felger, and M. Tobak regarding lift stay issues (0.3); conference with M. Tobak regarding lift stay issues (0.3); conference with M. Tobak regarding common benefit fund motion (0.3); prepare language to propose for common benefit fund motion (1.1); review and revise sixth amended preliminary injunction order papers (1.1); conference with M. Tobak, D. Rubin, and K. Boehm regarding potential stay violation (0.9); correspondence with T. Horley regarding sixth amended preliminary injunction order (0.2); telephone conference with D. Consla regarding diligence (0.1); correspondence with C. Ricarte, B. Koch, and M. Tobak regarding lift stay issues (0.9); telephone conference with M. Tobak regarding language for common benefit fund motion (0.2); correspondence with S. Birnbaum, S. Roitman, B. Kaminetzky, J. McClammy, M. Tobak, and others regarding common benefit fund motion (0.9); correspondence with D. Moulton, S. Gilbert, J. Rice, S. Birnbaum, S. Roitman, B. Kaminetzky, J. McClammy, M. Tobak, and others regarding common benefit fund motion (0.4); correspondence with M. Felger and M. Tobak regarding lift stay issues (0.3); telephone conference with M. Tobak regarding sixth amended preliminary injunction order (0.1). |
| Boehm, Korey | 02/03/20 | 7.2 | Conference with K. Benedict and D. Rubin regarding potential stay violation in MDL (0.8); research issue regarding same (6.4). |
| Cardillo, Garrett | 02/03/20 | 1.3 | Draft preliminary injunction appeal brief (1.0); confer with G. McCarthy regarding revisions to same and other case updates (0.3). |
| DiMarco, Nicholas | 02/03/20 | 6.1 | Conduct research regarding trusts (3.4); share results regarding same (1.4); attend meeting regarding same (0.9); conference with A. Lutchen regarding question on NAS claimants (0.4). |
| Horley, Tim | 02/03/20 | 2.1 | Review case tracking materials regarding specific post-petition pending actions and prepare email summary to M. Tobak regarding same (0.9); prepare revisions to proposed sixth amended order materials and submit for M. Tobak review (0.6); prepare corrected and amended version of January 15 presentation for broader team's review (0.6). |
| Kaminetzky, Benjamin S. | 02/03/20 | 6.5 | Analysis and e-mail with plaintiff's executive committee and Creditors Committee regarding common benefit fund and carve out (0.4); review and revise language regarding same (0.2); meeting with Ad Hoc Committee, including pre-meeting on same (5.5); email regarding New Jersey tolling (0.1); correspond with M. Huebner regarding update (0.1); email regarding new complaints, diligence, and update (0.2). |
| Knudson, Jacquelyn Swanner | 02/03/20 | 0.1 | Revise litigation workstreams chart. |
| McCarthy, Gerard | 02/03/20 | 2.2 | Call with M. Tobak, Jersey counsel regarding trust advice |

Invoice No.7011473
Invoice Date: March 25, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.8); meeting with M. Tobak regarding same (0.5); review language concerning MDL common benefit fund (0.3); analyze potential affirmative claims (0.6). |
| Rubin, Dylan S. | 02/03/20 | 4.4 | Emails with K. Benedict regarding fees automatic stay issue (0.2); confer with K. Benedict and others regarding fees stay issue response (0.7); research regarding applicability of automatic stay to certain fees issues (2.7); emails with M. Cardenas regarding new actions (0.1); emails with T. Rolo regarding new actions (0.1); review and revise sixth amended order (0.6). |
| Tobak, Marc J. | 02/03/20 | 3.7 | Call Alabama municipality regarding preliminary injunction (0.1); correspondence with K. Benedict regarding same (0.1); call with K. Benedict, B. Koch regarding Gorlow suit (0.3); conference with K. Benedict regarding same (0.3); conference with K. Benedict regarding MDL common benefit fund motion (0.3); correspondence with B. Kaminetzky regarding same (0.1); conference with K. Benedict, D. Rubin, T. Horley regarding stay enforcement (0.5); correspondence with Dechert regarding common benefit fund carve-out (0.2); correspondence with K. Benedict regarding common benefit fund order carve-out (0.5); conference with G. McCarthy, prospective Jersey counsel (0.8); conference with G. McCarthy regarding same (0.5). |
| Benedict, Kathryn S. | 02/04/20 | 8.9 | Correspondence with C. Ricarte, B. Koch, M. Tobak, and others regarding lift stay issues (0.7); correspondence with M. Tobak, D. Consla, and D. Mazer regarding lift stay issues (0.7); conference with G. McCarthy, A. Lutchen, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.7); review automobile accident claim materials from C. Ricarte and B. Koch (0.4); conference with T. Horley regarding post-hearing procedures (0.1); correspondence with A. Lutchen and others regarding preliminary injunction-related parties (0.2); conference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding common benefit fund and Jersey issues (1.4); telephone conference with C. Ricarte, B. Koch, and M. Tobak regarding lift stay issues (0.3); conference with M. Tobak regarding same (0.3); review and revise language for common benefit fund as per B. Kaminetzky (0.3); telephone conference with G. Cardillo regarding preliminary injunction discovery (0.1); correspondence with D. Gentin Stock and G. Cardillo regarding preliminary injunction discovery (0.1); review and revise proposed lift stay stipulation (2.9); telephone conference with M. Tobak regarding sixth amended preliminary injunction (0.1); correspondence with D. Rubin, T. Horley, and others regarding same (0.2); review and revise sixth amended preliminary injunction papers (0.3); correspondence with B. Kaminetzky, M. Tobak, and others regarding same (0.1). |
| Boehm, Korey | 02/04/20 | 4.3 | Draft statement of facts section of brief in response to appeal of preliminary injunction. |
| Cardillo, Garrett | 02/04/20 | 7.9 | Confer with litigation team regarding case updates (0.7); follow up regarding same (0.1); email B. Kaminetzky regarding deposition transcript analysis for purposes of diligence request (0.7); call with K. Benedict regarding same (0.1); review preliminary injunction discovery in connection with same (0.6); call with K. Benedict regarding same (0.2); review outline of |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | | |
|---|---|---|---|---|
| | | **Time Detail By Project** | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | fact section for preliminary injunction appeal brief from K. Boehm (1.0); draft and revise brief in response to appeal of preliminary injunction (4.5). | |
| DiMarco, Nicholas | 02/04/20 | 3.9 | Conduct research regarding trusts for A. Lutchen (3.6); review summary of NAS deposition in federal MDL (0.3). | |
| Kaminetzky, Benjamin S. | 02/04/20 | 6.0 | Email and analysis regarding common fund, carve out and language (1.0); review and analyze draft protocol (0.2); meeting with M. Tobak, G. McCarthy, K. Benedict regarding tolling and Jersey, including calls with A. Pries and M. Hurley (1.5); call with M. Florence regarding call with Creditors Committee (0.3); review memorandum regarding testimony (0.1); review monitor agreement (0.1); review New York court decision (0.2); review Creditors Committee discovery correspondence (0.3); review Attorney General requests (0.1); review press reports (0.4); call with S. Birnbaum regarding common benefit fund (0.2); review and analyze business plan, side by side documents and related materials (1.6). | |
| Knudson, Jacquelyn Swanner | 02/04/20 | 0.7 | Litigation meeting with G. McCarthy, A. Lutchen, K. Benedict, G. Cardillo, and D. Rubin. | |
| Lutchen, Alexa B. | 02/04/20 | 0.7 | Attend litigation team meeting. | |
| Mazer, Deborah S. | 02/04/20 | 5.4 | Research regarding automatic stay issues related to litigation against non-debtors. | |
| McCarthy, Gerard | 02/04/20 | 4.0 | Conference with K. Benedict, J. Knudson, and others regarding briefing, discovery (0.7); conference with B. Kaminetzky, and M. Tobak regarding trust, common benefit issues (1.4); correspondence with D. Consla, and Jersey counsel regarding retention (0.4); conference with A. Lutchen regarding trust issues (0.5); call with M. Tobak regarding trust issues (0.2); analysis of potential claims (0.8). | |
| Rubin, Dylan S. | 02/04/20 | 3.2 | Attend litigation team meeting (0.7); prepare materials for litigation meeting (0.2); research regarding application of stay and injunction to outstanding fees issues (2.3). | |
| Tobak, Marc J. | 02/04/20 | 3.3 | Conference with B. Kaminetzky, G. McCarthy, K. Benedict regarding common benefit fund motion (0.5); correspondence with Dechert, B. Kaminetzky, Creditors Committee regarding common benefit fund motion, carve-out (1.0); conference with K. Benedict regarding same (0.4); conference with K. Benedict regarding preliminary injunction order (0.3); review amended preliminary injunction order and related filings (0.5); correspondence with K. Benedict regarding auto mobile personal injury claims (0.3); conference with G. McCarthy regarding Jersey law issue (0.1); call with B. Kaminetzky, G. McCarthy, M. Hurley regarding Jersey law issues (0.2). | |
| Benedict, Kathryn S. | 02/05/20 | 6.8 | Correspondence with R. Aleali, J. McClammy, C. Robertson, and others regarding preliminary injunction query (0.3); correspondence with D. Rubin and T. Horley regarding sixth amended preliminary injunction (0.3); review and revise sixth amended preliminary injunction papers including response to opposition (1.1); correspondence with B. Kaminetzky, M. Tobak, T. Horley, and others regarding response to preliminary injunction opposition (0.4); prepare for telephone conference regarding lift stay issues (0.3); telephone conference with M. Felger and M. Tobak regarding lift stay issues (0.3); conference with M. Tobak regarding same (0.3); prepare summary of lift stay issues strategy for M. Tobak (1.1); conference with G. McCarthy and D. Mazer regarding | |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | tolling agreement (0.4); correspondence with G. McCarthy and D. Mazer regarding same (0.2); telephone conference with Z. Levine and G. Cardillo regarding upcoming meeting with Non-Consenting States (0.1); conference with M. Tobak (0.1) regarding lift stay strategy (0.5); correspondence with M. Felger regarding lift stay issues (0.2); telephone conference with D. Mazer regarding tolling agreement (0.1); telephone conference with T. Horley regarding sixth amended preliminary injunction papers (0.1); review chart of trusts (0.3); review and revise draft tolling agreement (0.8). |
| Boehm, Korey | 02/05/20 | 5.9 | Teleconference with G. Cardillo regarding response brief to appeal of preliminary injunction (0.2); draft same (5.6). |
| Cardillo, Garrett | 02/05/20 | 8.1 | Draft and revise brief in response to preliminary injunction appeal (3.4); further legal research and case analysis in connection with same (4.6); call with K. Boehm regarding same (0.1). |
| DiMarco, Nicholas | 02/05/20 | 2.6 | Conduct research regarding state trust law for A. Lutchen. |
| Horley, Tim | 02/05/20 | 2.4 | Prepare materials for sixth amended preliminary injunction order submission (2.7); oversee submission of same (0.2); review and analyze legal authority in relation to query of law for response to objection (0.5). |
| Kaminetzky, Benjamin S. | 02/05/20 | 0.9 | Review and revise objection to preliminary injunction (0.2); review information regarding potential experts (0.2); review and analyze correspondence and requests for information (0.3); email regarding objection, update, discovery, and tasks (0.2). |
| Mazer, Deborah S. | 02/05/20 | 2.5 | Meet with G. McCarthy and K. Benedict regarding tolling agreement (0.4); review precedents (0.8); draft tolling agreement (1.3). |
| McCarthy, Gerard | 02/05/20 | 2.2 | Teleconference with Jersey counsel regarding trusts (0.3); conference with M. Tobak regarding same (0.6); analysis regarding trusts (0.5); email with K. Benedict concerning same (0.1); analyze common benefit fund language (0.4); analysis regarding stay appeal (0.3). |
| Rubin, Dylan S. | 02/05/20 | 1.3 | Emails with Prime Clerk regarding service of order (0.1); review draft response to objection (0.3); research regarding rules for form of objections (0.3); confer with K. Benedict and T. Horley regarding filing procedure (0.1); research regarding stay applicability to fees issues (0.5). |
| Tobak, Marc J. | 02/05/20 | 3.4 | Call with Jersey counsel and G. McCarthy regarding trusts (0.5); prepare for same (0.2); conference with G. McCarthy regarding same (0.5); conference with Center Point Alabama regarding automatic stay (0.1); analyze insurance and lift stay issues regarding personal injury cases (0.6); correspondence with B. Kaminetzky and K. Benedict regarding injunction objection reply (0.2); call with insurance company counsel regarding personal injury actions (0.3); conference with K. Benedict regarding same (0.2); review and revise preliminary injunction reply to objection (0.2); conference with K. Benedict regarding personal injury actions (0.4); further correspondence with K. Benedict regarding sixth amended preliminary injunction order (0.2). |
| Benedict, Kathryn S. | 02/06/20 | 5.6 | Telephone conference with M. Tobak regarding lift stay issues (0.3); review and revise tolling agreement draft (1.9); conference with B. Kaminetzky and M. Tobak regarding lift stay issues (0.6); correspondence with B. Kaminetzky, M. |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Tobak, and others regarding common benefit fund issue (0.7); conference with T. Graulich and M. Tobak regarding lift stay issues (0.8); conference with G. McCarthy regarding tolling agreement (0.6); telephone conference with D. Mazer regarding tolling agreement (0.1); correspondence with A. Kramer, C. Ricarte, and others regarding lift stay issues (0.4). |
| Boehm, Korey | 02/06/20 | 3.5 | Draft statement of facts for brief in response to appeal of preliminary injunction. |
| Cardillo, Garrett | 02/06/20 | 8.4 | Draft and revise brief in response to preliminary injunction appeal (7.9); review and revise draft statement of facts from K. Boehm in connection with same (0.5). |
| Graulich, Timothy | 02/06/20 | 0.4 | Call with M. Tobak regarding insurance and life stay issue. |
| Horley, Tim | 02/06/20 | 0.4 | Prepare summary on relevant ongoing bankruptcy proceeding (0.2); review Rule 2019 statements in response to query from M. Tobak related to a pending action (0.2). |
| Kaminetzky, Benjamin S. | 02/06/20 | 2.1 | Email and analysis regarding Creditors Committee discovery (0.2); review new complaint (0.1); emails, calls and meetings with M. Tobak and K. Benedict regarding common benefit fund and carve out (0.5); review letter from tribes (0.1); review and revise language from Creditors Committee regarding carve out (0.1); review and analyze trusts data (0.5); email regarding mediation, California diligence, and new complaint (0.2); meeting with M. Tobak and K. Benedict regarding stay issues (0.4). |
| Mazer, Deborah S. | 02/06/20 | 2.5 | Teleconferences with K. Benedict regarding tolling agreement (0.2); research regarding same (2.3). |
| McCarthy, Gerard | 02/06/20 | 1.4 | Comment on tolling agreement (0.6); meeting with K. Benedict regarding same (0.6); teleconference with G. Issa regarding Jersey counsel (0.2). |
| Robertson, Christopher | 02/06/20 | 0.5 | Email to R. Inz regarding arbitration issue (0.1); correspond regarding same with E. Vonnegut (0.1); call with R. Inz, B. Koch, and R. Aleali regarding same (0.3). |
| Tobak, Marc J. | 02/06/20 | 2.6 | Correspondence with B. Kaminetzky regarding common benefit fund carve-out (0.5); conference with T. Graulich, K. Benedict regarding auto accident lift-stay stipulation (0.8); conference with B. Kaminetzky, K. Benedict regarding same (0.5); correspondence with K. Benedict regarding same (0.3); correspondence with D. Mazer regarding new complaint (0.1); correspondence with G. McCarthy regarding common benefit fund (0.3); correspondence with G. McCarthy regarding Jersey counsel (0.1). |
| Benedict, Kathryn S. | 02/07/20 | 3.2 | Review and revise tolling agreement (0.6); telephone conference with D. Mazer regarding tolling agreement (0.1); correspondence with C. Ricarte, M. Tobak, and others regarding lift stay issues (0.4); telephone conference with M. Tobak regarding lift stay issues (0.2); second telephone conference with M. Tobak regarding same (0.2); third telephone conference with M. Tobak regarding same (0.1); conference with G. McCarthy regarding tolling agreement (0.2); correspondence with L. Cohen and others regarding suggestion of bankruptcy (0.2); telephone conference with J. Knudson regarding voluntary injunction (0.1); review and revise monitor memorandum as per R. Aleali (0.3); review lift stay materials (0.2); correspondence with M. Felger and M. Tobak regarding lift stay issues (0.3); telephone conference with G. McCarthy regarding notice of public health information |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); second telephone conference with G. McCarthy regarding same (0.1). |
| Boehm, Korey | 02/07/20 | 1.7 | Revise brief in response to appeal of preliminary injunction to incorporate edits of G. Cardillo. |
| Cardillo, Garrett | 02/07/20 | 7.9 | Draft and revise responsive brief in connection with preliminary injunction appeal. |
| Kaminetzky, Benjamin S. | 02/07/20 | 0.5 | Email regarding Creditors Committee and documents, new complaints, carve-out, privilege protocol, strategy and tasks. |
| Mazer, Deborah S. | 02/07/20 | 3.8 | Teleconferences with K. Benedict regarding tolling agreement (0.2); research related to tolling agreements (3.4); review drafts of the same (0.2). |
| McCarthy, Gerard | 02/07/20 | 2.0 | Revise tolling agreement (0.6); discussion with K. Benedict regarding same (0.3); discussion with M. Tobak regarding same (0.5); review New Jersey counsel retention documents for ordinary course professional process (0.1); review December Attorney General papers with nine questions (0.5). |
| Robertson, Christopher | 02/07/20 | 0.4 | Correspond with E. Vonnegut regarding automatic stay issue (0.2); email to K. Benedict regarding suggestion of bankruptcy (0.2). |
| Rubin, Dylan S. | 02/07/20 | 0.1 | Emails with M. Cardenas regarding newly filed cases. |
| Tobak, Marc J. | 02/07/20 | 1.0 | Conference with K. Benedict regarding auto accident stay issues (0.2); correspondence with K. Benedict regarding same (0.1); review draft tolling agreement (0.2); conference with G. McCarthy regarding same (0.5). |
| Benedict, Kathryn S. | 02/08/20 | 0.3 | Correspondence with G. Cardillo and K. Boehm regarding preliminary injunction appeal. |
| Boehm, Korey | 02/08/20 | 3.1 | Revise brief in response to appeal of preliminary injunction to incorporate edits of G. Cardillo. |
| Cardillo, Garrett | 02/08/20 | 9.4 | Draft and revise responsive brief in connection with preliminary injunction appeal. |
| Cardillo, Garrett | 02/09/20 | 7.8 | Draft and revise responsive brief in connection with preliminary injunction appeal (6.7); further legal research in support of same (1.1). |
| Benedict, Kathryn S. | 02/10/20 | 2.9 | Correspondence with M. Tobak, G. McCarthy, and others regarding tolling agreement (0.2); conference with G. McCarthy regarding litigation status (0.2); correspondence with A. Kramer, C. Ricarte, and others regarding lift stay issues (0.5); correspondence with G. Cardillo regarding appeal issues (0.4); correspondence with J. Cohen, R. Woods, and others regarding preliminary injunction (0.6); correspondence with M. Tobak regarding lift stay issues (0.1); telephone conference with M. Tobak regarding lift stay issues (0.3); correspondence with P. Shapiro, M. Chester, and D. Santa Maria regarding lift stay issues (0.3); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding common benefit motion (0.1); correspondence with C. Ricarte, B. Koch, and others regarding lift stay issues (0.2). |
| Boehm, Korey | 02/10/20 | 1.7 | Revise brief in response to appeal of preliminary injunction to incorporate edits of G. Cardillo. |
| Cardillo, Garrett | 02/10/20 | 10.2 | Draft responsive brief in connection with preliminary injunction appeal. |
| Horley, Tim | 02/10/20 | 2.1 | Prepare updates to litigation workstreams chart (0.1); review recent materials from relevant ongoing proceeding (0.2); correspond with D. Rubin regarding noticing issues (0.1); conference with K. Boehm regarding preliminary injunction query (0.2); prepare updates to case tracking materials (1.5). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 02/10/20 | 1.1 | Conference call with Skadden Arps and Purdue and internal calls regarding S.D.N.Y. request (0.9); emails with Purdue regarding same (0.2). |
| Kaminetzky, Benjamin S. | 02/10/20 | 5.6 | Email and analysis regarding Department of Justice and constituent communications (0.3); call with M. Huebner regarding Creditors Committee (0.2) meeting with Creditors Committee and post meeting (4.7); email regarding carve out, coding issue, and tasks (0.4). |
| Knudson, Jacquelyn Swanner | 02/10/20 | 0.2 | Revise litigation workstreams chart. |
| Mazer, Deborah S. | 02/10/20 | 0.1 | Emails regarding auto insurance policies. |
| McCarthy, Gerard | 02/10/20 | 0.9 | Draft tolling agreement (0.5); analysis regarding appellate brief for preliminary injunction (0.4). |
| Robertson, Christopher | 02/10/20 | 0.8 | Prepare suggestion of bankruptcy (1.0); email to Purdue regarding same (0.2); email to R. Inz regarding automatic stay issues (0.5). |
| Rubin, Dylan S. | 02/10/20 | 0.2 | Confer with T. Horley regarding new cases and notice. |
| Tobak, Marc J. | 02/10/20 | 0.3 | Conference with K. Benedict regarding personal injury lift stay request. |
| Benedict, Kathryn S. | 02/11/20 | 2.5 | Prepare for lift stay telephone call (0.5); review materials regarding trusts (0.2); telephone conference with M. Felger, C. Gallagher, P. Noah, M. Tobak, and others regarding lift stay issues (0.6); conference with G. McCarthy, A. Lutchen, J. Knudson, D. Rubin, and others regarding litigation planning (0.1); conference with G. McCarthy and D. Rubin regarding noticing (0.2); correspondence with C. Ricarte, C. George, and others regarding lift stay queries (0.6); correspondence with B. Kaminetzky and others regarding common benefit fund (0.1); correspondence with D. Rubin and T. Horley regarding noticing (0.2). |
| Cardillo, Garrett | 02/11/20 | 1.3 | Review preliminary injunction appellate brief sections (1.0); confer with G. McCarthy regarding revisions to same (0.3). |
| DiMarco, Nicholas | 02/11/20 | 2.7 | Conduct research regarding state trust law for A. Lutchen. |
| Horley, Tim | 02/11/20 | 0.4 | Prepare correspondence with co-counsel for D. Rubin (0.2); review materials from relevant ongoing litigation (0.1); review and revise case tracking materials (0.1). |
| Huebner, Marshall S. | 02/11/20 | 2.1 | Discussions with C. Duggan and M. Kesselman regarding various matters including emails and demands from various creditor groups (0.8); two calls with Purdue and Skadden Arps regarding S.D.N.Y. requests (1.3). |
| Kaminetzky, Benjamin S. | 02/11/20 | 1.1 | Attend weekly principals conference call (0.7); email regarding document requests, coding issues, New Jersey counsel, stakeholders meetings (0.4). |
| Lutchen, Alexa B. | 02/11/20 | 0.6 | Attend litigation team meeting. |
| Mazer, Deborah S. | 02/11/20 | 0.2 | Email and telephone communication with A. Lutchen regarding prior Purdue settlements. |
| McCarthy, Gerard | 02/11/20 | 3.8 | Conference with A. Lutchen, D. Rubin, and J. Knudson regarding motion practice, mediation, and noticing plan (0.6); communications regarding retention of Jersey counsel (0.4); revise preliminary injunction appeal brief (2.8). |
| Oluwole, Chautney M. | 02/11/20 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 02/11/20 | 2.4 | Litigation team meeting (0.6); prepare materials for litigation team meeting (0.2); review preliminary injunction appeal brief (1.1); confer with K. Benedict regarding newly-filed cases (0.2); emails with T. Horley regarding newly-filed cases (0.2); |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emails with M. Cardenas regarding newly-filed cases (0.1). |
| Tobak, Marc J. | 02/11/20 | 0.7 | Conference with K. Benedict regarding insurance call (0.1); conference with Liberty Mutual, M. Felger, and insurance defense counsel regarding certain action, stay enforcement (0.6). |
| Benedict, Kathryn S. | 02/12/20 | 3.0 | Conference with G. McCarthy regarding litigation planning (0.1); conference with G. McCarthy regarding contract approval motion (0.2); prepare for lift stay issues call (0.4); conference with M. Tobak to prepare for lift stay call (0.3); telephone conference with P. Shapiro, M. Chester, and M. Tobak regarding lift stay issues (0.6); conference with M. Tobak regarding same (0.4); correspondence with C. McMillian regarding protective order (0.3); telephone conference with J. Knudson and E. Townes regarding protective order (0.5); review revisions to tolling agreement (0.2). |
| Boehm, Korey | 02/12/20 | 1.2 | Revise brief in response to appeal of preliminary injunction to incorporate comments of G. Cardillo. |
| Horley, Tim | 02/12/20 | 1.0 | Review materials from relevant ongoing litigation and share with A. Lutchen in response to A. Lutchen request (0.4); prepare updates to case tracking materials (0.5). |
| Huebner, Marshall S. | 02/12/20 | 0.2 | Emails regarding S.D.N.Y. regarding various matters. |
| Kaminetzky, Benjamin S. | 02/12/20 | 0.4 | Calls and email with J. Rice and S. Birnbaum regarding carve out issue. |
| McCarthy, Gerard | 02/12/20 | 6.1 | Conference with K. Benedict regarding litigation tasks (0.3); conference with M. Tobak and C. Robertson regarding motion to approve contract with technology partner (1.0); conference with M. Tobak regarding motion litigation strategy (0.5); review materials regarding motion for technology partner (2.1); teleconference with M. Tobak regarding expert materials for same (0.6); draft preliminary injunction appellate brief (1.6). |
| Tobak, Marc J. | 02/12/20 | 1.3 | Conference with Gorlow counsel regarding stipulation (0.5); conference with K. Benedict regarding same (0.3); prepare for call on stipulation (0.5). |
| Benedict, Kathryn S. | 02/13/20 | 4.8 | Correspondence with C. Ricarte, B. Koch, and M. Tobak regarding lift stay issues (1.4); correspondence with C. Ricarte, C. George, and others regarding automobile insurance issues (0.3); conference with M. Tobak regarding lift stay issues (0.3); conference with M. Tobak regarding subject matter jurisdiction issues (0.2); prepare for meeting regarding subject matter jurisdiction issues (0.1); conference with J. Millerman, D. Consla, M. Tobak, and A. Lutchen regarding subject matter jurisdiction issues (1.0); correspondence with T. Graulich and C. Robertson regarding Kentucky settlement (0.2); conference with G. McCarthy regarding litigation planning (0.2); correspondence with J. Cohen regarding preliminary injunction order (0.4); correspondence with C. Robertson and others regarding preliminary injunction order (0.1); correspondence with C. Robertson regarding voluntary injunction terms (0.2); correspondence with M. Tobak, G. McCarthy, D. Mazer, and others regarding explanation of litigation workstreams for fee application (0.4). |
| Horley, Tim | 02/13/20 | 4.1 | Review and revise lift-stay memorandum (3.4); prepare updates to case tracking materials in advance of next noticing (0.7). |
| Huebner, Marshall S. | 02/13/20 | 1.9 | Call with S.D.N.Y. regarding various matters (1.1); update |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 02/13/20 | 2.0 | Purdue regarding same (0.3); multiple emails with Davis Polk, Purdue and Skadden Arps regarding same and meeting (0.5). Email regarding carve out and special master, coding, Creditors Committee demands, mediation protocol, Kentucky settlement, NAS class certificate motion (0.8); review press reports (0.2); review and analyze KPMG retention, including email regarding same (0.6); review 9 queries materials (0.3); call with K. Benedict regarding coding (0.1). |
| Levine, Zachary | 02/13/20 | 1.5 | Telephone conference with Department of Justice representatives concerning restructuring related issues (1.0); prepare summary of Department of Justice call and send to C. Duggan and M. Clarens (0.5). |
| McCarthy, Gerard | 02/13/20 | 5.8 | Draft preliminary injunction appellate brief (5.3); conference with D. Mazer regarding hearing preparation (0.3); call with M. Tobak regarding same (0.2). |
| Robertson, Christopher | 02/13/20 | 1.6 | Call with M. Huebner, J. McClammy, J. Knudson and others and Department of Justice regarding mediation (0.9); discuss Department of Justice talking points with Z. Levine (0.5); email to G. McCarthy and K. Benedict regarding monitor issues (0.1); email to J. Doyle regarding automatic stay issues (0.1). |
| Tobak, Marc J. | 02/13/20 | 0.3 | Correspondence with K. Benedict regarding automobile personal injury claims and insurance issues. |
| Benedict, Kathryn S. | 02/14/20 | 3.0 | Correspondence with D. Consla and C. Robertson regarding sixth amended preliminary injunction order (0.7); correspondence with T. Horley regarding sixth amended preliminary injunction order (0.3); telephone conference with D. Consla regarding same (0.1); correspondence with M. Huebner, M. Tobak, and others regarding monitor (0.4); telephone conference with M. Huebner regarding same (0.1); telephone conference with M. Tobak regarding same (0.2); correspondence with M. Tobak regarding monitor queries (0.2); telephone conference with M. Tobak regarding monitor agreement (0.1); review and revise monitor agreement to reflect terms of voluntary injunction (0.9). |
| Boehm, Korey | 02/14/20 | 0.9 | Review draft of response brief to appeal of preliminary injunction (0.2); conference with G. Cardillo regarding same (0.6). |
| Cardillo, Garrett | 02/14/20 | 1.2 | Analyze revise appeal brief introduction and email G. McCarthy regarding same (0.4); confer with K. Boehm regarding appeal brief revisions (0.8). |
| Consla, Dylan A. | 02/14/20 | 1.0 | Review preliminary injunction order (0.2); correspondence with K. Benedict regarding preliminary injunction order (0.6); send preliminary injunction order to chambers (0.2). |
| Horley, Tim | 02/14/20 | 2.7 | Review and revise lift-stay memorandum (1.8); review materials from relevant ongoing litigation (0.1); prepare updates to case tracking materials (0.8). |
| Kaminetzky, Benjamin S. | 02/14/20 | 0.5 | Email regarding new matters and injunction, Creditors Committee requests, privilege issue, NAS motion, monitor agreement, press release and tasks. |
| Mazer, Deborah S. | 02/14/20 | 0.1 | Correspond with T. Horley regarding lift stay memorandum. |
| McCarthy, Gerard | 02/14/20 | 3.0 | Correspondence regarding hearing preparation (0.4); call with M. Tobak regarding same (0.1); draft preliminary injunction appellate brief (2.5). |
| Tobak, Marc J. | 02/14/20 | 1.2 | Correspondence and conferences with K. Benedict regarding monitor agreement (0.5); correspondence with M. Huebner regarding same (0.3); conference with D. Stock regarding |

14

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.2); conference with K. Benedict regarding proposed revisions (0.2). |
| McCarthy, Gerard | 02/15/20 | 2.6 | Draft preliminary injunction appeal brief (2.4); review correspondence regarding Creditors Committee diligence (0.2). |
| Benedict, Kathryn S. | 02/16/20 | 0.3 | Correspondence with M. Tobak regarding monitor. |
| Huebner, Marshall S. | 02/16/20 | 1.5 | Emails with various parties regarding document demands from Non-Consenting States, Creditors Committee, Federal Government (0.8); conference call with T. Graulich and J. McClammy and follow-up emails regarding mediation issues and governmental input (0.7). |
| McCarthy, Gerard | 02/16/20 | 1.1 | Draft Purdue preliminary injunction appellate brief. |
| Benedict, Kathryn S. | 02/17/20 | 1.5 | Correspondence with M. Tobak regarding lift stay issues (0.2); correspondence with C. Ricarte, B. Koch, and others regarding lift stay issues (0.2); review and revise lift stay stipulation (0.3); correspondence with D. Rubin and T. Horley regarding noticing (0.4); review sixth amended preliminary injunction order (0.2); correspondence with M. Tobak, G. McCarthy, and others regarding tolling agreement (0.2). |
| Horley, Tim | 02/17/20 | 5.0 | Review case tracking materials provided by co-counsel (0.2); prepare update to Davis Polk case tracking materials (1.4); prepare preliminary injunction notice to be submitted to Court (0.8); prepare letters for purpose of noticing additional pending actions parties (2.5); email correspondence with K. Benedict regarding same (0.1). |
| Huebner, Marshall S. | 02/17/20 | 1.2 | Calls and emails with Purdue and co-counsel regarding mediation issues and S.D.N.Y. requests. |
| McCarthy, Gerard | 02/17/20 | 5.1 | Draft preliminary injunction appeal brief. |
| Rubin, Dylan S. | 02/17/20 | 0.8 | Review amended preliminary sixth injunction order for objection issues (0.5); emails with K. Benedict and Prime Clerk regarding same (0.3). |
| Tobak, Marc J. | 02/17/20 | 0.7 | Revise tolling agreement (0.2); review and revise proposed stipulation regarding automatic stay with respect to personal injury action (0.5). |
| Benedict, Kathryn S. | 02/18/20 | 5.3 | Correspondence with M. Tobak regarding lift stay issues (0.5); correspondence with C. Robertson, D. Consla, and others regarding lift stay issues (0.2); conference regarding litigation planning with A. Lutchen, J. Knudson, G. Cardillo, D. Rubin, and others (0.6); review preliminary injunction noticing papers (1.3); correspondence with T. Horley and D. Rubin regarding noticing (0.5); correspondence with M. Huebner, B. Kaminetzky, and M. Tobak regarding lift stay issues (0.7); correspondence with M. Huebner and others regarding monitor agreement (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, B. Koch, M. Huebner, and M. Tobak regarding lift stay issues (0.4); correspondence with M. Kesselman, R. Aleali, C. Ricarte, B. Koch, M. Huebner, and M. Tobak regarding lift stay issues (0.2); correspondence with M. Kesselman, C. George, S. Birnbarm, D. Gentin Stock, M. Huebner, and M. Tobak regarding monitor issues (0.2); telephone conference with M. Tobak regarding lift stay issues (0.2); prepare correspondence regarding lift stay stipulation (0.1); correspondence with M. Cardenas regarding preliminary injunction noticing (0.2). |
| Boehm, Korey | 02/18/20 | 4.1 | Review G. McCarthy revisions and comments to draft response to appeal of preliminary injunction (0.4); |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teleconference with G. Cardillo regarding same (0.2); research issue regarding conflict of law issue in brief (3.5). |
| Cardillo, Garrett | 02/18/20 | 2.4 | Confer with G. McCarthy regarding appeal brief (0.5); confer with litigation team regarding case updates and next steps (0.6); review and revise appeal brief draft and G. McCarthy revisions (1.1); telephone call with K. Boehm regarding appeal brief (0.2). |
| Chau, Kin Man | 02/18/20 | 3.0 | Correspondence with the vendor regarding database or document review updates. |
| Horley, Tim | 02/18/20 | 2.3 | Correspondence with K. Benedict regarding preliminary injunction noticing (0.4); review and revise noticing materials (1.7); prepare draft correspondence for co-counsel and M. Tobak per K. Benedict (0.2). |
| Huebner, Marshall S. | 02/18/20 | 1.7 | Meet with B. Kaminetzky and C. Duggan regarding multiple litigation issues (1.0); meet with Davis Polk team to prepare for Department of Justice meeting (0.7). |
| Kaminetzky, Benjamin S. | 02/18/20 | 3.0 | Review Creditors Committee pledge regarding lease (0.1); review monitor materials (0.1); meeting with M. Huebner and C. Duggan regarding Special Committee update and strategy (1.1); attend weekly principals conference call (0.8); email regarding carve out mediation motion personal injury lift stay motion, tasks (0.5); analysis regarding P.I. next steps (0.4). |
| Lutchen, Alexa B. | 02/18/20 | 1.2 | Attend litigation team meeting (0.6); teleconference with D. Bauer and B. Chen regarding intellectual property issues (0.1); draft email to F. Bivens regarding same (0.1); review pipeline asset contracts (0.3); teleconference with T. Matlock regarding consultant retention (0.1). |
| McCarthy, Gerard | 02/18/20 | 4.4 | Draft appellate preliminary injunction brief (3.3); communications with G. Cardillo regarding same (0.5); conference with K. Benedict, G. Cardillo, A. Lutchen and D. Rubin regarding litigation tasks (0.6). |
| Oluwole, Chautney M. | 02/18/20 | 0.1 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 02/18/20 | 1.7 | Attend litigation team meeting (0.7); prepare materials for same (0.2); review preliminary injunction appeal brief draft (0.8). |
| Tobak, Marc J. | 02/18/20 | 0.2 | Conference with K. Benedict regarding lift-stay stipulation (0.1); conference with M. Hosbach regarding preliminary injunction order (0.1). |
| Benedict, Kathryn S. | 02/19/20 | 2.9 | Correspondence with M. Tobak regarding lift stay issues (0.9); correspondence with T. Horley and D. Rubin regarding noticing (0.2); telephone conference with M. Tobak regarding lift stay issues (0.1); correspondence with C. Ricarte, C. George, and others regarding automobile accident issues (0.3); second telephone conference with M. Tobak regarding lift stay issues (0.3); prepare correspondence with creditor groups regarding lift stay stipulation proposal (0.5); correspondence regarding mediation preparation with J. McClammy, G. McCarthy, A. Lutchen, and others (0.4); correspondence with M. Huebner, B. Kaminetzky, and others regarding lift stay stipulation (0.2); correspondence with A. Preis, M. Hurley, S. Brauner. K. Eckstein, R. Ringer, A. Troop, and others regarding same (0.2). |
| Boehm, Korey | 02/19/20 | 0.8 | Teleconference with G. Cardillo regarding comments to appellate response brief (0.2); review local S.D.N.Y. and Judge McMahon individual rules to confirm compliance (0.2); |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review appellate brief and correspond with M. Tobak regarding same (0.4). |
| Cardillo, Garrett | 02/19/20 | 4.2 | Further revise preliminary injunction appellate brief (3.8); calls with G. McCarthy regarding revisions to same (0.2); calls with K. Boehm regarding revisions to same (0.2). |
| Horley, Tim | 02/19/20 | 0.7 | Review materials from relevant ongoing litigation (0.4); prepare written summary regarding same for G. McCarthy and K. Benedict review (0.2); revise folder containing related materials for future use (0.1). |
| Huebner, Marshall S. | 02/19/20 | 6.4 | Final preparation for and attend lengthy meeting with multiple federal government representatives (4.7); discussions and emails with Purdue and Department of Justice counsel regarding meeting and various follow ups (0.9); conference call with Purdue group regarding confidential matter (0.8). |
| Kaminetzky, Benjamin S. | 02/19/20 | 2.6 | Call with M. Horley regarding coding issue (0.2); call with M. Huebner regarding preliminary injunction issues (0.2); email and analysis regarding preliminary injunction extension (1.6); email regarding mediation materials, Creditors Committee requests, strategy, and update (0.6). |
| Levine, Zachary | 02/19/20 | 4.2 | Print materials and revise talking points for S.D.N.Y. and Department of Justice meeting (0.7); Telephonic attendance at conference with S.D.N.Y. and Department of Justice concerning activities of the Special Committee (3.5). |
| McCarthy, Gerard | 02/19/20 | 0.8 | Review preliminary injunction appellate brief (0.4); communications with B. Kaminetzky, M. Tobak regarding preliminary injunction (0.4). |
| Rubin, Dylan S. | 02/19/20 | 0.2 | Emails with G. McCarthy regarding filing and objection timing for motions. |
| Tobak, Marc J. | 02/19/20 | 0.3 | Conference with K. Benedict regarding lift-stay stipulation (0.2); conference with G. McCarthy regarding preliminary injunction extension motion (0.1). |
| Benedict, Kathryn S. | 02/20/20 | 4.5 | Correspondence with C. George, D. Gentin Stock, M. Tobak, and others regarding monitor (0.4); conference with G. McCarthy regarding motion to extend preliminary injunction (0.2); correspondence with M. Huebner regarding response to Non-Consenting States (0.3); correspondence with J. McClammy and A. Lutchen regarding mediator meeting (0.2); correspondence with T. Horley and D. Rubin regarding noticing (0.4); conference with M. Tobak, G. McCarthy, G. Cardillo, and D. Rubin regarding extension of preliminary injunction (1.0); telephone conference with J. Knudson regarding transcript memoranda (0.1); correspondence with G. Cardillo and D. Rubin regarding preliminary injunction extension (0.4); telephone conference with M. Tobak regarding preliminary injunction noticing (0.1); review materials regarding preliminary injunction extension (0.3); telephone conference with M. Tobak and G. McCarthy regarding  February 21st omnibus hearing (0.1); conference with M. Tobak regarding noticing (0.1); telephone conference with D. Mazer regarding hearing (0.1); correspondence with G. McCarthy, G. Cardillo, D. Rubin, and others regarding preliminary injunction extension (0.6); correspondence with A. Lutchen and others regarding mediation issues (0.2). |
| Benedict, Kathryn S. | 02/20/20 | 0.3 | Review statements regarding development agreement motion. |
| Cardillo, Garrett | 02/20/20 | 4.8 | Confer with M. Tobak, G. McCarthy, K. Benedict, and D. Rubin regarding preliminary injunction extension motion (1.0); |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | follow-up conference with D. Mazer, D. Rubin regarding same (0.4); draft outline of declaration in support of preliminary injunction extension motion (2.9); emails with team regarding same (0.5). |
| Horley, Tim | 02/20/20 | 1.8 | Prepare finalized versions of letter to be mailed pursuant to preliminary injunction (1.1); correspond with K. Benedict and D. Rubin regarding same (0.2); prepare documents related to mailing for D. Rubin (0.5). |
| Huebner, Marshall S. | 02/20/20 | 5.0 | Review of statements filed by Creditors Committee and Non-Consenting States and notes on same (0.8); discussions with same regarding same (0.5); extensive preparation for oral argument, including multiple calls with Purdue and review of nalmafene and competitor information (2.8); discussion with B. Kaminetzky and A. Preis regarding injunction extension issues (0.9). |
| Kaminetzky, Benjamin S. | 02/20/20 | 3.2 | Meeting with G. McCarthy and M. Tobak regarding preliminary injunction extension strategy (0.5); reviewed A. Troop objection (0.1); call with document team regarding strategy (0.6); meeting with C. Duggan regarding tasks (0.2); call with M. Huebner regarding objection and February 21 hearing (0.2); meeting with G. McCarthy regarding preliminary injunction (0.1); meeting with M. Huebner regarding strategy and task (0.6); email regarding common benefit fund, mediation, document demands, Creditors Committee requests, KPMG Project Tango, New York appeal, schedule (1.0). |
| Mazer, Deborah S. | 02/20/20 | 6.4 | Teleconference with D. Rubin regarding motion to extend preliminary injunction (0.2); correspondence with G. Cardillo regarding same (0.1); targeted review of eight hearing transcripts (4.2); draft factual chart regarding same (1.7); email correspondence regarding drafting motion to extend preliminary injunction (0.2). |
| McCarthy, Gerard | 02/20/20 | 4.4 | Conference with B. Kaminetzky and M. Tobak regarding preliminary injunction extension (0.5); conference with M. Tobak and team regarding same (0.8); analyze issues regarding same (2.3); comment on outline of declaration topics (0.8). |
| Rubin, Dylan S. | 02/20/20 | 3.9 | Confer with G. McCarthy, G. Cardillo, M. Tobak, and K. Benedict regarding injunction issues (1.0); emails with G. Cardillo regarding injunction (0.3); draft outline regarding injunction factual points (0.8); emails with T. Horley regarding newly filed cases and notice (0.2): telephone conference regarding same (0.2); telephone conference with D. Mazer regarding injunction issues and analysis (0.2); review transcripts discussion injunction issues (1.2). |
| Tobak, Marc J. | 02/20/20 | 3.3 | Conference with B. Kaminetzky, G. McCarthy regarding preliminary injunction extension motion (0.5); conference with G. McCarthy regarding same (0.5); conference with G. McCarthy regarding declaration in support of preliminary injunction motion (0.2); conference with G. McCarthy, K. Benedict, G. Cardillo, D. Rubin, and D. Mazer regarding preliminary injunction extension motion (1.0); correspondence regarding sixth amended preliminary injunction order (0.2); correspondence with K. McClay regarding same (0.2); conferences with G. McCarthy regarding preliminary injunction appeal brief (0.2); conferences with G. McCarthy regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Benedict, Kathryn S. | 02/21/20 | 8.5 | preliminary injunction extension (0.4); conference with K. Benedict regarding amended preliminary injunction order (0.1). Correspondence with G. McCarthy, G. Cardillo, D. Mazer, and others regarding preliminary injunction extension (0.3); telephone conference with D. Rubin regarding noticing (0.1); correspondence with A. Lutchen regarding mediator conference (0.1); prepare diligence section for preliminary injunction extension (4.7); conference with G. McCarthy regarding preliminary injunction extension (0.1); conference with D. Rubin, G. Cardillo, and D. Mazer regarding preliminary injunction extension process (0.5); conference with C. Robertson, G. McCarthy, Z Levine, D. Rubin, G. Cardillo, and D. Mazer regarding restructuring section for preliminary injunction extension (0.8); telephone conference with C. McMillian regarding diligence section for preliminary injunction extension (0.2); conference with A. Lutchen, J. Knudson, D. Rubin, G. Cardillo, and D. Mazer regarding bar date and mediation sections for preliminary injunction extension (0.4); discuss follow-up with D. Rubin, G. Cardillo, and D. Mazer regarding same (0.1); conference with M. Clarens, E. Kim, D. Rubin, G. Cardillo, and D. Mazer regarding Special Committee section of preliminary injunction extension (1.0); telephone conference with M. Tobak regarding noticing (0.2). |
| Cardillo, Garrett | 02/21/20 | 4.3 | Prepare meeting with restructuring group regarding motion to extend preliminary injunction (0.5); confer with D. Rubin, K. Benedict, and D. Mazer regarding same (0.5); confer with G. McCarthy, K. Benedict, D. Rubin, D. Mazer, Z. Levine, and C. Robertson regarding motion to extend preliminary injunction and declaration in support (0.7); call with G. McCarthy regarding follow up from same (0.2); confer with D. Rubin, G. McCarthy, K. Benedict, D. Mazer A. Lutchen, J. Knudson regarding  motion to extend preliminary injunction and declaration in support (1.0); confer D. Rubin, K. Benedict, D. Mazer, E. Kim, and M. Clarens regarding motion to extend preliminary injunction and declaration in support (1.0); call with G. McCarthy regarding declaration in support of preliminary injunction extension motion (0.2); calls with D. Mazer regarding same (0.2). |
| Horley, Tim | 02/21/20 | 0.9 | Prepare documents in relation notices for D. Rubin (0.6); correspond with M. Tobak, K. Benedict, D. Rubin, and Sackler family counsel regarding notice issues (0.1); prepare conflicts check list for M. Tobak, K. Benedict (0.1). |
| Kaminetzky, Benjamin S. | 02/21/20 | 1.6 | Review press reports (0.2); review and revise correspondence with Creditors Committee (0.3); analysis regarding preliminary injunction extension (0.8); email regarding new automatic stay matters, and requests, New York action, hearing, tasks (0.3). |
| Knudson, Jacquelyn Swanner | 02/21/20 | 1.8 | Conference with G. McCarthy, K. Benedict, A. Lutchen, G. Cardillo, D. Rubin, and D. Mazer regarding preliminary injunction extension (0.8); email correspondence with G. McCarthy, K. Benedict, A. Lutchen, G. Cardillo, D. Rubin, and D. Mazer regarding same (1.0). |
| Levine, Zachary | 02/21/20 | 1.0 | Meeting with litigation team concerning preliminary injunction extension brief (0.8); review email from D. Mazer regarding preliminary injunction issues (0.2). |
| Lutchen, Alexa B. | 02/21/20 | 0.9 | Teleconference with G. McCarthy, K. Benedict, J. Knudson, G. |

Invoice No.7011473
Invoice Date: March 25, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Cardillo, D. Rubin and D. Mazer regarding motion to extend injunction (0.9).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>02/21/20</td><td>4.9</td><td>Meet with K. Benedict, G. Cardillo, D. Rubin regarding motion to extend the preliminary injunction (0.5); meet with C. Robertson, G. McCarthy, D. Consla, K. Benedict, D. Rubin, G. Cardillo, and Z. Levine regarding declaration for motion to extend preliminary injunction (0.8); meet with G. McCarthy, K. Benedict, D. Rubin, G. Cardillo, J. Knudson, and A. Lutchen regarding same (1.0); meet with M. Clarens, E. Kim, G. McCarthy, K. Benedict, G. Cardillo, D. Rubin regarding same (1.0); teleconferences with G. Cardillo regarding same (0.1); draft declaration in support of motion to extend preliminary injunction (0.9); draft brief in support of motion to extend preliminary injunction (0.6).</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/21/20</td><td>2.4</td><td>Correspondence with J. McClammy, J. Millerman, D. Consla, and M. Tobak regarding case law cited by Judge Drain (0.5); conference with C. Robertson, G. McCarthy, J. Benedict, others regarding preliminary injunction extension (0.8); conference with J. Knudson, A. Lutchen, others regarding preliminary injunction extension (0.7); call with G. Cardillo regarding same (0.2); review materials regarding same (0.2).</td></tr>
<tr><td>McClammy, James I.</td><td>02/21/20</td><td>0.2</td><td>Teleconference with G. McCarthy regarding research issues.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/21/20</td><td>0.8</td><td>Call with G. McCarthy, K. Benedict, D. Rubin, G. Cardillo, D. Consla and D. Mazer regarding preliminary injunction extension.</td></tr>
<tr><td>Rubin, Dylan S.</td><td>02/21/20</td><td>5.1</td><td>Confer with K. Benedict, G. Cardillo, and D. Mazer regarding preliminary injunction strategy and procedures (0.5); confer with C. Robertson and Z. Levine regarding factual development for injunction (0.8); follow up in furtherance of same (0.3); confer with A. Lutchen and J. Knudson regarding factual development for injunction (1.0); confer with M. Clarens and E. Kim regarding factual development for injunction (0.7); prepare for meetings regarding preliminary injunction developments (1.2); draft outline of relevant injunction points (0.6).</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/21/20</td><td>0.3</td><td>Conference with G. McCarthy regarding hearing, and preliminary injunction extension.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/22/20</td><td>3.4</td><td>Correspondence with G. Cardillo, D. Rubin, and D. Mazer regarding preliminary injunction extension (0.3); correspondence with G. Cardillo regarding preliminary injunction extension (0.2); review and revise draft declaration for preliminary injunction extension (2.9).</td></tr>
<tr><td>Cardillo, Garrett</td><td>02/22/20</td><td>9.6</td><td>Draft portions of declaration in support of motion to extend preliminary injunction (9.1); call with D. Rubin regarding same (0.1); call with J. McClammy, J. Millerman, T. Graulich, and D. Consla regarding third-party release email to Purdue (0.4).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>02/22/20</td><td>2.6</td><td>Draft declaration of B. Kaminetzky in support of motion to extend preliminary injunction.</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/22/20</td><td>0.5</td><td>Correspondence with J. Millerman and G. Cardillo regarding case law cited by Judge Drain at hearing.</td></tr>
<tr><td>Rubin, Dylan S.</td><td>02/22/20</td><td>5.6</td><td>Draft declaration in support of preliminary injunction extension (5.3); call with G. Cardillo regarding declaration draft and organization (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/23/20</td><td>0.5</td><td>Review and revise draft declaration for preliminary injunction extension (0.2); correspondence with G. McCarthy, G. Cardillo, D. Rubin, and D. Mazer regarding preliminary</td></tr>
</table>

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | injunction extension process (0.3). |
| Cardillo, Garrett | 02/23/20 | 4.7 | Revise declaration in support of motion to extend preliminary injunction (2.2); call with G. McCarthy regarding revisions to same (0.2); call with D. Mazer, D. Rubin regarding revisions to same and brief in support (0.2); call with G.McCarthy regarding same (0.1); draft outline of brief in support of motion to extend preliminary injunction (0.6); emails with K. Benedict, G. McCarthy, D. Rubin, and D. Mazer regarding same (1.4). |
| Horley, Tim | 02/23/20 | 0.9 | Prepare updates to case tracking materials (0.3); prepare new notices to be mailed (0.4). |
| Kaminetzky, Benjamin S. | 02/23/20 | 0.2 | Email regarding common benefit fund and carve out (0.1); email regarding mediation (0.1). |
| Mazer, Deborah S. | 02/23/20 | 0.5 | Teleconference with G. Cardillo and D. Rubin regarding motion to extend preliminary injunction (0.2); emails with G. Cardillo, D. Rubin, K. Benedict, and G. McCarthy regarding same (0.3). |
| McCarthy, Gerard | 02/23/20 | 9.8 | Draft declaration in support of motion to extend preliminary injunction (9.6); teleconference with G. Cardillo regarding same (0.2). |
| Rubin, Dylan S. | 02/23/20 | 5.8 | Call with D. Mazer and G. Cardillo regarding draft of preliminary injunction extension motion (0.4); emails with G. Cardillo regarding drafting and organization of same (0.3); draft brief in support of extension (3.8); revise declaration in support of extension (1.4). |
| Tobak, Marc J. | 02/23/20 | 0.5 | Review draft declaration in support of motion to extend preliminary injunction. |
| Benedict, Kathryn S. | 02/24/20 | 7.5 | Telephone conference with G. McCarthy regarding preliminary injunction extension (0.2); review and revise declaration for preliminary injunction extension (2.1); conference with G. McCarthy regarding preliminary injunction extension (0.1); telephone conference with M. Tobak regarding automobile accident issues (0.1); correspondence with B. Kaminetzky, M. Tobak, D. Rubin, and T. Horley regarding pro se correspondence (0.2); correspondence with C. Ricarte, C. George, and others regarding automobile accident issues (0.4); review noticing materials (0.9); correspondence with R. Aleali and others regarding monitor agreement (0.2); telephone conference with R. Aleali regarding monitor agreement (0.4); telephone conference with M. Tobak regarding monitor agreement (0.1); second telephone conference with G. McCarthy regarding preliminary injunction extension (0.2); telephone conference with P. LaFata regarding preliminary injunction issues (0.2); review materials regarding preliminary injunction issues (0.6); correspondence with M. Tobak regarding same (0.3); telephone conference with M. Tobak regarding same (0.5); telephone conference with A. DePalma regarding preliminary injunction extension (0.1); correspondence with B.Kaminetzky regarding patent case (0.1); correspondence with P. LaFata regarding preliminary injunction issues (0.2); correspondence with M. Tobak, G. McCarthy, B. Chen, and others regarding patent litigation (0.4). |
| Cardillo, Garrett | 02/24/20 | 11.7 | Confer with G. McCarthy regarding preliminary extension motion (0.3); review and revise declaration in support of preliminary injunction motion (1.5); call with J. Knudson regarding developing further facts in support (0.2); call with A. |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | Lutchen regarding same (0.1); draft and revise brief in support of motion to extend preliminary injunction and further legal research in support of same (9.1); call with T. Horley regarding research in support of same (0.3); calls with D. Mazer regarding same (0.2). |
| Horley, Tim | 02/24/20 | 5.9 | Prepare next round of preliminary injunction notices (1.8); correspondence with M. Tobak, K. Benedict, and D. Rubin regarding same (0.5); review case tracking materials in response to query from B. Kaminetzky (0.4); review citation for M. Tobak and prepare response (0.2); review legal authority and run searches to determine answer to injunction-related legal query for G. Cardillo (2.4); prepare written summary of relevant findings regarding same for G. Cardillo (0.4). |
| Huebner, Marshall S. | 02/24/20 | 1.5 | Emails with Davis Polk and Purdue regarding multiple litigation topics (0.7); conference call and emails with Skadden Arps regarding Department of Justice issues (0.8). |
| Kaminetzky, Benjamin S. | 02/24/20 | 2.5 | Email regarding carve out, publicity, IAC follow up, stay extension, court hearing, tasks, motion to extend, motion to amend (0.8); review communication materials (0.3); review Attorney General objection to common benefit fund (0.2); calls and email with Dechert regarding carve out (0.7); review final orders (0.2); correspond with M. Tobak regarding motion to extend preliminary injunction (0.3). |
| Knudson, Jacquelyn Swanner | 02/24/20 | 1.0 | Telephone conference with G. Cardillo regarding preliminary injunction extension declaration (0.1); review and revise preliminary injunction extension declaration (0.8); email correspondence with G. Cardillo, D. Rubin, and D. Mazer regarding same (0.1). |
| Lojac, Dylan H. | 02/24/20 | 4.1 | Call regarding S.D.N.Y. meeting follow up and Department of Justice request (0.4); call with E. Diggs to discuss call matters (0.1); meeting with E. Diggs to discuss response to Skadden Arps question regarding Department of Justice inquiry (0.6); draft response to Skadden Arps question (2.3); coordinate with restructuring and search for missing documents needed to draft response to Skadden Arps question (0.6). |
| Lutchen, Alexa B. | 02/24/20 | 0.9 | Review IAC diligence report for motion to extend (0.4); review emails for IAC diligence for motion to extend (0.3); teleconference with G. Cardillo regarding same (0.1); correspondence with G. McCarthy regarding same (0.1). |
| Mazer, Deborah S. | 02/24/20 | 6.1 | Draft brief in support of motion to extend preliminary injunction (6.0); teleconferences with G. Cardillo regarding same (0.1). |
| McCarthy, Gerard | 02/24/20 | 8.0 | Conference with K. Benedict regarding preliminary injunction declaration (0.3); conference with G. Cardillo regarding same (0.3); teleconference with M. Tobak regarding declaration (0.6); teleconference with M. Tobak regarding brief (0.5); draft declaration (2.6); draft brief (3.7). |
| Robertson, Christopher | 02/24/20 | 0.1 | Emails with K. Benedict and C. George regarding monitor engagement. |
| Rubin, Dylan S. | 02/24/20 | 5.2 | Draft and revise brief in support of injunction extension (4.8); emails with M. Clarens regarding declaration support (0.2); emails with K. Benedict and T. Horley regarding newly filed cases and notice (0.2). |
| Tobak, Marc J. | 02/24/20 | 6.6 | Correspondence with K. McClay regarding preliminary injunction additional action (0.2); correspondence with K. Benedict regarding same (0.1); review materials regarding additional actions (0.6); conference with G. McCarthy |

Invoice No.7011473
Invoice Date: March 25, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding brief to extend preliminary injunction period (0.6); revise preliminary injunction appeal brief (0.8); revise declaration in support of brief to extend preliminary injunction (1.5); revise order regarding MDL common benefit fund (0.9); conference with S. Roitman regarding same (0.1); conference with B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding appeal brief (0.5); conference with G. McCarthy regarding brief to extend preliminary injunction (0.6); conference with K. Benedict regarding preliminary injunction additional actions, motion to extend preliminary injunction (0.6). |
| Benedict, Kathryn S. | 02/25/20 | 5.2 | Review patent issues materials (0.3); correspondence with D. Rubin and T. Horley regarding noticing (0.4); review and revise notice materials (1.0); conference with K. Boehm regarding patent issues (0.2); correspondence with M. Tobak regarding common benefit fund order (0.3); conference with G. McCarthy regarding preliminary injunction extension (0.1); telephone conference with T. Horley regarding noticing (0.1); second telephone conference with T. Horley regarding noticing (0.1); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.5); telephone conference with M. Tobak regarding common benefit fund order (0.1); correspondence with B. Kaminetzky, E. Vonnegut, and others regarding patent issues (0.4); correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.2); telephone call to E. Vonnegut regarding patent issues (0.1); telephone conference with M. Tobak regarding patent issues (0.1); third telephone conference with T. Horley regarding noticing (0.1); telephone conference with B. Kaminetzky regarding patent issues (0.1); correspondence with M. Tobak, G. McCarthy, K. Boehm, and T. Horley regarding Mallinckrodt tracking (0.4); review Mallinckrodt updates (0.3); conference with M. Tobak regarding litigation planning (0.2); conference with G. McCarthy regarding same (0.2); fourth telephone conference with T. Horley regarding noticing (0.1). |
| Boehm, Korey | 02/25/20 | 0.6 | Conference with K. Benedict regarding research question related to applicability of automatic stay to various proceedings (0.3); begin research into same (0.1); teleconference with G. Cardillo regarding preparation of supplemental appendix for preliminary injunction appeal brief (0.2). |
| Cardillo, Garrett | 02/25/20 | 13.8 | Call with K. Boehm regarding revisions to appeal brief (0.1); call with G. McCarthy regarding revisions to brief in support of motion to extend preliminary injunction (0.2); revise facts section of the same (3.2); draft and revise same (9.8); calls with D. Mazer regarding revisions to extension motion revisions (0.5). |
| Horley, Tim | 02/25/20 | 5.5 | Correspondence with G. Cardillo regarding injunction-related legal question (0.2); final preparations to notices to be mailed to relevant additional parties (1.6); correspondence with K. Benedict, D. Rubin, M. Giddens, and S. DiMola regarding same (0.8); correspondence with Prime Clerk regarding same (0.2); prepare litigation workstreams updates (0.2); correspondence with D. Mazer regarding injunction-related factual question (0.3); conference with K. Boehm regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 02/25/20 | 2.6 | tracking of relevant ongoing bankruptcy proceeding (0.2); review and analyze legal materials in relation to specific bankruptcy legal question (2.0). Call with P. Fitzgerald regarding multiple matters (0.4); two calls with A. Preis regarding preliminary injunction issues and extension of stipulation (0.9); internal calls regarding same (0.4); discussions with M. Kesselman regarding Department of Justice and States issues (0.7); review Creditors Committee stipulation (0.2). |
| Kaminetzky, Benjamin S. | 02/25/20 | 5.6 | Email regarding meet and confer, carve out, IAC investigation, preliminary injunction, stipulation, and common benefit motion (0.4); review settlement materials (0.2); call with K. Benedict regarding patent call (0.1); attend weekly principals call (0.7); review and revise common benefit fund motion (0.2); meeting with M. Tobak and G. McCarthy regarding preliminary injunction extension and strategy (0.3); meeting with company and Dechert regarding allocation and mediation strategy (2.1); review materials regarding claims and defenses (1.6). |
| Lutchen, Alexa B. | 02/25/20 | 0.4 | Draft follow-up email regarding IAC diligence (0.1); draft email to Purdue regarding same (0.3). |
| Mazer, Deborah S. | 02/25/20 | 3.4 | Various teleconferences with G. Cardillo regarding brief in support of motion to extend preliminary injunction (0.3); teleconference with T. Horley regarding same (0.1); draft the same (3.0). |
| McCarthy, Gerard | 02/25/20 | 10.6 | Draft motion to extend preliminary injunction (10.1); teleconference with M. Tobak regarding preliminary injunction appellate brief (0.5). |
| Rubin, Dylan S. | 02/25/20 | 0.2 | Correspond with E. Kim regarding declaration for extension motion. |
| Tobak, Marc J. | 02/25/20 | 7.0 | Conference with B. Kaminetzky and G. McCarthy regarding preliminary injunction extension motion (0.3); revise draft preliminary injunction appellate brief (5.5); revise draft common benefit fund motion (0.3); correspondence with S. Roitman regarding same (0.2); conference with G. McCarthy regarding preliminary injunction extension motion (0.4); conference with K. Benedict regarding patent matter (0.1); conference with K. Benedict regarding preliminary injunction additional cases (0.2). |
| Benedict, Kathryn S. | 02/26/20 | 7.8 | Correspondence with T. Horley and D. Rubin regarding noticing (0.4); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); prepare for patent issues call with Patent Trial and Appeal Board (0.2); review preliminary injunction extension brief (1.9); telephone conference with P. LaFata and M. Tobak regarding Washington depositions (0.3); conference with M. Tobak regarding same (0.1); correspondence with P. LaFata and M. Tobak regarding same (0.3); telephone conference with G. Cardillo regarding preliminary injunction extension brief (0.1); telephone conference with G. Larosa regarding patent issues (0.1); conference with B. Kaminetzky to prepare for patent issues call with Patent Trial and Appeal Board (0.2); telephone conference with Patent Trial and Appeal Board, G. Larosa, J. Normile, B. Kaminetzky, E. Vonnegut, and others regarding patent issues (0.2); review preliminary injunction appeal brief (0.6); telephone conference with G. Cardillo regarding preliminary injunction extension declaration (0.3); review and |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revise preliminary injunction extension declaration (0.3); telephone conference with T. Horley regarding amended preliminary injunction order (0.1); telephone conference with G. Cardillo regarding amended preliminary injunction order (0.4); telephone conference with M. Tobak regarding preliminary injunction order (0.1); review and revise amended preliminary injunction order (0.3); telephone conference with M. Leventhal, M. Tobak, and others regarding scope of preliminary injunction (0.5); conference with M. Tobak regarding same (0.3); correspondence with S. Roitman, P. LaFata, L. Zanello, M. Tobak, and others regarding potential stay violations (0.5); prepare transcript excerpt for M. Kesselman (0.4). |
| Boehm, Korey | 02/26/20 | 6.3 | Review revisions of M. Tobak to draft response preliminary injunction appellate brief (0.6); correspond with M. Tobak regarding same (0.2); teleconference with G. Cardillo regarding next steps in appellate process (0.2); research issue regarding applicability of automatic stay to administrative proceeding (5.3). |
| Cardillo, Garrett | 02/26/20 | 5.2 | Review and revise brief in support of motion to extend preliminary injunction (1.5); confer with G. McCarthy regarding same (0.2); confer with D. Mazer regarding same (0.2); call with K. Benedict regarding same (0.1); call with D. Mazer regarding drafting additional documents for motion to extend preliminary injunction (0.1); revise declaration in support of same (2.0); call with J. Knudson regarding same (0.1); call with K. Benedict regarding same (0.3); call with D. Mazer regarding form of order for motion (0.2); call with K. Benedict regarding same (0.4); call with K. Boehm regarding appeal (0.1). |
| Chau, Kin Man | 02/26/20 | 1.6 | Correspondence with the vendor regarding database or document review updates. |
| Graulich, Timothy | 02/26/20 | 2.5 | Review forfeiture memorandum (1.3); call with M. Kesselman regarding Department of Justice (1.2). |
| Horley, Tim | 02/26/20 | 5.8 | Oversee submission of Notice to court alongside M. Giddens (0.4); correspondence with K. Benedict, D. Rubin, and Prime Clerk regarding same (0.2); conference with G. Cardillo and D. Mazer regarding injunction issues (0.2); review relevant legal authority regarding same (0.2); prepare amended order and related materials per K. Benedict instructions (4.7); correspondence with K. Benedict regarding same (0.1). |
| Huebner, Marshall S. | 02/26/20 | 2.5 | Conference call with T. Graulich and B. Kaminetzky regarding injunction issues, motion and Creditors Committee issues (0.9); multiple emails with various parties regarding same (0.4); calls and emails with M. Kesselman and T. Graulich regarding confidential Department of Justice issues (0.8); discussion with A. Troop regarding injunction and related matters (0.4). |
| Kaminetzky, Benjamin S. | 02/26/20 | 2.5 | Prepare and review for Patent case CourtCall (0.3); pre call with K. Benedict (0.2); hearing via CourtCall (0.2); review and analyze preliminary injunction stipulation (0.6); meeting with T. Graulich regarding preliminary injunction strategy (0.4); review and revise appeal brief (0.2); email regarding IAC diligence, San Francisco action and tasks, conference call with M. Huebner and T. Graulich regarding injunction extension and strategy (0.6). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 02/26/20 | 0.1 | Telephone conference with G. Cardillo regarding declaration. |
| Levine, Zachary | 02/26/20 | 2.1 | Emails with litigation team regarding preliminary injunction issues. |
| Lutchen, Alexa B. | 02/26/20 | 0.3 | Review pipeline asset documents. |
| Mazer, Deborah S. | 02/26/20 | 5.9 | Meet with G. Cardillo regarding motion to extend preliminary injunction (0.2); various teleconferences with G. Cardillo regarding same (0.4); draft brief in support of motion to extend preliminary injunction (2.5); draft motion to extend preliminary injunction (1.1); teleconference with T. Horley regarding proposed order to extend preliminary injunction (0.2); review federal rules of appellate procedure, federal rules of bankruptcy procedure, SDNY local rules, SDNY bankruptcy local rules, chambers rules in advance of filing motion to extend preliminary injunction and appellate brief (1.4); teleconference with Z. Levine regarding declaration in support of motion to extend preliminary injunction (0.1). |
| McCarthy, Gerard | 02/26/20 | 6.4 | Draft preliminary injunction brief (5.1); correspondence with Z. Levine regarding factual input for same (0.3); revise preliminary injunction appeal brief (1.0). |
| Robertson, Christopher | 02/26/20 | 2.0 | Discuss preliminary injunction extension issues with Z. Levine (0.3); email to litigation team regarding various restructuring-related items for inclusion in preliminary injunction brief (1.7). |
| Tobak, Marc J. | 02/26/20 | 8.7 | Revise draft preliminary injunction appeal brief (1.5); revise draft brief in support of preliminary injunction extension motion (5.4); correspondence with M. Leventhal regarding San Francisco lawsuit (0.2); conference with G. McCarthy regarding preliminary injunction brief (0.2); conference with JHA, Debevoise & Plimpton, and K. Benedict regarding San Francisco suit, MDL order (0.5); conference with K. Benedict regarding same (0.3); call with Dechert regarding distributor discovery requests in Washington action (0.3); prepare for same (0.1); conference with K. Benedict regarding same (0.1); review seventh amended preliminary injunction order (0.1). |
| Benedict, Kathryn S. | 02/27/20 | 4.5 | Correspondence with B. Kaminetzky, C. Duggan, J. McClammy, C. McMillian, and others regarding preliminary injunction extension discussion with Creditors Committee (0.3);  review revisions to preliminary injunction extension brief (0.6); telephone conference with G. McCarthy regarding preliminary injunction extension (0.2); correspondence with D. Mazer, D. Rubin, and others regarding preliminary injunction extension declaration (0.1); conference with G. McCarthy regarding preliminary injunction extension (0.2); correspondence with M. Hurley, B. Kaminetzky, and others regarding preliminary injunction extension discussion with Creditors Committee (0.3);  telephone conference with S. Roitman, P. LaFata, R. Hoff, and M. Tobak regarding MDL questions related to preliminary injunction (0.7); conference with M. Tobak regarding same (0.2); correspondence with P. LaFata regarding same (0.2); correspondence with T. Horley regarding preliminary injunction case numbers (0.1); telephone conference with B. Kaminetzky, C. Duggan, T. Graulich, J. McClammy, M. Clarens, Z. Levine, and others regarding preliminary injunction extension discussion with Creditors Committee (0.5); telephone conference with T. Horley regarding preliminary injunction case numbers (0.1); |

Invoice No.7011473
Invoice Date: March 25, 2020

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Boehm, Korey | 02/27/20 | 10.4 | correspondence with M. Tobak, D. Rubin, and T. Horley regarding Sackler family comments regarding preliminary injunction (0.4); correspondence with B. Kaminetzky, M. Tobak, and others regarding Preliminary Injunction extension conditions (0.2); conference with M. Tobak and G. McCarthy regarding litigation planning (0.2); correspondence with G. McCarthy regarding tolling agreement (0.2). Teleconference with G. Cardillo regarding drafting of supplemental appendix (0.1); consult bankruptcy rules and Judge McMahon individual rules and prepare filing checklist for filing of appellate response brief (0.6); teleconference with D. Mazer regarding same (0.1); research applicability of automatic stay to administrative proceedings involving Purdue (6.3); draft memorandum regarding same (3.2); correspond with K. Benedict regarding same (0.1). |
| Cardillo, Garrett | 02/27/20 | 1.9 | Confer with G. McCarthy regarding next steps regarding filings (0.2); analyze local rules and draft filings checklist (1.0); confer with G. McCarthy regarding preliminary injunction appeal (0.2); call with G. McCarthy regarding same (0.1); email D. Mazer and K. Boehm regarding same (0.1); call with K. Boehm regarding appeal filings (0.1); confer with G. McCarthy regarding further revisions to appeal (0.2). |
| Chau, Kin Man | 02/27/20 | 3.3 | Correspondence with the vendor regarding database or document review updates. |
| Horley, Tim | 02/27/20 | 2.8 | Review preliminary injunction materials in response to question from J. Knudson (0.1); correspondence with J. Knudson regarding same (0.1); review and revise draft injunction-related materials (0.6); review case tracking and preliminary injunction materials in response to question from K. Benedict regarding number of pending actions (1.9); correspondence with K. Benedict regarding same (0.1) |
| Huebner, Marshall S. | 02/27/20 | 0.2 | Emails with Skadden Arps, Davis Polk and Purdue regarding Department of Justice requests. |
| Kaminetzky, Benjamin S. | 02/27/20 | 3.3 | Analysis and email regarding preliminary injunction extension and stipulation issues (0.3); correspondence regarding carve out and proposed language (0.3): review and revise appeal brief (1.2); review and revise preliminary injunction extension brief (1.0); conference call regarding stay stipulation strategy (0.5). |
| Levine, Zachary | 02/27/20 | 0.5 | Review summary of MDL filings regarding common benefit fund. |
| Lutchen, Alexa B. | 02/27/20 | 1.2 | Teleconference with D. Bauer and B. Chen regarding pipeline asset issues (0.2); draft email to F. Bivens regarding same (0.1); review pipeline asset documents (0.4); teleconference with Purdue with D. Bauer and B. Chen regarding pipeline asset (0.5). |
| Mazer, Deborah S. | 02/27/20 | 1.7 | Various teleconferences with T. Horley regarding proposed order to extend the preliminary injunction (0.3); teleconference with K. Boehm regarding filing checklists for motion to extend preliminary injunction and preliminary injunction appeal brief (0.1); teleconference with managing attorney's office regarding same (0.1); teleconference with G. Cardillo regarding same (0.1); draft proposed order to extend the preliminary injunction (1.1). |
| McCarthy, Gerard | 02/27/20 | 6.8 | Draft preliminary injunction brief (1.6); emails with M. Tobak regarding same (0.2); teleconference with M. Tobak regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revisions to appellate brief (0.5); call chambers regarding preliminary injunction extension hearing date (0.2) draft appellate brief (3.6); email with D. Rubin, M. Tobak regarding district court procedure (0.2); analysis of tolling issues (0.5). |
| Rubin, Dylan S. | 02/27/20 | 0.7 | Emails with K. Benedict and E. Kim regarding updates to Kaminetzky declaration (0.2); updates to Kaminetzky declaration (0.3); emails with K. Benedict regarding preliminary injunction new cases (0.2). |
| Tobak, Marc J. | 02/27/20 | 6.4 | Revise draft brief in support of motion to extend preliminary injunction (1.2); revise draft B. Kaminetzky declaration in support of same (0.5); correspondence with B. Kaminetzky regarding appellate brief (0.1); revise draft preliminary injunction appeal brief (1.8); conference with G. McCarthy regarding same (0.4); correspondence with S. Roitman regarding common benefit fund motion (0.5); correspondence with J. McClammy regarding injunction (0.2); conference with Dechert regarding MDL discovery order, Johnson & Johnson cross-claim (0.7); conference with K. Benedict regarding same (0.2); call with chambers regarding motion to extend preliminary injunction (0.2); prepare for same (0.1); review objections to common benefit fund motion (0.4); conference with G. McCarthy and K. Benedict regarding preliminary injunction extension motion (0.1). |
| Benedict, Kathryn S. | 02/28/20 | 3.6 | Review and revise patent issues analysis from K. Boehm (2.4); telephone conference with M. Tobak and G. McCarthy regarding litigation planning (0.2); conference with G. McCarthy regarding same (0.2); review and revise preliminary injunction extension declaration (0.4); conference with M. Tobak and G. McCarthy regarding litigation planning (0.2); correspondence with R. Aleali and C. Robertson regarding Debtors organizational chart (0.2). |
| Boehm, Korey | 02/28/20 | 5.3 | Organize documents for supplemental appendix for appellate response brief and draft table of contents (3.7); review revisions of K. Benedict to research memorandum regarding applicability of automatic stay to administrative proceeding (0.4); correspond with K. Benedict regarding same (0.3); incorporate K. Benedict comments into research memorandum regarding same (0.9). |
| Cardillo, Garrett | 02/28/20 | 2.7 | Review and revise brief in response to appeal of preliminary injunction (0.9); revise declaration in support of motion to extend preliminary injunction (1.8). |
| Chau, Kin Man | 02/28/20 | 4.5 | Correspondence with the vendor regarding database or document review updates. |
| Horley, Tim | 02/28/20 | 1.5 | Review materials relating to preliminary injunction and additional actions status (0.8); prepare updates to case tracking materials (0.7). |
| Huebner, Marshall S. | 02/28/20 | 1.6 | Conference call with counsel to various parties regarding mediation (0.6); follow-up calls with J. McClammy and Purdue regarding same (0.4); emails to various parties regarding resolution of mediation issues (0.3); emails regarding Department of Justice issues and information requests (0.2); emails regarding mediator's request for initial meeting (0.1). |
| Kaminetzky, Benjamin S. | 02/28/20 | 4.3 | Emails regarding common benefit fund motion, carve out, Jersey counsel issue, committee presentations, privilege issues, Maryland pleading, strategy, and appeal brief (1.0); meet and confer conference call with Akin Gump and post call |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discussion (1.1); prepare for meet and confer (0.3); calls with M. Tobak regarding common benefit fund and carve out (0.1); attend weekly allocation call (0.4); review revised draft of appeal brief (0.2); analysis regarding appeal brief legal issues (0.1); call with J. Bragg regarding subpoena (0.1); review fee motion (0.2); call with F. Bivens regarding special committee meeting (0.1); call with M. Tobak regarding appeal brief (0.1); review comments to extension brief (0.2); review Creditors Committee correspondence and analysis regarding response (0.3); review hit reports (0.1). |
| Levine, Zachary | 02/28/20 | 1.3 | Review draft of brief in support of preliminary injunction. |
| Lutchen, Alexa B. | 02/28/20 | 0.7 | Communications regarding pipeline asset issues (0.1); review pipeline asset slides (0.2); teleconference with F. Bivens regarding pipelinee asset issues (0.2); teleconference with B. Chen regarding same (0.1); teleconference with K. Benedict regarding Sackler family diligence (0.1). |
| Mazer, Deborah S. | 02/28/20 | 0.3 | Draft proposed order to extend the preliminary injunction (0.2); teleconference with G. Cardillo regarding same (0.1). |
| McCarthy, Gerard | 02/28/20 | 3.7 | Analyze case law and facts for preliminary injunction appeal brief (1.2); correspondence with Purdue regarding same (0.3); discussion with M. Tobak regarding same (0.4); teleconference with D. Consla regarding district court procedure (0.2); review analysis from D. Rubin regarding same (0.2); review preliminary injunction brief, declaration (1.4). |
| Rubin, Dylan S. | 02/28/20 | 1.7 | Research regarding SDNY rules and procedures (1.3); draft analysis regarding same (0.3); emails with T. Rolo regarding newly filed cases (0.1). |
| Tobak, Marc J. | 02/28/20 | 1.9 | Call with M. Leventhal regarding injunction and discovery order (0.3); correspondence with Dechert regarding same (0.1); conference with B. Kaminetzky regarding injunction appeal (0.1); correspondence with Dechert, B. Kaminetzky regarding common benefit fund motion (0.3); conference with G. McCarthy regarding appeal and preliminary injunction (0.4); conference with K. Benedict regarding monitor and discovery issues (0.2); revise B. Kaminetzky declaration in support of motion to extend preliminary injunction (0.3); review draft Maryland pleading regarding stay (0.2). |
| Huebner, Marshall S. | 02/29/20 | 0.9 | Revise preliminary injunction extension and email to Davis Polk team. |
| Knudson, Jacquelyn Swanner | 02/29/20 | 0.5 | Revise Kaminetzky declaration (0.4); email correspondence with G. McCarthy, K. Benedict, G. Cardillo, and D. Mazer regarding same. |
| McCarthy, Gerard | 02/29/20 | 0.2 | Correspondence with D. Rubin and B. Kaminetzky regarding preliminary injunction extension motion. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **742.4** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 02/01/20 | 0.3 | Review and revise radio script (0.1); email correspondence with C. Ricarte, R. Aleali, C. George, J. Martin, S. Robertson, and Teneo regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 02/02/20 | 1.6 | Revise media consultant contract (1.0); email correspondence with J. McClammy, E. Townes, and A. Lele regarding same |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); revise FAQs for employees (0.3); email correspondence with J. McClammy regarding same (0.1). |
| Townes, Esther C. | 02/02/20 | 5.9 | Draft proposed mediation order. |
| Benedict, Kathryn S. | 02/03/20 | 0.3 | Review bar date order. |
| D'Angelo, Nicholas | 02/03/20 | 4.4 | Revise summary of trust research for A. Lutchen (1.2); conference with A. Lutchen regarding trust spreadsheet (0.2); revise trust spreadsheet (2.2); conference with A. Lutchen, N. DiMarco, and D. Peck on trust research (0.8). |
| Holland-Stergar, Brianne | 02/03/20 | 2.5 | Revisions to mediation order and motion. |
| Knudson, Jacquelyn Swanner | 02/03/20 | 10.4 | Revise mediation motion and proposed order (1.3); email correspondence with J. McClammy, E. Townes, A. Mendelson, and B. Holland-Stergar regarding same (0.3); revise media consultant contract (2.7); email correspondence with J. McClammy, E. Townes, C. Ricarte, and R. Aleali regarding same (0.6); email correspondence with A. Lele regarding same (0.3); telephone conference with A. Lele regarding same (0.2); email correspondence with J. McClammy, E. Townes, S. Waisman, B. Schrag, and S. Weiner regarding same (0.2); email correspondence with H. Baer, E. Townes, and J. McClammy regarding minor edits to proof of claim forms (0.3); email correspondence with E. Townes and Prime Clerk regarding summary notices (0.2); email correspondence with J. McClammy and E. Townes regarding FAQ edits (0.2); telephone conference with E. Townes regarding same (0.2); meeting with J. McClammy and E. Townes regarding bar date order (0.4); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, S. Robertson,  J. Martin, Teneo, S. Birnbaum, H. Coleman, S. Roitman, D. Gentin-Stock, J. McClammy, and E. Townes regarding bar date order (0.4); call with E. Townes regarding bar date order implementation next steps (0.3); call with J. Finegan regarding elements of media plan (0.2); revise flyer summary (0.4); telephone conference with H. Baer and E. Townes regarding proof of claim and notice edits (0.4); review revise notice and forms (0.4); revise FAQs (1.1); email correspondencewith J. McClammy regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2). |
| Lutchen, Alexa B. | 02/03/20 | 6.8 | Communications regarding allocation issues (0.3); teleconference with N. D'Angelo regarding trust chart (0.2); review research regarding trust issues (4.9); conference with N. D'Angelo, D. Peck and N. DiMarco regarding same (0.9); conference with N. DiMarco regarding allocation issues (0.3); communications with R. Young regarding expert materials (0.2). |
| McClammy, James I. | 02/03/20 | 0.6 | Review bar date order (0.2); conference with J. Knudson, E. Townes regarding bar date next steps (0.4). |
| Mendelson, Alex S. | 02/03/20 | 3.7 | Review record and revise mediation motion and proposed order (3.1); review mediation precedent and secondary sources (0.6). |
| Peck, Dan | 02/03/20 | 3.2 | Analyze legal landscape regarding settlement fund estimation (2.5); attend conference with A. Lutchen, N. D'Angelo, and N. DiMarco regarding same (0.7). |
| Townes, Esther C. | 02/03/20 | 5.2 | Conference with J. Knudson regarding bar date status update (0.2); review January 24 transcript regarding prescriber |

Invoice No.7011473

Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confidentiality (0.2); draft prescriber insert regarding same (0.4); correspondence with Prime Clerk regarding bar date notice packages (0.2); review FAQs from Prime Clerk (0.1); review mediation motion (0.2); correspondence with B. Holland-Stergar and A. Mendelson regarding same (0.2); conference with J. Knudson regarding FAQ addendum regarding media plan (0.2); conference with J. Knudson and H. Baer regarding bar date notice (0.2); review bar date notice (0.2); review preliminary injunction proof of claim form (0.2); review bar date order (0.2); review bar date flyer (0.3); conference with J. McClammy and J. Knudson regarding same (0.4); revise mediation issues chart (1.4); review Finegan declaration regarding bar date notice language (0.2); revise FAQs based on client comments (0.2); email correspondence with client regarding same (0.1); correspondence with J. Knudson regarding same (0.1). |
| Young, Ryan | 02/03/20 | 2.6 | Create document portfolio as per A. Lutchen (0.5); prepare blackline of bar date documents as per E. Townes (0.8); rebind presentation as per T. Horley (1.3). |
| D'Angelo, Nicholas | 02/04/20 | 2.9 | Conduct research on trust law for A. Lutchen (1.2); conference with A. Lutchen on trust spreadsheet (0.1); revise trust spreadsheet for A. Lutchen (1.6). |
| Knudson, Jacquelyn Swanner | 02/04/20 | 10.2 | Email correspondence with R. Posner, E. Townes, and P. Gallagher regarding meetings with media expert (0.1); email correspondence with J. McClammy regarding same (0.1); review J. McClammy edits to mediation motion (0.1); conference with E. Townes regarding same (0.1); email correspondence with E. Townes and C. Robertson regarding mediation (0.2); review MDL deposition summaries from S. Roitman (0.4); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding drafts for media plan (0.4); review and edit mediation issues chart (0.6); email correspondence with A. Lutchen and E. Townes regarding same (0.1); telephone conference with S. Weiner and B. Schrag regarding media consultant contract (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.2); review and revise mediation motion and proposed order (2.1); telephone conference with E. Townes regarding same (0.1); review and revise documents for media plan (3.1); email correspondence with S. Robertson, R. Aleali, C. Ricarte, R. Silbert, M. Kesselman, M. Sharp, J. Martin, Teneo, S. Waisman, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding elements of media plan (1.3); telephone conference with J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding supplemental notice plan (0.3); telephone conference with S. Robertson, R. Aleali, C. Ricarte, R. Silbert, M. Sharp, J. Martin, Teneo, S. Waisman, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding elements of media plan (0.6); conference with J. McClammy and E. Townes regarding next steps (0.2). |
| Lutchen, Alexa B. | 02/04/20 | 2.6 | Review research regarding trust issues (1.2); draft email to research team regarding same (0.5); communications regarding allocation strategy meetings (0.2); correspond with B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding trust issues (0.5); teleconference with N. D'Angelo regarding trust chart (0.1). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 02/04/20 | 2.2 | Review and revise notice documents (0.8); teleconference with Davis Polk and Prime Clerk regarding notice issues (0.3); teleconference with Davis Polk, Purdue, Teneo, and Prime Clerk regarding notice plan (0.7); review draft mediation motion and comment on same (0.4). |
| Townes, Esther C. | 02/04/20 | 11.8 | Conference with J. Knudson regarding mediation motion (0.1); conference with J. Knudson regarding summary flyer (0.2); review bar date flyer (0.2); review client comments to FAQs (0.4); review client correspondence regarding same (0.3); review Prime Clerk edits regarding same (0.4); correspondence with client group regarding same (0.1); draft mediation motion (3.0); review precedent regarding same (0.6); correspondence with J. Knudson regarding FAQs (0.1); review bar date reactive media statement (0.2); revise bar date splash page (0.5); review the same (0.3); further review FAQs (0.5); correspondence with J. Knudson regarding same (0.2); conference with J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.3); conference with client, Prime Clerk, J. McClammy, and J. Knudson regarding same (0.6); correspondence with H. Baer regarding bar date notice (0.2); correspondence with H. Baer and S. Weiner regarding same (0.2); correspondence with Prime Clerk regarding FAQs (0.2); revise summary notice (0.9); correspondence with J. Knudson regarding same (0.1); review client comments to Bar Date FAQs (0.2); draft chart on mediation issues (0.9); review precedent regarding same (1.5). |
| Benedict, Kathryn S. | 02/05/20 | 0.4 | Correspondence with J. Knudson regarding mediation motion (0.1); telephone conference with J. Knudson regarding mediation motion (0.1); correspondence with A. Kramer, C. Ricarte, and others regarding mediation motion (0.2). |
| D'Angelo, Nicholas | 02/05/20 | 4.2 | Revise and circulate trusts spreadsheet (0.5); draft tables using trust data for A. Lutchen (1.5); conduct research on trust issues (0.8); draft summary of trust research for A. Lutchen (1.4). |
| Graulich, Timothy | 02/05/20 | 1.7 | Call with counsel for States and Creditors Committee regarding mediation (1.0); call with K. Maclay regarding estimation (0.7). |
| Holland-Stergar, Brianne | 02/05/20 | 2.7 | Compile mediation issues chart compilation. |
| Huebner, Marshall S. | 02/05/20 | 1.8 | Conference call with creditor representatives regarding mediation issues (1.0); multiple emails with Davis Polk, Purdue, creditor representatives regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 02/05/20 | 12.1 | Revise elements of the media plan (3.6); email correspondence with S. Robertson, R. Aleali, C. Ricarte, R. Silbert, M. Kesselman, M. Sharp, J. Martin, Teneo, S. Waisman, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding elements of media plan (1.1); email correspondence with  S. Waisman, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding same (0.7); email correspondence with J. McClammy, E. Townes, C. Ricarte, and Canadian counsel regarding same (0.2); telephone conference with J. McClammy, T. Graulich, E. Townes and creditors regarding mediation (1.0); conference with J. McClammy, E. Townes, A. Mendelson, and B. Holland-Stergar regarding mediation (0.4); conference with E. Townes, A. Mendelson, and B. Holland-Stergar regarding same (0.3); |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with E. Townes regarding same (0.2); review notice program budget (0.2); review curriculum vitae for potential expert (0.2); telephone conference with creditors regarding claims logistics (0.2); telephone conference with Prime Clerk regarding same (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.3); call with creditor group, J. McClammy, and T. Graulich regarding mediation (0.7); call with J. McClammy and T. Graulich regarding same (0.2); conference with J. McClammy regarding same (0.2); conference with E. Townes regarding same (0.1); review and revise mediation motion and proposed order (2.2). |
| Lutchen, Alexa B. | 02/05/20 | 0.9 | Review trust chart (0.6); teleconferences with N. D'Angelo regarding same (0.1); communications regarding allocation meetings (0.1); teleconference with J. Knudson regarding mediation motion (0.1). |
| McClammy, James I. | 02/05/20 | 4.1 | Review and revise bar date documents (0.5); review and revise mediation motion papers (1.8); teleconference with Davis Polk, Creditors Committee, and States regarding mediation issues (1.0); conference with J. Knudson, and others regarding mediation motion (0.3); teleconference with T. Graulich, K. Maclay, J. Knudson regarding mediation issues (0.9); emails regarding mediation (0.4). |
| Mendelson, Alex S. | 02/05/20 | 6.6 | Review materials in preparation for conference (0.2); conference with J. McClammy, J. Knudson, and E. Townes, regarding mediation motion, proposed order and issues chart (0.8); revise mediation issues chart (5.6). |
| Townes, Esther C. | 02/05/20 | 9.4 | Correspondence with client group regarding summary notice (0.1); review summary notice regarding same (0.2); correspondence with Prime Clerk regarding media plan materials (0.1); conference with A. Mendelson regarding mediation issues chart (0.3); draft mediation motion (3.5); correspondence with J. Knudson regarding same (0.2); conference with J. Knudson, B. Holland-Stergar, and A. Mendelson regarding same (0.2); conference with J. McClammy, J. Knudson, B. Holland-Stergar, and A. Mendelson regarding mediation motion (0.3); correspondence with Prime Clerk regarding bar date FAQs (0.1); review same (0.2); conference with J. Knudson regarding Creditors Committee request regarding creditor calls (0.1); conference with J. Knudson regarding TV and radio scripts (0.1); conference with J. Knudson and J. Finegan regarding same (0.1); correspondence with client group regarding same (0.1); review TV script (0.1); review radio script (0.1); conference with J. Knudson regarding same (0.1); conference with J. Knudson regarding draft mediation motion (0.1); review creative messaging for media plan (0.3); conference with J. Knudson regarding same (0.1); review edits from Canadian counsel to summary notice (0.1); conference with J. Knudson regarding summary notice (0.2); further conference with J. Knudson regarding mediation motion (0.2); conference with J. Knudson regarding media plan approvals (0.2); conference with J. Knudson regarding Canada program (0.2); review revise summary notice from Prime Clerk (0.2). |
| D'Angelo, Nicholas | 02/06/20 | 2.4 | Revise summary regarding trust research for A. Lutchen (1.9); review trust research summary from N. DiMarco (0.5). |
| DiMarco, Nicholas | 02/06/20 | 5.2 | Conduct research regarding state trust law for A. Lutchen. |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Graulich, Timothy | 02/06/20 | 0.5 | Call with A. Preis regarding mediation. |
| Holland-Stergar, Brianne | 02/06/20 | 0.8 | Attend mediation call with J. Knudson and others (0.4); meeting with J. McClammy and others regarding mediation motion and order (0.4). |
| Huebner, Marshall S. | 02/06/20 | 2.0 | Conference call with creditor lawyers regarding mediation issues (1.3); calls and emails with them and Purdue regarding same (0.7). |
| Knudson, Jacquelyn Swanner | 02/06/20 | 10.2 | Telephone conference with T. Graulich, J. McClammy, M. Huebner, E. Townes, and creditor constituencies regarding mediation (0.4); email correspondence with C. Ricarte, J. McClammy, E. Townes, and Canadian counsel regarding Canadian print media (0.2); revise elements of media plan (1.8); telephone conference with J. McClammy, E. Townes, S. Waisman, S. Weiner, S. Brauner, and A. Preis regarding handling of creditor inquiries (0.6) ; conference with J. McClammy, E. Townes, B. Holland-Stergar, and A. Mendelson regarding mediation and noticing (0.4); conference with E. Townes regarding same (0.1); email correspondence with R. Young and E. Townes regarding notice materials tracker (0.3); telephone conference with R. Young regarding same (0.2); update notice materials tracker (1.9); telephone conference with E. Townes, M. Sharp, J. Finegan, B. Schrag, C. George, C. Ricarte, and S. Robertson regarding social media monitoring (0.4); call with J. McClammy regarding Canadian edits (0.2); call with D. Bish regarding Canadian noticing materials (0.1); review and revise mediation motion and proposed order (2.3); telephone conference with J. Finegan regarding media materials (0.3); review revise media consultant contract (0.9); email correspondence with S. Weiner, S. Waisman, B. Schrag, J. McClammy, and E. Townes regarding same (0.1). |
| Lutchen, Alexa B. | 02/06/20 | 0.7 | Review trust issues research (0.6); review communications regarding mediation (0.1). |
| McClammy, James I. | 02/06/20 | 3.3 | Emails regarding mediation issues (0.3); review mediation motion papers (0.9); teleconference with A. Pries, others regarding mediation issues (0.5); teleconference with M. Huebner, T. Graulich regarding mediation issues (0.3); teleconference with Akin Gump, Prime Clerk regarding call center issues (0.5); conference with J. Knudson, E. Townes, and others regarding mediation motion (0.4); teleconference with K. Maclay regarding mediation (0.4). |
| Mendelson, Alex S. | 02/06/20 | 0.8 | Attend teleconference with creditor constituencies (0.4); confer with J. McClammy, J. Knudson, E. Townes and B. Holland-Stergar regarding mediation motion and proposed order (0.4). |
| Peck, Dan | 02/06/20 | 3.1 | Analyze legal landscape regarding settlement funds. |
| Townes, Esther C. | 02/06/20 | 6.4 | Attend conference with M. Huebner, J. McClammy, T. Graulich, and others regarding mediation motion (0.5); review proposed order (0.2); revise flyer insert for community groups (0.1); conference with J. Knudson regarding same (0.1); draft mediation motion (1.6); draft proposed order regarding same (0.4); review creative messaging (0.2); review Prime Clerk revisions to community outreach insert (0.1); correspondence with J. Knudson regarding same (0.1); correspondence with J. Knudson and H. Baer regarding same (0.1); review Prime Clerk revisions to community outreach insert (0.1); review chart on mediation issues (0.7); review precedent regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); further revise proposed mediation order (0.2); further conference with J. Knudson regarding creative messaging (0.1); correspondence with J. McClammy, J. Knudson, Creditors Committee, and Prime Clerk regarding creditor calls (0.6); conference with client, Prime Clerk, and J. Knudson regarding social media monitoring (0.4); revise media plan approval tracker (0.2); correspondence with client, Dechert regarding mediation motion (0.1); correspondence with C. Robertson regarding same (0.1); conference with J. McClammy regarding same (0.1); conference with J. McClammy regarding mediators' conflicts check (0.1); draft email regarding same (0.1). |
| Young, Ryan | 02/06/20 | 0.6 | Prepare notice materials tracker as per J. Knudson. |
| Benedict, Kathryn S. | 02/07/20 | 0.1 | Telephone conference with E. Townes regarding mediation motion (0.1). |
| D'Angelo, Nicholas | 02/07/20 | 1.6 | Revise trust research summary for A. Lutchen. |
| DiMarco, Nicholas | 02/07/20 | 1.6 | Conduct research regarding future claimants representative for A. Lutchen. |
| Graulich, Timothy | 02/07/20 | 2.5 | Call with A. Preis regarding mediation motion (0.5); call with M. Kesselman and J. McClammy regarding mediation motion (0.4); meeting with J. McClammy regarding mediation issues (0.5); call with L. Phillips regarding possible assignment (0.4); call with K. Fienberg regarding possible assignment (0.4); call with J. McClammy regarding Department of Justice and estimation (0.3). |
| Holland-Stergar, Brianne | 02/07/20 | 1.0 | Review and revise date motion and order. |
| Knudson, Jacquelyn Swanner | 02/07/20 | 9.2 | Review edits to mediation motion and mediation order (1.2); telephone conferences with E. Townes regarding same (0.4) email correspondence with Stikeman Elliott regarding elements of media plan (0.4); revise elements of media plan (3.6); email correspondence with S. Robertson, R. Aleali, C. Ricarte, R. Silbert, M. Kesselman, M. Sharp, J. Martin, Teneo, S. Waisman, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding elements of media plan (0.8);  telephone conferences with E. Townes regarding same (0.7) review monitor memorandum (0.2); telephone conference with K. Benedict regarding same (0.1); email correspondence with R. Aleali and K. Benedict regarding same (0.1); revise media expert contract (0.4); email correspondence with R. Aleali, M. FLorence, C. Ricarte, S. Robertson, J. Martin,  C. George, J. McClammy, E. Townes, and Teneo regarding same (0.2); telephone conference with J. McClammy, T. Graulich, E. Townes, and creditors regarding mediation (0.5); telephone conference with J. McClammy, T. Graulich, E. Townes, C. Ricarte, M. Kesselman, and S. Birnbaum regarding same (0.3); telephone conferences with creditors regarding mediation motion (0.3). |
| McClammy, James I. | 02/07/20 | 3.9 | Review and revise mediation motion papers (1.3); emails regarding mediation motion (0.5); teleconference with Creditors Committee and A. Troop regarding mediation motion (0.8); teleconference with T. Graulich, M. Kesselman, others regarding mediation motion (0.5); teleconference with T. Graulich, K. Feinberg regarding mediator role (0.4); teleconference with T. Graulich and L. Phillips regarding mediator role (0.4). |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 02/07/20 | 2.2 | Revise mediation motion and proposed order. |
| Peck, Dan | 02/07/20 | 7.1 | Analyze legal landscape regarding settlement funds. |
| Robertson, Christopher | 02/07/20 | 0.3 | Email to T. Graulich and J. McClammy regarding class claims issue (0.2); review mediation motion draft (0.1). |
| Townes, Esther C. | 02/07/20 | 6.7 | Review email from M. Huebner regarding mediation motion (0.1); revise mediation motion regarding same (0.6); correspondence with Purdue, J. McClammy and other regarding same (0.1); correspondence with Creditors Committee, Ad Hoc Committee, and Non-Consenting States regarding same (0.1); correspondence with K. Maclay regarding same (0.1); conference with J. Knudson regarding mediation motion (0.2); conference with J. Knudson regarding bar date FAQs (0.1); review Canadian bar date recognition brief (0.2); conference with J. Knudson regarding same (0.1); revise mediation motion based on Purdue comments (0.2); correspondence with Creditors Committee, Consenting Ad Hoc Committee, and Non-Consenting States regarding same (0.1); correspondence with K. Maclay regarding same (0.1); correspondence with A. Mendelson and B., Holland-Stergar regarding mediation motion cite check (0.1); correspondence with M. Giddens regarding mediation motion ECF submission (0.1); revise mediation motion based on comments from Consenting Ad Hoc Committee (0.3); review correspondence with J. McClammy and C. Robertson regarding mediation motion timeline (0.1); review case management order regarding same (0.1); conference with J. Knudson regarding same (0.1); review cite check of mediation motion (0.7); correspondence with A. Mendelson regarding same (0.2); conference with J. McClammy, T. Graulich, J. Knudson, Creditors Committee, Consenting Ad Hoc Committee, and Non-Consenting States regarding mediation motion (0.4); conference with Purdue regarding same (0.2); correspondence with T. Graulich and M. Tobak regarding states' 9 questions (0.1); review work product regarding same (0.1); correspondence with K. Benedict regarding same (0.1); review flyer for Canada media program (0.4); review summary notice for Canada notice program (0.3); correspondence with J. Knudson regarding same (0.5); review T. Sullivan contract (0.1); review correspondence regarding social media platform comments (0.2); review creative messaging (0.2); correspondence with J. Knudson regarding same (0.3); correspondence with J. Knudson regarding bar date FAQs (0.1); correspondence with Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/08/20 | 0.3 | Email correspondence with R. Aleali regarding media consultant contract. |
| McClammy, James I. | 02/09/20 | 0.4 | Review comments to mediation papers. |
| Townes, Esther C. | 02/09/20 | 1.1 | Review mediation issues chart (0.6); review Akin Gump comments to mediation motion, proposed order (0.5). |
| Benedict, Kathryn S. | 02/10/20 | 0.1 | Telephone conference with J. Knudson regarding mediator motion (0.1). |
| DiMarco, Nicholas | 02/10/20 | 1.8 | Conduct research regarding state trust law for A. Lutchen. |
| Knudson, Jacquelyn Swanner | 02/10/20 | 9.4 | Revise contract for media consultant (0.7); email correspondence with S. Waisman, S. Weiner, B. Schrag, J. Finegan, J. McClammy, and E. Townes regarding same (0.4); email correspondence with R. Aleali, C. Ricarte, J. Martin, C. George, S. Robertson, M. Florence, J. Brag, J. McClammy, E. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Townes, and Teneo regarding same (0.4); edit and revise the mediation motion and order (1.1); review and revise elements of the media plan (3.5); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with R. Aleali, C. Ricarte, J. Martin, C. George, S. Robertson, M. Florence, J. Brag, J. McClammy, E. Townes, and Teneo regarding same (0.5); email correspondence with C. Ricarte, J. McClammy, E. Townes, and Stikeman Elliott regarding same (0.4); email correspondence with C. Ricarte, R. Aleali, J. McClammy, and E. Townes regarding same (0.3); telephone conferences with E. Townes regarding same (0.2); review mediation issues chart (0.5); telephone conference with J. Finegan regarding social media creative (0.4); revise notice materials tracker (0.3); telephone conference with K. Benedict regarding mediation motion (0.1); email correspondence with J. McClammy regarding mediation meeting (0.2). |
| Lutchen, Alexa B. | 02/10/20 | 2.5 | Review and revise trust chart (2.1); review research regarding trust issues (0.4). |
| McClammy, James I. | 02/10/20 | 1.2 | Review comments to mediation motion papers (0.4); review mediation process outline (0.8). |
| Townes, Esther C. | 02/10/20 | 5.1 | Revise mediation motion (1.5); revise mediation proposed order (0.7); correspondence with J. Knudson regarding same (0.1); correspondence with J. McClammy regarding same (0.1); review FAQs (1.2); correspondence with J. Knudson regarding same (0.2); correspondence with H. Baer regarding same (0.1); correspondence with S. Weiner regarding same (0.1); correspondence with J. Knudson regarding creative messaging (0.1); correspondence with M. Giddens regarding motion to shorten time for mediation motion (0.1); review case management order regarding same (0.1); review precedent motions regarding same (0.2); correspondence with H. Baer regarding FAQs (0.1); further review FAQs (0.2); review splash page text (0.1); review creative materials from Prime Clerk (0.2); review edits to mediation motion from A. Troop (0.1). |
| Bivens, Frances E. | 02/11/20 | 0.5 | Call with Cornerstone regarding project update on allocation assignments. |
| Graulich, Timothy | 02/11/20 | 2.5 | Meeting with counsel for NAS children (1.2); call with Department of Justice and J. McClammy regarding estimation and mediation (0.5); follow up call with Skadden Arps (0.4); meeting with M. Kesselman regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 02/11/20 | 9.6 | Conference with J. McClammy regarding creditor meeting (0.1); telephone conference with J. McClammy, T. Graulich, E. Townes, federal government, M. Florence, and J. Bragg regarding mediation (0.5); conference with E. Townes regarding same (0.6); review and revise elements of media plan (2.1); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, S. Robertson, J. Martin, M. Sharp, J. Finegan, S. Waisman, B. Schrag, and Teneo regarding media elements (0.9); telephone conference with J. Finegan regarding same (0.1); email correspondence with S. Waisman, G. Faust, H. Baer, S. Weiner, J. Finegan, J. McClammy, and E. Townes regarding FAQs (0.3); telephone conference with E. Townes regarding same (0.1); telephone conferences with J. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | McClammy regarding creditors meeting (0.1); telephone conference with J. McClammy, T. Graulich, M. Huebner, P. Fitzgerald, C. Robertson, J. Bragg, and M. Florence regarding mediation (0.7); email correspondence with R. Aleali, J. McClammy, E. Townes, C. Ricarte, and Teneo regarding media consultant contract (0.7); revise website splash page (0.4); email correspondence with Prime Clerk regarding same (0.2); conference with J. McClammy, T. Graulich, and creditors regarding creditor requests (1.1); conference with J. McClammy and T. Graulich regarding same (0.1); conference with E. Townes regarding same (0.3); telephone conference with R. Silbert, M. Sharp, S. Waisman, J. Finegan, J. McClammy, E. Townes, and R. Posner regarding supplemental notice plan (0.5); email correspondence with J. McClammy, E. Townes, and creditors regarding mediators (0.2); email correspondence with M. Kesselman, C. Ricarte, R. Aleali, R. Silbert, S. Birnbaum, D. Stock, H. Coleman, S. Roitman, J.  McClammy, and E. Townes regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding mediation (0.4). |
| Lutchen, Alexa B. | 02/11/20 | 3.6 | Teleconference with Z. Kaufman regarding 2007 settlement (0.1); teleconference with D. Mazer regarding same (0.1); review Cornerstone analysis (0.4); teleconference with Cornerstone and F. Bivens regarding same (0.8); follow up regarding same (0.7); conference with F. Bivens regarding same (0.2); conference with J. Millerman, K. Benedict and E. Townes regarding allocation issues (0.1); conference with K. Benedict regarding Cornerstone data access (0.2); teleconference with M. Clarens and S. DeBergalis regarding trust research (0.3); draft mediation issues list (0.7). |
| McClammy, James I. | 02/11/20 | 3.8 | Review and revise mediation motion (1.1); teleconference with M. Florence regarding Federal Government mediation issues (0.3); teleconference with S.D.N.Y., Davis Polk, Skadden Arps regarding mediation (1.0); teleconference Davis Polk, Skadden Arps regarding mediation issues (0.6); conference with M. Kesselman, M. Huebner regarding mediation issues (0.8). |
| Robertson, Christopher | 02/11/20 | 2.1 | Email to T. Graulich and J. McClammy regarding class proof of claim query (0.5); call with M. Huebner, J. McClammy, J. Knudson, Skadden Arps team and Department of Justice regarding mediator issues (0.5); follow-up call with Davis Polk and Skadden Arps regarding same (0.8); follow-up call with J. McClammy regarding class proof of claim query (0.3). |
| Townes, Esther C. | 02/11/20 | 4.0 | Conference with J. Knudson regarding A. Troop revisions to mediation motion and proposed order (0.4); revise mediation motion regarding same (0.8); attend telephone conference with J. McClammy, T. Graulich, C. Robertson, J. Knudson and Department of Justice regarding mediation motion (0.4); conference with J. Knudson regarding same (0.2); review FAQs (0.1); conference with J. Knudson regarding same (0.1); revise proposed order based on A. Troop comments (0.5); review storyboard for TV production (0.1); conference with J. Knudson regarding mediation motion status update (0.2); review splash page text (0.1); email correspondence with J. Knudson regarding same (0.1); conference with J. Knudson regarding mediation motion status update (0.3); conference |

Invoice No.7011473
Invoice Date: March 25, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Purdue, Teneo, Prime Clerk, J. McClammy, and J. Knudson regarding weekly media plan call (0.3); conference with J. Knudson regarding media plan creative materials (0.2); correspondence with J. Knudson regarding proposed order (0.1); review mediation issues list (0.1). |
| Huebner, Marshall S. | 02/12/20 | 3.5 | Meet with Purdue regarding bar date and noticing issues (0.3); calls with J. McClammy, Purdue, A. Preis, S. Birnbaum regarding mediation issues and schedule (1.4); emails with same parties regarding same (0.9); meet with Purdue and co-advisors regarding mediation, Emergency Relief Fund (0.9). |
| Kaminetzky, Benjamin S. | 02/12/20 | 0.1 | Email regarding mediation issues and format. |
| Knudson, Jacquelyn Swanner | 02/12/20 | 8.5 | Email correspondence with J. Bragg, M. Florence, J. McClammy, and E. Townes regarding mediation meeting (0.1); telephone conference with M. Sharp and Teneo regarding press release (0.3); telephone conference with J. McClammy, E. Townes, S. Waisman, B. Schrag, and J. Finegan regarding same (0.4); telephone conference with J. Finegan regarding meeting with media expert (0.1); telephone conference with J. Finegan regarding actor contract (0.1); review and revise media plan documents (1.9); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, S. Robertson, J. Martin, J. Finegan, S. Waisman, B. Schrag, J. McClammy, E. Townes, and Teneo regarding same (0.6); telephone conference with C. George, M. Sharp, S. Robertson, M. Florence, J. Bragg, J. McClammy, and E. Townes regarding actor contract issues (0.5); review actor contract (0.7); email correspondence with  C. George, R. Aleali, C. Ricarte, R. Silbert, M. Sharp, S. Robertson, M. Florence, J. Bragg, J. McClammy, and E. Townes regarding same (0.8); telephone conference with T. Sullivan, R. Posner, S. Robertson, M. Sharp, and E. Townes regarding introduction (0.7); telephone conference with E. Townes regarding media and mediation next steps (0.2); review and revise mediation issues list (1.2); telephone conference with K. Benedict and E. Townes regarding confidentiality issues (0.5); telephone conference with A. Lutchen regarding mediation and allocation issues (0.2); telephone conference with J. Finegan regarding media materials (0.2). |
| Lutchen, Alexa B. | 02/12/20 | 4.5 | Teleconference with S. DeBargalis regarding trust issues (0.3); draft mediation issues list (0.3); teleconference with J. Knudson regarding mediation and allocation issues (0.3); teleconference with T. Horley regarding Insys (0.1); conference with G. McCarthy regarding trust and allocation issues (0.2); review research regarding trust issues (3.3). |
| McClammy, James I. | 02/12/20 | 0.8 | Review notice plan documents (0.4); teleconference regarding actor contract with Company, Prime Clerk (0.4). |
| Robertson, Christopher | 02/12/20 | 0.7 | Email to Stikeman Elliott regarding class proof of claim (0.1); call with Stikeman Elliott team and plaintiffs in Saskatchewan class action regarding class claims issues and related topics (0.6). |
| Townes, Esther C. | 02/12/20 | 4.3 | Conference with J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.4); correspondence with J. Knudson regarding media plan (0.1); review actor contract (0.1); conference with J. McClammy, J. Knudson, client and Prime Clerk regarding actor contract (0.3); conference with J. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Knudson regarding same (0.2); review mock up for TV script (0.1); correspondence with J. Knudson regarding same (0.2); review media plan documents (0.6); review mediation issues list (0.3); correspondence with J. Knudson regarding same (0.4); conference with J. Knudson, client, Prime Clerk and T. Sullivan regarding earned media (0.6); correspondence with J. Knudson regarding same (0.3); conference with K. Benedict and J. Knudson regarding mediation confidentiality (0.7). |
| Bivens, Frances E. | 02/13/20 | 0.5 | Call with B. Kaminetzky and A. Lutchen regarding issues list for mediation procedures. |
| D'Angelo, Nicholas | 02/13/20 | 1.0 | Conference with M. Tobak, A. Lutchen and teams on trust research. |
| DiMarco, Nicholas | 02/13/20 | 1.0 | Attend team meeting to discuss developments in trust research. |
| Graulich, Timothy | 02/13/20 | 1.5 | Call with counsel for the Creditors Committee and States regarding mediation (0.5); call with Department of Justice regarding mediation (1.0). |
| Huebner, Marshall S. | 02/13/20 | 0.9 | Internal discussions and discussion with M. Kesselman regarding bar date and noticing issues (0.2); editing proposed riders for mediation motion (0.3); late-night call with J. McClammy and emails regarding mediation and claims issues (0.4). |
| Kaminetzky, Benjamin S. | 02/13/20 | 0.5 | Review mediation draft (0.1); conference call regarding mediation issues (0.4). |
| Knudson, Jacquelyn Swanner | 02/13/20 | 8.4 | Email correspondence with J. McClammy, E. Townes, and J. Finegan regarding actor contract (0.3); telephone conference with E. Townes and J. Finegan regarding same (0.2); telephone conference with J. McClammy, E. Townes, J. Finegan, C. Ricarte, R. Aleali, M. Florence, J. Bragg, regarding same (0.7); review company edits to actor contract (0.1); email correspondence with J. McClammy, E. Townes, J. Finegan, C. George, C. Ricarte, R. Aleali, J. Bragg, and M. Florence regarding actor contract (0.5); update notice materials tracker (0.5); review and revise notice materials (0.7); email correspondence with J. McClammy, E. Townes, J. Finegan, C. George, C. Ricarte, R. Aleali, J. Bragg, M. Florence, M. Sharp, S. Robertson, Teneo, S. Birnbaum, and D. Stock regarding same (0.2); telephone conference with J. McClammy, T. Graulich, M. Huebner, C. Robertson, E. Townes, J. Bragg, M. Florence, and Department of Justice regarding potential mediation (1.1); telephone conference with F. Bivens, B. Kaminetzky, A. Lutchen, and E. Townes regarding mediation issues (0.4); telephone conferences with E. Townes regarding mediation (0.2); telephone conferences with E. Townes regarding supplemental notice plan materials (0.2); telephone conference with creditors, J. McClammy, E. Townes, and T. Graulich regarding mediation (0.7); conference with E. Townes regarding same (0.2); review proposed edits to mediation motion (0.9); review and revise mediation motion and proposed order (0.8);  conference with E. Townes regarding elements of media plan (0.2); email correspondence with J. Finegan and E. Townes regarding same (0.2); telephone conference with J. McClammy, E. Townes, B. Holland-Stergar, and A. Mendelson regarding mediation motion edits (0.3). |
| Lutchen, Alexa B. | 02/13/20 | 4.7 | Teleconference with F. Bivens, B. Kaminetzky, J. Knudson |

40

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and E. Townes regarding mediation issues list (0.4); revise mediation issues list (0.6); teleconference with E. Townes regarding mediation issues (0.1); review research regarding trust issues (1.0); conference with M. Tobak, M. Clarens, N. Williams, Z. Kaufman, N. D'Angelo, D. Peck, A. Whisenant regarding same (1.0); conference with J. Millerman, M. Tobak, D. Consla and K. Benedict regarding trust issues (1.0); conference with G. McCarthy regarding same (0.2); draft email to cornerstone regarding allocation queries (0.4). |
| McClammy, James I. | 02/13/20 | 1.7 | Conference with J. Knudson, E. Townes regarding bar date status, next steps (0.4); conference with M. Huebner, F. Bivens regarding claims strategy issues (0.5); teleconference with Purdue, Prime Clerk regarding notice plan next steps (0.8). |
| Mendelson, Alex S. | 02/13/20 | 0.3 | Attend teleconference with J. McClammy, J. Knudson, E. Townes, and B. Holland-Stergar regarding mediation motion and proposed order edits. |
| Peck, Dan | 02/13/20 | 1.0 | Attend conference with Davis Polk team regarding fund recovery issues. |
| Robertson, Christopher | 02/13/20 | 0.6 | Call with Davis Polk, PJT Partners and Prime Clerk regarding claims estimation issues. |
| Townes, Esther C. | 02/13/20 | 8.4 | Conference with J. Knudson regarding media plan  (0.5); conference with J. Knudson and J. Finegan regarding actor contract (0.2); review actor contract (0.1); conference with M. Huebner, J. McClammy, SDNY USAO, and others regarding mediation motion (1.0); conference with F. Bivens, B. Kaminetzky, A. Lutchen, and J. Knudson regarding mediation issues (0.5); conference with J. Knudson regarding same (0.2); conference with M. Giddens regarding mediation motion (0.2); review Prime Clerk comments to FAQs (0.1); conference with client, J. McClammy, J. Knudson, and Skadden Arps regarding actor contract (0.7); review storyboard (0.1); correspondence with J. McClammy and J. Knudson regarding mediation motion (0.1); correspondence with M. Huebner, B. Kaminetsky, T. Graulich, F. Bivens, and others regarding mediation (0.2); draft mediation papers (3.3); correspondence with J. Knudson regarding same (0.2); draft motion to shorten notice period for mediation motion (0.9); review mediation issues list (0.1). |
| Bivens, Frances E. | 02/14/20 | 1.0 | Call with Purdue on technology assets and counterparty issue to plan strategy for documenting collaboration agreement. |
| D'Angelo, Nicholas | 02/14/20 | 1.0 | Review trust materials in preparation for team meeting (0.2); conference with A. Lutchen, D. Peck, and N. DiMarco on trust research and next steps (0.8). |
| DiMarco, Nicholas | 02/14/20 | 0.8 | Meet with A. Lutchen, D. Peck, and N. D'Angelo to discuss research developments. |
| Graulich, Timothy | 02/14/20 | 1.8 | Participation in weekly allocation call, including call with Cornerstone (1.0); call with J. McClammy regarding mediation (0.8) |
| Huebner, Marshall S. | 02/14/20 | 4.2 | Multiple calls and emails with A. Preis, Purdue, S. Gilbert, K. Eckstein regarding mediation (2.2); internal calls and emails regarding same and draft email to judge (0.9); conference call with chambers regarding mediation motion (0.6); follow-up calls regarding same (0.4). |
| Lutchen, Alexa B. | 02/14/20 | 3.4 | Teleconference with Purdue and Dechert regarding allocation issues (0.3); teleconference with Purdue, Dechert and |

Invoice No.7011473
Invoice Date: March 25, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Cornerstone regarding same (0.2); revise mediation issues list (0.4); teleconference with Dechert with M. Huebner, T. Graulich, J. McClammy and E. Townes regarding mediation (0.8); conference with N. D'Angelo, D. Peck and N. DiMarco regarding trust issues (0.8); prepare for same (0.7); teleconference with S. DeBargalis regarding same (0.2). |
| McClammy, James I. | 02/14/20 | 4.5 | Revise mediation motion papers (1.2); conference with E Townes regarding mediation motion (0.2); teleconference with Davis Polk, Dechert, Cornerstone regarding claims issues (1.3); emails regarding mediation (0.4); teleconference with Prime Clerk, Teneo regarding media plan (0.3); mediation issues (1.1). |
| Peck, Dan | 02/14/20 | 0.5 | Attend portion of conference with A. Lutchen, N. DiMarco, N. D'Angelo regarding settlement funds. |
| Townes, Esther C. | 02/14/20 | 6.1 | Conference with J. McClammy regarding mediation motion (0.3); draft mediation motion (2.5); correspondence with creditor groups regarding same (0.3); review media plan materials (0.3); draft motion to shorten time for mediation motion (1.2); conference with chambers, M. Huebner, J. McClammy, Creditors Committee, Consenting Ad Hoc Committee, and Non-Consenting States (0.5); review proof of claim forms (0.1); correspondence with H. Baer regarding same (0.1); conference with M. Huebner, J. McClammy, T. Graulich, A. Lutchen, and Dechert regarding mediation planning (0.8). |
| Benedict, Kathryn S. | 02/15/20 | 0.4 | Correspondence with A. Preis, S. Brauner, J. Knudson, E. Townes, and others regarding mediation motion (0.2); correspondence with M. Tobak regarding lift stay stipulation (0.2). |
| Bivens, Frances E. | 02/15/20 | 0.5 | Call with R. Silbert regarding updates on allocation process. |
| DiMarco, Nicholas | 02/16/20 | 2.9 | Conduct research regarding trusts for A. Lutchen. |
| Graulich, Timothy | 02/16/20 | 0.5 | Call with J. McClammy regarding mediation. |
| Lutchen, Alexa B. | 02/16/20 | 0.3 | Communications regarding mediation (0.1); draft email to trust research team (0.2). |
| McClammy, James I. | 02/16/20 | 0.5 | Emails regarding mediation motion (0.2); teleconference with T. Graulich and M. Huebner regarding Department of Justice mediation issues (0.3). |
| D'Angelo, Nicholas | 02/17/20 | 1.2 | Conduct trust research for A. Lutchen. |
| Graulich, Timothy | 02/17/20 | 0.8 | Call with M. Kesselman, Skadden Arps and Dechert regarding Department of Justice participation in allocation mediation. |
| McClammy, James I. | 02/17/20 | 1.1 | Teleconference with Company, DPW, Skadden Arps, Dechert regarding Department of Justice issues (0.4); review website for claims (0.3); teleconference with B. Schrag of Prime Clerk (0.4). |
| Townes, Esther C. | 02/17/20 | 1.7 | Draft mediation motion (0.5); draft proposed mediation order (0.3); conference with Purdue, M. Huebner, J. McClammy, Dechert, and Skadden Arps regarding mediation motion (0.9). |
| D'Angelo, Nicholas | 02/18/20 | 0.6 | Review trust outline for A. Lutchen (0.5); conference with D. Peck and N. DiMarco on trust research (0.1). |
| DiMarco, Nicholas | 02/18/20 | 4.2 | Prepare for conference call regarding trust research (0.3); Conference with D. Peck and N. D'Angelo regarding trust memorandum (0.2); conduct research regarding future claimants representative for A. Lutchen (3.6). |
| Graulich, Timothy | 02/18/20 | 1.3 | Review and provide comments to revised mediation motion. |
| Holland-Stergar, Brianne | 02/18/20 | 0.1 | Pulling documents for mediation motions. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 02/18/20 | 0.2 | Review press reports. |
| Knudson, Jacquelyn Swanner | 02/18/20 | 11.2 | Review and revise motion to shorten (0.7); review letter from potential claimant regarding notices (0.4); email correspondence with R. Aleali regarding same (0.3); email correspondence with H. Baer regarding same (0.3); email correspondence with H. Baer and E. Townes regarding public claims register (0.5); telephone conference with E. Townes regarding same (0.2); review proposed edits to mediation motion and order (2.1); review and revise mediation motion and order (4.2); email correspondence with J. McClammy and E. Townes regarding same (0.3); review and revise supplemental notice plan materials (1.9); conference with J. McClammy and E. Townes regarding mediation and supplemental notice plan (0.3). |
| Lutchen, Alexa B. | 02/18/20 | 0.2 | Communications related to mediation. |
| McClammy, James I. | 02/18/20 | 5.1 | Teleconference with DPW, Company, and Teneo regarding notice program (0.5) emails regarding notice plan (0.4); conferences with J. Knudson, E. Townes regarding mediation documents (0.4); teleconference with M. Huebner regarding notice program (0.2); review, revise notice documents (1.3); teleconferences with Prime Clerk regarding release and website (0.7); review and revise mediation documents (1.4); review Department of Justice revisions (0.2). |
| Peck, Dan | 02/18/20 | 0.1 | Telephone conference with N. D'Angelo and N. DiMarco regarding settlement analysis. |
| Townes, Esther C. | 02/18/20 | 5.5 | Conference with J. Knudson regarding mediation motion (1.0); conference with H. Baer regarding proof of claim forms (0.1); conference with J. Knudson regarding same (0.1); correspondence with J. McClammy and J. Knudson regarding motion to shorten mediation motion notice period (0.1); review Non-Consenting States revisions to mediation motion and proposed order (0.3); draft summary regarding same (0.8); conference with J. McClammy and J. Knudson regarding same (0.1); draft mediation motion (1.7); motion to shorten same (0.7); conference with client, J. McClammy, J. Knudson, Teneo, and Prime Clerk regarding notice plan (0.6). |
| D'Angelo, Nicholas | 02/19/20 | 3.5 | Draft trust memorandum for A. Lutchen. |
| DiMarco, Nicholas | 02/19/20 | 2.7 | Conduct research regarding future claimants representative. |
| Graulich, Timothy | 02/19/20 | 0.5 | Call with J. McClammy regarding mediation motion. |
| Knudson, Jacquelyn Swanner | 02/19/20 | 9.5 | Conference with J. McClammy and E. Townes regarding mediation motion (0.4); revise mediation motion and order (4.1); email correspondence with J. McClammy, M. Huebner, T. Graulich, E. Vonnegut, C. Robertson, E. Townes, and creditor constituencies regarding same (0.8); telephone conference with J. McClammy, M. Huebner, T. Graulich, E. Vonnegut, C. Robertson, E. Townes, and creditor consistencies regarding same (1.9); telephone conference with J. McClammy regarding same (0.2); email correspondence with J. McClammy, M. Huebner, T. Graulich, E. Vonnegut, C. Robertson, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, D. Stock, H. Coleman, and S. Roitman regarding same (0.3); telephone conferences with E. Townes regarding same (0.6); conferences with E. Townes regarding same (0.3); revise press release (0.4); email correspondence with J. McClammy, |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | E. Townes, J. Finegan, and B. Schrag regarding same (0.1); email correspondence with S. Robertson and E. Townes regarding media plan talking points (0.1); telephone conference with J. Finegan regarding media plan materials (0.2); update notice materials tracker (0.1). |
| Lutchen, Alexa B. | 02/19/20 | 0.8 | Communications regarding mediation (0.3); communications regarding materials for meeting with mediators (0.3); conference with G. McCarthy regarding allocation issues (0.2). |
| McClammy, James I. | 02/19/20 | 6.9 | Consider and draft mediation strategy issues (1.4); review and revise mediation papers (1.8); teleconference with mediation parties regarding motion, order (1.9); emails with mediators regarding status (0.1); teleconference with A. Preis regarding mediation order (0.3); conference with M. Huebner and M. Kesselman regarding mediation (0.2); teleconference with Teneo and Prime Clerk regarding media plan (0.6); conferences with J. Knudson and E. Townes regarding revisions, motion, and order (0.6). |
| Mendelson, Alex S. | 02/19/20 | 1.0 | Draft memorandum regarding public benefits of proposed settlement framework. |
| Townes, Esther C. | 02/19/20 | 6.3 | Earned media call with J. McClammy, Teneo, and Prime Clerk (0.7); conference with J. McClammy and J. Knudson regarding mediation motion (0.3); conference with J. Knudson regarding same (0.9); revise mediation motion (1.1); conference with J. Knudson regarding media plan (0.1); review and revise press release (0.1); conference with J. McClammy, J. Knudson, Creditors Committee, Consenting Ad Hoc Committee, and Non-Consenting States regarding mediation motion (1.9); conference with J. McClammy and J. Knudson regarding same (0.4); conference with A. Mendelson regarding bankruptcy talking points (0.1); conference with C. McMillian regarding claims register document request from Ad Hoc Group of Individual Victims (0.2); review document request regarding same (0.2); draft summary for Prime Clerk regarding same (0.3). |
| Benedict, Kathryn S. | 02/20/20 | 0.4 | Telephone conference with A. Lutchen regarding mediator materials (0.2); review mediation motion (0.2). |
| DiMarco, Nicholas | 02/20/20 | 2.7 | Conduct research regarding future claims representative (1.8); summarize research regarding same for A. Lutchen (0.9). |
| Horley, Tim | 02/20/20 | 2.5 | Review, analyze, and compile bar date-related materials from relevant ongoing bankruptcy proceeding for J. McClammy (2.1); prepare written summary of same (0.3); correspond with E. Townes and A. Mendelson regarding same (0.1). |
| Huebner, Marshall S. | 02/20/20 | 0.7 | Review of final drafts of bar date materials and calls with J. McClammy, M. Kesselman regarding same. |
| Kaminetzky, Benjamin S. | 02/20/20 | 0.2 | Call with J. Schwartz regarding trusts issues. |
| Knudson, Jacquelyn Swanner | 02/20/20 | 10.1 | Email correspondence with J. McClammy and M. Huebner regarding proof of claim forms (0.3); conference with J. McClammy and E. Townes regarding mediation motion and order (0.4); revise mediation motion and order (3.9); review and revise supplemental notice plan materials (0.9); draft mediator disclosure declarations (4.2); call with J. McClammy, E. Townes, and creditors regarding mediation motion (0.4). |
| Lutchen, Alexa B. | 02/20/20 | 4.9 | Prepare materials for meeting with mediators (1.2); teleconference with C. Robertson regarding same (0.2); teleconference with Z. Levine regarding same (0.3); |

Invoice No.7011473
Invoice Date: March 25, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 02/20/20 | 5.4 | teleconference with K. Benedict regarding same (0.2); conference with J. McClammy regarding same (0.4); draft agenda for meeting with mediators (2.5); teleconference with B. Workman regarding allocation research issue (0.1). Review and revise mediation motion papers (1.2); teleconferences with Creditors Committee, ad hoc groups regarding finalizing motion, and order (0.8); conference with M. Kesslman, M. Huebner regarding mediation motion (0.5); teleconference C. Duggan, B. Kaminetzky, and others regarding Creditors Committee requests (0.5); conferences with J. Knudson and E. Townes regarding mediation motion (0.6); conference with A. Lutchen regarding preparation for mediators meeting (0.6); review materials regarding mediators meeting (1.2). |
| Mendelson, Alex S. | 02/20/20 | 2.3 | Revise mediation motion, proposed order, and motion to shorten notice (1.9); correspond with T. Horley regarding bar date noticing issues (0.4). |
| Schwartz, Jeffrey N. | 02/20/20 | 0.5 | Meet with B. Sieben regarding int/trusts (0.3); confer with B. Kaminetzky regarding trust issues (0.2). |
| Townes, Esther C. | 02/20/20 | 8.9 | Conference with J. McClammy and J. Knudson regarding mediation motion (0.4) conferences with J. Knudson regarding same (0.8); review bar date order regarding creditor request for access to claims register (0.2); review protective order regarding same (0.2); review case website regarding same (0.5); draft response regarding same (1.5); correspondence with J. Knudson regarding same (0.2);  correspondence with H. Baer regarding same (0.6); correspondence with J. Knudson regarding mediator declarations (0.3); correspondence with A. Mendelson regarding mediation motion review (0.1); revise mediation papers regarding same (0.3); review social media creative (0.3); email correspondence with client group regarding same (0.1); revise mediators' declarations (0.8); review mediation papers (1.1); conference with J. McClammy, J. Knudson and mediation parties regarding mediation motion (0.4); email correspondence with same regarding same (0.2); prepare mediation papers for ECF (0.4); conference with J. Knudson regarding media plan (0.2); correspondence with T. Horley regarding bar date precedent (0.2); review summary email regarding same (0.1). |
| Workman, Brett J. | 02/20/20 | 0.1 | Telephone conference with A Lutchen regarding damages claims research. |
| D'Angelo, Nicholas | 02/21/20 | 1.4 | Conduct research on trusts for A. Lutchen (1.2); conference with N. DiMarco on research (0.2). |
| DiMarco, Nicholas | 02/21/20 | 3.0 | Draft memorandum regarding trusts for A. Lutchen (2.8); conference with N. D'Angelo regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 02/21/20 | 4.1 | Revise disclosure declarations (0.6); email correspondence with J. McClammy, K. Feinberg, S. Birnbaum, and E. Townes regarding same (0.3); email correspondence with J. McClammy, M. Huebner, T. Graulich, C. Robertson, E. Townes, and creditor constituencies regarding disclosure declarations (0.5); review allocation queries (0.7); review allocation memorandum outline (0.9); email correspondence with J. Finegan and L. Nicholson regarding Canadian noticing plan (0.2); email correspondence with H. Baer and E. Townes regarding claim register issues (0.3); review recent decision in |

Invoice No.7011473
Invoice Date: March 25, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Lutchen, Alexa B. | 02/21/20 | 0.6 | Ohio MDL (0.9).<br>Prepare materials for meeting with mediators. |
| McClammy, James I. | 02/21/20 | 1.7 | Teleconference with AlixPartners and Teneo regarding background on notice program (0.8); teleconference with Wall Street Journal and Teneo regarding background on notice program (0.9). |
| Townes, Esther C. | 02/21/20 | 3.9 | Draft response to request for production regarding claims register (1.2); correspondence with H. Baer regarding same (0.2); correspondence with J. Knudson regarding same (0.1); review mediators' declarations (0.3); correspondence with M. Giddens regarding mediation motion (0.2); revise litigation services rendered narrative first interim fee statement (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with H. Baer regarding claim for processing (0.1); review report and proof of claim form regarding same (0.3); review social media creative (0.2); review third-party motion to dismiss in Ohio (0.5); correspondence with J. Knudson regarding mediation and motion to extend preliminary injunction (0.2); review Canadian notices (0.2); correspondence with J .Knudson regarding same (0.1). |
| Workman, Brett J. | 02/21/20 | 1.6 | Review case law regarding strategy issues |
| Young, Ryan | 02/21/20 | 2.8 | Prepare mediator introductory materials binder as per A. Lutchen. |
| D'Angelo, Nicholas | 02/22/20 | 0.7 | Revise trust memorandum to incorporate additional research. |
| DiMarco, Nicholas | 02/22/20 | 3.6 | Conduct research on trust issues (1.7); draft memorandum regarding trusts for A. Lutchen (1.9). |
| Workman, Brett J. | 02/22/20 | 2.7 | Review case law regarding strategy issues |
| D'Angelo, Nicholas | 02/23/20 | 2.7 | Conduct trust research (0.9); revise trust memorandum to incorporate additional research (1.8). |
| D'Angelo, Nicholas | 02/24/20 | 0.8 | Conference with N. DiMarco regarding trust research (0.3); conduct research regarding choice of law issues (0.5). |
| DiMarco, Nicholas | 02/24/20 | 0.3 | Conference with N. D'Angelo regarding trust memorandum. |
| Knudson, Jacquelyn Swanner | 02/24/20 | 7.5 | Revise mediator disclosure declarations (0.9); email correspondence with J. McClammy, E. Townes, S. Birnbaum, and K. Feinberg regarding mediation disclosure statement (0.1); email correspondence with  J. McClammy, E. Townes, S. Birnbaum, and L. Phillips regarding same (0.1); email correspondence with J. McClammy, M. Huebner, T. Graulich, and creditors regarding same (0.3); email correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, B. Schrag, M. Sharp, S. Robertson, C. George, J. Martin, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and Teneo regarding media plan materials (0.2); telephone conference with K. Feinberg regarding declaration (0.1); telephone conference with R. Ringer regarding same (0.1); review claims strategy outline for allocation strategy discussion meeting (3.8); email correspondence with J. McClammy, E. Townes, S. Waisman, J. Finegan, B. Schrag, and creditors regarding actor update (0.2); telephone conference with Teneo, J. McClammy, E. Townes, and T. Sullivan regarding earned media (0.2); telephone conference with K. Benedict regarding HIPAA information and protective order (0.1); telephone conference with C. McMillian and E. Townes regarding claims information requests (0.5);  email correspondence with C. McMillian and E. Townes regarding same (0.4); telephone conference with K. Maclay regarding mediation (0.3); email correspondence |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lutchen, Alexa B. | 02/24/20 | 7.2 | with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Creditors' Committee regarding actor update (0.1). Review third-party filings in MDL (3.8); draft email to F. Bivens regarding same (0.6); teleconference with D. Consla regarding consultant retention (0.1); preparation for meeting with Purdue and Dechert (0.3); review MDL expert reports (1.2); review omnibus hearing transcript (0.4); revise memorandum regarding claims (0.8). |
| McClammy, James I. | 02/24/20 | 1.4 | Teleconference with the Company and Teneo regarding media issues (0.4); review press regarding notice plan (0.4); emails regarding media program (0.4) review mediator disclosures (0.2). |
| Robertson, Christopher | 02/24/20 | 1.1 | Emails with T. Graulich regarding allocation meeting (0.1); review claims memorandum in advance of meeting (1.0). |
| Townes, Esther C. | 02/24/20 | 2.0 | Correspondence with Prime Clerk regarding claims register production request (0.1); conference with J. Knudson regarding mediator disclosures (0.1); conference with J. Knudson regarding media plan details for preliminary injunction extension motion (0.2); summarize production response regarding claims register (0.5); review news articles related to bar date press release (0.1); conference with J. McClammy, J. Knudson, Teneo, and T. Sullivan regarding earned media (0.2); review docket regarding website on claims process (0.2); conference with H. Baer regarding claims register production request (0.2); conference with C. McMillian and J. Knudson regarding same (0.4). |
| Workman, Brett J. | 02/24/20 | 1.1 | Review case law regarding strategy issues (1.0); review email correspondence from A Lutchen regarding third-party motion to dismiss decision (0.1). |
| Bivens, Frances E. | 02/25/20 | 2.0 | Meeting with Purdue and Dechert to discuss allocation strategy. |
| D'Angelo, Nicholas | 02/25/20 | 1.1 | Conduct research on trust issues per A. Lutchen. |
| Graulich, Timothy | 02/25/20 | 1.0 | Call with Dechert regarding allocation mediation (0.5); call with K. Eckstein regarding mediation (0.5). |
| Knudson, Jacquelyn Swanner | 02/25/20 | 7.2 | Email correspondence with J. McClammy, E. Townes, S. Birnbaum, and L. Phillips regarding disclosure declaration (0.8); email correspondence with J. McClammy, E. Townes, M. Huebner, C. Robertson, and creditor constituencies regarding same (0.4); telephone conference with K. Maclay regarding same (0.1); review claims allocation memorandum for allocation meeting (1.1); telephone conference with E. Townes regarding mediation and supplemental notice plan next steps (0.4); email correspondence with H. Baer and E. Townes regarding notice question from customer service (0.1); conference regarding allocation with J. McClammy, F. Bivens, T. Graulich, B. Kaminetzky, C. Robertson, A. Lutchen, R. Silbert, J. Adams,  H Freiwald, H. Coleman, B. Wolff, C. Ricarte, R. Aleali, D. Stock, and A. Kramer regarding allocation strategy (1.9); email correspondence with J. McClammy and E. Townes regarding creditor request for mediator disclosure declaration (0.3); email correspondence with E. Townes regarding same (0.1); email correspondence with K. Benedict, E. Vonnegut, and J. McClammy regarding protective order (0.1); supplemental notice call with J. McClammy, E. Townes, J. Finegan, S. Waisman, C. Ricarte, |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | R. Aleali, and Teneo regarding supplemental notice plan (0.4); telephone conference with E. Townes regarding the Ad Hoc Group of Individuals Request (0.4); email correspondence with C. McMillian and E. Townes regarding same (0.5); revise mediator declarations (0.6). |
| Lutchen, Alexa B. | 02/25/20 | 2.3 | Conference with Purdue and Dechert regarding allocation issues (1.9); teleconference with C. McMillian regarding settlement data (0.1); review Cornerstone analysis (0.3). |
| McClammy, James I. | 02/25/20 | 2.5 | Conference with Davis Polk, Company, Dechert regarding claims resolution strategy, issues (2.0); teleconference regarding supplemental notice plan (0.5). |
| Robertson, Christopher | 02/25/20 | 2.0 | Meet with T. Graulich, J. McClammy, F. Bivens, A. Lutchen, M. Kesselman, R. Slibert, R. Aleali, C. Ricarte, and senior co-counsel regarding allocation strategy issues. |
| Townes, Esther C. | 02/25/20 | 3.5 | Review article regarding precedent settlement (0.1); review email correspondence regarding hospital notices (0.1); correspondence with J. Knudson regarding same (0.2); update notice materials tracker (0.3); correspondence with C. McMillian regarding preliminary injunction claims report (0.9); conference with C. McMillian regarding same (0.9); correspondence with H. Baer regarding same (0.1); correspondence with J. Knudson regarding same (0.3); review summary regarding same (0.1); conference with J. Knudson regarding mediation declarations (0.3); conference with J. Knudson regarding notice materials (0.1); correspondence with Purdue group regarding same (0.1). |
| Workman, Brett J. | 02/25/20 | 0.2 | Email correspondence with A Lutchen regarding strategy issues. |
| D'Angelo, Nicholas | 02/26/20 | 2.3 | Revise trust memorandum for A. Lutchen. |
| DeBergalis, Sarah L. | 02/26/20 | 0.2 | Telephone conference with A. Lutchen, J. Schwartz and B. Sieben regarding trust research. |
| DiMarco, Nicholas | 02/26/20 | 0.4 | Revise memorandum regarding trusts for A. Lutchen. |
| Huebner, Marshall S. | 02/26/20 | 0.1 | Emails with Board Chair regarding bar date issues. |
| Knudson, Jacquelyn Swanner | 02/26/20 | 6.7 | Telephone conference with R. Posner, P. Gallagher, T. Sullivan, and L. Friedman regarding media plan update (0.3); review email correspondence with E. Townes and C. McMillian regarding creditor request (0.2); email correspondence with J. McClammy and E. Townes regarding call with creditors regarding mediation (0.1); telephone conference with S. Weiner regarding proof of claim form issue (0.1); email correspondence with S. Weiner regarding same (0.2); email correspondence with J. McClammy, A. Lutchen, E. Townes, S. Roitman, D. Stock, and H. Coleman regarding proof of claim issue (0.1); email correspondence with H. Baer and E. Townes regarding same (0.2); review NAS expert reports (2.8); review and revise mediator disclosure declarations (0.8); telephone conference with J. McClammy regarding same (0.1); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, L. Phillips, and S. Birnbaum regarding same (0.2); review memorandum regarding actuarial study (1.2); telephone conference with E. Townes mediation and claims issues (0.3). |
| Lutchen, Alexa B. | 02/26/20 | 2.5 | Review MDL expert reports (2.0); review Cornerstone analysis (0.2); teleconference with trust & estates regarding trust issues (0.3). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 02/26/20 | 1.6 | Teleconference with A. Troop regarding mediation issues (0.4); follow-up with A. Preis regarding mediation order (0.4); teleconference with preliminary injunction claimants regarding diligence requests (0.3); teleconference with A. Troop, C. McMillian, and others regarding diligence requests (0.5). |
| Peck, Dan | 02/26/20 | 3.1 | Analyze legal landscape regarding settlement funds. |
| Robertson, Christopher | 02/26/20 | 0.2 | Call with D. Consla regarding creditor claim issue. |
| Sieben, Brian Gregory | 02/26/20 | 0.7 | Discussion with J. Schwartz and A. Lutchen regarding trust structure (0.3); review list of IACs (0.4). |
| Townes, Esther C. | 02/26/20 | 0.5 | Conference with J. Knudson regarding proofs of claim and mediation update (0.3); review email correspondence regarding same (0.2). |
| DiMarco, Nicholas | 02/27/20 | 1.4 | Revise memorandum regarding trusts for A. Lutchen. |
| Graulich, Timothy | 02/27/20 | 0.4 | Review correspondence from attorneys for NAS children. |
| Knudson, Jacquelyn Swanner | 02/27/20 | 8.9 | Email correspondence with J. McClammy regarding mediation (0.4); conference with J. McClammy regarding same (0.3); email correspondence with J. McClammy regarding mediator disclosure declarations (0.2); revise disclosure declarations (1.3); email correspondence with J. McClammy, M. Huebner, T. Graulich, C. Robertson, E. Townes, and creditors regarding same (0.5); email correspondence with J. McClammy, E. Townes, S. Birnbaum, and L. Phillips regarding same (0.1); email correspondence with J. McClammy, E. Townes, S. Birnbaum, and K. Feinberg regarding same (0.1); email correspondence with S. Roitman, D. Stock, H. Coleman, J. McClammy, E. Townes, and A. Lutchen regarding proof of claim form issue (0.3); email correspondence with H. Baer regarding same (0.1); telephone conference with H. Baer regarding same (0.1); email correspondence with J. McClammy, T. Graulich, C. Robertson, Z. Levine, and E. Townes regarding employee proof of claim issue (0.2); telephone conference with T. Horley regarding same (0.1); draft mediation motion speech (4.4); telephone conference with J. McClammy, E. Townes, and creditors regarding mediation (0.6); conference with D. Consla regarding agenda (0.1); email correspondence with D. Consla, J. McClammy, E. Townes, Z. Levine, and M. Giddens regarding same (0.1). |
| Levine, Zachary | 02/27/20 | 0.2 | Review emails from litigation team concerning proof of claim issue. |
| Lutchen, Alexa B. | 02/27/20 | 3.1 | Review research regarding futures class (2.5); review Insys claims filings (0.2); review Cornerstone analysis (0.4). |
| McClammy, James I. | 02/27/20 | 2.7 | Review and revise mediation submissions (0.5); teleconference with C. McMillian regarding responses to diligence requests (0.6) teleconference with C. McMillian, J. Christian, and others regarding preliminary injunction diligence requests (0.5); teleconference with K. Maclay, J. Knudson, and others regarding mediation next steps (0.6); teleconference with K. Benedict, C. Duggan, and others regarding Creditors Committee diligence requests (0.5). |
| Peck, Dan | 02/27/20 | 0.6 | Analyze legal landscape regarding settlement funds. |
| Townes, Esther C. | 02/27/20 | 2.4 | Conference with J. Knudson regarding mediation motion (0.2); conference with C. McMillian regarding bar date diligence (0.2); correspondence with same regarding same (0.1); correspondence with Prime Clerk regarding same (0.2); correspondence with J. Knudson regarding same (0.1); review |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | mediator declarations (0.5); review mediation order revisions (0.1); review news articles regarding opioid claim settlements (0.2); review NAS letter (0.2); conference with J. McClammy, J. Knudson, and MGSE Group regarding mediation (0.6). |
| Graulich, Timothy | 02/28/20 | 1.1 | Call with Dechert and litigation team regarding allocation, including call with Cornerstone. |
| Knudson, Jacquelyn Swanner | 02/28/20 | 9.8 | Revise mediation order and related documents for filing (2.4); email correspondence with J. McClammy and E. Townes regarding mediation order and hearing (1.3); email correspondence with Chambers and J. McClammy regarding same (0.3); email correspondence with J. McClammy, E. Townes, T. Graulich, M. Huebner, E. Vonnegut, and creditors regarding same (0.4); review creative billboard, theaters, and small display digital creative (0.6); email correspondence with J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding call about same (0.1); telephone conference with J. McClammy, E. Townes, and J. Finegan regarding same (0.3); email correspondence with M. Huebner, J. McClammy, S. Birnbaum, and M. Kesselman regarding mediation (0.1); telephone conference with R. Silbert, R. Aleali, S. Birnbaum, J. McClammy, E. Townes, E. Cummings, J. Martin, S. Robertson, M. Sharp, and R. Posner regarding mediation statement (0.4); telephone conference with M. Huebner, J. McClammy, and S. Birnbaum regarding mediation (0.1); email correspondence with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, S. Birnbaum, S. Roitman, H. Coleman, D. Stock, J. McClammy, M. Huebner, T. Graulich, C. Robertson, and E. Townes regarding mediation order (0.2); telephone conference with T. Graulich, A. Lutchen, R. Silbert, R. Aleali, and S. Birnbaum regarding allocation (0.6); telephone conference with T. Graulich, A. Lutchen, R. Silbert, R. Aleali, S. Birnbaum, and Cornerstone regarding weekly update (0.2); telephone conference with A. Lutchen regarding mediation (0.1); review certificate of no objection (0.2); review notice of revised order (0.2); telephone conference with C. Robertson and L. Friedman regarding mediation (0.3); revise mediation motion speech (1.6); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with chambers and J. McClammy regarding telephonic hearing (0.2); email correspondence with chambers and J. McClammy regarding revised proposed order (0.1). |
| Lutchen, Alexa B. | 02/28/20 | 2.3 | Review future claims research (0.4); review trust research (0.4); communications with G. McCarthy regarding same (0.1); teleconference with J. Knudson regarding Teva (0.1); teleconference with Purdue, Dechert and Cornerstone (0.3); teleconference with Dechert and Purdue regarding allocation issues (0.5); review Cornerstone engagement letter (0.3); teleconference with D. Consla regarding same (0.2) |
| McClammy, James I. | 02/28/20 | 2.6 | Teleconference regarding bar date notice updates (0.5); teleconference with J. Finegan regarding out of home ads (0.3); review and comment regarding notice program ads (0.4) teleconference regarding mediation release (0.5); emails regarding mediation order (0.5); review finalize order for filing (0.4). |
| Townes, Esther C. | 02/28/20 | 4.4 | Conference with J. Knudson regarding mediation motion (0.4); conference with J. Knudson regarding media plan (0.2); |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | conference with J. McClammy, J. Knudson, and J. Finegan regarding media plan (0.3); review media materials (0.3); correspondence with J. Knudson regarding same (0.1); conference with Purdue, Teneo, J. McClammy, and J. Knudson regarding mediation (0.3); draft mediation certificate of no objection, revised proposed order (1.1); conference with M. Giddens regarding same (0.1); correspondence with J. Knudson regarding same; correspondence with D. Consla and M. Giddens regarding same (0.1); correspondence with J. McClammy regarding same (0.1); draft notice of telephonic hearing (0.2); correspondence with C. Robertson, D. Consla, and M. Giddens regarding same (0.2); conference with E. Hwang regarding CourtCall (0.1) conference with J. Knudson regarding same (0.2); conference with D. Consla and J. Knudson regarding same (0.1); conference with D. Consla regarding same (0.1); review articles regarding media program (0.5). |
| Young, Ryan | 02/28/20 | 0.4 | Pull patent cases as per K. Boehm. |
| Knudson, Jacquelyn Swanner | 02/29/20 | 0.7 | Revise mediation motion speech (0.6); email correspondence with J. McClammy regarding same (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **557.1** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 02/02/20 | 0.3 | Multiple emails with Board members regarding governance issues. |
| Lele, Ajay B. | 02/02/20 | 0.6 | Review and revise T. Sullivan contract at request of J. McClammy. |
| Huebner, Marshall S. | 02/03/20 | 1.1 | Calls and emails with M. Kesselman and K. Buckfire regarding Board and strategic queries. |
| Lele, Ajay B. | 02/03/20 | 0.9 | Conference with J. Knudson regarding T. Sullivan agreement (0.1); emails to S. Brecher regarding benefits team comments to workplan (0.2); review benefits team comments to workplan (0.3); review IP team comments to workplan (0.3). |
| Lojac, Dylan H. | 02/03/20 | 1.5 | Incorporate specialist comments (employment and IP) into Purdue Public Benefit Corporation transfer checklist. |
| Taylor, William L. | 02/03/20 | 0.7 | Analyze sale alternative. |
| Huebner, Marshall S. | 02/04/20 | 0.7 | Emails and calls with co-advisors regarding new requests from Board. |
| Huebner, Marshall S. | 02/05/20 | 0.4 | Further discussions with PJT Partners regarding Board requests. |
| Lele, Ajay B. | 02/05/20 | 0.5 | Review emails from R. Aleali regarding patent assignments (0.3); initial review of insurance agreement from R. Aleali (0.2). |
| Lojac, Dylan H. | 02/05/20 | 1.5 | Review materials and draft Special Committee resolutions for patent assignment agreement. |
| Graulich, Timothy | 02/06/20 | 3.2 | Review and provide comments to board materials for PJT Partners. |
| Huebner, Marshall S. | 02/06/20 | 1.5 | Conference call with co-advisors regarding Board queries (1.0); discussion with board member regarding same (0.5). |
| Lele, Ajay B. | 02/06/20 | 2.4 | Research Delaware non-stock and public benefit corporation rules (0.8); review insurance agreement per R. Aleali request (1.2); review draft Special Committee resolutions from D. Lojac (0.4). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 02/06/20 | 3.3 | Prepare responses to questions of members of Board of Directors (3.0); confer with C. Robertson on same (0.1); telephone conferences with J. Turner and T. Melvin concerning questions of Board members (0.2). |
| Lojac, Dylan H. | 02/06/20 | 0.9 | Revise Special Committee resolutions for patent assignment agreement and send to R. Aleali. |
| Robertson, Christopher | 02/06/20 | 0.1 | Discuss talking points for discussion at request of director with Z. Levine. |
| Huebner, Marshall S. | 02/07/20 | 1.4 | Conference call with Alix Partners and PJTPartners regarding various Board issues and emails with Purdue group regarding same. |
| Lele, Ajay B. | 02/07/20 | 0.7 | Review Compensation Committee slides (0.2); review Purdue Canada Special Committee slides (0.5). |
| Lojac, Dylan H. | 02/07/20 | 3.4 | Draft Special Committee resolutions ahead of board meeting (2.8); search for certificate of good standing and coordinate with restructuring team (0.6). |
| Lele, Ajay B. | 02/08/20 | 1.1 | Review draft Special Committee resolutions regarding certain services and supply agreements. |
| Lojac, Dylan H. | 02/08/20 | 1.7 | Draft additional Special Committee resolutions ahead of board meeting. |
| Huebner, Marshall S. | 02/09/20 | 0.8 | Discussions with PJT Partners and J. Dubel regarding Board queries. |
| Lojac, Dylan H. | 02/09/20 | 2.4 | Coordinate feedback from restructuring regarding Special Committee resolutions ahead of board meeting (0.4); incorporate A. Lele comments into resolutions (1.5); coordinate queries and communications with R. Aleali (0.2); coordinate communications with restructuring regarding missing certificate of good standing (0.3). |
| Huebner, Marshall S. | 02/10/20 | 1.4 | Meet with Purdue Management team and co-advisors regarding business planning and related issues. |
| Lele, Ajay B. | 02/10/20 | 0.4 | Review and respond to email from C. Robertson regarding tolling agreement. |
| Lojac, Dylan H. | 02/10/20 | 0.2 | Coordinate updates to Purdue trust transfer checklist from specialist groups. |
| Brecher, Stephen I. | 02/11/20 | 1.9 | Attend Compensation Committee meeting (1.4); revise Compensation Committee resolutions (0.5). |
| Diggs, Elizabeth R. | 02/11/20 | 0.4 | Emails with D. Lojac and A. Lele regarding public trust transfer structure. |
| Huebner, Marshall S. | 02/11/20 | 2.8 | Attend Compensation Committee and Special Committee meetings (1.9); call with K. Buckfire regarding various governance issues (0.7); emails with various parties regarding same (0.2). |
| Kaminetzky, Benjamin S. | 02/11/20 | 0.2 | Review press reports. |
| Lojac, Dylan H. | 02/11/20 | 0.9 | Update Purdue trust transfer checklist and coordinate input from internal specialists. |
| Diggs, Elizabeth R. | 02/12/20 | 0.7 | Emails with D. Lojac and A. Lele regarding public trust transfer structure. |
| Kaminetzky, Benjamin S. | 02/12/20 | 0.1 | Review press reports. |
| Lojac, Dylan H. | 02/12/20 | 0.6 | Search for resolutions and consents to determine when K. Buckfire, R. Miller, J. Dubel and M. Cola were appointed to the Special Committee. |
| Huebner, Marshall S. | 02/13/20 | 0.3 | Emails with Purdue regarding various communications topics. |
| Lele, Ajay B. | 02/13/20 | 0.1 | Emails with B. Chen regarding IP issue. |
| Lojac, Dylan H. | 02/13/20 | 0.8 | Search for resolutions and consents to determine when K. |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Buckfire, J. Dubel and M. Cola were appointed to the PPI board. |
| Kaminetzky, Benjamin S. | 02/14/20 | 0.2 | Review press reports. |
| Lele, Ajay B. | 02/14/20 | 0.3 | Call with D. Bauer regarding IP issues. |
| Lojac, Dylan H. | 02/14/20 | 0.7 | Research registered addresses for certain entities in response to R. Aleali inquiry. |
| Huebner, Marshall S. | 02/17/20 | 2.7 | Discussion with T. Roncalli and M. Kesselman regarding Board and governance issues (0.8); review accumulated relevant media (1.9). |
| Huebner, Marshall S. | 02/18/20 | 1.9 | Calls with Board members and General Counsel regarding upcoming Board sessions (1.0); review and markup of multiple communications materials and draft press releases and Purdue emails regarding same (0.9). |
| Lele, Ajay B. | 02/18/20 | 0.4 | Review governance summary chart per Z. Levine request. |
| Robertson, Christopher | 02/18/20 | 0.4 | Call with L. Friedman, R. Posner and D. Consla regarding February 21 omnibus hearing matters. |
| Huebner, Marshall S. | 02/20/20 | 0.9 | Call with Purdue media folks regarding upcoming media coverage of hearing and bar date materials (0.5); review and comment on communications materials (0.3); calls with T. Coleman and M. Kesselman regarding Board dinner meeting (0.1). |
| Huebner, Marshall S. | 02/21/20 | 0.6 | Discussions with T. Coleman and General Counsel regarding March and April Board presentations and business plan issues. |
| Lojac, Dylan H. | 02/21/20 | 0.8 | Coordinate input from tax on public trust transfer workstream chart. |
| Huebner, Marshall S. | 02/22/20 | 0.4 | Emails with communications team regarding various media issues. |
| Diggs, Elizabeth R. | 02/23/20 | 0.5 | Emails with D. Lojac regarding draft resolutions. |
| Lojac, Dylan H. | 02/23/20 | 1.2 | Draft resolutions per R. Aleali request, ahead of February 26th Board meeting. |
| Diggs, Elizabeth R. | 02/24/20 | 1.9 | Emails with D. Lojac and A. Lele regarding regulatory issues. |
| Huebner, Marshall S. | 02/24/20 | 0.5 | Discussion with Board member and work on governance questions. |
| Lele, Ajay B. | 02/24/20 | 1.5 | Review emails for historic governance documents per M. Huebner request (0.5); call with M. Florence, M. Huebner and E. Diggs regarding document request (0.3); conference with E. Diggs regarding same (0.2); review patent assignment solutions (0.5). |
| Lojac, Dylan H. | 02/24/20 | 1.2 | Draft resolutions for additional items ahead of February 26 Board meeting and coordinate input from A. Lele, R. Aleali, and E. Diggs. |
| Graulich, Timothy | 02/25/20 | 3.2 | Review Board materials to prepare for board meeting |
| Huebner, Marshall S. | 02/25/20 | 0.4 | Multiple correspondence with advisors regarding preparation for Board meeting and claims process media coverage. |
| Kaminetzky, Benjamin S. | 02/25/20 | 0.2 | Review press reports. |
| Lele, Ajay B. | 02/25/20 | 1.6 | Call with D. Bauer, B. Chen, R. Aleali and R. Inz regarding patent assignments (0.3); call with D. Bauer and B. Chen regarding same (0.3); review February 27th Board meeting resolutions (0.8); review emails regarding patent assignment (0.2). |
| Lojac, Dylan H. | 02/25/20 | 2.7 | Search for applicable precedents and draft additional item for resolution ahead of February 26 Board meeting in response to R. Aleali request, while coordinating restructuring input. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 02/25/20 | 0.7 | Revise resolutions approving emergency fund. |
| Huebner, Marshall S. | 02/26/20 | 0.2 | Discussion with M. Kesselman and Davis Polk emails regarding Board meeting following day. |
| Lele, Ajay B. | 02/26/20 | 3.1 | Call with R. Aleali, W. Taylor, E. Diggs, L. Altus, T Matlock, Z. Levine, J. Schwartz and G. Sieben regarding trust transfer issues (1.3); revisions to Board resolutions (0.7); conference with D. Bauer and B. Chen regarding intellectual property issues (0.1); Review documents for Department of Justice response per M. Florence request (1.0). |
| Lojac, Dylan H. | 02/26/20 | 3.6 | Update trust transfer workstream chart ahead of meeting (0.3); coordinate meeting with all specialist groups ahead of call with PJT Partners (0.9); review dozens of emails (1.1); coordinate R. Aleali requested meeting for March 3rd and draft emails in connection therewith (1.3). |
| Robertson, Christopher | 02/26/20 | 0.3 | Review materials for February 27 Board meeting. |
| Taylor, William L. | 02/26/20 | 1.3 | Trust transfer meeting and team follow-up. |
| Diggs, Elizabeth R. | 02/27/20 | 1.2 | Emails with regulatory counsel regarding DOJ investigation (0.4); research regarding the same (0.8). |
| Graulich, Timothy | 02/27/20 | 8.3 | Participate in Board meetings. |
| Huebner, Marshall S. | 02/27/20 | 2.8 | Attend Board meeting call (1.6); follow-up calls with M. Kesselman and M. Herrington regarding same (0.8); emails regarding new media issues (0.4). |
| Lele, Ajay B. | 02/27/20 | 0.8 | Conference with E. Diggs regarding responses to Skadden Arps regarding Department of Justice request (0.3); emails to D. Lojac regarding scheduling (0.3); review dual hat officer list materials (0.2). |
| Robertson, Christopher | 02/27/20 | 7.2 | Telephonically attend all-day Board meeting. |
| Lele, Ajay B. | 02/28/20 | 0.1 | Review emails from M. Florence and M. Huebner regarding Department of Justice responses. |
| Robertson, Christopher | 02/28/20 | 0.2 | Call with Teneo regarding mediation hearing and other upcoming hearing issues. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **95.9** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 02/01/20 | 1.1 | Correspondence with C. Robertson, C. McMillian, D. Consla, and others regarding diligence process post protective order. |
| Graulich, Timothy | 02/01/20 | 2.4 | Review and revise presentations for Ad Hoc Committee meeting. |
| Huebner, Marshall S. | 02/01/20 | 0.9 | Multiple emails internally and with Purdue and financial advisors regarding materials for Monday meeting (0.7); emails with various creditors regarding auto injector contract (0.2). |
| Benedict, Kathryn S. | 02/02/20 | 0.2 | Correspondence with C. McMillian, C. Robertson, and others regarding diligence. |
| Graulich, Timothy | 02/02/20 | 2.0 | Call with Akin Gump regarding common defense fund motion (0.3); call with C. Landau and M. Kesselman regarding Ad Hoc Committee meeting (1.0); review and revise presentation on same(0.7). |
| Huebner, Marshall S. | 02/02/20 | 3.8 | Extensive preparation for Ad Hoc meeting including comments on several rounds of materials (1.7); conference call with Purdue and co-advisors regarding Monday presentations |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.4); call with M. Kesselman regarding same and related matters (0.4); emails and discussion with Davis Polk and Creditors' Committee regarding common fund motions (0.3). |
| Levine, Zachary | 02/02/20 | 3.5 | Review emails regarding meeting with Ad Hoc Committee, as well as revisions to deck to be presented at meeting (2.5); telephone conference with PJT and AlixPartners concerning presentation (1.0). |
| Oluwole, Chautney M. | 02/02/20 | 0.6 | Confer with Davis Polk team regarding private insurance claimants diligence requests (0.2); confer with E. Vonnegut and J. McClammy regarding consenting states' diligence request (0.4). |
| Sieben, Brian Gregory | 02/02/20 | 0.2 | Review correspondence regarding financial diligence. |
| Benedict, Kathryn S. | 02/03/20 | 1.3 | Telephone conference with C. Robertson regarding diligence (0.2); telephone conference with A. Alfano regarding diligence (0.1); a further telephone conference with A. Alfano regarding diligence (0.1); prepare for telephone conference regarding diligence issues (0.1); telephone conference with G. Feiner, S. Alexander, J. McClammy, C. McMillian, and others regarding diligence issues (0.6); correspondence with C. McMillian and others regarding diligence (0.2). |
| Chau, Kin Man | 02/03/20 | 1.0 | Conference call with case team regarding view-only platform capabilities. |
| Chen, Johnny W. | 02/03/20 | 2.9 | Teleconference with counsel for Non-Consenting States, T. Morrissey, Davis Polk team, and other Company counsel regarding view-only platform concerns (0.7); complete analysis to isolate supplemental set of documents for access by Non-Consenting States and follow-up with TCDI team per C. McMillian (2.2). |
| Graulich, Timothy | 02/03/20 | 5.6 | Prepare for meeting with Ad Hoc Committee (0.6); attend meeting with Ad Hoc Committee (5.0). |
| Huebner, Marshall S. | 02/03/20 | 11.9 | Final preparation for meeting with Ad Hoc Committee including pre-meeting with Purdue and agenda (1.3); meet with States (5.8); multiple calls and discussions with Purdue, Davis Polk, Akin Gump, Scott Gilbert regarding mediation and allocation issues (1.7); two calls with Akin Gump regarding multiplicity of requests across litigation and corporate issues (1.0); calls and emails with M. Kesselman, B. Kaminetzky, C. Duggan M. Clarens regarding same and responses (1.2); emails with Purdue and advisor group regarding requested Creditors Committee meeting and business plan and call with J. O'Connell regarding same (0.7); emails with Tribes and NAS babies group regarding various matters (0.2). |
| Levine, Zachary | 02/03/20 | 8.0 | Attend pre-meeting with PJT, AlixPartners (1.0); attend meeting with Ad Hoc Committee at Kramer Levin (7.0). |
| McClammy, James I. | 02/03/20 | 6.8 | Teleconference with G. Feiner and C. McMillian regarding review platform, requests (0.5); prepare for Ad Hoc Committee meeting (0.5); join Ad Hoc Committee meeting at Kramer Levin (5.5); teleconference with C. McMillian regarding States' diligence requests (0.3). |
| Mendelson, Alex S. | 02/03/20 | 2.7 | Perform first level diligence review of production documents. |
| Oluwole, Chautney M. | 02/03/20 | 2.8 | Review correspondence related to various diligence tasks (0.5); confer with R. Hoff regarding draft letter response to Creditors' Committee's request (0.1); review draft production letter in response to Creditors Committee's requests (0.1); confer with R. Hoff regarding same (0.1); confer with J. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | McClammy and E. Vonnegut regarding Consenting States' diligence request (0.1); confer with Consenting States regarding same (0.1); confer with A. DePalma and R. Hoff regarding Non-Consenting States' previous access to certain data (0.2); confer with J. McClammy regarding same (0.3); confer with T. Morrissey regarding call with Non-Consenting States to discuss view-only platform tracking (0.1); confer with Lit Tech regarding status of document review (0.1); confer with diligence review team regarding same (0.1); confer with E. Lilburn regarding Milbank Tweed's call with the Non-Consenting States regarding view-only platform tracking (0.2); confer with Davis Polk team, Purdue and TCDI regarding same (0.1); confer with Non-Consenting States, Davis Polk team, R. Hoff and T. Morrissey regarding same and diligence requests generally (0.6); confer with TCDI regarding view-only platform tracking (0.1). |
| Robertson, Christopher | 02/03/20 | 6.5 | Attend in-person meeting with Ad Hoc Committee and advisors regarding business plan, case outlook. |
| Benedict, Kathryn S. | 02/04/20 | 1.1 | Correspondence with C. McMillian regarding diligence (0.2); correspondence with J. McClammy and C. McMillian regarding diligence (0.3); telephone conference with C. Robertson, C. McMillian, and D. Consla regarding diligence (0.6). |
| Chen, Johnny W. | 02/04/20 | 2.8 | Complete cross reference and prepare running report of existing and new Non-Consenting State users for TCDI team per C. McMillian (1.2); prepare additional documents from AlixPartners for designation (0.8); coordinate spreadsheet document overlays with Cobra Solutions and TCDI team (0.3); follow-up with C. McMillian, A. Guo, and TCDI team regarding additional user account releases for CV Lynx (0.3); follow-up with G. Cardillo regarding preliminary injunction repository production documents (0.2). |
| Combs, Chris | 02/04/20 | 1.8 | Review diligence review training protocol. |
| Consla, Dylan A. | 02/04/20 | 0.6 | Call with K. Benedict and C. Robertson regarding diligence process issues under protective order. |
| Consla, Dylan A. | 02/04/20 | 1.4 | Emails with K. Benedict regarding insurance claim issue (1.0); emails with K. Benedict and D. Mazer regarding insurance claim automatic stay issues (0.4). |
| Guo, Angela W. | 02/04/20 | 9.5 | Drafting guidelines and introductory correspondence with diligence team reviewers (1.1); correspondence with C. Combs regarding diligence review (0.9); update and provide example documents for diligence protocol (0.8); update user information spreadsheet with new acknowledgements (1.1); draft correspondence to non-consenting states responsive to diligence requests (2.1); track diligence requests (2.5); update diligence requests tracker (1.0). |
| Hinton, Carla Nadine | 02/04/20 | 4.5 | eDiscovery case team communications regarding View Only production document workflow, per C. McMillian (1.7); handle eDiscovery tasks regarding View Only production document workflow, per C. McMillian (2.8). |
| Horley, Tim | 02/04/20 | 6.4 | Review, analyze, and redact diligence documents per C. McMillian. |
| Huebner, Marshall S. | 02/04/20 | 2.7 | Multiple emails with Purdue non-consenting states and Creditors Committee regarding next week's meetings, business plans and presentations (1.6); emails with Davis Polk and Purdue regarding materials, redactions and mediation |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (1.1). |
| Mendelson, Alex S. | 02/04/20 | 3.6 | Perform first level diligence review of production documents. |
| Oluwole, Chautney M. | 02/04/20 | 4.7 | Review correspondence related to various diligence tasks (0.3); confer with J. McClammy regarding private insurance claimants' diligence requests (0.1); confer with TCDI regarding getting groups' access to CV Lynx (0.2); confer with G. Feiner and A. Alfano regarding same (0.1); confer with Lit Tech regarding same (0.1); confer with T. Horley and Lit Tech regarding review and production of diligence (0.2); confer with A. DePalma regarding organizing of documents for production (0.1); confer with A. Guo regarding preparation of spreadsheet to get various groups' access to the view only platform (0.1); confer with C. Robertson, D. Consla and K. Benedict regarding diligence process and protective order (0.5); review R. Hoff's correspondence related to revisions to draft letter response to Creditors' Committee's request (0.2); confer with J. McClammy regarding same (0.1); confer with A. DePalma regarding diligence process (0.2); confer with A. DePalma and R. Collura to discuss implications of the protective order on diligence and diligence process (0.4); confer with A. Guo regarding onboarding of new diligence review team member (0.2); confer with diligence review team regarding their diligence queries (0.3); confer with K. Porter regarding Creditors' Committee's advisors' signed protective order acknowledgments (0.1); review TCDI's correspondence regarding view-only platform tracking (0.2); confer with TCDI regarding same (0.1); confer with A. Guo regarding draft emailto Non-Consenting States explaining the same (0.1); confer with AlixPartners regarding consenting states' diligence request (0.2); confer with consenting states regarding same (0.1); confer with C. Robertson and K. Benedict regarding Non-Consenting States' diligence request (0.3); confer with G. Feiner regarding same (0.1); confer with J. McClammy and E. Vonnegut regarding Non-Consenting States' request for all materials produced to the Creditors' Committee and Consenting States (0.2); confer with Lit Tech regarding upcoming production and processing times (0.2). |
| Robertson, Christopher | 02/04/20 | 0.5 | Discuss protective order mechanics and diligence issues with K. Benedict and C. McMillian. |
| Benedict, Kathryn S. | 02/05/20 | 3.6 | Correspondence with J. McClammy and K. Porter regarding protective order acknowledgments (0.2);   telephone conference with C. Robertson regarding diligence (0.1); correspondence with C. McMillian, C. Robertson, J. DelConte, D. Consla, and others regarding diligence (1.3); correspondence with C. McMillian, A. Guo, C. Hinton, J. Chen, and others regarding diligence process (1.2); telephone conference with Z. Levine regarding diligence (0.1); prepare for telephone conference with D. Gentin Stock regarding diligence (0.1); telephone conference with D. Gentin Stock and G. Cardillo regarding diligence (0.1); correspondence with Jefferies regarding access to data room and protective order (0.3); correspondence with C. Hinton, J. Chen, K. Chau and others regarding diligence process (0.2). |
| Boehm, Korey | 02/05/20 | 3.4 | Conduct diligence review of documents to be produced under protective order. |
| Chau, Kin Man | 02/05/20 | 2.5 | Correspondence with the vendor regarding database or |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | document review updates. |
| Chen, Johnny W. | 02/05/20 | 3.4 | Discussion and various follow-up with K. Benedict, C. McMillian, C. Hinton, K. Chau, Alix Partners team, and TCDI team regarding designation and document access permissions for first document production (1.3); isolate first document production and coordinate designation and export with TCDI team for CV Lynx site (1.1); follow-up with TCDI team regarding additional access for new non-consenting group members per A. Guo (0.3); prepare additional document sets from K. Benedict for processing by TCDI team and designation review (0.7). |
| Combs, Chris | 02/05/20 | 5.1 | Conduct diligence review of documents to be produced under the productive order. |
| Guo, Angela W. | 02/05/20 | 7.0 | Draft responsive correspondence regarding diligence requests (1.5); track diligence requests (2.0); correspondence with diligence review teams about diligence protocol questions (0.7); review documents pursuant to protective order (1.6); update platform user information for database access (0.4); correspondence with Z. Levine, C. McMillian, and K. Benedict regarding emergency diligence requests (0.6); correspondence with K. Benedict regarding diligence review (0.2). |
| Hinton, Carla Nadine | 02/05/20 | 6.4 | eDiscovery case team communications regarding View Only production document workflow, per C. McMillian (1.9); handle eDiscovery tasks regarding View Only production document workflow, per C. McMillian (2.1); facilitate delivery of production volume PPLP Creditors Committee 501 to two platforms, per K. Benedict (2.4). |
| Horley, Tim | 02/05/20 | 6.5 | Review and analyze documents for diligence review per C. McMillian. |
| Huebner, Marshall S. | 02/05/20 | 0.3 | Emails with Creditors Committee counsel regarding multiple matters. |
| Levine, Zachary | 02/05/20 | 1.3 | Confer with A. Guo, K. Benedict and C. Robertson concerning sharing of business presentation under protective order. |
| McCarthy, Gerard | 02/05/20 | 0.2 | Review diligence email from Creditors Committee. |
| Mendelson, Alex S. | 02/05/20 | 1.8 | Perform first level diligence review. |
| Oluwole, Chautney M. | 02/05/20 | 2.9 | Review correspondence related to various diligence tasks (0.4); confer with J. McClammy regarding edits to draft letter response to Creditors' Committee's request (0.2); confer with R. Hoff regarding same (0.2); review and edit draft email to Non-Consenting States regarding tracking in CV Lynx (0.3); confer with A. Guo regarding same (0.1); confer with G. Feiner regarding same (0.1); confer with Lit Tech regarding access permissions in CV Lynx (0.1); confer with K. Benedict regarding Non-Consenting States' diligence request (0.2); confer with A. Alfano regarding documents that will be made available on Intralinks platform (0.1); confer with A. DePalma regarding production of excel documents in Intralinks (0.1); review Creditors' Committee's email regarding outstanding diligence requests (0.2); confer with B. Kaminetzky regarding status of Creditors' Committee's pending diligence requests (0.1); confer with P. LaFata and R. Hoff regarding same (0.2); confer with T. Horley and Lit Tech regarding review and preparation of document for production (0.1); confer with K. Benedict regarding diligence process (0.1); confer with A. Guo regarding additional individuals needing access to document |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 02/06/20 | 4.2 | platforms (0.1); confer with A. Guo regarding review and production of documents to Creditors Committee (0.1); review draft letter response to Creditors Committee's requests (0.1); confer with R. Hoff regarding same (0.1). Correspondence with J. McClammy, C. McMillian, P. LaFata, and others regarding expert report diligence (0.4); correspondence with R. Aleali, K. Gadski, P. LaFata, J. McClammy, C. McMillian, and others regarding diligence (1.6); correspondence with M. Huebner, J. DelConte, A. DePalma, and others regarding IAC diligence request (0.3); telephone conference with P. LaFata regarding diligence (0.1); telephone conference with C. McMillian regarding diligence updates (0.1); telephone conference with C. Robertson regarding diligence process (0.2); correspondence with M. Pera, A. Guo, and others regarding diligence review (0.4); correspondence with C. Hinton, J. Chen, K. Chau, C. McMillian, and others regarding diligence production process (1.1). |
| Boehm, Korey | 02/06/20 | 2.7 | Review diligence materials for confidentiality pursuant to protective order. |
| Chau, Kin Man | 02/06/20 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 02/06/20 | 2.9 | Revise and prepare first production for Intralinks data room for advisors and follow-up with AlixPartners team per K. Benedict (1.2); follow-up with TCDI team and C. Hinton regarding production workflow for Intralinks data room (0.3); isolate second document production population for Intralinks and CV Lynx platforms and follow-up with TCDI team per K. Benedict (0.9); revise rolling user access lists for additional Non-Consenting State users for TCDI team per A. Guo (0.5). |
| Combs, Chris | 02/06/20 | 5.8 | Perform first level diligence review (5.7); teleconference with A. Guo regarding diligence queries (0.1). |
| Guo, Angela W. | 02/06/20 | 10.4 | Review documents pursuant to protective order (6.8); correspondence with EDiscovery team about review process (0.4); correspondence with diligence review team about review protocol (0.6); correspondence with K. Benedict about diligence review team members (0.2);  updated user information spreadsheet for dataroom access (1.2); review and summarize diligence request from non-consenting states (1.2). |
| Hinton, Carla Nadine | 02/06/20 | 4.5 | eDiscovery case team follow-up communications regarding View Only production document workflow, per C. McMillian (0.5); handle eDiscovery follow up tasks regarding View Only production document workflow, per C. McMillian (1.9); handle production of certain volume of documents per K. Benedict (2.1). |
| Horley, Tim | 02/06/20 | 7.6 | Review and analyze diligence documents for privilege and confidentiality. |
| Levine, Zachary | 02/06/20 | 0.6 | Review email from M. Huebner concerning mediation (0.2); call with A. Preis regarding meeting with Creditors Committee (0.1); emails with PJT Partners and AlixPartners concerning meeting with Creditors Committee (0.2); review email from K. Benedict regarding Creditors Committee diligence request (0.1). |
| Mendelson, Alex S. | 02/06/20 | 1.5 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney | 02/06/20 | 1.7 | Review correspondence related to diligence tasks (0.6); |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | review draft letter response to Creditors' Committee's requests (0.2); confer with R. Hoff regarding same (0.1); confer with diligence review team regarding review (0.1); confer with C. Gange regarding requirements for signed Protective Order acknowledgments (0.1); confer with A. Guo regarding individuals' access to document platforms (0.1); confer with A. Alfano regarding same (0.1); confer with A. DePalma and K. Benedict regarding groups' access to Intralinks data room (0.1); confer with A. Guo regarding Non-Consenting States' diligence requests (0.1); confer with G. Feiner regarding same and production notifications (0.1); confer with J. Christian regarding individual victims group's access to Intralinks data room (0.1). |
| Benedict, Kathryn S. | 02/07/20 | 6.0 | Correspondence with M. Clarens, A. DePalma, C. McMillian, and others regarding Special Committee diligence (0.5); telephone conference with M. Clarens regarding same (0.2); second call with M. Clarens regarding same (0.1); third telephone conference with M. Clarens regarding the sale (0.2); correspondence with P. LaFata, R. Hoff, M. Huebner, M. Clarens, C. McMillian, A. Guo, and others regarding coding (1.2); telephone conference with P. LaFata regarding same (0.2); correspondence with A. DePalma, N. Adams, C. McMillian, A. Guo, C. Hinton, J. Chen, and others regarding diligence productions (1.4); correspondence with J. DelConte, A. DePalma, D. Samikkannu, and others regarding weekly reports (0.4); telephone conference with C. Robertson regarding counterparty diligence (0.1); second telephone conference with C. Robertson regarding counterparty diligence (0.1); correspondence with A. Kramer, C. Matheson, and others regarding insurance diligence (0.3); correspondence with G. Feiner regarding view-only platform (0.1); correspondence with P. LaFata, L. Cohen, and others regarding Washington diligence (0.6); correspondence with R. Aleali, C. Ricarte, A. Kramer, J. DelConte, and others regarding insurance diligence (0.2); telephone conference with C. Hinton regarding diligence production process (0.1); second telephone conference with C. Hinton regarding diligence production process (0.1); telephone conference with K. Maclay regarding the protective order (0.1); second telephone conference with K. Maclay regarding the protective order (0.1). |
| Boehm, Korey | 02/07/20 | 4.8 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 02/07/20 | 1.5 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 02/07/20 | 1.5 | Follow-up with AlixPartners team regarding cash transfers of value reports (0.3); correspondence with TCDI team regarding document release on CV Lynx and spreadsheets for imaging (0.3); prepare document production volume for Intralinks data room and follow-up with AlixPartners team (0.9). |
| Graulich, Timothy | 02/07/20 | 0.5 | Call with M. Kesselman and S. Birnbaum regarding letter from non-consenting states. |
| Guo, Angela W. | 02/07/20 | 9.5 | Review documents in accordance to Creditors Committee stipulation (7.7); track diligence requests and updated user information spreadsheet (1.8). |
| Hinton, Carla Nadine | 02/07/20 | 8.8 | eDiscovery case team follow up communications regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | View Only production document workflow, per C. McMillian (0.8); handle eDiscovery follow-up tasks regarding View Only production document workflow, per C. McMillian (1.9); handle follow up eDiscovery tasks pertaining to production of volume of documents per K. Benedict (2.1); handle eDiscovery tasks pertaining to production of volume of documents per K. Benedict (2.7); handle eDiscovery tasks pertaining to document processing requests to vendor, per K. Benedict (1.3). |
| Horley, Tim | 02/07/20 | 4.8 | Review diligence documents for confidentiality and redactions. |
| Huebner, Marshall S. | 02/07/20 | 1.2 | Multiple emails with Purdue and other parties regarding mediator and next week meeting issues (0.8); discussion with PJT Partners regarding same (0.4). |
| Mendelson, Alex S. | 02/07/20 | 0.9 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/07/20 | 0.9 | Review correspondence related to various diligence tasks (0.3); confer with K. Benedict and A. DePalma regarding which parties should get access to documents produced to Intralinks data room (0.1); confer with K. Benedict regarding processing of documents for review and production from Special Committee (0.1); confer with A. Guo regarding Non-Consenting States' signed protective order acknowledgments (0.1); confer with E. Mackay regarding same (0.1); confer with K. Benedict regarding Non-Consenting States' diligence request (0.1); confer with T. Horley regarding diligence review (0.1). |
| Benedict, Kathryn S. | 02/08/20 | 2.3 | Correspondence with N. Adams, C. Robertson, A. Guo, C. Hinton, and others regarding counterparty diligence (1.9); correspondence with J. DelConte, A. DePalma, C. Hinton, and others regarding weekly Company diligence (0.4). |
| Hinton, Carla Nadine | 02/08/20 | 4.5 | Handle eDiscovery follow up tasks regarding View Only production document workflow, per K. Benedict (0.4); handle follow up eDiscovery tasks pertaining to production volume of documents per K. Benedict (2.1); handle eDiscovery tasks pertaining to production of volume of documents per K. Benedict (1.4); handle eDiscovery tasks pertaining to document processing requests to vendor, per K. Benedict (1.6). |
| Horley, Tim | 02/08/20 | 1.4 | Review diligence documents for confidentiality and redactions. |
| Pera, Michael | 02/08/20 | 4.4 | Review and revise Emergency Relief Fund motion. |
| Benedict, Kathryn S. | 02/09/20 | 3.7 | Correspondence with B. Kaminetzky, C. Duggan, M. Clarens and others regarding coding issues (1.1); telephone conference with J. McClammy regarding same (0.2); correspondence with R. Aleali, J. DelConte, and others regarding diligence pursuant to the protective order (1.4); correspondence with M. Huebner, E. Vonnegut, and others regarding diligence under the protective order (0.3); correspondence with M. Huebner, J. DelConte, and others regarding diligence obligations pursuant to stipulation and term sheet (0.7). |
| Boehm, Korey | 02/09/20 | 1.7 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Graulich, Timothy | 02/09/20 | 0.8 | Call with M. Kesselman regarding Creditors Committee meeting. |
| Guo, Angela W. | 02/09/20 | 8.2 | Review documents in accordance with Creditors Committee stipulation. |

Invoice No.7011473
Invoice Date: March 25, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Horley, Tim</td><td>02/09/20</td><td>4.6</td><td>Review diligence documents for confidentiality and redactions.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/09/20</td><td>3.1</td><td>Conference call with Purdue and co-advisors regarding Creditors Committee meeting and preparing (0.6); call with A. Preis regarding agenda and emails regarding same (0.5); emails regarding additional Creditors Committee Evening requests (0.4); draft CEO talking points and emails with M. Kesselman regarding same (0.4); evening emails with Purdue, co-advisers and Creditors Committee advisors regarding materials for following date (0.8); emails with Department of Justice and Purdue regarding requests for committee meetings and Non-Consenting States meeting (0.4).</td></tr>
<tr><td>Levine, Zachary</td><td>02/09/20</td><td>3.0</td><td>Revise case pacing timeline to be presented at meeting with Creditors Committee (2.0); call with Company, PJT Partners and AlixPartners regarding creditor meeting presentation materials (1.0).</td></tr>
<tr><td>McClammy, James I.</td><td>02/09/20</td><td>0.3</td><td>Teleconference with K. Benedict regarding Creditors Committee request.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/10/20</td><td>4.5</td><td>Correspondence with M. Huebner, B. Kaminetzky, and others regarding issue coding (0.7); correspondence with C. Robertson, C. McMillian, and others regarding diligence distribution (0.2); correspondence with C. McMillian, A. Guo, C. Hinton, J. Chen, and others regarding diligence review (0.9); correspondence with N. Adams, C. McMillian, A. Guo, C. Hinton, J. Chen, and others regarding diligence productions (0.4); telephone conference with C. McMillian regarding diligence status (0.4); correspondence with J. DelConte, S. Lemack, W. Chang, and others regarding insurance diligence (0.3); telephone conference with C. Hinton regarding diligence production (0.1); correspondence with C. McMillian regarding diligence requests (0.4); correspondence with C. Robertson, C. McMillian, and others regarding protective order (0.3); correspondence with T. Graulich, C. McMillian, and others regarding Non-Consenting States' diligence requests (0.3); correspondence with C. McMillian regarding diligence protocol (0.2); correspondence with J. McClammy and C. McMillian regarding Creditors Committee diligence requests (0.3).</td></tr>
<tr><td>Chen, Johnny W.</td><td>02/10/20</td><td>3.2</td><td>Prepare new document sets from case team and AlixPartners for vendor and Cobra Solutions team (0.5); create QC review batches per follow-up with C. McMillian (0.4); discussion and follow-up with C. McMillian, C. Hinton, and AlixPartners team regarding production format for Intralinks (0.6); prepare cross reference report of defensive diligence documents on Relativity and CV Lynx platform for case team (1.7).</td></tr>
<tr><td>Graulich, Timothy</td><td>02/10/20</td><td>3.2</td><td>Participate telephonically in Creditors' Committee meeting.</td></tr>
<tr><td>Guo, Angela W.</td><td>02/10/20</td><td>11.3</td><td>Review documents in accordance with Creditors Committee stipulation (2.5); track diligence requests (4.9); track user information requests (3.9).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>02/10/20</td><td>4.8</td><td>Handle eDiscovery tasks regarding View Only production document workflow, per C. McMillian (1.9); handle eDiscovery tasks pertaining to production of volume of documents per K. Benedict (1.6); handle eDiscovery tasks pertaining to document processing requests to vendor, per K. Benedict (1.3).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/10/20</td><td>5.5</td><td>Prepare with Purdue and co-advisors for in-person Creditors Committee meeting (1.3); meet with Creditors Committee and followup discussions regarding same (3.6); call with A. Troop</td></tr>
</table>

Invoice No.7011473
Invoice Date: March 25, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Wednesday meeting (0.3); emails to Purdue group regarding meeting issues (0.2); emails with PJT Partners regarding deck changes (0.1). |
| Levine, Zachary | 02/10/20 | 5.3 | Emails with PJT Partners regarding presentation materials for Creditors Committee meeting (0.3); attend meeting with Creditors Committee at Akin Gump (5.0). |
| McClammy, James I. | 02/10/20 | 3.8 | Debtors and Creditors Committee's advisors meeting regarding business and next steps (3.4); prepare for Creditors Committee meeting (0.4). |
| Oluwole, Chautney M. | 02/10/20 | 6.7 | Review and respond to correspondence related to various diligence tasks (2.9); confer with Lit Tech and TCDI regarding meeting to discuss diligence and production process (0.1); confer with K. Benedict to discuss diligence updates (0.4); confer with Kramer Levin and FTI regarding access to materials provided through the view only platform and Intralinks data room (0.1); confer with A. Guo regarding same and general diligence updates (0.3); review Creditors Committee's request to families and former directors' counsel (0.2); confer with J. McClammy regarding diligence request from private insurance class' counsel (0.1); review Norton Rose's response to Creditors Committee's request (0.1); confer with A. Guo regarding same (0.1); confer with C. Robertson, D. Consla and K. Benedict regarding Creditors Committee request (0.1); confer with Lit Tech regarding redaction of spreadsheets and quality check review of documents (0.3); confer with E. Vonnegut, T. Graulich and J. McClammy regarding Pillsbury request for documents produced to the Creditors Committee (0.3); confer with C. Robertson and K. Benedict regarding proper process for circulation of drafts (0.1); confer with AlixPartners regarding same (0.2); confer with K. Benedict regarding signed acknowledgements for Creditors Committee members (0.1); complete analysis of number of documents produced per custodian in the state litigations and MDL (0.8); confer with J. McClammy, K. Benedict, A. Guo, P. LaFata and R.Hoff regarding same (0.1); review Dechert's findings related to Creditors Committee's personal injury claim request (0.2); confer with Dechert regarding same (0.1); confer with AlixPartners regarding Non-Consenting States' diligence request (0.1). |
| Robertson, Christopher | 02/10/20 | 0.6 | Discuss takeaways from all-day Creditors Committee meeting with Z. Levine (0.5email to R. Ringer regarding access to protective order data room (0.1). |
| Benedict, Kathryn S. | 02/11/20 | 6.8 | Correspondence with K. Gadski, P. Lafata, C. McMillian, and others regarding IQVIA issues (1.1); correspondence with C. McMillian and A. Lutchen regarding IQVIA issues (0.3); conference with A. Lutchen regarding IQVIA queries (0.2); telephone conference with C. McMillian regarding IQVIA issues (0.1); telephone conference with J. McClammy regarding diligence progress (0.2); correspondence with P. LaFata, M. Huebner, B. Kaminetzky, C. Duggan, and others regarding Creditors Committee requests (0.9); telephone conference with C. McMillian, C. Hinton, J. Chen, and others regarding diligence process (0.9); telephone conference with N. Adams, T. Morrissey, C. McMillian, C. Hinton, J. Chen, and others regarding diligence process (0.6); correspondence with |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | J. DelConte, C. McMillian, C. Hinton, J. Chen, and others regarding diligence process (0.2); correspondence with C. McMillian, C. Hinton, J. Chen, and others regarding diligence process (0.4); telephone conference with J. McClammy and C. McMillian regarding diligence progress (0.6); correspondence with J. McClammy regarding IQVIA data (0.2); correspondence with C. Robertson, D. Consla, and C. McMillian regarding certain diligence materials (0.8); prepare diligence materials (0.3). |
| Chau, Kin Man | 02/11/20 | 3.5 | Correspondence with the vendor regarding database or document review updates (2.5); correspondence with the vendor regarding database or document review updates (1.0). |
| Chen, Johnny W. | 02/11/20 | 7.1 | Teleconference with K. Benedict, C. McMillian, C. Hinton, and K. Chau regarding issues and improvements to production workflow for CV Lynx and Intralinks data room platforms (0.9); teleconference with T. Morrisey, K. Benedict, C. McMillian, Davis Polk eDiscovery team, and TCDI team regarding work stream and revisions for production of PPLP defensive diligence related documents (0.7); follow-up with C. McMillian and AlixPartners team regarding issues with production format for Intralinks data room (0.4); prepare fourth document production for AlixPartners team (0.4); review images for spreadsheet documents in potential production population and isolate problematic sets for TCDI and Cobra Solutions teams (4.2); discussion and follow-up with C. Hinton and K. Chau regarding production concerns from case team (0.5). |
| Guo, Angela W. | 02/11/20 | 11.1 | Updating tracking user information spreadsheets (1.1); tracking diligence requests (0.9); drafting responsive correspondence to Creditors Committee requests (0.9), call with C. McMillian, K. Benedict, and EDiscovery team regarding document production and review (0.9); call with C. McMillian and TCDI regarding document production and review (0.6); tracking diligence requests (5.8); update diligence review protocol (0.7); track user information for dataroom access (1.3). |
| Hinton, Carla Nadine | 02/11/20 | 6.0 | Handle eDiscovery tasks regarding View Only production document workflow, per C. McMillian (1.1); handle eDiscovery tasks pertaining to production of volume of documents, per K. Benedict (1.2); handle eDiscovery tasks pertaining to draft production set compilation, per C. McMillian (1.3); eDiscovery case team conference call pertaining to document production protocol, per K. Benedict (0.5); eDiscovery vendor conference call pertaining to document production protocol, per K. Benedict (0.5); handle eDiscovery documentation pertaining to vendor workflows, per C. McMillian (1.4). |
| Horley, Tim | 02/11/20 | 1.3 | Phone conference with A. Guo regarding pending actions issue (0.1); prepare documents per A. Guo's request (0.3); review Creditors Committee requests for coverage under protective order per C. McMillian (0.9). |
| Huebner, Marshall S. | 02/11/20 | 2.1 | Approximately 25 emails, conference calls and individual calls with representatives of Creditors Committee, Non-Consenting States, ad hoc creditor groups regarding upcoming hearing, mediation issues, Emergency Relief Fund, February 12 meeting and many related matters. |
| Levine, Zachary | 02/11/20 | 1.5 | Emails with PJT Partners regarding preparation for meeting with Non-Consenting State group. |

Invoice No.7011473
Invoice Date: March 25, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 02/11/20 | 1.4 | Conference with T. Graulich, S. Bickford, C. Brustowicz, J. Knudson regarding NAS issues (0.8); teleconference with C. McMillian, K. Benedict regarding diligence requests (0.6). |
| Oluwole, Chautney M. | 02/11/20 | 9.4 | Review and respond to correspondence related to various diligence tasks (1.7); review correspondence related to IQVIA and Washington expert report issue (0.4); confer with K. Benedict regarding same (0.2); confer with Lit Tech regarding document posted to the Intralinks data room (0.1); confer with Lit Tech regarding diligence production (0.3); confer with AlixPartners regarding documents needed for diligence review (0.2); confer with A. Kramer regarding 2007 settlements (0.1); confer with A. Guo regarding parties' access to data room (0.1); confer with counsel for individual victims regarding same (0.1); confer with AlixPartners regarding Non-Consenting States' diligence request (0.1); confer with Lit Tech regarding quality check review of diligence documents (0.2); confer with A. Guo and T. Horley regarding analysis for Creditors' Committee request (0.2); review diligence requests from individual victims' counsel (0.4); confer with J. McClammy and A. Guo regarding same (0.2); confer with Lit Tech, K. Benedict and A. Guo regarding diligence workflows and preparation for call with TCDI (0.8); confer with TCDI, T. Morrissey and Davis Polk team regarding diligence workflows and upcoming productions (0.6); confer with Lit Tech regarding updates to review coding form (0.3); confer with A. Guo regarding same and updates to diligence review protocol (0.3); confer with J. Chen regarding formatting of excels produced to data room (0.1); confer with P. LaFata regarding IQVIA data issue and Non-Consenting States' request (0.4); review and edit draft diligence workflow to share with TCDI (0.5); confer with Lit Tech regarding same (0.1); confer with A. Guo regarding various diligence tasks (0.2); confer with Purdue regarding non-consenting state's request (0.2); confer with C. Robertson regarding documents that need to be pushed through diligence process (0.1); confer with C. Hinton regarding AlixPartner's diligence request (0.2); confer with Alix Partners regarding same (0.2); confer with Purdue, J. McClammy and A. Guo regarding Non-Consenting States' diligence request (0.4); confer with R. Hoff regarding production of documents from privilege audit (0.1); confer with J. McClammy and K. Benedict regarding diligence tasks and next steps (0.6). |
| Benedict, Kathryn S. | 02/12/20 | 4.5 | Correspondence with R. Aleali, J. McClammy, C. McMillian, and others regarding sharing diligence (0.4); correspondence with R. Aleali, C. Ricarte, K. Gadski, P. LaFata, C. McMillian, and others regarding IQVIA issues (2.3); telephone conference with C. McMillian regarding diligence process (0.2); correspondence with C. Ricarte and B. Koch regarding lift stay issues (0.6); correspondence with C. McMillian regarding diligence queries (0.2); correspondence with J. McClammy and C. McMillian regarding expert reports request (0.4); correspondence with J. McClammy and C. McMillian regarding expert reports (0.2); correspondence with R. Aleali and others regarding IQVIA issues (0.2). |
| Chau, Kin Man | 02/12/20 | 7.5 | Prepare documents for production according to case team specifications (4.0); correspondence with the vendor regarding database or document review updates (3.5). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Johnny W. | 02/12/20 | 8.5 | Follow-up with TCDI team regarding revisions to various spreadsheet documents in preparation for production (0.3); isolate and revise initial production set per various follow-up with case team (4.5); create various pre-production QA searches across population per C. McMillian (3.1); follow-up with C. McMillian and AlixPartners team regarding technology documents and designations prior to Protective Order (0.6). |
| Graulich, Timothy | 02/12/20 | 2.4 | Meeting with Non-Consenting States |
| Guo, Angela W. | 02/12/20 | 14.0 | Summarize individual victims' diligence requests (0.8); designating documents for production (0.5); tracking diligence requests from Creditors Committee and Consenting States (1.6); second level review of documents in accordance with Creditors' Committee stipulation to prepare for document production (11.1). |
| Hinton, Carla Nadine | 02/12/20 | 8.5 | Handle eDiscovery tasks regarding View Only production document workflow, per C. McMillian (1.1); handle eDiscovery tasks pertaining to production of document volume, per C. McMillian (1.6); handle eDiscovery tasks pertaining to draft production volume, per C. McMillian (5.3); eDiscovery case team conference call pertaining to document production protocol, per C. McMillian (0.5). |
| Horley, Tim | 02/12/20 | 2.9 | Review and analyze diligence documents prior to production (2.6); teleconference with C. McMillian, A. Guo, and A. Mendelson regarding same (0.1); email correspondence with C. McMillian, A. Guo, and A. Mendelson regarding same (0.2). |
| Huebner, Marshall S. | 02/12/20 | 5.9 | Pre-meet with Purdue regarding Non-Consenting States meeting (1.0); attend Non-Consenting States in-person meeting and follow-up discussions with same and Purdue regarding same (4.9). |
| Kaminetzky, Benjamin S. | 02/12/20 | 4.2 | Meeting with Non-Consenting States. |
| Levine, Zachary | 02/12/20 | 5.5 | Meeting with PJT Partners, AlixPartners and Purdue regarding preparation for meeting with Non-Consenting States Group (1.0); attend meeting with Non-Consenting State Group (4.5). |
| McClammy, James I. | 02/12/20 | 0.5 | Emails regarding States diligence requests. |
| Mendelson, Alex S. | 02/12/20 | 6.7 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/12/20 | 13.7 | Review correspondence related to various diligence tasks (1.3); confer with J. McClammy, K. Benedict and A. Guo regarding Non-Consenting States' diligence requests (0.2); confer with M. Clarens regarding Creditors Committee's diligence request (0.2); confer with Lit Tech and TCDI regarding next production (0.1); confer with P. LaFata and K. Gadski regarding IQVIA approval to share data and Non-Consenting States' diligence request (0.1); confer with Lit Tech regarding preparation of searches for quality check review (0.2); confer with K. Benedict regarding diligence process (0.2); confer with J. Christian regarding user access to Intralinks data room (0.1); confer with Lit Tech regarding production specifications (0.4); complete quality check review of draft production set (6.4); confer with Lit Tech, A. Guo and AlixPartners regarding same and preparation of production (1.7); confer with diligence review team regarding same (2.4); confer with AlixPartners and PJT Partners regarding Creditors' Committee's diligence request (0.1); confer with AlixPartners regarding groups' access to Intralinks data room (0.2); confer |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 02/12/20 | 1.3 | with TCDI regarding preparation of draft production (0.1). Discuss diligence information review process with C. McMillian (0.1); review prior distributions to Creditors Committee and Ad Hoc Committee in connection with same (0.4); call with R. Ringer regarding KPMG protocol (0.2); call with L. Altus regarding same (0.1); email to A. Miller regarding KPMG protocol (0.2); review KPMG protocol (0.3). |
| Benedict, Kathryn S. | 02/13/20 | 4.1 | Correspondence with M. Huebner, B. Kaminetzky, P. LaFata, C. McMillian, and others regarding Creditors Committee requests (0.5); telephone conference with S. Hanson, C. Matheson, A. Kramer, C. McMillian, and others regarding insurance diligence (1.1); telephone conference with C. McMillian regarding Sackler family diligence (0.1); review correspondence regarding Sackler family diligence (0.2); telephone conference with B. Kaminetzky regarding Creditors Committee diligence (0.1); telephone conference with Z. Levine regarding stipulation query (0.1); correspondence with C. McMillian regarding diligence (0.2); prepare for IQVIA call (0.2); telephone conference with R. Aleali, C. Ricarte, K. Gadski, R. Barmore, P. LaFata, R. Hoff, C. McMillian, and others regarding IQVIA data (0.7); telephone conference with R. Aleali, C. Ricarte, J. McClammy, and C. McMillian regarding diligence sharing (0.3); correspondence with R. Aleali. C. Ricarte, K. Gadski, P. LaFata, R. Hoff, J. McClammy, C. McMillian, and others regarding IQVIA data (0.2); correspondence with R. Aleali and C. McMillian regarding protective order and diligence education (0.3); telephone conference with C. McMillian regarding protective order (0.1). |
| Chau, Kin Man | 02/13/20 | 9.0 | Correspondence with the vendor regarding database or document review updates (3.5); run various searches in review platform for case team (2.0); production of documents from TCDI for Alixpartners (3.5). |
| Chen, Johnny W. | 02/13/20 | 9.6 | Revise and complete production export for Creditors Committee advisors only documents in production volume per follow-up with C. McMillian and AlixPartners team (2.7); revise and complete production of documents for Creditors Committee advisors and members for Intralinks data room per C. McMillian (2.2); teleconference and various follow-up with C. McMillian, K. Chau, and AlixPartners team regarding designations and document access for various parties on Intralinks data room (1.3); create additional production QC searches across production set per C. McMillian (1.0); follow-up with C. McMillian and TCDI team regarding redaction issue (0.4); prepare additional documents from PJT Partners and AlixPartners teams for TCDI team (0.7); follow-up with TCDI team regarding  production volume (0.4); prepare final production populations for production volumes for TCDI team per C. McMillian (0.9). |
| Guo, Angela W. | 02/13/20 | 10.1 | Review documents at second level in accordance with Creditors Committee stipulation for production (6.1); updated diligence review protocol (0.7); updated diligence requests tracker (1.2); updated user information spreadsheets (0.7); track diligence requests (2.1). |
| Hinton, Carla Nadine | 02/13/20 | 8.5 | Handle eDiscovery tasks regarding View Only production document workflow, per C. McMillian (1.1); handle eDiscovery |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | tasks pertaining to production of volume, per C. McMillian (1.6); handle eDiscovery tasks pertaining to draft production volume, per C. McMillian (5.3); eDiscovery case team vendor conference call pertaining to document production protocol, per C. McMillian (0.5). |
| Horley, Tim | 02/13/20 | 5.4 | Review and analyze diligence documents prior to production. |
| Huebner, Marshall S. | 02/13/20 | 1.8 | Many emails with various parties regarding mediation issues, motion, structure and calendar. |
| McClammy, James I. | 02/13/20 | 0.6 | Teleconference with R. Aleali, K. Benedict, and others regarding responding to creditor requests. |
| Mendelson, Alex S. | 02/13/20 | 5.5 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/13/20 | 8.8 | Review correspondence related to various diligence tasks (1.3); complete quality check review of draft production (0.9); confer with Lit Tech and diligence review team regarding same and general production preparation (1.6); confer with A. Guo regarding committees' user access to platforms (0.1); confer with K. Benedict regarding the Protective Order (0.1); confer with C. Gange regarding members' access to platforms (0.1); confer with Arizona's counsel regarding data room access and diligence requests (0.1); confer with J. DelConte regarding third-party confidentiality issue (0.1); confer with A. Kramer, Akin Gump and K. Benedict regarding Creditors' Committee's insurance requests (1.0); confer with Z. Levine regarding family diligence requests (0.2); confer with K. Benedict regarding same (0.1); revise diligence review protocol (0.3); confer with A. Guo regarding same (0.1); confer with B. Kaminetzky and J. McClammy regarding request from private insurance class counsel (0.4); confer with private insurance class counsel regarding same (0.1); confer with Purdue, P. LaFata, R. Hoff and K. Benedict regarding IQVIA data issues (0.7); confer with R. Aleali, C. Ricarte, J. McClammy and K. Benedict regarding Non-Consenting States' request and group access to diligence materials (0.3); confer with J. McClammy regarding same (0.1); confer with PJT Partners and AlixPartners regarding Creditors Committee diligence requests, diligence process and protective order (0.4); confer with AlixPartners and Lit Tech team regarding preparation for next production (0.3); confer with A. Alfano regarding next production (0.1); confer with J. DelConte regarding next production (0.2); confer with J. Chen regarding same (0.2) |
| Robertson, Christopher | 02/13/20 | 0.1 | Email to E. Vonnegut regarding KPMG stipulation. |
| Benedict, Kathryn S. | 02/14/20 | 2.8 | Correspondence with R. Aleali, C. Ricarte, K. Gadski, R. Barmore, P. LaFata, R. Hoff, C. McMillian, and others regarding IQVIA data (0.4); correspondence with C. McMillian regarding initial diligence production (0.6); correspondence with R. Aleali, C. Ricarte, K. Gadski, R. Barmore, P. LaFata, R. Hoff, C. McMillian, and others regarding IQVIA data (0.2); correspondence with B. Kaminetzky regarding Creditors Committee diligence requests (0.1); correspondence with R. Aleali, C. Ricarte, K. Gadski, R. Barmore, P. LaFata, R. Hoff, C. McMillian, and others regarding IQVIA data (0.3); telephone conference with C. McMillian regarding diligence queries (0.2); telephone conference with E. Vonnegut and C. McMillian |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding diligence designations (0.1); telephone conference with C. McMillian regarding same (0.1); correspondence with C. McMillian regarding same (0.2); correspondence with C. McMillian regarding diligence access (0.6). |
| Chau, Kin Man | 02/14/20 | 3.5 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 02/14/20 | 7.3 | Resolve issues with production volume export and finalize for AlixPartners team (2.7); prepare and revise production set for TCDI team per follow-up with C. McMillian (0.7); create production QA searches in preparation for production volume (2.2); follow-up with C. McMillian and AlixPartners regarding restricted document set access for MSGE users (0.4); discussion and various follow-up with J. DelConte, C. McMillian, and K. Chau regarding issues with loading and permission issues with Intralinks for receiving parties (1.3). |
| Guo, Angela W. | 02/14/20 | 4.2 | Update diligence review protocol (1.1); track diligence requests (0.9); update user information spreadsheet (0.5); update diligence tracker (0.5); review documents in accordance with protective order (1.2). |
| Hinton, Carla Nadine | 02/14/20 | 8.0 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. McMillian (0.8); handle eDiscovery tasks pertaining to production of volume, per C. McMillian (3.2); handle eDiscovery tasks pertaining to draft production volume, per C. McMillian (0.6); eDiscovery case team conference calls pertaining to document production protocol, per C. McMillian (1.9); handle eDiscovery communications pertaining to draft production volume, per C. McMillian (1.5). |
| Huebner, Marshall S. | 02/14/20 | 0.4 | Triage requests from Non-Consenting States and emails regarding next week's meetings. |
| Kaminetzky, Benjamin S. | 02/14/20 | 0.1 | Review letter from A. Troop regarding diligence. |
| Mendelson, Alex S. | 02/14/20 | 3.0 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/14/20 | 9.0 | Review correspondence related to various diligence tasks (0.7); confer with J. Delconte and Lit Tech regarding production (1.5); confer with J. McClammy regarding production (0.2); confer with J. McClammy and J. DelConte regarding production (0.1); confer with D. Consla regarding Multi-State Governmental Entities Group diligence request (0.3); confer with M. Clarens regarding documents produced to Creditors Committee (0.1); confer with M. Clarens regarding response to Creditors Committee's January 2nd letter and other diligence requests (0.4); confer with A. Kramer regarding strategy for responding to Creditors Committee's insurance inquiries (0.4); confer with J. McClammy regarding various diligence tasks (0.6); confer with Z. Levine regarding diligence process and protective order (0.2); confer with A. Guo regarding individuals' data room access (0.1); confer with C. Gange regarding same (0.1); confer with A. DePalma regarding same (0.1); confer with Lit Tech and diligence review team regarding quality check review of next draft production (0.3); review bar date order to determine PII implications (0.3); confer with J. McClammy regarding same (0.1); confer with diligence review team regarding various review queries (0.2); confer with AlixPartners regarding production notifications (0.1); confer with J. DelConte |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding documents provided to the Creditors Committee by the Special Committee that need to be uploaded for diligence review (0.1); confer with LitTech regarding production (0.3); complete quality check review of documents in production (0.4); confer with K. Benedict regarding diligence review (0.2); confer with E. Vonnegut and K. Benedict regarding same (0.2); confer with TCDI regarding status of document posted to CV Lynx prior to protective order being entered (0.1); confer with A. Troop regarding diligence requests (0.1); confer with G. Feiner regarding diligence requests (0.1); confer with A. DePalma regarding individual's access to Intralinks data room (0.1); confer with AlixPartners regarding status of posting documents for production (0.1); confer with A. Preis regarding meeting to discuss various groups' diligence requests (0.1); confer with A. Kramer regarding preparation of settlement chart for production (0.1); confer with Davis Polk team regarding Pillsbury's February 14th letter (0.2); confer with J. Christian regarding individual victims' diligence requests (0.2); confer with P. LaFata, R. Hoff and M. Clarens regarding preparing to respond to Creditors Committee's January 2nd letter and follow-up requests (0.2); confer with A. DePalma regarding Creditors' Committee's diligence requests that should be prioritized (0.2); confer with P. LaFata and R. Hoff regarding same (0.2); confer with A. Kramer regarding same (0.1); confer with P. LaFata and L. Cohan regarding same (0.1); confer with C. Gange regarding new documents posted to CV Lynx and Intralinks data room (0.1). |
| Robertson, Christopher | 02/14/20 | 0.2 | Review cash report. |
| Vonnegut, Eli J. | 02/14/20 | 0.2 | Discuss document sharing with C. McMillian. |
| Benedict, Kathryn S. | 02/15/20 | 0.4 | Correspondence with J. McClammy, C. Robertson, C. McMillian, and others regarding Non-Consenting States diligence (0.4). |
| Guo, Angela W. | 02/15/20 | 3.4 | Tracked diligence and document production requests (2.4); updated diligence requests tracker (1.0). |
| Benedict, Kathryn S. | 02/16/20 | 0.4 | Correspondence with J. McClammy and C. McMillian regarding diligence requests (0.2); review correspondence between M. Huebner and A. Troop regarding diligence requests (0.2). |
| Guo, Angela W. | 02/17/20 | 4.9 | Tracked diligence requests (1.1); updated diligence review protocol (0.5); updated diligence requests tracker (0.9); reviewed documents in accordance with Protective Order (0.6); drafted email to review team about updated guidelines for diligence review (0.9); reviewed and updated user acknowledgements spreadsheet (0.7); correspondence with C. McMillian about diligence request calls (0.2). |
| Huebner, Marshall S. | 02/17/20 | 0.2 | Emails with creditor lawyers regarding miscellaneous topics. |
| Mendelson, Alex S. | 02/17/20 | 5.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/17/20 | 0.6 | Confer with P. LaFata, R. Hoff and Davis Polk team regarding running additional search terms in response to Creditors Committee's request (0.2); confer with R. Hoff regarding Creditors Committee's request for materials (0.2); confer with P. LaFata regarding Creditors Committee's request (0.2). |
| Benedict, Kathryn S. | 02/18/20 | 1.3 | Correspondence with R. Aleali, C. Ricarte, and others regarding 867 data (0.4); correspondence with B. Kaminetzky |

Invoice No.7011473
Invoice Date: March 25, 2020

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>regarding Creditors Committee requests (0.1); correspondence with C. McMillian and others regarding diligence requests (0.4); correspondence with C. McMillian regarding diligence platforms (0.2); correspondence with J. McClammy, C. McMillian, and others regarding diligence sharing by Sackler families (0.2).</td></tr>
<tr><td>Chen, Johnny W.</td><td>02/18/20</td><td>7.0</td><td>Review cash transfers of value reports and follow-up with C. McMillian (0.4); prepare export of various Creditors Committee documents for case team discussion (0.5); follow up with vendor regarding additional documents from AlixPartners team (0.3); create and complete additional searches (0.4); teleconference with C. McMillian, A. Guo, AlixPartners team, and eDiscovery team regarding planning for PPLPUCC508 and PPLPCNC508 production set (0.6); discussion and follow-up with C. Hinton and K. Chau regarding supplemental productions for Consenting and Non-Consenting States (0.7); revise and finalize PPLPUCC508 and PPLPCNC508 production set searches for submission to TCDI team per C. McMillian (4.1).</td></tr>
<tr><td>Guo, Angela W.</td><td>02/18/20</td><td>14.4</td><td>Reviewed documents in accordance with protective order (12.3); call with M. Clarens, P. LaFata, C. McMillian, R. Hoff regarding diligence requests (0.9); call with Creditors' Committee counsel to discuss requests with M. Hurley, C. McMillian, J. McClammy (0.4); call with C. McMillian and TCDI to discuss production workflow (0.5); correspondence with review team to discuss review (0.3).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>02/18/20</td><td>2.0</td><td>Handle eDiscovery Saved Search review across two Relativity databases, per M. Clarens (1.6); handle eDiscovery communications with vendor Cobra requesting Relativity Saved Search updates, per M. Clarens (0.4).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>02/18/20</td><td>5.2</td><td>Handle eDiscovery tasks regarding production document workflow, per C. McMillian (0.8); handle eDiscovery tasks pertaining to finalized production volumes 508, per C. McMillian (3.2); eDiscovery case team AlixPartners conference call pertaining Intralinks defined protocol, per C. McMillian (0.5); eDiscovery follow up tasks pertaining to Intralinks defined protocol, per C. McMillian (0.7).</td></tr>
<tr><td>Horley, Tim</td><td>02/18/20</td><td>6.7</td><td>Review and analyze diligence documents for confidentiality, redactions, and other issues.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/18/20</td><td>3.4</td><td>Call with Akin Gump regarding multiple matters (0.3); many emails with various creditor lawyers regarding mediation, Emergency Relief Fund, nalmafene (0.6); discussions with Purdue regarding Creditors Committee statement filed regarding headquarters lease and reply (0.2); review and revise draft reply to creditors on various topics (0.3); call with J. McClammy regarding various creditor items (0.4); call with M. Kesselman and S. Birnbaum regarding mediation issues (0.4); revise mediation motion comments (0.9); call with J. McClammy regarding same (0.3).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>02/18/20</td><td>0.1</td><td>Correspondence with Creditors Committee regarding searches and documents.</td></tr>
<tr><td>Levine, Zachary</td><td>02/18/20</td><td>5.9</td><td>Conference with C. Robertson regarding KPMG information sharing protocol (0.2); emails with T. Matlock and Creditors Committee regarding KPMG protocol (0.9); review and revise Houlihan Lokey engagement letter (4.8).</td></tr>
<tr><td>McClammy, James I.</td><td>02/18/20</td><td>0.3</td><td>Teleconference with C. McMillian regarding diligence</td></tr>
</table>

Invoice No.7011473
Invoice Date: March 25, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>requests.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>02/18/20</td><td>5.0</td><td>Perform confidentiality review of creditor diligence materials pursuant to protective order.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>02/18/20</td><td>9.4</td><td>Review correspondence related to various diligence tasks (0.9); confer with J. Delconte and Lit Tech regarding production (1.5); confer with J. McClammy regarding production (0.2); confer with J. McClammy and J. DelConte regarding production (0.1); confer with D. Consla regarding Multi-State Governmental Entities Group diligence request (0.3); confer with M. Clarens regarding documents produced to Creditors Committee (0.1); confer with M. Clarens regarding response to Creditors Committee's requests (0.4); confer with A. Kramer regarding strategy for responding to Creditors Committee's insurance inquiries (0.4); confer with J. McClammy regarding various diligence tasks (0.6); confer with Z. Levine regarding diligence process and protective order (0.2); confer with A. Guo regarding individuals' data room access (0.1); confer with C. Gange regarding same (0.1); confer with A. DePalma regarding same (0.1); confer with Lit Tech and diligence review team regarding quality check review of next draft production (0.3); review bar date order to determine PII implications (0.5); confer with J. McClammy regarding same (0.1); confer with diligence review team regarding various review queries (0.2); confer with AlixPartners regarding production notifications (0.1); confer with J. DelConte regarding documents provided to the Creditors' Committee by the Special Committee that need to be uploaded for diligence review (0.1); confer with LitTech regarding production (0.3); complete quality check review of documents in production (0.4); confer with K. Benedict regarding diligence review (0.2); confer with E. Vonnegut and K. Benedict regarding same (0.2); confer with TCDI regarding status of document posted to CV Lynx prior to Protective Order being entered (0.1); confer with A. Troop regarding diligence requests (0.1); confer with G. Feiner regarding diligence requests (0.1); confer with A. DePalma regarding individual's access to Intralinks data room (0.1); confer with AlixPartners regarding status of posting documents for production (0.1); confer with A. Preis regarding meeting to discuss various groups' diligence requests (0.1); confer with A. Kramer regarding preparation of settlement chart for production (0.1); confer with Davis Polk team regarding February 14 letter (0.2); confer with J. Christian regarding individual victims' diligence requests (0.2); confer with P. LaFata, R. Hoff and M. Clarens regarding preparing to respond to Creditors' Committee's January 2 letter and follow-up requests (0.2); confer with A. DePalma regarding Creditors' Committee's diligence requests that should be prioritized (0.2); confer with P. LaFata and R. Hoff regarding same (0.2); confer with A. Kramer regarding same (0.1); confer with P. LaFata and L. Cohan regarding same (0.1); confer with C. Gange regarding new documents posted to CV Lynx and Intralinks data room (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>02/18/20</td><td>1.9</td><td>Call with T. Matlock regarding KPMG stipulation (0.1); discuss same with E. Vonnegut (0.1); discuss Ad Hoc Committee financial advisor engagement with Z. Levine (0.2); email to T.</td></tr>
</table>

Invoice No.7011473
Invoice Date: March 25, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Matlock regarding KPMG (0.1); email to E. Vonnegut regarding same (0.2); discuss KPMG stipulation with Z. Levine (0.3); follow-up discussion with Z. Levine regarding financial advisor retention (0.3); call with A. Preis regarding same (0.1); follow-up email to Z. Levine regarding same (0.2); revise email to Akin Gump regarding KPMG protocol (0.3). |
| Benedict, Kathryn S. | 02/19/20 | 3.6 | Correspondence with C. Duggan and M. Clarens regarding Creditors Committee requests (0.2); correspondence with P. LaFata, R. Aleali and others regarding IQVIA issues (0.4); telephone conference with P: LaFata regarding same (0.1); review IQVIA proposal (0.7); correspondence with J. McClammy and C. McMillian regarding IQVIA proposal (0.2); correspondence with R. Aleali, R. Palma, and others regarding 867 data (0.2); prepare draft email to wholesalers regarding 867 data (0.8); review correspondence with K. Porter, R. Hoff, P. LaFata, and C. McMillian regarding redaction issues (0.4); correspondence with C. McMillian regarding same (0.7). |
| Chen, Johnny W. | 02/19/20 | 3.4 | Prepare Creditors Committee productions 501 through 507 for Wiggin & Dana in preparation for submission to the Department of Justice (1.5); follow-up with C. McMillian and TCDI team regarding PPLPUCC508 production (0.3); prepare DP-E-0027 data set for TCDI team per follow-up with C. McMillian (0.7); prepare report of pending tasks for various documents with designation updates (0.7); follow-up with AlixPartners team regarding additional users for Intralinks data room (0.2). |
| Consla, Dylan A. | 02/19/20 | 3.4 | Emails with Multi-State Governmental Entity Group advisors regarding Emergency Relief Fund issues (0.3); emails with Akin Gump advisors regarding Emergency Relief Fund issues (0.3); emails with E. Vonnegut regarding Emergency Relief Fund issues (0.1); revise draft Emergency Relief Fund proposal (2.7). |
| Guo, Angela W. | 02/19/20 | 11.6 | Liaised with R. Hutton and Computer Support about reformatting diligence request emails (1.4); reviewed and QC'd documents in accordance with protective order (2.7); correspondence about updated documents to add to diligence review (0.7); updated and revised diligence review protocol (0.5); updated user information spreadsheet for database access (0.4); reviewed complaints for personal injury causes of action and drafted dismissed cases tracker (3.1); tracked diligence requests (2.1); call with C. McMillian about outstanding diligence items (0.5); updated settlement list (0.2). |
| Hinton, Carla Nadine | 02/19/20 | 5.2 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. McMillian (0.8); handle eDiscovery tasks pertaining to finalized production volumes 508, per C. McMillian (2.2); eDiscovery communications regarding AlixPartners additional documents for production, per C. McMillian (1.5); eDiscovery follow up tasks pertaining to document processing defined protocol, per C. McMillian (0.7). |
| Huebner, Marshall S. | 02/19/20 | 3.4 | Multiple discussions with various parties regarding additional progress on  Emergency Relief Fund (0.6); conference call with multiple creditor groups and internal discussions and revisions regarding mediation motion (1.4); emails with Creditors Committee counsel regarding same and related matters (0.3); discussions with Purdue regarding mediation issues and draft motion (0.6); emails with Purdue and Dechert |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Levine, Zachary | 02/19/20 | 5.2 | and Davis Polk regarding mediation issues and structure (0.5). Review Akin Gump comments to engagement letter (0.8); review precedents concerning and revisions to Houlihan Lokey engagement letter (3.5); conference with C. Robertson regarding Houlihan Lokey engagement letter (0.5); emails with Kramer Levin regarding KPMG protocol (0.4). |
| Oluwole, Chautney M. | 02/19/20 | 4.5 | Review correspondence related to various diligence tasks (0.9); confer with Creditors' Committee regarding diligence request (0.1); confer with Lit Tech regarding draft production (0.1); confer with A. Guo regarding various diligence tasks (0.7); confer with Lit Tech regarding documents for diligence review (0.2); confer with P. LaFata and R. Hoff regarding Creditors' Committee's diligence request (0.5); confer with J. McClammy regarding same (0.2); confer with M. Clarens regarding response to Creditors' Committee's January 2 letter and follow-up requests (0.4); confer with A. DePalma regarding collection of documents to respond to Creditors' Committee's requests (0.4); confer with AlixPartners and PJT Partners regarding documents provided only to the Creditors' Committee (0.3); confer with M. Clarens regarding same (0.2); confer with E. Townes regarding individual victims' diligence request (0.3); confer with Lit Tech regarding updates to past and current draft production (0.2). |
| Robertson, Christopher | 02/19/20 | 2.6 | Review and revise comments to Ad Hoc Committee financial advisor engagement letter (2.1); discuss same with Z. Levine (0.5). |
| Benedict, Kathryn S. | 02/20/20 | 2.6 | Correspondence regarding 867 data with R. Aleali, R. Palma, and others (1.0); telephone conference with R. Palma regarding same (0.4); correspondence with J. McClammy and C. McMillian regarding IQVIA proposal (0.6); correspondence with R. Aleali, P. LaFata, and others regarding IQVIA proposal (0.5); telephone conference with C. McMillian regarding 867 data (0.1). |
| Chen, Johnny W. | 02/20/20 | 4.5 | Revise and finalize set of documents from PPLPUCC501 through PPLPUCC507 productions for the Department of Justice and complete transfer to Wiggin & Dana team per C. McMillian (2.3); revise and finalize PPLPUCC508 and PPLPCNC508 production exports for AlixPartners team (1.9); discussion and follow-up with Z. Kaufman, C. Hinton, and Cobra Solutions team regarding collected hard-copy documents (0.3). |
| Graulich, Timothy | 02/20/20 | 0.5 | Call with Ad Hoc Committee and Creditors Committee regarding mediation motion. |
| Guo, Angela W. | 02/20/20 | 8.2 | Call with C. McMillian, J. McClammy, and Individual Victims group regarding diligence requests (0.6); call with C. McMillian regarding diligence requests (0.1); tracking user information and protective order signatures (0.4); reviewing billing narratives to draft narrative summary (1.0); drafting and compiling custodians spreadsheet from UCC and Special Committee requests (2.2); updating and revising dismissed cases tracker (1.5); drafting billing narratives (2.3); call with Families Counsel and UCC regarding diligence requests (1.0); drafting notes from calls (0.6). |
| Hinton, Carla Nadine | 02/20/20 | 3.0 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. McMillian (0.8); handle eDiscovery tasks pertaining to finalized production volumes 508, per C. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McMillian (1.2); eDiscovery communications regarding AlixPartners additional Intralinks documents for production, per C. McMillian (0.6); eDiscovery follow up tasks pertaining to document processing defined protocol, per C. McMillian (0.4). |
| Horley, Tim | 02/20/20 | 0.1 | Conference with A. Guo regarding outstanding diligence issue. |
| Huebner, Marshall S. | 02/20/20 | 1.5 | Multiple calls and emails with multiple parties regarding final open issues on mediation (0.6); review amended pleadings (0.4); calls with Creditors Committee and States' lawyers regarding multiple issues including injector and mediation (0.5). |
| Levine, Zachary | 02/20/20 | 3.3 | Review KPMG protocol (0.3); review Creditors Committee filing regarding development agreement (0.4); review filing of non-consenting states concerning development agreement (0.2); revise engagement letter (2.1); conference with C. Robertson regarding engagement letter (0.3). |
| Oluwole, Chautney M. | 02/20/20 | 8.8 | Review correspondence related to various diligence tasks (1.7); prepare for bi-weekly meeting with J. McClammy to discuss various diligence items (0.1); confer with J. McClammy regarding same (0.6); confer with M. Huebner and J. McClammy regarding Non-Consenting States' February 14 diligence request (0.2); confer with B. Kaminetzky regarding same (0.1); confer with A. Guo regarding dismissed cases tracker (0.1); confer with individual victims' professionals, J. McClammy and A. Guo regarding the diligence requests (0.6); confer with A. Guo regarding various diligence tasks (0.2); confer with B. Kaminetzky, C. Duggan, J. McClammy and M. Clarens regarding Creditors' Committee's January 2 and follow-up diligence requests (0.7); confer with P. LaFata and R. Hoff regarding same (0.3); review talking points for Creditors' Committee response regarding same (0.2); draft email regarding same (0.6); confer with M. Clarens regarding same (0.1); review correspondence regarding IQVIA's proposal to share its data in the bankruptcy (0.2); confer with K. Benedict regarding same and separate IQVIA data issue (0.2); confer with E. MacKay and A. Guo regarding Consenting Groups' signed acknowledgments to be bound by protective order (0.1); confer with Lit Tech regarding documents for processing and DOJ production (0.2); review analysis regarding dismissed litigation against the company (0.2); confer with A. Guo regarding same and creation of dismissed cases tracker (0.2); confer with A. Guo regarding analysis of custodians from MDL, Creditors' Committee's list and Special Committee's list (0.3); review February 6 letter to Creditors' Committee regarding MDL review and searches (0.2); confer with R. Hoff regarding same (0.1); confer with P. LaFata and R. Hoff regarding redaction log issue (0.2); confer with Akin Gump, Seckler family's counsel and Davis Polk team regarding Creditors' Committee's January 2 request and additional search terms (1.0); confer with diligence review team regarding common errors noticed in diligence review (0.2); confer with A. Guo regarding same (0.2). |
| Sieben, Brian Gregory | 02/20/20 | 0.5 | Meeting with J. Schwartz to review international trust structure (0.3); call to B. Kaminetsky to discuss creditors rights (0.2). |
| Benedict, Kathryn S. | 02/21/20 | 0.4 | Correspondence with K. Gadski, P. LaFata, J. McClammy, and others regarding IQVIA issues. |
| Chen, Johnny W. | 02/21/20 | 4.2 | Prepare and finalize production volumes for AlixPartners (1.4); |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | develop various document searches for next production sets and follow-up with C. McMillian (1.1); prepare various production statistics for motion per K. Benedict and C. McMillian (0.7); prepare data set for TCDI team per C. McMillian (0.4); follow-up with TCDI team regarding data for spreadsheet processing (0.6). |
| Guo, Angela W. | 02/21/20 | 7.8 | Updated diligence review protocol (0.6); reviewed and updated documents in accordance with protective order (0.9); tracked diligence requests (1.1); revised custodians spreadsheet (0.9); revised billing narratives (0.7); updated dismissed cases tracker (2.1); tracked diligence requests (0.6); |
| Hinton, Carla Nadine | 02/21/20 | 3.0 | Handle eDiscovery tasks regarding production document workflow, per C. McMillian (0.8); handle eDiscovery tasks pertaining to finalized production volumes 508, per C. McMillian (1.2); eDiscovery communications regarding AlixPartners additional documents for production, per C. McMillian (0.6); eDiscovery follow up tasks pertaining to document processing defined protocol, per C. McMillian (0.4). |
| Huebner, Marshall S. | 02/21/20 | 0.5 | Discussions with various parties and emails regarding commencement of mediation and schedule. |
| Oluwole, Chautney M. | 02/21/20 | 5.8 | Review correspondence related to various diligence tasks (0.9); confer with J. McClammy regarding Non-Consenting States' February 14 letter (0.1); confer with diligence review team regarding review guidance (0.4); confer with A. Kramer regarding Creditors Committee's insurance requests (0.3); confer with M. Clarens regarding status of various diligence tasks (0.3); review analysis of custodians (0.2); confer with A. Guo regarding same (0.1); confer with A. Kramer regarding settlement charts for production (0.3); draft summary of Debtors' response to Creditors Committee's personal injury requests (0.4); confer with P. LaFata and R. Hoff regarding same (0.1); confer with K. Benedict regarding diligence information needed for extension of preliminary injunction (0.1); review correspondence regarding same (0.2); confer with J. McClammy regarding requests for productions being made directly outside of data room (0.1); confer with A. DePalma regarding same (0.1); review Non-Consenting States' February 14 letter to Sackler family counsel (0.2); confer with R. Hoff and P. LaFata regarding Creditors Committee's diligence requests (0.3); confer with AlixPartners regarding Province's diligence request (0.2); review correspondence related to IQVIA data issue (0.5); confer with E. Townes regarding individual victims' diligence request (0.1); confer with Lit Tech, A. Guo and A. DePalma regarding processing of documents for review and production (0.7); confer with R. Hoff, Lit Tech and A. DePalma regarding reproduction of documents to Department of Justice (0.2) |
| Benedict, Kathryn S. | 02/22/20 | 0.3 | Correspondence with T. Matlock and others regarding Creditors Committee diligence request regarding IACs. |
| Robertson, Christopher | 02/22/20 | 0.1 | Review cash report prior to diligence production. |
| Levine, Zachary | 02/23/20 | 0.3 | Emails with C. Robertson and E. Vonnegut regarding Houlihan Lokey engagement letter. |
| Robertson, Christopher | 02/23/20 | 0.9 | Review and revise comments to Ad Hoc Committee financial advisor engagement letter. |

Invoice No.7011473
Invoice Date: March 25, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 02/24/20 | 1.9 | Correspondence with R. Aleali, P. LaFata, and others regarding IQVIA issues (0.4); correspondence with R. Palma, R. Aleali, and others regarding data issues (0.3); telephone conference with K. Porter regarding protective order (0.1); review and revise protective order (0.7); telephone conference with J. Knudson regarding protective order (0.1); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.3). |
| Chau, Kin Man | 02/24/20 | 2.3 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 02/24/20 | 5.5 | Complete analysis of report from AlixPartners and prepare additional documents released for designation review (2.1); resolve issues with various Bank statement reports with TCDI team (0.7); prepare data set for TCDI team (0.3); follow-up with TCDI team regarding issues with production statistics for CV Lynx platform (0.8); complete volume productions and transfer to AlixPartners team for Intralinks dataroom (1.6). |
| Guo, Angela W. | 02/24/20 | 4.1 | Draft memorandum of call with UCC and families counsel (2.1); review documents in accordance with protective order (0.9); track diligence requests (1.1). |
| Mendelson, Alex S. | 02/24/20 | 1.1 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/24/20 | 4.0 | Review correspondence related to various diligence tasks (0.7); confer with Lit Tech, A. Guo and A. DePalma regarding production issues and documents for processing and review (0.9); confer with Alix Partners, P. LaFata and R. Hoff regarding Creditors' Committee's diligence requests (1.1); compile summary of individual victims' diligence requests (0.3); confer with A. Guo regarding same (0.1); confer with E. Townes, J. Knudson and A. DePalma regarding same (0.9). |
| Robertson, Christopher | 02/24/20 | 0.3 | Email to R. Aleali regarding Creditors Committee diligence request (0.1); emails with Akin Gump regarding KPMG retention (0.2). |
| Benedict, Kathryn S. | 02/25/20 | 1.4 | Correspondence with R. Aleali, R. Palma, and others regarding data issue (0.2); correspondence with C. Robertson, C. McMillian, and others regarding diligence requests (0.3); correspondence from K. Porter, P. LaFata, R. Hoff, and others regarding diligence questions (0.3); correspondence with K. Porter regarding protective order (0.1); review and revise protective order (0.3); correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.2). |
| Chau, Kin Man | 02/25/20 | 2.5 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 02/25/20 | 6.2 | Tele-conference with C. McMillian, A. Guo, C. Hinton, and K. Chau regarding revisions to document batching (0.5); revise existing batch sets and create sets for competitively sensitive documents and Special Committee documents (1.7); prepare documents sets for TCDI team (1.2); prepare and finalize production volumes for AlixPartners team (1.5); isolate initial populations for production sets (0.8); discussion and follow-up with C. McMillian and A. Guo regarding various documents for exclusion from production (0.5). |
| Guo, Angela W. | 02/25/20 | 7.3 | Call with C. McMillian and Lit Tech team regarding document production (0.5); track diligence requests from Individual Victims group (0.7); call with AlixPartners and C. McMillian (0.4); draft guidelines for review team (0.7); review documents |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | in accordance with protective order (4.5); draft response to Individual Victims diligence requests (1.1). |
| Hinton, Carla Nadine | 02/25/20 | 4.2 | Handle eDiscovery tasks regarding production document workflow, per C. McMillian (0.7); handle eDiscovery follow up tasks pertaining to finalized production volumes, per C. McMillian (0.8); eDiscovery follow up tasks pertaining to document processing defined protocol, per C. McMillian (0.3); handle eDiscovery tasks pertaining to finalized production volumes, per C. McMillian (1.9); case team call regarding document production protocol (0.5). |
| Levine, Zachary | 02/25/20 | 0.3 | Review email from PJT regarding diligence (0.1); emails with M. Huebner regarding notes from meeting with creditor group (0.2). |
| McClammy, James I. | 02/25/20 | 0.5 | Teleconference with C. McMillan regarding responses to diligence requests. |
| Oluwole, Chautney M. | 02/25/20 | 8.1 | Review correspondence related to various diligence tasks (1.5); prepare for bi-weekly diligence meeting with J. McClammy (0.1); confer with J. McClammy regarding same (0.4); confer with M. Clarens, Alix Partners, R. Hoff and Dechert regarding Creditors Committee's diligence requests (0.7); confer with Lit Tech, A. Guo and A. DePalma regarding diligence productions, quality check review of draft production, transfer of documents for review and document redactions (2.0); confer with M. Clarens and R. Hoff regarding Creditors Committee's January 2nd and follow-up requests (0.5); confer with AlixPartners and A. Guo regarding strategy for responding to Creditors Committee's various diligence requests (0.4); confer with A. Lutchen regarding settlement charts (0.1); confer with A. Kramer and C. Ricarte regarding individual victims' diligence requests (0.2); confer with E. Townes regarding same (0.9); draft email to individual victims' advisors regarding status of diligence requests (0.6); confer with J. McClammy and A. Guo regarding same (0.2); confer with C. Robertson regarding production of supporting materials for draft motion (0.2); confer with Lit Tech, A. DePalma, A. Guo and TCDI regarding same (0.3). |
| Robertson, Christopher | 02/25/20 | 1.0 | Discuss engagement letter with E. Vonnegut (0.3); revise mark-up of same (0.6); email to R. Aleali regarding same (0.1). |
| Benedict, Kathryn S. | 02/26/20 | 2.2 | Correspondence with R. Aleali, R. Palma, and others regarding 867 data (0.2); correspondence with C. McMillian, R. Hoff, and P. LaFata regarding diligence questions (0.3); correspondence with R. Aleali, A. DePalma, C. McMillian, and others regarding IQVIA data (0.2); correspondence with P. LaFata and others regarding IQVIA agreement (0.2); correspondence with G. McCarthy regarding diligence issues (0.1); telephone conference with G. McCarthy regarding diligence issues (0.1); correspondence with I. Arana de Uriante, J. DelConte, C. Robertson, C. McMillian, and others regarding diligence process (0.6); telephone conference with C. McMillian regarding diligence process (0.1); second telephone conference with C. McMillian regarding same (0.1); telephone conference with C. Robertson regarding diligence process (0.1); correspondence from K. Porter and with A. Lutchen, M. Clarens, and others regarding diligence requests (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 02/26/20 | 7.2 | Prepare ESM 0032 delivery of new documents for TCDI team per C. McMillian and AlixPartners team (0.8); create various searches for documents and revise group access per AlixPartners (0.4); isolate and revise PPLPUCC512 and PPLPCNC512 production sets per follow-up with C. McMillian (3.4); create various pre-production Q&A searches for PPLPUCC512 set per C. McMillian (1.8); discussion with C. McMillian regarding IQVIA documents (0.3); follow-up with TCDI team regarding re-production documents in PPLPUCC512 production set (0.2); prepare new reports for review and follow-up with Cobra Solutions team regarding imaging of Excel files (0.3). |
| Graulich, Timothy | 02/26/20 | 1.7 | Review Creditors Committee stipulation (0.8); meeting with B. Kaminetzky regarding Creditors Committee standing (0.5); call with M. Huebner regarding same (0.4). |
| Guo, Angela W. | 02/26/20 | 9.8 | Reviewed documents in accordance with protective order (8.0); call with Non-Consenting States regarding diligence requests (0.7); drafted response and summary of Non-Consenting requests from call (0.9); drafted notes from call with Non-Consenting States (0.2); |
| Hinton, Carla Nadine | 02/26/20 | 5.4 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.7); handle eDiscovery follow-up tasks pertaining to finalized production volumes 511 (1.9); handle eDiscovery tasks pertaining to production volumes 512 (2.8). |
| Huebner, Marshall S. | 02/26/20 | 1.1 | Discussions with J. McClammy regarding multiple diligence requests (0.4); emails with Consenting and Non-Consenting States regarding wide array of topics including mediation, diligence, and injunction (0.7). |
| Mendelson, Alex S. | 02/26/20 | 1.2 | Perform confidentiality review creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/26/20 | 6.6 | Review correspondence related to various diligence tasks (0.5); confer with C. Duggan, M. Clarens, J. McClammy and A. Guo regarding individual victims' group diligence requests (0.1); confer with A. Kramer and C. regarding same (0.1); confer with J. Christian regarding same (0.1); confer with P. LaFata and R. Hoff regarding Creditors Committee's diligence requests (0.3); confer with E. Townes and J. Knudson regarding individual victims' diligence requests (0.2); review correspondence regarding same (0.2); confer with diligence review team regarding review questions (0.2); confer with Lit Tech and J. McClammy regarding preparation for call with Non-Consenting States regarding February 14 letter (0.3); confer with A. Lutchen and K. Benedict regarding MDL document productions (0.1); confer with Non-Consenting States, J. McClammy and A. Guo regarding Non-Consenting States various diligence requests (0.7); confer with AlixPartners and C. Robertson regarding diligence responses for processing (0.5); confer with M. Clarens regarding various diligence items (0.4); confer with J. McClammy regarding same (0.4); confer with Lit Tech, AlixPartners and A. Guo regarding quality check review draft production, collection and processing of documents for review and production and other diligence issues (1.9); confer with C. Robertson, K. Benedict and AlixPartners regarding diligence review and production process (0.4); confer with AlixPartners regarding Creditors Committee's request (0.1); confer with K. Porter and J. |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy regarding same (0.1). |
| Robertson, Christopher | 02/26/20 | 2.6 | Revise supply agreement sealing motion (0.4); email to U.S. Trustee regarding same (0.3); finalize motion (0.3); discuss same with D. Consla (0.1); discuss lease issues with J. Lowne (0.1); coordinate filing of supply agreement motions (0.2); emails with R. Aleali regarding lease assumptions (0.1); emails with C. McMillian regarding review Creditors Committee diligence materials (0.3); call with commercial counterparty counsel regarding sharing of agreement with Creditors Committee (0.3); call with C. McMillian and I. Arana de Uriarte regarding diligence material review (0.2); emails with R. Aleali regarding Houlihan engagement (0.1); follow-up email to commercial counterparty counsel (0.1); email to A. Preis regarding Houlihan engagement (0.1). |
| Benedict, Kathryn S. | 02/27/20 | 4.7 | Telephone conference with C. McMillian regarding diligence process (0.1); correspondence with R. Aleali, J. Turner, J. McClammy, C. McMillian, and others regarding data room concerns (0.5); prepare for call regarding data room concerns (0.1); telephone conference with J. Turner, T. Melvin, and J. DelConte regarding diligence process and data room (0.7); telephone conference with C. McMillian regarding same (0.2); correspondence with J. McClammy and C. McMillian regarding same (0.2); correspondence with P. LaFata, J. McClammy, C. McMillian, and others regarding IQVIA data (0.2); telephone conference with R. Silbert, T. Baker, T. Melvin, C. McMillian, and others regarding diligence process (0.5); review and revise IQVIA proposal (0.6); correspondence with J. McClammy and C. McMillian regarding IQVIA data (0.2); correspondence with M. Florence, J. Bragg, and others regarding protective order (0.2); correspondence with A. Lutchen, C. McMillian, A. Guo, and others regarding Sackler family diligence numbers for preliminary injunction extension (0.6); telephone conference with M. Florence and J. Knudson regarding protective order (0.2); review and revise protective order (0.4). |
| Consla, Dylan A. | 02/27/20 | 0.5 | Correspondence with M. Giddens regarding hearing agenda (0.3); review draft agenda (0.2). |
| Graulich, Timothy | 02/27/20 | 0.5 | Call with B. Kaminetzky regarding Creditors Committee stipulation. |
| Guo, Angela W. | 02/27/20 | 3.2 | Liaised with Lit Tech to determine volume of supporting materials for presentations (0.9); tracked diligence requests (2.3) |
| Hinton, Carla Nadine | 02/27/20 | 3.9 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. McMillian (0.4); handle eDiscovery follow-up tasks pertaining to finalized production volumes 511, per C. McMillian (1.9); handle eDiscovery tasks pertaining to draft production volumes 512, per C. McMillian (1.6). |
| Huebner, Marshall S. | 02/27/20 | 2.6 | Multiple emails with Davis Polk team regarding requests from Creditors Committee and Non-Consenting States for discovery documents presentations and data (1.9); emails with Purdue and co-advisors regarding same (0.4); emails with Davis Polk regarding mediation issues (0.3). |
| Kaminetzky, Benjamin S. | 02/27/20 | 3.0 | Analysis and email regarding discovery strategy (0.5); review letter from NAS Committee (0.1); review discovery correspondence (0.4); conference call regarding discovery strategy (1.1); email regarding Ad Hoc Group request, IAC |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | diligence, Jersey counsel, scope of stay, Rhodes, and mediation issues, hearing and objection dates, update (0.9). |
| Knudson, Jacquelyn Swanner | 02/27/20 | 0.2 | Telephone conference with K. Benedict and M. Florence regarding protective order revisions. |
| Levine, Zachary | 02/27/20 | 1.1 | Review Creditors Committee stipulation. |
| Oluwole, Chautney M. | 02/27/20 | 7.0 | Review correspondence related to various diligence tasks (0.4); confer with J. McClammy regarding same (0.3); confer with A. DePalma regarding same (0.8); confer with E. Townes regarding individual victims' group diligence requests (0.2); confer with Lit Tech, A. Guo, PJT Partners and AlixPartners regarding processing of documents for review and production, document productions and other diligence issues (0.8); confer with R. Silbert, co-counsel, PJT Partners and K. Benedict review diligence process (0.7); confer with Davis Polk team regarding diligence issues related to preliminary injunction extension motion (0.4); confer with M. Kesselman, C. Ricarte, R. Hoff and Davis Polk team regarding Creditors Committee's requests (1.1); confer with M. Clarens regarding various diligence tasks (0.3); confer with K. Benedict regarding PJT Partners request for additional information regarding diligence process (0.2); confer with K. Porter regarding Creditors Committee's diligence request (0.1); draft talking points for call with individual victims' group and confer with J. McClammy regarding same (0.4); confer with individual victims group and J. McClammy regarding their various diligence requests (0.5); confer with Non-Consenting States regarding follow-up requests from diligence call (0.1); confer with PJT Partners and AlixPartners regarding same (0.1); confer with D. Consla regarding Department of Justice diligence request (0.2); confer with A. DePalma regarding same (0.2); confer with all interested parties regarding TCDI system crash and potential effects regarding diligence productions (0.2). |
| Benedict, Kathryn S. | 02/28/20 | 4.8 | Telephone conference with M. Hurley, A. Preis, B. Kaminetzky, C. Duggan, M. Clarens, and others regarding Creditors Committee diligence thoughts (0.9); telephone conference with B. Kaminetzky, C. Duggan, and M. Clarens regarding same (0.2); conference with C. Duggan and M. Clarens regarding same (0.4); prepare accounting of outstanding Sackler family diligence (1.1); telephone conference with M. Clarens regarding same (0.1); telephone conference with A Lutchen regarding same (0.1); correspondence with M. Clarens, A. Lutchen, Z. Levine, and others regarding same (0.2); conference with C. Duggan and M. Clarens regarding same (0.1); correspondence with M. Hurley, A. Preis, B. Kaminetzky, C. Duggan, M. Clarens, and others regarding same (0.2); telephone conference with J. McClammy regarding IQVIA data (0.1); telephone conference with P. LaFata regarding same (0.1); correspondence with R. Aleali, P. LaFata, and others regarding same (0.4); telephone conference with R. Aleali, J. Turner, T. Melvin, A. DePalma, C. McMillian, and others regarding diligence process with States' Attorney General (0.3); telephone conference with E. Vonnegut regarding protective order (0.1); review and revise protective order (0.3); correspondence with M. Hurley, R. Ringer, A. Troop. G. Feiner, D. Nachman, A. Lees, D. Stroik, and others regarding protective order (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 02/28/20 | 6.4 | Isolate additional documents from VDR report released by AlixPartners for designation (0.5); revise and finalize PPLPUCC512 and PPLPCNC512 production sets and exports for Intralinks dataroom (3.2); prepare report of pending documents for production (0.4); prepare initial set of PPLPUCC513 documents for production per follow-up with C. McMillian (0.7); discussion and follow-up with Purdue, Davis Polk team, Cobra, and TCDI teams regarding issues with spreadsheet redactions and workflow (1.3); tele-conference with T. Morrisey, R. Hoff, C. McMillian, A. Guo, and Davis Polk eDiscovery team regarding document preparation in advance of hearing (0.3). |
| Guo, Angela W. | 02/28/20 | 9.0 | Prepared for call with the Creditors' Committee about diligence requests (0.3); call with Creditors' Committee counsel, C. McMillian, J. McClammy (0.9); reviewed and redacted documents in accordance with protective order (3.3); drafted notes from call with the Creditors' Committee about diligence requests (0.7); call with TCDI to discuss workflow (0.3); liaised with J. Chen and C. McMIllian to discuss excel documents and redactions (0.6); drafted memorandum from call with counsel (2.6); liaised with T. Horley and A. Mendelson about diligence review (0.3). |
| Hinton, Carla Nadine | 02/28/20 | 6.6 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.5); handle eDiscovery tasks pertaining to finalized production volumes 512 (3.5); handle eDiscovery tasks pertaining to finalized production volumes 513 (1.8); eDiscovery case team conference call (0.5); eDiscovery case team Purdue conference call (0.3). |
| Horley, Tim | 02/28/20 | 0.4 | Correspondence with C. McMillian and A. Guo regarding review and other diligence issues (0.1); review chart to be submitted to stakeholder counterparties and comments to same for C. McMillian (0.3). |
| Huebner, Marshall S. | 02/28/20 | 0.2 | Davis Polk emails regarding information request from NAS children group (0.1); emails with states regarding various document demands (0.1). |
| Levine, Zachary | 02/28/20 | 1.3 | Telephone conference with Akin Gump regarding discovery issues (1.0); review emails with Akin Gump regarding discovery issues (0.3). |
| Mendelson, Alex S. | 02/28/20 | 0.3 | Perform confidentiality review creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 02/28/20 | 6.4 | Review correspondence related to various diligence tasks (0.9); confer with Creditors Committee and Davis Polk team regarding extension of preliminary injunction and additional search term and custodian request (0.9); confer with Lit Tech, A. Guo, TCDI, AlixPartners and PJT Partners regarding processing of documents for review and production and general production preparation (1.8); confer with M. Clarens regarding various diligence tasks (0.5); confer with A. DePalma regarding various diligence requests; confer with T. Morrissey, R. Hoff and Lit Tech team regarding next steps in diligence process and workflows (0.3); confer with K. Benedict, R. Aleali, PJT Partners and AlixPartners regarding diligence review and production process (0.3); confer with E. Townes regarding individual victims' diligence requests (0.1); confer with J. McClammy regarding various diligence tasks (0.5); confer with P. LaFata and R. Hoff regarding the |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Creditors Committee's diligence requests (0.3); confer with Davis Polk team and PJT Partners regarding non-consenting states' diligence requests (0.2); confer with T. Horley regarding individual victims' diligence request (0.1); draft responses to individual victims' diligence requests (0.4); confer with A. Kramer, C. Ricarte and A. DePalma regarding individual victims' diligence requests (0.1). |
| Robertson, Christopher | 02/28/20 | 0.3 | Email to D. Consla regarding KPMG retention (0.1); emails with K. McCarthy regarding autoinjector diligence issues (0.2). |
| Benedict, Kathryn S. | 02/29/20 | 1.7 | Review and revise protective order as per comments from Non-Consenting States (1.3); correspondence with E. Vonnegut and J. McClammy regarding same (0.4). |
| Chen, Johnny W. | 02/29/20 | 3.3 | Revise PPLPUCC513 and PPLPCNC513 production volumes per follow-up with C. McMillian (1.4); follow-up with TCDI team regarding issues with images for Individuals Victims Group production set (0.3); complete export of PPLPUCC513 and PPLPCNC513 production sets and transfer to AlixPartners team (1.6). |
| Guo, Angela W. | 02/29/20 | 1.5 | Tracked diligence requests (1.2); reviewed documents in accordance with diligence review protocol (0.3). |
| Hinton, Carla Nadine | 02/29/20 | 1.2 | Handle eDiscovery tasks pertaining to finalized production volumes 513 for Intralinks platform (1.2). |
| Oluwole, Chautney M. | 02/29/20 | 0.3 | Confer with Lit Tech, A. Guo and AlixPartners regarding document review and productions. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **893.1** | |

**PURD125 Cross-Border/International Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 02/07/20 | 0.7 | Call with Stikeman Elliott team and C. Ricarte regarding Canadian litigation update and related issues. |
| Levine, Zachary | 02/21/20 | 0.9 | Call with Stikeman Elliott regarding Purdue Canada issues. |
| Robertson, Christopher | 02/21/20 | 1.1 | Email to T. Graulich regarding Canadian litigation issues (0.2); call with C. Ricarte, Z. Levine and Stikeman Elliott team regarding Canadian litigation and strategic issues (0.9). |
| Robertson, Christopher | 02/24/20 | 0.8 | Call with T. Graulich regarding Canadian litigation issues. |
| Robertson, Christopher | 02/28/20 | 0.1 | Emails with Stikeman Elliott team regarding Canadian litigation and claims issues. |
| **Total PURD125 Cross-Border/International Issues** | | **3.6** | |

**PURD130 Equityholder/IAC Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 02/07/20 | 0.6 | Call with G. Uzzi regarding various matters. |
| Huebner, Marshall S. | 02/10/20 | 0.5 | Discussion with B. Kaminetzky regarding shareholder issues (0.3); emails and discussion with PJT Partners regarding IAC diligence issues (0.2). |
| Huebner, Marshall S. | 02/12/20 | 0.4 | Discussion with G. Uzzi regarding update request and discussion with Purdue regarding same. |
| Graulich, Timothy | 02/13/20 | 0.4 | Call with PJT Partners regarding open projects on IAC issues. |
| Huebner, Marshall S. | 02/13/20 | 0.5 | Emails with shareholders and PJT Partners regarding Wednesday meeting (0.3); emails regarding shareholder document issues (0.2). |
| Levine, Zachary | 02/13/20 | 5.8 | Prepare summary of review of intercompany and IAC transactions (5.3); conference with C. Robertson regarding IAC issues (0.3); conference with R. Aleali regarding Special |

Invoice No.7011473
Invoice Date: March 25, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee issues (0.2) |
| Tobak, Marc J. | 02/13/20 | 0.2 | Conference with M. Clarens, N. Williams, and A. Lutchen regarding estate claims issues (1.0); review research regarding same (0.2). |
| Huebner, Marshall S. | 02/14/20 | 0.6 | Calls with M.J. White and G. Uzzi regarding various shareholder issues and mediation (0.6). |
| Levine, Zachary | 02/14/20 | 0.3 | Conference with R. Collura regarding IAC issues. |
| Graulich, Timothy | 02/19/20 | 1.7 | Meeting with shareholder counsel regarding various issues. |
| Huebner, Marshall S. | 02/19/20 | 1.7 | Meet with shareholder representatives regarding various matters. |
| Sieben, Brian Gregory | 02/19/20 | 0.2 | Review emails regarding international companies. |
| Sieben, Brian Gregory | 02/26/20 | 1.4 | Discussion with Purdue and Alix Partners regarding IAC transfer transactions. |
| Levine, Zachary | 02/27/20 | 1.9 | Emails with litigation team regarding board resignation dates of equity holders (0.4); telephone conference with litigation team regarding Sackler family diligence (0.4); emails with PJT Partners and AlixPartners regarding IAC diligence (0.5); review emails from AlixPartners regarding IAC diligence (0.6). |
| Sieben, Brian Gregory | 02/27/20 | 0.2 | Review and respond to emails regarding IAC meeting. |
| McCarthy, Gerard | 02/28/20 | 1.3 | Teleconference with M. Hurley, M. Tobak regarding tolling, estate issues (0.4); prepare with M. Tobak for same (0.6); correspondence with B. Kaminetzky regarding same (0.3). |
| Tobak, Marc J. | 02/28/20 | 0.8 | Conference with M. Hurley and G. McCarthy regarding Jersey law issues. |
| **Total PURD130 Equityholder/IAC Issues** | | **18.5** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 02/01/20 | 1.8 | Emails with K. Benedict and C. McMillian regarding sharing diligence information with creditors' professionals in connection with development agreement motion (0.3); emails to the Creditors Committee and Ad Hoc Committee, Non-Consenting States, and U.S. Trustee regarding development agreement motion (1.0); emails with R. Aleali and others regarding approval process for development agreement motion (0.2); call with P. Strassburger regarding support for development agreement motion (0.3). |
| Robertson, Christopher | 02/02/20 | 0.4 | Email to counterparty to development agreement regarding approvals and next steps. |
| Consla, Dylan A. | 02/03/20 | 6.2 | Correspondence with C. Robertson and K. Benedict regarding diligence for development agreement motion (0.3); emails with C. Robertson regarding letter from regarding benefits of nalmefene (0.7); draft outline of potential letter regarding benefits of nalmefene (3.3); correspondence with K. Benedict regarding development agreement motion (0.2); correspondence with M. Huebner, E. Vonnegut and C. Robertson regarding nalmefene letter (0.5); review motion to shorten notice of development agreement motion (1.2). |
| Huebner, Marshall S. | 02/03/20 | 0.5 | Further work on nalmafene contract and supporting documents. |
| Robertson, Christopher | 02/03/20 | 4.4 | Emails with K. Benedict and C. McMillian regarding sharing of information regarding development agreement (0.2); email to D. Consla regarding letter in support of development |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement motion (0.1); discuss development agreement motion with D. Consla (0.3); call with K. Benedict regarding development agreement motion (0.2); review and revise draft supply agreement (0.4); review and revise outline for letter in support of development agreement motion (0.6); draft and revise motion to shorten notice in connection with development agreement motion (2.6). |
| Romero-Wagner, Alex B. | 02/03/20 | 0.5 | Correspond with D. Consla and C. Robertson regarding commercial agreement motions (0.1); review and revise commercial agreement motions (0.4). |
| Consla, Dylan A. | 02/04/20 | 3.6 | Call with C. Robertson regarding contract rejection issue (0.2); meet with C. Robertson regarding contract assumption issue (0.2); emails with AlixPartners regarding contract rejection issues (0.2); call with development agreement counterparty, E. Vonnegut, C. Robertson, clients regarding sealing issues (1.0); meet with M. Kesselman, E. Vonnegut, C. Robertson regarding development agreement issues (0.5); meet with C. Robertson regarding development agreement sealing motion (0.2); call with A. Romero-Wagner regarding contract rejection issues (0.1); emails with C. Robertson regarding development agreement issues (0.2); review research regarding sealing issues (0.2); research regarding sealing issues (0.2); emails with C. Robertson regarding sealing issues (0.2); emails with E. Vonnegut and C. Robertson regarding development agreement issues (0.4). |
| Hwang, Eric | 02/04/20 | 1.8 | Research case law on motion to seal issues for development agreement. |
| Robertson, Christopher | 02/04/20 | 4.2 | Call with R. Aleali regarding development agreement (0.1); call with E. Vonnegut regarding same (0.2); discuss rejection motion with D. Consla (0.2); schedule call with counsel to development agreement counterparty (0.1); call with P. Strassburger regarding pleading in support of motion to approve entry into development agreement (0.2); review and revise stipulation regarding rebate agreement (0.5); follow-up call with R. Aleali regarding development agreement (0.2); coordinate finalization and execution of rebate agreement stipulation (0.5); call with Purdue and counsel to development agreement counterparty, including general counsel (0.5); follow-up discussion with M. Kesselman, R. Aleali, E. Vonnegut and D. Consla regarding same (0.8); follow-up call with R. Aleali regarding same (0.2); discuss development agreement pleadings with D. Consla (0.3); email to R. Silbert regarding supplemental declaration in support of same (0.4). |
| Romero-Wagner, Alex B. | 02/04/20 | 1.2 | Correspond with D. Consla regarding executory contract issues (0.1); draft motion regarding same (1.1). |
| Vonnegut, Eli J. | 02/04/20 | 1.7 | Call with nalmefene partner counsel regarding disclosure and sealing, court process (1.1); review and comment on nalmefene partner pleadings (0.6). |
| Consla, Dylan A. | 02/05/20 | 12.0 | Review and revise equipment lease rejection motion (1.2); call with development agreement counterparty, R. Aleali, E. Vonnegut and C. Robertson regarding development agreement issues (0.3); call with R. Aleali, E. Vonnegut and C. Robertson regarding development agreement issues (0.3); meet with C. Robertson regarding development agreement (0.5); draft summary of sealing research (1.5); email M. Huebner, E. Vonnegut and C. Robertson regarding sealing |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | research (0.2); call with C. Robertson regarding technical declaration regarding nalmefene (0.2); draft technical declaration regarding nalmefene (3.9); revise motion to enter into development agreement (1.8); review contract rejection motion (0.3); call with C. Robertson regarding development agreement motion (0.2); review counterparty contract list (0.2); revise equipment lease rejection motion (1.4). |
| Robertson, Christopher | 02/05/20 | 11.3 | Review materials in support of development agreement motion (0.5); coordinate sharing of diligence information with creditors regarding development agreement (0.4); call with development agreement counterparty and Purdue regarding sealing and related issues (1.0); follow-up discussion with Purdue, E. Vonnegut and D. Consla regarding same (0.5); emails with diligence team and AlixPartners regarding information sharing in support of diligence motion (0.3); email to R. Aleali regarding supporting declaration (0.2); email to A. Troop regarding development agreement motion (0.3); research regarding motion to seal (0.8); draft and revise sealing motion (4.8); draft and revise motion to enter into development agreement (0.8); email to K. McCarthy regarding proposed redactions to development agreement (0.6); draft and revise contract rejection motion (0.9); email to K. McCarthy regarding contract counterparty acknowledgment request (0.2). |
| Romero-Wagner, Alex B. | 02/05/20 | 0.7 | Revise motion regarding equipment leases (0.6); correspond with D. Consla regarding same (0.1). |
| Vonnegut, Eli J. | 02/05/20 | 1.7 | Work with Purdue and Davis Polk on nalmefene autoinjector contract issues. |
| Consla, Dylan A. | 02/06/20 | 7.3 | Revise equipment lease rejection motion (0.2); correspondence with A. Romero-Wagner regarding equipment lease rejection motion (0.1); correspondence with C. Robertson regarding development agreement motion issues (0.2); call with K. MacCarthy and C. Robertson regarding redactions to development agreement (0.7); join call with C. Robertson, clients regarding license agreement assumption (0.4); review license agreement regarding assumption issues (0.5); correspondence with C. Robertson regarding license agreement assumption issues (0.7); call with development agreement counterparty,. R. Aleali, K. MacCarthy, other clients, C. Robertson redaction issues (1); call with R. Aleali, C. Robertson regarding redaction issues (0.4); meet with C. Robertson regarding development agreement motion issues (0.3); revise proposed redactions to development agreement (1.5); review and revise motion to seal (1.3). |
| Levine, Zachary | 02/06/20 | 0.2 | Review email from tax regarding contract counterparty issue (0.1); call with C. Robertson regarding contract counterparty issue (0.1). |
| Robertson, Christopher | 02/06/20 | 6.5 | Review and revise development contract motion (0.9); email to D. Consla regarding rejection motion (0.1); call with K. McCarthy regarding redactions to development agreement (0.7); call with advisors to Creditors Committee and Ad Hoc Committee, AlixPartners, and Purdue regarding development agreement (1.0); follow-up call with E. Vonnegut and D. Consla regarding same (0.4); call with K. Benedict regarding development agreement motion process (0.2); prepare for call with general counsel to development agreement counterparty |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4); call with general counsel to development agreement counterparty, outside counsel to same, K. McCarthy and R. Aleali regarding redaction and sealing issues and approval process (1.4); draft email to counterparty general counsel regarding information sharing (0.4); coordinate revisions to development agreement with D. Rosato (0.2); emails with D. Consla regarding updated redactions (0.4); email to counsel to development agreement regarding information sharing (0.1); revise sealing motion (0.3). |
| Romero-Wagner, Alex B. | 02/06/20 | 0.4 | Review and revise motion regarding commercial agreements. |
| Vonnegut, Eli J. | 02/06/20 | 0.3 | Emails and calls regarding development agreement. |
| Consla, Dylan A. | 02/07/20 | 1.4 | Correspondence with C. Robertson regarding development agreement motion issues (0.2); call with C. Robertson, M. Kesselman, R. Aleali regarding sealing motion (0.8); call with chambers regarding hearing schedule regarding same (0.1); correspondence with C. Robertson regarding sealing issues (0.3). |
| Robertson, Christopher | 02/07/20 | 7.2 | Coordinate with Chambers and D. Consla regarding sealing motion (0.2); discuss sealing process with D. Consla (0.3); call with M. Kesselman, R. Aleali, K. McCarthy, E. Vonnegut and D. Consla regarding strategy for finalizing and seeking approval of development agreement (1.0); email to M. Kesselman regarding diligence provided to creditors in connection with development agreement (0.4); follow-up call with Purdue and E. Vonnegut regarding same (0.3); discuss same with D. Consla (0.3); emails to counsel to Creditors Committee and ad hoc state groups regarding development agreement (0.3); email to counsel to development agreement counterparty regarding sealing (0.2); coordinate sharing of additional diligence under protective order (0.2); review email from development agreement counterparty regarding status of agreement and pleadings (0.3); call with counsel regarding sealing motion (0.3); revise sealing motion (3.4). |
| Vonnegut, Eli J. | 02/07/20 | 1.4 | Work and discussions on development agreement partner pleadings and discuss same with Robertson. |
| Consla, Dylan A. | 02/08/20 | 0.3 | Review draft resolution authorizing insourcing agreement. |
| Romero-Wagner, Alex B. | 02/08/20 | 1.5 | Email with D. Consla regarding commercial agreement issues (0.2); research regarding same (1.3). |
| Consla, Dylan A. | 02/09/20 | 0.4 | Emails with D. Lojac regarding resolutions authorizing insourcing (0.1); emails with D. Lojac regarding certificates of good standing (0.3). |
| Robertson, Christopher | 02/09/20 | 0.7 | Review and revise declaration in support of development agreement motion. |
| Romero-Wagner, Alex B. | 02/09/20 | 1.7 | Research regarding commercial agreement issues (1.4); summarize research for D. Consla (0.3). |
| Consla, Dylan A. | 02/10/20 | 3.6 | Revise declaration regarding nalmefene scientific issues (0.4); emails with R. Aleali, R. Silbert, C. Robertson regarding declaration with respect to nalmefene scientific issues (0.1); review agreements with contract counterparty (0.5); emails with contract counterparty regarding contract review (0.2); meet with C. Robertson regarding development agreement issues (0.4); revise motion to enter into development agreement (1.4); review counterparty comments to sealing motion (0.4); emails with C. Robertson regarding sealing motion (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 02/10/20 | 0.2 | Discussion with Purdue CFO regarding contract termination query. |
| Robertson, Christopher | 02/10/20 | 4.4 | Prepare rough outline of development agreement declaration (1.5); discuss sealing issues with E. Vonnegut (0.2); email to development counsel regarding sealing motion (0.3); email R. Silbert regarding declaration (0.1); email to K. McCarthy regarding sealing issues (0.1); email to R. Aleali regarding declaration (0.1); discuss development agreement motion with E. Vonnegut (0.2); revise motion to seal (0.5); further revise sealing motion and exchange emails with development counterparty regarding same (1.4). |
| Robertson, Christopher | 02/10/20 | 0.1 | Email to AlixPartners regarding draft vendor agreements (0.1). |
| Vonnegut, Eli J. | 02/10/20 | 1.1 | Review and comment on development agreement pleadings with Davis Polk and Purdue. |
| Consla, Dylan A. | 02/11/20 | 9.9 | Calls with C. Robertson regarding development agreement motion issues (0.4); call with A. Romero-Wagner regarding development agreement motion issues (0.2); revise development agreement motion (3.0); revise motion to seal (2.2); join call with C. Robertson and clients regarding insourcing agreement (0.4); call with development agreement counterparty regarding development agreement motion issues (0.3); emails with C. Robertson regarding sealing issues (0.2); correspondence with M. Giddens regarding development agreement motion issues (0.4); correspondence with C. Robertson regarding development agreement motion issues (0.6); emails with development agreement counterparty regarding development agreement motion issue (0.3); emails with U.S. Trustee regarding development agreement motion issues (0.2); correspondence with K. Benedict and C. Robertson regarding protective issue protocols for development agreement information sharing (1.1); email unredacted development agreement motion materials to advisors to Creditors Committee, Ad Hoc Committee and Non-Consenting States (0.6). |
| Huebner, Marshall S. | 02/11/20 | 0.3 | Davis Polk calls and emails regarding auto-injector contract. |
| Kennedy, Susan D. | 02/11/20 | 0.3 | Emails and conference with J. Katz regarding escrow. |
| Robertson, Christopher | 02/11/20 | 3.8 | Call with D. Consla regarding process for finalizing autoinjector pleadings (0.1); call with autoinjector counterparty counsel regarding motion and related pleadings (0.3); email to M. Huebner regarding rebate counterparty stipulation (0.1); email to D. Consla regarding sealing motion (0.1); draft email to U.S. Trustee regarding sealing motion (0.1); email to E. Vonnegut regarding sealing (0.2); email U.S. Trustee regarding sealing (0.1); emails with Arnold & Porter regarding redaction of autoinjector agreement (0.2); discuss autoinjector motion with D. Consla (0.1); revise autoinjector motion (0.5); discuss revisions with D. Consla (0.1); email to M. Tobak regarding declarant preparation (0.1); revise and finalize motion (1.1); revise rebate agreement stipulation (0.2); call with D. Consla regarding executed development agreement (0.1); coordinate filing of autoinjector motion and related documents with D. Consla (0.2); review email to chambers regarding same (0.2). |
| Romero-Wagner, Alex B. | 02/11/20 | 2.2 | Correspond with D. Consla regarding commercial agreement issues (0.6); revise motions regarding same (1.6). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 02/12/20 | 0.2 | Telephone conference with A. Lutchen regarding contractual counterparties. |
| Consla, Dylan A. | 02/12/20 | 2.8 | Review talking points regarding customer programs issues (2.3); emails with E. Vonnegut and C. Robertson on same (0.3); email to chambers regarding motion to seal (0.2). |
| Mazer, Deborah S. | 02/12/20 | 2.5 | Review materials for development motion witness preparation. |
| Robertson, Christopher | 02/12/20 | 5.5 | Email to B. Shank regarding settlement agreement (0.1); emails with R. Aleali regarding autoinjector hearing preparation (0.1); revise supply agreement motion (2.5); discuss headquarters lease motion with S. Brauner (0.1); meet with M. Tobak and G. McCarthy regarding declaration in support of autoinjector motion (1.0); email to K. McCarthy regarding autoinjector reactive statement (0.1); follow-up email to M. Tobak and G. McCarthy regarding declaration (0.1); call with K. McCarthy regarding Novo Nordisk escrow (0.2); emails with R. Kreppel regarding licensing agreement issues (0.2); review cash management order in connection with Novo Nordisk escrow (0.4); call with P. Strassburger, K. McCarthy, D. Fogel, J. Doyle, R. Kreppel and M. Hartley regarding pre-petition royalty issues (0.7). |
| Tobak, Marc J. | 02/12/20 | 2.4 | Conference with C. Robertson, G. McCarthy regarding autoinjector motion (1.0); conference with G. McCarthy regarding reply, redirect planning in connection with same (0.5); review record relating to autoinjector development motion (0.3); conference with G. McCarthy regarding reply, witness prep (0.6). |
| Consla, Dylan A. | 02/13/20 | 2.7 | Emails with E. Vonnegut, C. Robertson, R. Aleali regarding customer programs questions (0.2); call with E. Vonnegut, C. Robertson, R. Aleali regarding customer programs questions (1.0); meet with C. Robertson, Z. Levine regarding IAC issues (0.4); correspondence with C. Robertson, D. Mazer regarding nalmefene issues (0.2); research regarding lease assumption issues (0.5); meet with C. Robertson regarding lease assumption issues (0.4). |
| Graulich, Timothy | 02/13/20 | 0.7 | Call with C. Robertson regarding headquarters lease (0.4); review proposed reservation of rights (0.3). |
| Huebner, Marshall S. | 02/13/20 | 0.6 | Emails with various creditor lawyers regarding auto-injector (0.3); call with team and emails regarding oncology project (0.3). |
| Mazer, Deborah S. | 02/13/20 | 3.6 | Meet with G. McCarthy regarding witness preparation for development agreement motion (0.3); email communications with R. Young regarding materials for witness preparation (0.2); review materials for same (2.7); draft preparation outlines (0.4). |
| Robertson, Christopher | 02/13/20 | 4.3 | Email to T. Graulich regarding headquarters lease motion (0.1); call with T. Graulich regarding same (0.2); call with Novo Nordisk counsel and K. McCarthy regarding escrow (0.3); call with E. Vonnegut, D. Consla, and Purdue regarding potential assumption of certain agreements (1.0); review proposed revision to headquarters lease order (0.1); discuss same with T. Graulich (0.3); discuss development agreement with R. Aleali (0.3); call with J. DelConte regarding customer programs contracts (0.1); call with Creditors Committee regarding headquarters lease (0.4); email to Purdue regarding headquarters lease proposed order (0.3); follow-up email to Creditors Committee regarding same (0.1); discuss rejection |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | motion with D. Consla (0.2); call with R. Aleali regarding headquarters lease (0.4); coordinate revise order language with counsel to landlord and sub-landlord (0.5). |
| Rubin, Dylan S. | 02/13/20 | 0.2 | Emails with K. Benedict and others regarding executory contract analysis. |
| Tobak, Marc J. | 02/13/20 | 0.2 | Conference with G. McCarthy regarding autoinjector contract hearing preparation. |
| Vonnegut, Eli J. | 02/13/20 | 1.1 | Call with Purdue regarding vendor trust arrangements. |
| Young, Ryan | 02/13/20 | 2.3 | Prepare development agreement motion portfolio as per D. Mazer. |
| Consla, Dylan A. | 02/14/20 | 3.0 | Revise notice of presentment of stipulation with customer programs counterparty (0.5); emails with C. Robertson and A. Romero-Wagner regarding sealing motion (0.3); correspondence with AlixPartners, counterparty regarding license agreements (0.4); correspondence with C. McMillian, E. Vonnegut, and C. Robertson regarding sealing issues (0.3); email with C. Maclay regarding development agreement information (0.1); call with C. Maclay regarding development agreement information (0.2); call with C. McMillian regarding same (0.3); review protective order (0.4); emails with Akin, C. Robertson regarding headquarters lease issues (0.4); email with C. McMillian regarding diligence information (0.1). |
| Mazer, Deborah S. | 02/14/20 | 3.9 | Draft witness prep outline for J. Lowne and technical witness for development agreement motion hearing preparation. |
| Robertson, Christopher | 02/14/20 | 1.1 | Coordinate filing of stipulation with D. Consla (0.2); emails with counsel to landlord and Creditors Committee regarding headquarters lease order (0.1); listen to voicemail from landlord's counsel regarding same (0.1); emails with R. Aleali regarding supply agreement (0.1); emails with D. Consla regarding sealing motion for supply agreement (0.1); emails with E. Vonnegut regarding autoinjector agreement information sharing (0.1); call with S. Brauner regarding headquarters lease order (0.3); coordinate revisions to order with D. Consla (0.1). |
| Tobak, Marc J. | 02/14/20 | 0.5 | Conference with G. McCarthy regarding witness prep for nalmefene agreement (0.3); correspondence with R. Aleali, R. Silbert regarding same (0.2) |
| Huebner, Marshall S. | 02/16/20 | 0.6 | Review Creditors Committee filed statement regarding headquarters lease and discussion with T. Graulich and Purdue email regarding same. |
| Consla, Dylan A. | 02/17/20 | 4.4 | Emails regarding call with respect to autoinjector issues with FTI/Kramer Levin (0.3); call regarding autoinjector issues with FTI/Kramer Levin (0.8); call with C. Robertson regarding autoinjector issues (0.5); review development agreement intellectual property provisions (0.2); emails to D. Forester and C. Robertson regarding development agreement intellectual property provisions (0.2); emails with C. Robertson and A. Romero-Wagner regarding insourcing agreement (0.4); emails with E. Vonnegut, consenting States, non-consenting States, and Multi-state Governmental Entities committee regarding meeting regarding emergency fund (0.4); review insourcing motion, declaration and sealing motion (1.6). |
| Graulich, Timothy | 02/17/20 | 2.3 | Review Creditors Committee Statement regarding headquarters lease (0.3); call with M. Huebner regarding same (0.4); draft outline of response (1.6). |
| Mazer, Deborah S. | 02/17/20 | 4.6 | Draft witness preparation outlines for development agreement |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | motion hearing preparation (4.5); email with G. McCarthy regarding same (0.1). |
| McCarthy, Gerard | 02/17/20 | 0.5 | Prepare for hearing on autoinjector development motion. |
| Robertson, Christopher | 02/17/20 | 4.8 | Review and revise supply agreement motion (2.7); emails with Akin Gump regarding headquarters lease motion (0.2); call with J. DelConte, D. Consla, and advisors to Ad Hoc Committee regarding autoinjector motion and agreement (0.9); follow-up call with D. Consla to coordinate follow-up diligence requests (0.4); review development agreement in connection with same (0.2); review email regarding information technology agreement (0.1); call with A. Preis and S. Brauner regarding Creditors Committee statement regarding headquarters lease (0.3). |
| Romero-Wagner, Alex B. | 02/17/20 | 2.0 | Draft motions regarding commercial agreement issues (1.8); correspond with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 02/18/20 | 3.7 | Call with E. Vonnegut regarding insurance issue (0.2); meet with C. Robertson regarding development agreement issues (0.4); call with D. Forester regarding development agreement intellectual property issues (0.1); emails with Multi-State Entities Group counsel regarding diligence materials (0.2); correspondence with T. Graulich and C. Robertson regarding headquarters lease issues (0.3); review statements in response to headquarters lease motion (1.1); email with E. Vonnegut and C. Robertson regarding development agreement intellectual property issues (0.3); correspondence with C. Robertson, Kramer Levin, FTI regarding development agreement intellectual property issues (0.4); emails supporting Ad Hoc Group, creditors comment advisors regarding diligence materials (0.2); call with D. Mazer regarding development agreement issues (0.1); emails with D. Mazer regarding development agreement issues (0.4). |
| Forester, Daniel F. | 02/18/20 | 0.4 | Review development agreement. |
| Graulich, Timothy | 02/18/20 | 2.6 | Review and provide comments to headquarters lease motion reply. |
| Mazer, Deborah S. | 02/18/20 | 2.3 | Meet with G. McCarthy regarding J. Lowne witness preparation outline (0.4); teleconference with G. McCarthy regarding same (0.1); logistics for witness preparation (0.1); review J. Lowne witness preparation outline (0.4); email communications with J. McClammy and G. McCarthy regarding same (0.1); teleconference with D. Consla regarding development agreement (0.1); review materials in advance of development agreement witness preparation session (1.1). |
| McCarthy, Gerard | 02/18/20 | 4.3 | Draft hearing preparation outline (3.6); call with C. Robertson regarding same (0.4); conference with D. Mazer regarding same (0.3). |
| Robertson, Christopher | 02/18/20 | 7.8 | Email to D. McGuire regarding approval process for supply agreement (0.3); discuss headquarters lease order with T. Graulich (0.1); discuss headquarters lease order with R. Steinberg (0.1); review and revise supply agreement declaration (1.2); review and revise supply agreement sealing motion (0.5); call with G. McCarthy regarding autoinjector declaration (0.5); email to J. DelConte regarding nonresidential real property leases (0.8); follow-up discussion with T. Graulich regarding headquarters lease (0.1); emails with M. Huebner regarding headquarters lease statement and response (0.2); draft and revise response (3.5); discuss supply |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreement issues with E. Vonnegut (0.4); email to Purdue regarding draft supply agreement motion and related filings (0.1). |
| Romero-Wagner, Alex B. | 02/18/20 | 0.5 | Review and revise motion regarding commercial agreement. |
| Vonnegut, Eli J. | 02/18/20 | 1.8 | Review and revise supply agreement pleadings, discuss same with C. Robertson (0.6); emails regarding consultant retention issues (0.3); work on KPMG retention protocol (0.7); emails regarding autoinjector agreement and related pleadings (0.2). |
| Benedict, Kathryn S. | 02/19/20 | 1.1 | Review development agreement motion and related papers in preparation for possible objection (0.9); conference with G. McCarthy regarding development agreement motion (0.2). |
| Consla, Dylan A. | 02/19/20 | 1.0 | Correspondence with C. Robertson regarding headquarters lease issues (0.3); revise headquarters lease response (0.3); call with C. Robertson regarding headquarters lease hearing (0.4). |
| Graulich, Timothy | 02/19/20 | 1.8 | Review and revise draft headquarters lease motion reply |
| Huebner, Marshall S. | 02/19/20 | 1.5 | Revise of response to Creditors Committee statement on lease motion and discussion with Purdue regarding same (1.0); internal discussions regarding same (0.5). |
| Mazer, Deborah S. | 02/19/20 | 8.5 | Attend meeting with G. McCarthy regarding development agreement witness preparation (0.4); teleconference with G. McCarthy regarding same (0.1); draft witness preparation outline (0.6); review draft declaration and support materials from technical expert (1.1); review financial forecasts related to nalmefene autoinjectors (0.4); telephonic witness preparation session with J. Lowne (Purdue), J. McClammy and G. McCarthy (0.9); attend meeting with G. McCarthy regarding technical expert declaration (0.8); draft technical expert declaration (4.2). |
| McCarthy, Gerard | 02/19/20 | 6.8 | Prepare for J. Lowne hearing preparation (1.2); J. Lowne hearing preparation teleconference (0.8); analysis of scientific aspects of autoinjector to prepare for hearing (2.5); teleconference with R. Silbert regarding same (0.4); conference with D. Mazer regarding same (0.4); draft potential declaration, witness preparation regarding same (1.5). |
| McClammy, James I. | 02/19/20 | 1.5 | Preparation J. Lowne regarding upcoming February 21 hearing (1.0); review draft declaration in support of autoinjector motion (0.5). |
| Robertson, Christopher | 02/19/20 | 6.0 | Review and revise headquarters lease response (0.6); call with A. Preis regarding autoinjector statement (0.2); email to T. Graulich and E. Vonnegut regarding same (0.1); discuss supply agreement process with J. DelConte (0.4); revise supply agreement motion (0.6); further revise headquarters lease response (1.5); discuss same with M. Huebner (0.3); discuss same with T. Graulich (0.3); coordinate revisions to autoinjector order (0.7); further discussions with T. Graulich regarding response (0.2); email to M. Huebner regarding autoinjector order (0.2); discuss autoinjector diligence request with J. DelConte (0.4); email to K. McCarthy regarding vendor contact (0.1); discuss autoinjector response and other issues with G. McCarthy (0.4). |
| Romero-Wagner, Alex B. | 02/19/20 | 1.5 | Review and revise motions regarding commercial agreement (1.3); correspond with C. Robertson regarding same (0.2). |
| Vonnegut, Eli J. | 02/19/20 | 0.9 | Discuss consultant retention issues with Davis Polk, Purdue, and potential consultant (0.7); discuss development |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement issues with Davis Polk (0.2). |
| Consla, Dylan A. | 02/20/20 | 3.8 | Revise proposed order regarding headquarters lease (0.4); review statements in response to development agreement motion (0.4); draft talking points regarding headquarters lease motion (1.9); correspondence with C. Robertson regarding headquarters lease proposed order (0.2); meet with T. Graulich regarding headquarters lease hearing preparation (0.5); correspondence with C. Robertson regarding headquarters lease hearing preparation (0.4). |
| Mazer, Deborah S. | 02/20/20 | 3.1 | Teleconferences with G. McCarthy regarding hearing preparation for development agreement motion Hearing (0.2); teleconferences with Z. Levine regarding same (0.2); teleconferences with R. Young regarding same (0.1); review Creditors Committee and Non-Consenting States' Statements regarding Debtors' development agreement motion (0.4); email correspondence regarding same (0.2); prepare for development agreement motion hearing (2.0). |
| McCarthy, Gerard | 02/20/20 | 3.6 | Draft outlines and declaration for potential rebuttal to opposition to autoinjector motion (2.9); analyze statements of Creditors Committee, and Ad Hoc Committee regarding autoinjector (0.7). |
| Robertson, Christopher | 02/20/20 | 2.6 | Emails with M. Huebner in preparation of discussion with Kramer Levin regarding autoinjector motion (1.0); call with M. Huebner, K. Eckstein and R. Ringer regarding autoinjector issues (0.7); discuss research regarding IT agreement issue with A. Romero-Wagner (0.2); call with G. McCarthy regarding approval process for autoinjector motion (0.1); review Non-Consenting States' statement regarding autoinjector motion (0.3); email to Purdue regarding same (0.1); follow-up discussion with G. McCarthy regarding autoinjector motion strategy (0.2). |
| Romero-Wagner, Alex B. | 02/20/20 | 2.0 | Correspond with C. Robertson regarding commercial agreement issues (0.2); research regarding same (1.6); summarize research for C. Robertson (0.2). |
| Vonnegut, Eli J. | 02/20/20 | 1.6 | Work on Autoinjector hearing preparation (0.9); work on KMPG retention protocol (0.7). |
| Consla, Dylan A. | 02/21/20 | 0.6 | Draft update to technology partner regarding hearing on development agreement motion (0.4); send email to technology partner regarding hearing regarding development agreement motion (0.2). |
| Robertson, Christopher | 02/21/20 | 0.5 | Revise autoinjector order. |
| Robertson, Christopher | 02/22/20 | 0.3 | Email to information technology asset contract counterparty regarding assignment issues. |
| Robertson, Christopher | 02/23/20 | 0.2 | Emails with P. Strassburger regarding development agreement (0.1); emails with R. Aleali regarding information technology asset agreement (0.1). |
| Consla, Dylan A. | 02/24/20 | 0.6 | Correspondence with C. Robertson regarding Creditors Committee diligence issues (0.2); call with C. McMillian regarding Creditors Committee diligence issues (0.2); emails with A. Romero-Wagner, R. Steinberg regarding lease assumption issues (0.2). |
| Robertson, Christopher | 02/24/20 | 0.6 | Email to J. DelConte regarding non-residential real property leases (0.2); review revised supply agreement declaration (0.1); email to AlixPartners and PJT regarding supply agreement diligence (0.2); emails with Purdue regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revised supply agreement motion materials (0.1). |
| Romero-Wagner, Alex B. | 02/24/20 | 0.6 | Review and revise pleadings regarding commercial agreements. |
| Steinberg, Richard J. | 02/24/20 | 2.9 | Draft omnibus motion to assume nonresidential unexpired leases. |
| Consla, Dylan A. | 02/25/20 | 2.2 | Call with C. Robertson, contract counterparty regarding assignment issue (0.3); meet with C. Robertson regarding supply agreement motion (0.4); review presentation regarding supply agreement (0.2); review and revise insource agreement motion (1.3). |
| Robertson, Christopher | 02/25/20 | 4.0 | Prepare for call with information technology asset vendor counsel (0.5); call with vendor counsel (0.3); discuss supply agreement motion with D. Consla (0.4); review Board materials in connection with same (0.2); email to R. Aleali and K. McCarthy regarding information technology asset vendor issues (0.2); revise supply agreement motion (0.8); email to creditors regarding supply agreement motion (0.2); emails with C. McMillian regarding supply agreement creditor diligence (0.1); revise supply agreement sealing motion (0.3); email to U.S. Trustee regarding same (0.3); follow-up email to U.S. Trustee regarding same (0.1); email to information technology vendor counsel regarding process and next steps (0.2); further revise supply agreement sealing motion (0.4). |
| Romero-Wagner, Alex B. | 02/25/20 | 3.2 | Review and revise pleadings regarding commercial agreement issues (2.5); correspond with Davis Polk team regarding same (0.7). |
| Steinberg, Richard J. | 02/25/20 | 5.7 | Draft omnibus motion to assume nonresidential unexpired leases . |
| Consla, Dylan A. | 02/26/20 | 3.1 | Meet with C. Robertson regarding development agreement motion (0.2); revise development agreement motion (0.8); coordinate filing of foquest motion including delivery of sealed materials to chambers (0.6); email sealed documents to chambers (0.3); call with AlixPartners regarding financing agreement (0.1); review financing agreement (0.3); call with C. Robertson regarding financing agreement (0.2); correspondence with M. Giddens regarding development agreement motion filing issues (0.2); emails with E. Vonnegut, C. Robertson regarding financing agreement (0.4). |
| Romero-Wagner, Alex B. | 02/26/20 | 1.2 | Review and revise pleadings regarding commercial agreement (1.0); correspond with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 02/27/20 | 2.5 | Review motion to assume various real property leases (0.7); emails with C. McMillian regarding diligence issues (0.3); call with P. Strassburger and C. Robertson regarding development agreement motion (0.8); meet with C. Robertson regarding development agreement motion issues (0.7). |
| Robertson, Christopher | 02/27/20 | 1.1 | Call with P. Strassburger and D. Consla regarding process for approval of development agreement (0.5); discuss follow-up work product with D. Consla (0.6). |
| Romero-Wagner, Alex B. | 02/27/20 | 1.7 | Research regarding contract issues (1.2); summarize the same for D. Consla (0.5). |
| Steinberg, Richard J. | 02/27/20 | 3.3 | Revise motion to assume leases. |
| Consla, Dylan A. | 02/28/20 | 1.9 | Draft certificate of no objection regarding stipulation (0.6); correspondence with E. Vonnegut regarding financing issues (0.3); emails with C. Robertson regarding stipulation issues (0.7); email stipulation and related materials to chambers (0.3). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **270.9** | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 02/03/20 | 0.8 | Provide comments to public benefit corporation checklist (0.7); correspondence with A. Lele regarding same (0.1). |
| Brecher, Stephen I. | 02/05/20 | 0.6 | Call with C. DeStefano regarding incentive plan calculation (0.3); conference with D. Consla regarding same (0.1); correspondence with D. DeStefano regarding same (0.1); correspondence with C. Robertson regarding management representation letter (0.1). |
| Consla, Dylan A. | 02/05/20 | 0.5 | Call with S. Brecher and C. Ricarte regarding incentive compensation issues (0.3); emails with C. Ricarte and S. Brecher regarding incentive compensation issues (0.2). |
| Robertson, Christopher | 02/05/20 | 0.2 | Email to S. Brecher regarding 401(k) and pension plan representation letters (0.1); email to K. McCarthy regarding same (0.1). |
| Brecher, Stephen I. | 02/06/20 | 0.3 | Call with R. Aleali regarding compensation issues (0.2); correspondence with R. Aleali regarding Board minutes regarding same (0.1). |
| Brecher, Stephen I. | 02/07/20 | 1.6 | Correspondence with R. Aleali regarding repayment obligation (0.2); draft board resolutions (0.2); call with Purdue and Willis Towers regarding 2020 compensation planning (1.0); call with R. Aleali regarding Compensation Committee meeting (0.2). |
| Consla, Dylan A. | 02/07/20 | 1.0 | Call with Willis Towers, E. Vonnegut, and S. Brecher regarding incentive compensation issues. |
| Crandall, Jeffrey P. | 02/07/20 | 0.2 | Review controlled group issues. |
| Vonnegut, Eli J. | 02/07/20 | 0.5 | Call with Willis Towers regarding 2020 compensation. |
| Crandall, Jeffrey P. | 02/08/20 | 0.1 | Review employee issues. |
| Brecher, Stephen I. | 02/09/20 | 3.0 | Draft Compensation Committee resolutions. |
| Crandall, Jeffrey P. | 02/09/20 | 0.1 | Review employee update. |
| Brecher, Stephen I. | 02/10/20 | 0.9 | Comments to public trust checklist (0.3); correspondence with R. Aleali regarding retention clawback (0.2); call with J. Daugherty regarding PBGC controlled group issues (0.4). |
| Brecher, Stephen I. | 02/12/20 | 0.2 | Review pension fund information request (0.1); correspondence with client regarding same (0.1). |
| Crandall, Jeffrey P. | 02/12/20 | 0.2 | Review pension fund issues. |
| Brecher, Stephen I. | 02/13/20 | 1.1 | Review compensation plan notice (0.2); call with Purdue regarding same (0.4); correspond with M. Huebner regarding CEO bonus payment (0.1); conference with J. Crandall regarding same (0.2); call with Purdue regarding pension fund request (0.1); correspondence with R. Aleali regarding severance payments (0.1). |
| Crandall, Jeffrey P. | 02/13/20 | 0.5 | Meet with S. Brecher regarding bonus payment tax issue (0.3); review pension fund issues (0.2). |
| Huebner, Marshall S. | 02/13/20 | 0.3 | Discussions with Purdue General Counsel and CFO regarding employee issues. |
| Brecher, Stephen I. | 02/14/20 | 1.8 | Comments to compensation plan statement (1.2); review bonus payments and severance issues (0.2); conference with D. Consla regarding same (0.1); call with R. Aleali regarding same (0.3). |
| Consla, Dylan A. | 02/14/20 | 0.8 | Review wages order (0.3); calls with R. Aleali and S. Brecher regarding compensation (0.5). |
| Brecher, Stephen I. | 02/16/20 | 1.4 | Draft LTRP communication documents. |

Invoice No.7011473
Invoice Date: March 25, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 02/18/20 | 0.4 | Correspondence with C. DeStefano regarding CEO bonus (0.1); Correspondence with K. Laurel regarding bonus allocation (0.3). |
| Consla, Dylan A. | 02/18/20 | 0.3 | Emails with S. Brecher regarding compensation issues. |
| Crandall, Jeffrey P. | 02/18/20 | 0.1 | Review PBGC update. |
| Brecher, Stephen I. | 02/19/20 | 1.4 | Call with K. Laurel regarding compensation issues (1.2); conference with C. Robertson regarding same (0.2). |
| Robertson, Christopher | 02/19/20 | 0.2 | Discuss Annual Incentive Program query with S. Brecher. |
| Brecher, Stephen I. | 02/20/20 | 1.2 | Comments to CEO compensation deck (0.6); call with C. DeStefano regarding compensation matters (0.5); call with Norton Rose regarding PBGC analysis (0.1). |
| Crandall, Jeffrey P. | 02/20/20 | 0.2 | Review PBGC issues. |
| Robertson, Christopher | 02/20/20 | 0.3 | Discuss Annual Incentive Program query with J. DelConte and I. Arana de Uriarte. |
| Brecher, Stephen I. | 02/21/20 | 1.2 | Draft CEO incentive letter (0.6); comments to CEO compensation deck (0.6). |
| Crandall, Jeffrey P. | 02/21/20 | 0.2 | Review pension plan issues. |
| Vonnegut, Eli J. | 02/21/20 | 0.4 | Call regarding 2020 compensation with Purdue. |
| Brecher, Stephen I. | 02/24/20 | 2.6 | Calls with R. Aleali regarding compensation matters (0.5); review 401(k) regarding matching issue (0.4); correspondence with Norton Rose regarding pension plan (0.1); correspondence with Purdue regarding same (0.2); draft compensation resolutions (0.6); call with individual regarding termination issue (0.2); review orders regarding 401(k) issue (0.3); Davis Polk correspondence regarding 401(k) issue (0.3). |
| Crandall, Jeffrey P. | 02/24/20 | 0.2 | Review pension plan issues. |
| Vonnegut, Eli J. | 02/24/20 | 0.2 | Emails regarding 401(k) program adjustments. |
| Brecher, Stephen I. | 02/25/20 | 4.9 | Calls with R. Aleali regarding compensation matters (1.1); calls with K. Laurel regarding employee termination (1.6); comments to compensation deck (0.6); conference with J. Crandall regarding employee termination (0.6); conference with C. Robertson regarding same (0.3); draft compensation summary for Board (0.7). |
| Crandall, Jeffrey P. | 02/25/20 | 0.6 | Review release issues (0.2); meet with S. Brecher regarding same (0.4). |
| Huebner, Marshall S. | 02/25/20 | 0.6 | Discussion with M. Kesselman regarding employee matters (0.3); discussion with L. Imes regarding employee issues (0.3). |
| Robertson, Christopher | 02/25/20 | 0.2 | Discuss wages relief question with S. Brecher. |
| Brecher, Stephen I. | 02/26/20 | 3.9 | Review documents for PBGC submission (0.2); conference call with Davis Polk team regarding trust transfer (0.4); craft separation agreement (3.0); revise Board resolutions (0.3). |
| Crandall, Jeffrey P. | 02/26/20 | 0.2 | Review separation agreement issues. |
| Huebner, Marshall S. | 02/26/20 | 1.0 | Call and emails with M. Kesselman regarding various employment matters (0.5); review data regarding same (0.3); emails to Purdue with additional requests (0.2). |
| Brecher, Stephen I. | 02/27/20 | 3.5 | Board meeting regarding employment and compensation issues (1.8); revise separation agreement (1.1); call with K. Laurel and C. George regarding same (0.2); conference with J. Crandall regarding same (0.2); review revised LTRP statement (0.2). |
| Crandall, Jeffrey P. | 02/27/20 | 0.4 | Review release (0.2); meet with S. Brecher regarding same (0.2). |
| Huebner, Marshall S. | 02/27/20 | 0.2 | Review deck and emails with Purdue regarding employee |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues. |
| Brecher, Stephen I. | 02/28/20 | 3.6 | Review 401(k) plan regarding bonus issue (0.7); call with Purdue regarding same (0.5); call with C. DeStefano regarding LTRP statement (0.3); revise same (0.9); call with R. Aleali regarding compensation issues (0.3); conference with J. Crandall regarding separation agreement (0.2); revise same (0.5); correspondence with K. Laurel regarding CEO payment timing (0.2). |
| Consla, Dylan A. | 02/28/20 | 0.8 | Emails with E. Vonnegut and C. Robertson regarding incentive compensation issue. |
| Crandall, Jeffrey P. | 02/28/20 | 1.2 | Review separation agreement (0.9); meet with S. Brecher regarding same (0.3). |
| **Total PURD140 Employee/Pension Issues** | | **46.1** | |
| **PURD145 General Case Administration** | | | |
| Mazer, Deborah S. | 02/01/20 | 0.3 | Telephonically attend portion of mediation hearing. |
| Benedict, Kathryn S. | 02/03/20 | 0.9 | Review and revise workstreams planning. |
| Giddens, Magali | 02/03/20 | 1.2 | Review docket and pleadings (0.8); file monthly operating report and send email to Prime Clerk (0.3); review task list (0.1). |
| Horley, Tim | 02/03/20 | 0.4 | Prepare updates to workstreams tracking materials. |
| Hug, Kayla | 02/03/20 | 0.2 | Set up CourtCall line for upcoming hearing. |
| Hwang, Eric | 02/03/20 | 0.5 | Route docket updates to workstream. |
| Lutchen, Alexa B. | 02/03/20 | 0.1 | Revise workstreams chart. |
| Benedict, Kathryn S. | 02/04/20 | 1.2 | Review and revise workstreams planning (0.6); conference with J. McClammy, C. Robertson, G. McCarthy, J. Knudson, E. Townes, D. Mazer, and others regarding workstreams progress (0.6). |
| Brecher, Stephen I. | 02/04/20 | 0.6 | Attend weekly workstreams meeting. |
| Cardillo, Garrett | 02/04/20 | 0.6 | Attend weekly workstreams meeting. |
| Consla, Dylan A. | 02/04/20 | 0.6 | Workstreams meeting with Restructuring, Litigation, Corporate and IP teams. |
| Forester, Daniel F. | 02/04/20 | 0.4 | Review workstreams tracker. |
| Giddens, Magali | 02/04/20 | 1.4 | Attend workstreams meeting (0.6); review filings on the docket (0.8). |
| Horley, Tim | 02/04/20 | 0.6 | Prepare litigation workstreams updates (0.3); telephonically attend part of weekly workstreams meeting (0.3). |
| Hwang, Eric | 02/04/20 | 1.6 | Draft emails regarding workstream updates (0.3); update workstreams chart (1.3). |
| Knudson, Jacquelyn Swanner | 02/04/20 | 0.7 | Revise workstream chart (0.1); full group meeting (0.6). |
| Lele, Ajay B. | 02/04/20 | 0.6 | Weekly Davis Polk internal team call with C. Robertson. |
| Levine, Zachary | 02/04/20 | 1.8 | Emails regarding scheduling of meetings with Creditors Committee and Non-Consenting State Group (0.6); emails regarding call concerning voting with Prime Clerk and PJT Partners (0.2); attend workstreams meeting with Davis Polk team (0.6); emails with PJT Partners regarding redaction issues (0.2); telephone conference with D. Consla regarding workstreams (0.2). |
| Lojac, Dylan H. | 02/04/20 | 0.6 | Attend weekly workstreams meeting call. |
| Lutchen, Alexa B. | 02/04/20 | 0.6 | Attend workstreams meeting. |
| Mazer, Deborah S. | 02/04/20 | 0.6 | Attend weekly meeting with J. McClammy, C. Robertson, D. Consla and others. |
| McCarthy, Gerard | 02/04/20 | 0.6 | Attend meeting with Davis Polk team regarding workstreams. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 02/04/20 | 0.6 | Attend Davis Polk workstreams meeting. |
| Robertson, Christopher | 02/04/20 | 0.9 | Review and revise workstreams chart (0.3); conduct all-hands workstreams meeting (0.6). |
| Rubin, Dylan S. | 02/04/20 | 0.4 | Team meeting regarding case status. |
| Taylor, William L. | 02/04/20 | 0.6 | Attend Davis Polk workstreams weekly call. |
| Benedict, Kathryn S. | 02/05/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 02/05/20 | 2.1 | File litigation documents to docket. |
| Huebner, Marshall S. | 02/05/20 | 1.5 | Review and reply to several dozen emails on various topics (1.0); call with M. Kesselman regarding multiple pending topics (0.5). |
| Levine, Zachary | 02/05/20 | 0.6 | Emails with R. Aleali regarding meeting logistics (0.1); circulate calendar invitations for meetings with creditor groups (0.3); send presentation materials to Creditors Committee (0.2). |
| Richmond, Marjorie | 02/05/20 | 0.6 | Search for access to books on claims valuation for C. Meyer. |
| Benedict, Kathryn S. | 02/06/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 02/06/20 | 0.9 | Review case correspondence and underlying document (0.2); review docket and pleadings (0.7). |
| Huebner, Marshall S. | 02/06/20 | 0.4 | Review and reply to several dozen emails. |
| Lele, Ajay B. | 02/06/20 | 0.5 | Attend weekly call with Purdue (M. Kesselman, R. Aleali and C. Robertson). |
| Levine, Zachary | 02/06/20 | 0.9 | Emails concerning scheduling of stakeholder meetings (0.5); emails with Prime Clerk and PJT Partners regarding telephone conference scheduling (0.2); emails with Kramer Levin regarding scheduling of call concerning RSA process (0.2). |
| Robertson, Christopher | 02/06/20 | 0.4 | Attend weekly update call with senior representatives from PJT Partners, AlixPartners and Purdue. |
| Taylor, William L. | 02/06/20 | 0.5 | Participate in weekly call with Purdue and advisors. |
| Benedict, Kathryn S. | 02/07/20 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 02/07/20 | 0.6 | File retention application. |
| Huebner, Marshall S. | 02/07/20 | 0.3 | Emails with multiple parties regarding miscellaneous topics and extended voicemail to M. Kesselman. |
| Levine, Zachary | 02/07/20 | 1.0 | Emails regarding meeting logistics (0.4); emails regarding hearing scheduling (0.1); telephone conference with D. Consla regarding workstreams (0.2); emails regarding case pacing calendar (0.3). |
| Robertson, Christopher | 02/07/20 | 1.0 | Call with courtroom deputy regarding upcoming court availability (0.2); review common interest agreement (0.5); call with J. DelConte regarding insurance issues (0.2); follow-up call with J. DelConte regarding same (0.1). |
| Robertson, Christopher | 02/07/20 | 0.2 | Review cash and customer programs reports. |
| Steinberg, Richard J. | 02/07/20 | 0.8 | Update memorandum regarding Public Notice filed by Non-Consenting States. |
| Huebner, Marshall S. | 02/08/20 | 0.8 | Review and reply to various Purdue emails. |
| Huebner, Marshall S. | 02/09/20 | 0.7 | Call with M. Kesselman regarding upcoming meetings, board queries and related matters. |
| Benedict, Kathryn S. | 02/10/20 | 0.9 | Review and revise workstreams planning (0.8); correspond with G. McCarthy regarding workstreams planning (0.1). |
| Giddens, Magali | 02/10/20 | 1.1 | Review and electronically file AlixPartners monthly fee statement (0.3); correspondence with M. Pera regarding same (0.1); review recently filed pleadings (0.5); respond to Chambers email regarding request for early draft of February 24th omnibus hearing agenda (0.1); review docket in connection with same (0.2). |
| Hwang, Eric | 02/10/20 | 0.1 | Review workstreams chart. |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Levine, Zachary | 02/10/20 | 2.7 | Emails with Davis Polk support staff regarding meeting logistics for meeting with Non-Consenting State group (2.1); coordinate with PJT Partners and M. Giddens regarding filing of PJT fee applications (0.3); conference with C. Robertson regarding workstreams (0.3). |
| Benedict, Kathryn S. | 02/11/20 | 1.8 | Review and revise workstreams planning (0.7); conference with C. Robertson, J. Millerman, S. Brecher, D. Rubin, E. Townes, D. Mazer, and others regarding workstreams planning (0.7); conference with G. McCarthy regarding same (0.4). |
| Brecher, Stephen I. | 02/11/20 | 0.7 | Attend workstreams meeting. |
| Consla, Dylan A. | 02/11/20 | 1.0 | Revise global workstreams chart (0.4); correspondence with C. Robertson regarding director bios  (0.3); call with C. Robertson, Akin and chambers regarding hearing scheduling issues (0.2);  call with C. Robertson, Akin regarding hearing scheduling issues (0.1). |
| Forester, Daniel F. | 02/11/20 | 0.8 | Review workstreams tracker and participate in the all-hands meeting. |
| Giddens, Magali | 02/11/20 | 2.4 | Attend work streams meeting (0.7); review new filings (0.4); review, prepare for filing and file documents regarding development agreement motion (0.5); correspondence with Prime Clerk regarding service of same (0.8). |
| Horley, Tim | 02/11/20 | 0.3 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 02/11/20 | 1.4 | Meet with M. Kesselman regarding wide array of matters (0.8); late-night call with M. Kesselman (0.2); evening call with T. Coleman regarding various matters (0.4). |
| Hwang, Eric | 02/11/20 | 2.1 | Emails to workstreams on updates to chart (0.4); incorporate updates to same (1.1); telephonically join workstreams meeting (0.3); route docket updates to workstream (0.3). |
| Knudson, Jacquelyn Swanner | 02/11/20 | 0.7 | Conference with G. McCarthy, K. Benedict, A. Lutchen, C. McMillian, and D. Rubin regarding litigation workstream progress (0.6); revise workstream tracker (0.1). |
| Lele, Ajay B. | 02/11/20 | 0.7 | Weekly Davis Polk team call with C. Robertson. |
| Levine, Zachary | 02/11/20 | 2.6 | Emails regarding logistics, including printing and audio visual support, for meetings with stakeholders (1.9); attend workstreams meeting (0.7). |
| Lojac, Dylan H. | 02/11/20 | 0.9 | Attend weekly internal meeting call (0.7); and preparation for call (0.2). |
| Lutchen, Alexa B. | 02/11/20 | 0.7 | Attend weekly team meeting. |
| Mazer, Deborah S. | 02/11/20 | 0.7 | Attend weekly workstreams meeting. |
| Oluwole, Chautney M. | 02/11/20 | 0.7 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 02/11/20 | 0.7 | Attend Davis Polk team meeting regarding workstreams. |
| Robertson, Christopher | 02/11/20 | 3.0 | Discuss hearing scheduling issues with J. McClammy (0.2); email to D. Consla regarding director bios (0.1); revise motion to shorten notice (0.2); call with A. Preis regarding scheduling issues (0.2); call with J. McClammy regarding same (0.1); call with D. Li regarding scheduling (0.4); follow-up call with J. McClammy regarding same (0.1); discuss hearing scheduling with T. Graulich (0.1); emails with R. Aleali regarding approvals for services agreement amendment (0.2); conduct all-hands update meeting (0.7); discuss upcoming filing deadlines and hearing dates with R. Aleali (0.7). |
| Rubin, Dylan S. | 02/11/20 | 0.7 | Attend weekly team meeting. |
| Steinberg, Richard J. | 02/11/20 | 0.7 | Attend weekly workstreams meeting. |
| Taylor, William L. | 02/11/20 | 0.7 | Davis Polk team weekly call. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 02/11/20 | 0.7 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 02/12/20 | 0.5 | Review and revise workstreams planning (0.2); conference with D. Mazer regarding workstreams (0.3). |
| Consla, Dylan A. | 02/12/20 | 0.4 | Meet with C. Robertson and Z. Levine regarding meeting with Non-Consenting States regarding business plan. |
| Giddens, Magali | 02/12/20 | 1.3 | Prepare motion to seal package to send to Chambers, including ensuring documents loaded onto thumb drive and marking package in special manner to indicate same (0.7); calls with chambers to confirm delivery (0.2); review pleadings (0.4). |
| Levine, Zachary | 02/12/20 | 0.5 | Coordinate with maintenance and audio visual support staff regarding meeting logistics. |
| Mazer, Deborah S. | 02/12/20 | 0.4 | Meet with K. Benedict to discuss upcoming workstreams and availability. |
| Robertson, Christopher | 02/12/20 | 2.4 | Discuss notice of hearing on motion to shorten with M. Giddens (0.1); emails with R. Aleali and E. Vonnegut regarding approval process for IT agreement amendment (0.2); receive update from meeting with Non-Consenting States from Z. Levine (0.6); discuss status of various items for February omnibus with D. Consla (0.3); revise bankruptcy process talking points requested by Purdue (1.2). |
| White, Rita G. | 02/12/20 | 3.2 | Prepare and deliver labeled and compiled document binders for M. Clarens. |
| Benedict, Kathryn S. | 02/13/20 | 0.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/13/20 | 0.7 | Review and revise hearing agenda (0.5); email proposed agenda to chambers (0.2). |
| Giddens, Magali | 02/13/20 | 1.7 | Draft agenda (0.2); meeting with C. Robertson regarding same (0.1); revise same (0.2); discussions with E. Townes regarding shortened notice (0.3); review pleadings (0.4); review Desksite (0.2). |
| Huebner, Marshall S. | 02/13/20 | 1.7 | Weekly coordination call with Purdue and co-advisors (0.4); catch-up call with M. Kesselman regarding approximately seven topics (0.8); emails regarding monitor issues (0.2); review and reply to many emails with multiple parties (0.3). |
| Lele, Ajay B. | 02/13/20 | 0.2 | Weekly call with Purdue (R. Aleali, M. Huebner and C. Robertson). |
| Robertson, Christopher | 02/13/20 | 1.8 | Weekly update call with senior Purdue and advisors from Davis Polk, PJT Partners, and AlixPartners (0.3); discuss upcoming hearing and related issues with D. Consla (0.6); discuss IAC contracts review with Z. Levine (0.2); discuss hearing agenda with M. Giddens (0.1); emails with T. Graulich regarding Kentucky settlement (0.2); review hearing agenda (0.2); call with D. Consla regarding same (0.1); email to D. Consla regarding same (0.1). |
| Schwartz, Jeffrey N. | 02/13/20 | 1.2 | Participate in call with KPMG and Norton Rose regarding tax background (0.7); follow up regarding same (0.5). |
| Taylor, William L. | 02/13/20 | 0.2 | Participate in Davis Polk team weekly update call. |
| Consla, Dylan A. | 02/14/20 | 0.2 | Review preliminary injunction order (0.2); correspondence with K. Benedict regarding preliminary injunction order (0.6); send preliminary injunction order to chambers (0.2). |
| Hug, Kayla | 02/14/20 | 0.5 | File Notice of Presentment of ESI Stipulation (0.3); email correspondence regarding same (0.2). |
| Levine, Zachary | 02/14/20 | 1.1 | Revise workstreams chart and case calendar. |
| Richmond, Marjorie | 02/14/20 | 1.0 | Search for Second Circuit Court of Appeals opinions and orders citing Bankruptcy Rule 8005 for stays pending appeal for D Kratzer. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 02/14/20 | 0.5 | Email to D. Samikkannu regarding Kentucky settlement (0.2); emails with M. Huebner regarding monitor issues (0.1); emails with M. Tobak regarding same (0.2). |
| Huebner, Marshall S. | 02/15/20 | 1.1 | Review and reply to several dozen emails from various parties on various topics. |
| Schwartz, Jeffrey N. | 02/16/20 | 1.3 | Review and comment on post-emergence structure alternatives deck (0.9);  emails with B. Sieben (0.4). |
| Sieben, Brian Gregory | 02/16/20 | 1.0 | Review and respond to emails with J. Schwartz (0.4); review and revise post-emergence structure  presentation (0.4); revise same and distribute to Davis Polk working group (0.2). |
| Hwang, Eric | 02/17/20 | 0.2 | Route docket updates to workstream. |
| Benedict, Kathryn S. | 02/18/20 | 1.2 | Review and revise workstreams planning (0.6); conference regarding workstreams planning with J. McClammy, C. Robertson, S. Brecher, Z. Levine, and others (0.6). |
| Brecher, Stephen I. | 02/18/20 | 0.6 | Attend workstream meeting. |
| Cardillo, Garrett | 02/18/20 | 0.6 | Attend weekly team call. |
| Consla, Dylan A. | 02/18/20 | 1.0 | Call with Teneo and C. Robertson regarding matters on agenda for next hearing (0.4); meeting with restructuring, litigation, corporate and intellectual property teams regarding workstreams (0.6). |
| Forester, Daniel F. | 02/18/20 | 0.9 | Attention to the workstreams tracker and participation in the all-hands meeting. |
| Giddens, Magali | 02/18/20 | 1.6 | Call with K. Benedict regarding potential new additions to electronics order (0.1); call with G. McCarthy regarding same (0.1); correspondence with R. Aleali and Z. Levine regarding same (0.2); update electronics order to include new parties (0.1); prepare email to Chambers requesting approval of attached proposed order (0.1); attend weekly workstreams meeting (0.6); review Creditors Committee statement regarding headquarters lease (0.1); electronically file ordinary course professional affidavit and disclosure statement (0.2); discuss February 21 omnibus hearing agenda with C. Robertson ((0.1). |
| Graulich, Timothy | 02/18/20 | 1.0 | Call with M. Kesselman and Skadden Arps regarding principals' call. |
| Horley, Tim | 02/18/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 02/18/20 | 1.5 | Attend weekly call with Purdue and senior lawyers (0.8); call with M. Kesselman regarding multiple matters (0.7). |
| Hwang, Eric | 02/18/20 | 1.8 | Draft emails to teams regarding workstream updates (0.2); incorporate updates to workstreams chart (0.8); route docket updates to workstream (0.2); attend all-hands workstreams meeting with Davis Polk team (0.6). |
| Knudson, Jacquelyn Swanner | 02/18/20 | 1.5 | Conference with G. McCarthy, K. Benedict, A. Lutchen, C. McMillian, G. Cardillo, and D. Rubin regarding litigation workstreams (0.6); edit workstream chart (0.3); conference with J. McClammy, C. Robertson, E. Hwang, T. Graulich, C. Robertson, E. Townes, D. Mazer, M. Giddens, D. Rubin, A. Lutchen, D. Consla, D. Forester, and Z. Levine regarding case updates and workstreams (0.6). |
| Lele, Ajay B. | 02/18/20 | 0.6 | Attend weekly Davis Polk workstreams call with C. Robertson. |
| Levine, Zachary | 02/18/20 | 0.6 | Attend workstreams meeting with Davis Polk team. |
| Lojac, Dylan H. | 02/18/20 | 0.9 | Preparation for weekly internal call (0.2); attend weekly internal call 0.6). |
| Lutchen, Alexa B. | 02/18/20 | 0.6 | Attend team meeting. |
| Mazer, Deborah S. | 02/18/20 | 0.6 | Attend weekly workstreams meeting. |
| McClammy, James I. | 02/18/20 | 2.9 | Preparation for development agreement motion hearing (2.3); |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | attend workstreams meeting (0.6). |
| Oluwole, Chautney M. | 02/18/20 | 0.7 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.6); revise workstreams tracker (0.1). |
| Pera, Michael | 02/18/20 | 0.6 | Attend Davis Polk team meeting regarding workstreams. |
| Robertson, Christopher | 02/18/20 | 2.9 | Email to K. Benedict regarding approval process for insurance stipulation (0.1); discuss status of various workstreams with E. Vonnegut and D. Consla (0.4); follow-up discussion with D. Consla regarding same (0.2); email to M. Kesselman regarding February 21 hearing agenda (0.4); review and revise workstreams chart (0.4); conduct all-hands workstreams meeting (0.6); emails with Purdue regarding surety bond issue (0.4); follow-up discussion with E. Vonnegut regarding outstanding workstreams (0.2); call with T. Graulich regarding available hearing dates (0.1); discuss February 21 hearing agenda with M. Giddens (0.1). |
| Rubin, Dylan S. | 02/18/20 | 0.6 | Attend team workstream meeting. |
| Steinberg, Richard J. | 02/18/20 | 3.8 | Draft response to Creditors Committee's Statement in connection with headquarters lease motion (3.1); Davis Polk Team Meeting (0.7). |
| Taylor, William L. | 02/18/20 | 0.6 | Attend David Polk team weekly workstreams call. |
| Benedict, Kathryn S. | 02/19/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/19/20 | 0.8 | Review agenda (0.2); correspondence with M. Giddens regarding hearing agenda (0.4); emails with C. Robertson and M. Giddens regarding noticing issues (0.2). |
| Giddens, Magali | 02/19/20 | 5.8 | Review and circulate February 21, 2020 omnibus hearing electronics order (0.1); correspondence with J. Coster, M. Huebner and L. Friedman regarding same (0.2); review docket and draft February 21, 2020 omnibus hearing agenda (1.0 ); various correspondence, calls and conferences with D. Consla and C. Robertson regarding same and additional documents to be filed (0.5); revisions to same (0.8); review, prepare for filing and electronically file Debtors' response to Creditors Commitee's statement in response to headquarters lease (0.3 ); prepare electronic version of agenda hearing binder and update (1.3 ); electronically file agenda (0.2); correspondences with Prime Clerk regarding filings and timing (0.2 ); review new documents filed on agenda (0.9); draft and send detailed correspondence to chambers regarding agenda, hearing binders and follow up in light of objection deadline regarding various motions on February 20th (0.3). |
| Halford, Edgar Bernard | 02/19/20 | 3.5 | Compile, arrange, convert, and print documents for update of Pharma - Creditors Committee Request binder as per C. Rincon. |
| Hutton, Rachel | 02/19/20 | 4.0 | Convert emails to PDF format, save down to desksite, and create tracker with original emails for A. Guo. |
| Levine, Zachary | 02/19/20 | 0.7 | Emails concerning meeting logistics for 2 and 20 meeting at Davis Polk with the Company and advisors (0.6); emails regarding electronic device order (0.1). |
| Robertson, Christopher | 02/19/20 | 0.8 | Emails with M. Clarens regarding Stuart Baker resignations (0.3); discuss hearing preparation with D. Consla (0.3); review hearing agenda (0.2). |
| Benedict, Kathryn S. | 02/20/20 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/20/20 | 5.7 | Correspondence with E. Vonnegut and N. Campbell regarding Emergency Relief Fund meeting (0.3); correspondence with L. Wojciechowski regarding Emergency Relief Fund meeting |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | logistics (0.2); emails with C. Robertson regarding certificate of no objection procedures (0.5); revise proposed orders and notices thereof (1.9); emails with group of consenting States and Creditors Committee regarding proposed orders (0.4); correspondence with M. Giddens regarding hearing agenda (0.3); correspondence with M. Giddens regarding filing issues (0.3); revise draft emergency fund proposal (1.2); correspondence with C. Robertson, M. Giddens regarding hearing preparations (0.6). |
| Giddens, Magali | 02/20/20 | 6.7 | Review and update hearing agenda binders (0.8); prepare same for delivery to Chambers (0.4); review docket and update agenda accordingly (0.9); review pleadings (1.0); prepare for and file notices of proposed order (0.6); review and revisions to amended agenda (0.4); correspondence and conferences with C. Robertson and D. Consla regarding same (0.4); draft and send agenda to chambers regarding filing update and email amended agenda and include same (0.3); prepare for hearing (1.9). |
| Graulich, Timothy | 02/20/20 | 3.8 | Prepare for hearing, including revising oral argument. |
| Halford, Edgar Bernard | 02/20/20 | 3.1 | Generate a table of contents from hard copy documents for the Creditors Committee binder as per C. Rincon. |
| Huebner, Marshall S. | 02/20/20 | 3.9 | In-person biweekly meeting with senior management and co-advisors (2.2); meeting and call with M. Kesselman regarding multiple matters (1.7). |
| Hug, Kayla | 02/20/20 | 1.5 | Compile hearing binder. |
| Hwang, Eric | 02/20/20 | 1.6 | Review court papers on agenda for February 21 hearing (0.7); compile various documents in preparation for February 21 hearing (0.9). |
| Levine, Zachary | 02/20/20 | 1.8 | Review emails concerning question from State of Kentucky (0.1); emails with A. Lutchen regarding materials for upcoming meetings (0.3); emails with M. Huebner and E. Hwang regarding preparation for hearing as well as print materials for same (1.4). |
| Robertson, Christopher | 02/20/20 | 12.0 | Telephonically attend meeting with Purdue team and advisors regarding a wide range of critical near-term strategic issues (2.0); follow-up discussion with R. Aleali regarding same (0.6); call with A. Lutchen regarding hearing preparation (0.1); call with D. Mazer regarding same (0.1); discuss same with D. Consla (0.1); emails with K. Hug regarding binder preparation (0.2); review and revise agenda (0.2); prepare talking points for autoinjector motion (3.0); prepare taking points and revise form of order for KPMG application (5.7). |
| Tobak, Marc J. | 02/20/20 | 0.1 | Conference with D. Dysard regarding case status. |
| Benedict, Kathryn S. | 02/21/20 | 1.3 | Review and revise workstreams planning (0.3); listen to omnibus hearing via telephone (1.0). |
| Cardillo, Garrett | 02/21/20 | 0.7 | Telephonically attend February 21 omnibus hearing. |
| Consla, Dylan A. | 02/21/20 | 2.9 | Emails with C. Robertson, D. Mazer regarding KPMG proposed order (0.2); dial in to omnibus hearing (0.9); email with C. Robertson regarding proposed orders (0.1); research regarding joint shortening motions (0.6); correspondence with R. Steinberg regarding proposed order (0.2); revise development agreement order (0.4); emails with M. Huebner, C. Robertson regarding proposed order (0.2); send proposed orders to chambers (0.3). |
| Giddens, Magali | 02/21/20 | 3.2 | Prepare for omnibus hearing (2.1); attend hearing (0.9); review docket filings (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Graulich, Timothy | 02/21/20 | 4.6 | Prepare for and attend court hearing regarding motion to reject wrap lease. |
| Halford, Edgar Bernard | 02/21/20 | 3.7 | Compile, arrange, convert, and print documents for update of document request binder (2.9); revise table of contents as per C. Rincon (0.8). |
| Huebner, Marshall S. | 02/21/20 | 5.6 | Preparation for hearing (1.1); discussion with multiple parties in courtroom regarding various hearing and other matters (0.6); attend and present at hearing (1.7); post-hearing meetings with Creditors Committee and both States groups (0.8); discussions with Chief Executive Officer and General Counsel regarding multiple upcoming matters and Board meeting following week (1.4). |
| Hug, Kayla | 02/21/20 | 2.0 | Attend part of hearing (0.5); prepare documents and materials for hearing (1.5). |
| Hwang, Eric | 02/21/20 | 1.3 | Telephonically attend omnibus hearing (1.2); prepare for same (0.1). |
| Kaminetzky, Benjamin S. | 02/21/20 | 1.0 | Telephonically attend court hearing. |
| Knudson, Jacquelyn Swanner | 02/21/20 | 0.9 | Listen to omnibus hearing. |
| Levine, Zachary | 02/21/20 | 1.5 | Telephonic attendance at omnibus hearing (1.1); emails with R. Aleali regarding hearing dial-ins and conference room reservations (0.4). |
| Lutchen, Alexa B. | 02/21/20 | 1.0 | Attend omnibus hearing telephonically. |
| Mazer, Deborah S. | 02/21/20 | 2.2 | Prepare for development motion hearing (1.3); attend February 21, 2020 omnibus hearing in White Plains (0.9). |
| McCarthy, Gerard | 02/21/20 | 2.7 | Attend court hearing regarding development motion lease contracts (2.1); prepare for same (0.6). |
| McClammy, James I. | 02/21/20 | 3.2 | Preparation for (2.1) and attend court hearing (0.9). |
| Mendelson, Alex S. | 02/21/20 | 0.9 | Attend omnibus hearing via teleconference. |
| Oluwole, Chautney M. | 02/21/20 | 0.6 | Attend part of omnibus hearing via teleconference. |
| Pera, Michael | 02/21/20 | 0.5 | Attend portion of omnibus hearing (via teleconference). |
| Robertson, Christopher | 02/21/20 | 4.1 | Prepare for hearing (2.6); attend hearing (0.6); prepare hearing update for board of directors (0.4); prepare email update for autoinjector counterparty regarding hearing (0.2). |
| Steinberg, Richard J. | 02/21/20 | 1.9 | Attend omnibus hearing telephonically (0.9); review precedent regarding proposed order per J. Drain's direction (1.0). |
| Townes, Esther C. | 02/21/20 | 0.9 | Attend omnibus hearing via teleconference. |
| Huebner, Marshall S. | 02/23/20 | 0.5 | Review and reply to miscellaneous emails. |
| Benedict, Kathryn S. | 02/24/20 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 02/24/20 | 1.1 | Review orders in connection with omnibus hearing entered on docket (0.3); call with Veritext regarding February 21 omnibus hearing transcript status (0.1); download and circulate same to Davis Polk restructuring and litigation teams (0.1); electronically file DLA Piper's updated ordinary course professional questionnaire (0.2); retrieve all amicus brief case law and send to J. Millerman, D. Consla and G. Goldmintz (0.4). |
| Halford, Edgar Bernard | 02/24/20 | 1.0 | Revise table of contents and portfolio for document request binder as per C. Rincon. |
| Horley, Tim | 02/24/20 | 0.1 | Prepare litigation workstreams updates. |
| Hwang, Eric | 02/24/20 | 1.5 | Review and provide summaries of orders entered onto the docket. |
| Knudson, Jacquelyn Swanner | 02/24/20 | 0.2 | Update litigation workstream chart. |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 02/24/20 | 1.8 | Review and comment on letter from Purdue management (0.5); emails with J. Lowne regarding sureties order relief (0.1); call with R. Aleali regarding various ongoing workstreams and upcoming matters for court approval (0.9); call with T. Graulich regarding Kentucky settlement (0.2); email to Purdue regarding as-entered court orders (0.1). |
| Benedict, Kathryn S. | 02/25/20 | 1.8 | Review and revise workstreams planning (0.9); conference with M. Tobak, C. Robertson, D. Forester, A. Lutchen, D. Consla, D. Rubin, E. Townes, D. Mazer, and others regarding workstreams planning (0.9). |
| Consla, Dylan A. | 02/25/20 | 2.2 | Emails with E. Vonnegut, A. Romero-Wagner regarding emergency fund meeting logistics (0.7); revise workstreams chart (0.4); meet with restructuring, litigation, corporate and intellectual property teams regarding workstreams (0.9); meet with C. Robertson regarding workstreams (0.2). |
| Forester, Daniel F. | 02/25/20 | 1.1 | Attention to workstreams tracker and attend all-hands meeting. |
| Giddens, Magali | 02/25/20 | 0.6 | Conference with D. Consla regarding filing motion to seal regarding Canadian supply agreement (0.1); correspondence with T. Horley regarding filing documents in adversary proceeding following day (0.1); review certain daily articles regarding Purdue (0.4). |
| Graulich, Timothy | 02/25/20 | 1.0 | Participate in weekly principals' call. |
| Huebner, Marshall S. | 02/25/20 | 2.7 | Discussions with K. Eckstein and R. Ringer regarding case issues (0.5); weekly call with all Debtors professionals, emails regarding same and follow-up emails (1.3); emails regarding Washington issues and presentation (0.2); review, route or reply to several dozen accumulated emails on multiple topics (0.7). |
| Hwang, Eric | 02/25/20 | 1.2 | Email Davis Polk teams on weekly workstream updates (0.4); incorporate updates to workstreams chart (0.8). |
| Knudson, Jacquelyn Swanner | 02/25/20 | 1.0 | Review litigation workstreams chart (0.1); conference with team regarding case updates and workstream updates (0.9). |
| Lele, Ajay B. | 02/25/20 | 0.9 | Attend weekly Davis Polk workstreams call with C. Robertson. |
| Levine, Zachary | 02/25/20 | 1.8 | Review workstreams chart (0.1); review summary of Mallinckrodt settlement (0.4); conference with C. Robertson regarding workstreams (0.4); attend workstreams meeting with full Davis Polk team (0.9). |
| Lojac, Dylan H. | 02/25/20 | 0.9 | Prepare for and dial in to weekly workstreams meeting. |
| Lutchen, Alexa B. | 02/25/20 | 0.9 | Attend workstreams meeting. |
| Mazer, Deborah S. | 02/25/20 | 0.9 | Attend weekly workstreams meeting. |
| Oluwole, Chautney M. | 02/25/20 | 1.0 | Attend weekly workstreams team meeting regarding various workstreams and next steps (0.9); revise workstreams tracker (0.1). |
| Pera, Michael | 02/25/20 | 0.5 | Attend part of Davis Polk workstreams meeting. |
| Robertson, Christopher | 02/25/20 | 1.7 | Review and revise workstreams chart (0.4); discuss outstanding workstreams and next steps with Z. Levine (0.2); conduct all-hands meeting (0.9); review Mallinckrodt settlement update (0.2). |
| Rubin, Dylan S. | 02/25/20 | 0.9 | Attend weekly workstreams meeting. |
| Taylor, William L. | 02/25/20 | 0.9 | Attend Davis Polk team weekly workstreams call. |
| Tobak, Marc J. | 02/25/20 | 0.9 | Attend restructuring, litigation, intellectual property team meeting regarding ongoing workstreams, upcoming motions and hearings |
| Benedict, Kathryn S. | 02/26/20 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 02/26/20 | 5.7 | Work regarding motion to seal, supply agreement and other |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents, including reviewing, electronically filing, preparing package for chambers (5.0); correspondence with Prime Clerk regarding same (0.2); electronically file notice of sixth preliminary injunction order (0.5). |
| Huebner, Marshall S. | 02/26/20 | 1.3 | Review and reply to accumulated Purdue emails (0.4); emails and call with U.S. Trustee regarding fee examiner proposal (0.2); Davis Polk emails regarding same (0.2); discussion with M. Cheffo regarding various Purdue matters (0.5). |
| Hwang, Eric | 02/26/20 | 6.5 | Meet with C. Robertson regarding fee examiner (0.5); research case precedents regarding fee examiner motions and orders (3.3); draft summary chart of same (2.7). |
| Levine, Zachary | 02/26/20 | 0.2 | Conference with C. Robertson regarding workstreams. |
| Pera, Michael | 02/26/20 | 1.9 | Meeting with C. Robertson and E. Hwang regarding fee examiner (0.5); review proposed fee examiner motion and order (0.6); review and revise chart regarding precedent cases with fee examiners (0.8). |
| Robertson, Christopher | 02/26/20 | 2.3 | Emails with M. Huebner and J. McClammy regarding fee examiner motion (0.2); review draft fee examiner motion (0.3); meet with E. Hwang and A. Romero-Wagner regarding fee examiner request (0.4); emails with D. Consla regarding settlement agreement (0.2); emails with E. Diggs regarding litigation documents (0.1); follow-up call with J. McClammy regarding fee examiner (0.1); review fee examiner chart (0.2); email to E. Hwang regarding same (0.1); further email to J. McClammy and E. Hwang regarding fee examiner (0.7). |
| Schwartz, Jeffrey N. | 02/26/20 | 1.1 | Participate in trust transfer workstream call and follow-up structure discussion. |
| Benedict, Kathryn S. | 02/27/20 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 02/27/20 | 1.8 | Draft notice of agenda (0.9); revise per D. Consla and C. Robertson comments (0.2); correspondence regarding same (0.4); electronically file mediation motion documents (0.3). |
| Huebner, Marshall S. | 02/27/20 | 0.6 | Calls with M. Kesselman regarding various matters including intervention request (0.5); call with J. Lowne regarding lease question (0.1). |
| Hwang, Eric | 02/27/20 | 0.1 | Include docket updates in workstreams chart. |
| Hwang, Eric | 02/27/20 | 1.8 | Draft revised proposed order regarding fee examiner (1.1); incorporate comments regarding same (0.4); review precedent fee examiner orders (0.3). |
| Lojac, Dylan H. | 02/27/20 | 1.9 | Update trust transfer workplan (0.3); Coordinate Tuesday meeting with R. Aleali and specialist groups to discuss workplan (1.6). |
| Pera, Michael | 02/27/20 | 1.8 | Review and revised proposed fee examiner order. |
| Robertson, Christopher | 02/27/20 | 1.2 | Review and comment regarding fee examiner order (0.5); call with J. Turner regarding consultant retention issue (0.3); email to M. Huebner and T. Graulich regarding same (0.3); emails with B. Chen regarding comments to presentation (0.1). |
| Benedict, Kathryn S. | 02/28/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/28/20 | 1.6 | Call with chambers regarding hearing schedule (0.2); emails with J. McClammy and C. Robertson regarding hearing schedule (0.2); correspondence with J. McClammy, J. Knudson, and E. Townes regarding hearing schedule issues (0.4); correspondence with J. Knudson and E. Townes regarding hearing notice issues (0.4); emails with E. Vonnegut regarding lift stay issue (0.4). |
| Giddens, Magali | 02/28/20 | 4.6 | Review and revise agenda (2.8); correspondence with D. Consla and C. Robertson regarding same (0.5); work |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding mediator motion (1.1); secure CourtCall line (0.2). |
| Graulich, Timothy | 02/28/20 | 0.4 | Call with U.S. Trustee regarding fee examiner. |
| Hwang, Eric | 02/28/20 | 0.3 | Incorporate docket updates in workstream draft (0.2); update calendar for upcoming hearing (0.1). |
| Hwang, Eric | 02/28/20 | 2.8 | Incorporate comments to proposed fee examiner order. |
| Pera, Michael | 02/28/20 | 0.3 | Review revised fee examiner order. |
| Robertson, Christopher | 02/28/20 | 4.4 | Email to J. Turner regarding consultant issue (0.1); email to potential fee examiner (0.6); coordinate email to retained professionals regarding first interim fee hearing (0.1); call with D. Lisovicz regarding fee examiner (0.1); email to J. McClammy regarding same (0.1); review and revise fee examiner order (2.0); discuss same with J. McClammy (0.1); coordinate call with U.S. Trustee regarding fee examiner (0.1); discuss mediation hearing with R. Aleali (0.1); coordinate scheduling for mediation hearing (0.4); call with U.S. Trustee regarding fee examiner (0.3); coordinate follow-up call with examiner candidate (0.3); email to D. Consla regarding first interim fee hearing (0.1). |
| **Total PURD145 General Case Administration** | | **290.4** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 02/03/20 | 0.4 | Review ordinary course professionals affidavit (0.3); emails with G. McCarthy regarding ordinary course professional's affidavit (0.1). |
| Robertson, Christopher | 02/03/20 | 0.5 | Review and comment on declaration in support of KPMG retention. |
| Consla, Dylan A. | 02/04/20 | 2.3 | Emails with C. MacDonald regarding ordinary course professional issues (0.3); emails with DLA Piper regarding ordinary course professionals issues (0.1); review declaration in support of KPMG retention (0.4); correspondence with C. Robertson regarding KPMG declaration (0.4); emails with Akin Gump regarding KPMG retention (0.6); review KPMG protocol stipulation (0.3); emails with ordinary course professional regarding ordinary course professional procedures (0.2). |
| Robertson, Christopher | 02/04/20 | 0.2 | Emails with D. Consla regarding KPMG retention application (0.1); correspond with G. McCarthy regarding ordinary course professional retention (0.1). |
| Consla, Dylan A. | 02/06/20 | 1.2 | Emails with C. Robertson regarding potential consultant retention (0.3); emails with Akin Gump regarding KPMG retention (0.1); correspondence with C. Robertson regarding KPMG retention issues (0.8). |
| Robertson, Christopher | 02/06/20 | 0.2 | Coordinate finalization of KPMG retention application with D. Consla. |
| Consla, Dylan A. | 02/07/20 | 2.9 | Call with C. Robertson regarding KPMG retention issues (0.2); email with U.S. Trustee regarding KPMG retention issues (0.1); correspondence with A. Romero-Wagner regarding revisions to KPMG retention application (0.7); correspondence with C. Robertson regarding KPMG retention issues (0.2); call with L. Altus regarding same (0.5); meet with C. Robertson same (0.2); review KPMG retention application (0.4); correspondence with Akin Gump regarding KPMG retention application (0.3); correspondence with M. Giddens regarding KPMG retention application (0.3). |
| Robertson, | 02/07/20 | 1.4 | Emails with Akin Gump regarding KPMG retention (0.4); |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | discuss same with D. Consla (0.2); email to KPMG regarding application in response to comment from U.S. Trustee (0.2); discuss filing of application with D. Consla (0.2); email to E. Vonnegut regarding KPMG application (0.1); follow-up discussion with D. Consla regarding same (0.2); call with Akin Gump regarding same (0.1). |
| Romero-Wagner, Alex B. | 02/07/20 | 1.2 | Review and revise KPMG retention application (0.7); correspond with D. Consla regarding same (0.3); correspond with M. Giddens regarding same (0.2). |
| Consla, Dylan A. | 02/10/20 | 1.2 | Emails with L. Altus regarding KPMG information sharing protocol (0.1); revise ordinary course professionals supplemental list notice (0.6); emails with G. McCarthy regarding supplemental list of ordinary course professionals (0.1); emails with C. Robertson regarding supplemental list of ordinary course professionals (0.3); emails with M. Giddens regarding ordinary course affidavits (0.1). |
| Kim, Eric M. | 02/10/20 | 0.2 | Review AlixPartners fee application. |
| Robertson, Christopher | 02/10/20 | 0.8 | Review supplemental ordinary course professionals notice (0.5); call with D. Consla regarding same (0.1); discuss AlixPartners invoice with M. Pera (0.2). |
| Consla, Dylan A. | 02/11/20 | 0.5 | Call with U.S. Trustee regarding KPMG retention issues (0.3); call with C. MacDonough regarding ordinary course professionals issues (0.2). |
| Robertson, Christopher | 02/11/20 | 0.2 | Call with D. Consla, U.S. Trustee, Creditors Committee and KPMG regarding KPMG retention. |
| Consla, Dylan A. | 02/12/20 | 0.3 | Correspondence with AlixPartners regarding ordinary course professionals issues (0.2); emails with C. MacDonald regarding ordinary course professionals issues (0.1). |
| Consla, Dylan A. | 02/13/20 | 3.5 | Review information from Cornerstone for retention application (0.4); emails with C. Robertson regarding Cornerstone retention (0.2); meet with C. Robertson regarding Cornerstone retention (0.4); draft Cornerstone retention application (2.4); email with A. Lutchen regarding Cornerstone retention application (0.1). |
| Consla, Dylan A. | 02/14/20 | 1.8 | Call with Cornerstone regarding retention application (0.3); revise Cornerstone retention application (1.5). |
| Robertson, Christopher | 02/14/20 | 0.3 | Call with D. Consla and in-house counsel for claims consultant regarding retention issues. |
| Consla, Dylan A. | 02/18/20 | 0.7 | Emails with R. Aleali and C. Robertson regarding ordinary course professionals issues (0.2); correspondence with A. Romero-Wagner regarding Cornerstone retention application (0.3); call with T. Matlock regarding KPMG retention issues (0.2). |
| Kaminetzky, Benjamin S. | 02/18/20 | 0.5 | Review and revise KPMG retention application (0.3); call and email with E. Vonnegut regarding same (0.2). |
| Consla, Dylan A. | 02/20/20 | 2.2 | Emails with DLA Piper regarding ordinary course professionals issues (0.3); emails with Akin Gump regarding ordinary course professionals issues (0.1); review KPMG application (0.5); correspondence with A. Romero-Wagner regarding Cornerstone retention (0.2); draft notice of KPMG proposed order and revised proposed order (0.7); review proposed KPMG retention order (0.4). |
| Romero-Wagner, Alex B. | 02/20/20 | 1.5 | Correspond with D. Consla regarding retention of financial advisor (0.2); review and revise motion regarding same (1.3). |
| Romero-Wagner, Alex B. | 02/21/20 | 3.9 | Draft retention application for potential financial advisor (3.7); correspond with D. Consla regarding same (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 02/24/20 | 2.1 | Revise Cornerstone retention application (1.3); emails with A. Romero-Wagner regarding Cornerstone retention application (0.2); emails with C. Robertson regarding Ernst & Young consulting services (0.2); emails with C. Robertson and M. Pera regarding interim compensation application process (0.4). |
| Robertson, Christopher | 02/24/20 | 0.5 | Emails with R. Aleali regarding Ernst & Young engagement (0.1); emails with D. Consla regarding same (0.1); review email to co-professionals regarding interim fee hearing (0.3). |
| Romero-Wagner, Alex B. | 02/24/20 | 0.8 | Review and revise pleadings regarding the retention of Cornerstone. |
| Consla, Dylan A. | 02/25/20 | 0.2 | Emails with C. MacDonald regarding ordinary course professionals issues. |
| Romero-Wagner, Alex B. | 02/25/20 | 2.2 | Research regarding professional retention issues (1.9); summarize research for D. Consla (0.3). |
| Consla, Dylan A. | 02/26/20 | 0.3 | Correspondence with C. Robertson and A. Romer-Wagner regarding ordinary course professionals issues. |
| Robertson, Christopher | 02/26/20 | 1.2 | Call with M. Hosbach regarding Ernst & Young engagement issues (0.7); call with G. Issa regarding ordinary course professional claim issue (0.2); discuss same with D. Consla (0.3). |
| Consla, Dylan A. | 02/27/20 | 0.6 | Emails with Cornerstone regarding retention application (0.2); emails with A. Lutchen regarding Cornerstone retention (0.2); emails with A. Romero-Wagner regarding ordinary course professionals issues (0.2). |
| Levine, Zachary | 02/27/20 | 0.1 | Arrange for filing of PJT Partners fee statement. |
| Robertson, Christopher | 02/27/20 | 0.2 | Emails with R. Aleali regarding Ernst & Young engagement issues. |
| Consla, Dylan A. | 02/28/20 | 0.8 | Emails with C. Robertson and retained professionals regarding first interim fee hearing (0.3); correspondence with Creditors Committee and Consenting States retained professionals regarding first interim fee hearing (0.3); call with A. Lutchen regarding Cornerstone retention (0.2). |
| Huebner, Marshall S. | 02/28/20 | 0.4 | Multiple discussions and emails with various parties regarding fee examiner issues. |
| McClammy, James I. | 02/28/20 | 0.6 | Teleconference with C. Robertson, U.S. Trustee regarding fee examiner issues (0.4); teleconference with A. Preis regarding fee examiner issues (0.2). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **37.9** | |
| **PURD155 Non-Working Travel** | | | |
| Kim, Eric M. | 02/11/20 | 1.0 | Travel to and from Purdue headquarters for meetings with Purdue. |
| Williams, Nikolaus | 02/11/20 | 3.3 | Travel to and from Purdue offices for meetings with Purdue. |
| Giddens, Magali | 02/21/20 | 3.1 | Travel to court house in White Plains to attend omnibus hearing (train delays) (1.4); return travel with D. Mazer and G. McCarthy (1.7). |
| Huebner, Marshall S. | 02/21/20 | 1.5 | Travel to and from hearing in White Plains. |
| Hug, Kayla | 02/21/20 | 2.5 | Travel to and from White Plains for Hearing. |
| Mazer, Deborah S. | 02/21/20 | 3.2 | Travel by Metro North railroad from Davis Polk's Offices to White Plains Courthouse with track maintenance delay (1.5); travel by taxi & Metro North railroad from White Plains Courthouse to Davis Polk Offices (train delay) (1.7). |
| McCarthy, Gerard | 02/21/20 | 2.3 | Travel to, from White Plains for Court hearing. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 02/21/20 | 1.0 | Return travel from hearing from White Plains |
| Robertson, Christopher | 02/21/20 | 0.5 | Return travel from hearing in White Plains. |
| Williams, Nikolaus | 02/27/20 | 5.0 | Travel to Washington DC for Bates White meeting. |
| **Total PURD155 Non-Working Travel** | | **23.4** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kratzer, David | 02/01/20 | 8.0 | Review and revise memo regarding Plan structuring considerations. |
| Rarrick, Mohini P.B. | 02/01/20 | 4.0 | Review and revise memo regarding plan structuring issues. |
| Goldmintz, Gene | 02/02/20 | 6.0 | Research and analyze case and statutory law regarding plan structure (3.2); comment on summaries regarding same (2.0); correspond with D. Kratzer regarding same (0.8). |
| Kratzer, David | 02/02/20 | 0.3 | Correspond with G. Goldmintz regarding plan structuring considerations. |
| Consla, Dylan A. | 02/03/20 | 3.4 | Call with G. Goldmintz regarding settlement structure issue (0.2); review memo regarding settlement structure issue (0.3); review research regarding claims from A. Lutchen (0.3); review cases regarding settlement structure issue (1.9); meet with C. Robertson regarding settlement structure issue (0.4); emails with G. Goldmintz regarding settlement structure issues  (0.3). |
| Kratzer, David | 02/03/20 | 2.1 | Review and revise memo regarding plan structuring considerations (1.8); correspond with G. Goldmintz regarding same (0.3). |
| Rarrick, Mohini P.B. | 02/03/20 | 0.5 | Review case law precedent regarding plan structuring issues. |
| Robertson, Christopher | 02/03/20 | 0.3 | Discuss Emergency Relief Fund  motion with M. Pera. |
| Romero-Wagner, Alex B. | 02/03/20 | 1.1 | Research regarding plan structure issues (0.9); correspond with G. Goldmintz regarding same (0.2). |
| Vonnegut, Eli J. | 02/03/20 | 2.0 | Call regarding Emergency Relief Fund with Creditors Committee and Ad Hoc Committee, follow up regarding same (1.7); discuss Emergency Relief Fund with M. Huebner (0.3). |
| Consla, Dylan A. | 02/04/20 | 1.1 | Review memo regarding settlement structure issue (0.4); emails with T. Graulich regarding voting issues (0.1); call with Z. Levine regarding voting issues (0.2); email with J. Millerman regarding voting issues (0.4). |
| Goldmintz, Gene | 02/04/20 | 1.4 | Correspond with D. Consla regarding plan issues research status (0.2); research case and statutory law regarding plan structure (0.8); comment on memorandum regarding same (0.4). |
| Kratzer, David | 02/04/20 | 0.2 | Review and revise memo regarding plan structuring considerations (0.1); correspond with J. Millerman and others regarding same (0.1). |
| Levine, Zachary | 02/04/20 | 6.7 | Conference with C. Robertson regarding plan term sheet (0.2); revise plan term sheet (6.5). |
| Millerman, James M. | 02/04/20 | 0.1 | Call with D. Consla regarding research on plan structuring issues memo. |
| Rarrick, Mohini P.B. | 02/04/20 | 0.4 | Review case law regarding plan structuring issues. |
| Robertson, Christopher | 02/04/20 | 0.3 | Discuss RSA with Z. Levine. |
| Romero-Wagner, Alex B. | 02/04/20 | 1.2 | Research regarding plan structure issues. |
| Vonnegut, Eli J. | 02/04/20 | 0.7 | Discuss Emergency Relief Fund with M. Kesselman (0.5); |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discuss Emergency Relief Fund with A. Preis (0.2). |
| Kratzer, David | 02/05/20 | 0.2 | Correspond with G. Goldmintz regarding plan structuring considerations. |
| Levine, Zachary | 02/05/20 | 6.9 | Revise RSA (6.5); meet with C. Robertson on same (0.4). |
| Robertson, Christopher | 02/05/20 | 0.9 | Discuss RSA with Z. Levine (0.4); review plan term sheet (0.5). |
| Vonnegut, Eli J. | 02/05/20 | 1.4 | Call regarding Emergency Relief Fund with K. Maclay (0.5); call regarding Emergency Relief Fund with Kramer Levin (0.3); Emergency Relief Fund call with Akin Gump (0.3); Emergency Relief Fund draft and review comments (0.3). |
| Consla, Dylan A. | 02/06/20 | 5.0 | Call with E. Vonnegut regarding emergency relief fund issues (0.2); revise emergency fund motion (1.2); revise emergency fund proposal (3.6). |
| Huebner, Marshall S. | 02/06/20 | 0.9 | Discussions with E. Vonnegut and Purdue regarding Emergency Relief Fund and multiple emails with various parties regarding same. |
| Levine, Zachary | 02/06/20 | 3.1 | Revise RSA. |
| Millerman, James M. | 02/06/20 | 0.3 | Review memorandum on plan issues (0.1); meet with D. Consla regarding research and sealing motion (0.2). |
| Robertson, Christopher | 02/06/20 | 0.3 | Review update regarding status of Emergency Relief Fund negotiations (0.1); discuss upcoming Creditors Committee meeting agenda with Z. Levine (0.2). |
| Vonnegut, Eli J. | 02/06/20 | 4.2 | Call with M. Huebner regarding Emergency Relief Fund (0.3); call with K. Eckstein regarding Emergency Relief Fund (0.5); call with M. Kesselman and Birnbaum regarding Emergency Relief Fund (0.4); discuss Emergency Relief Fund with Fleiner (0.4); draft Emergency Relief Fund proposal (2.1); call regarding Emergency Relief Fund with Department of Justice (0.5). |
| Consla, Dylan A. | 02/07/20 | 4.4 | Meet with C. Robertson regarding emergency relief fund issues (0.2); revise emergency fund proposal (2.7); correspondence with E. Vonnegut regarding emergency fund proposal (0.2); correspondence with M. Pera regarding emergency fund proposal (0.3); draft motion to shorten notice of emergency fund motion (1.0). |
| Goldmintz, Gene | 02/07/20 | 0.2 | Correspond with D. Kratzer regarding plan structure research. |
| Graulich, Timothy | 02/07/20 | 0.8 | Call with R. Ringer regarding RSA (0.4); meeting with C. Robertson and Z. Levine regarding RSA (0.4). |
| Levine, Zachary | 02/07/20 | 0.9 | Telephone conference with Kramer Levin regarding RSA process (0.4); conferences with T. Graulich and C. Robertson regarding RSA process (0.5). |
| Robertson, Christopher | 02/07/20 | 0.9 | Call with R. Ringer, T. Graulich and Z. Levine regarding RSA (0.4); follow-up discussion regarding plan structuring issues with T. Graulich and Z. Levine (0.5). |
| Vonnegut, Eli J. | 02/07/20 | 2.6 | Call with Kramer Levin regarding Emergency Relief Fund (0.5); revise Emergency Relief Fund proposal (2.1). |
| Consla, Dylan A. | 02/08/20 | 3.4 | Review motion to shorten hearing on emergency fund (0.4); emails with Dechert regarding emergency fund proposal (0.3); emails with C. Robertson regarding emergency fund (0.2); revise motion to authorize emergency fund (2.5). |
| Goldmintz, Gene | 02/08/20 | 1.9 | Research case and statutory law regarding plan structure. |
| Robertson, Christopher | 02/08/20 | 2.8 | Review emergency fund motion and provide comments to M. Pera (0.8); revise motion to shorten notice for emergency fund motion (2.0). |
| Vonnegut, Eli J. | 02/08/20 | 1.0 | Emails regarding Emergency Relief Fund (0.2), call regarding Emergency Relief Fund with A. Preis (0.3), call regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same with Kramer Levin (0.3) call regarding Emergency Relief Fund with M. Kesselman (0.2). |
| Consla, Dylan A. | 02/09/20 | 0.3 | Review emergency fund motion. |
| Pera, Michael | 02/09/20 | 0.3 | Review revise Emergency Relief Fund motion. |
| Rarrick, Mohini P.B. | 02/09/20 | 1.7 | Review and revise memo regarding classification issues under a plan. |
| Robertson, Christopher | 02/09/20 | 3.7 | Review and revise emergency fund motion. |
| Vonnegut, Eli J. | 02/09/20 | 0.4 | Call with A. Preis regarding Emergency Relief Fund (0.3) ; emails with Kramer Levin regarding Emergency Relief Fund (0.1). |
| Consla, Dylan A. | 02/10/20 | 0.6 | Emails with G. Goldmintz regarding settlement structure issues (0.2); emails with A. Romero-Wagner regarding settlement structure issues (0.2); correspondence with M. Pera regarding emergency relief fund issues (0.2). |
| Goldmintz, Gene | 02/10/20 | 1.3 | Correspond with A. Romero-Wagner regarding Plan structure research (0.6); analyze materials regarding same (0.4); research case and statutory law regarding same (0.3). |
| Huebner, Marshall S. | 02/10/20 | 1.1 | Discussions with A. Preis, M. Kesselman, and E. Vonnegut regarding mediation and Emergency Relief Fund issues. |
| Kratzer, David | 02/10/20 | 0.3 | Correspond with G. Goldmintz regarding Plan structuring considerations. |
| Robertson, Christopher | 02/10/20 | 3.7 | Review and revise RSA (3.3); discuss emergency fund issues with D. Consla (0.4). |
| Romero-Wagner, Alex B. | 02/10/20 | 4.3 | Correspond with D. Consla regarding plan structure issues (0.2); research regarding the same (3.4); summarize research for D. Consla (0.7). |
| Vonnegut, Eli J. | 02/10/20 | 0.7 | Call regarding Emergency Relief Fund with Kramer Levin (0.2); call regarding Emergency Relief Fund with H. Birnbaum (0.2); discuss same with M. Huebner (0.3). |
| Consla, Dylan A. | 02/11/20 | 3.6 | Review settlement structure research summary from A. Romero-Wagner (0.7); call with J. Millerman regarding settlement structure issues  (0.4); emails with A. Romero-Wagner regarding settlement structure issues  (0.6); revise settlement structure research workstreams chart (0.7); call with G. Goldmintz regarding settlement structure issues (0.2); meet with J. Millerman regarding same (0.5); meet with G. Goldmintz regarding same (0.5). |
| Goldmintz, Gene | 02/11/20 | 0.5 | Prepare for and attend meeting with D. Consla regarding plan structure research summary. |
| Levine, Zachary | 02/11/20 | 5.3 | Revise RSA (4.5); conference with C. Robertson regarding RSA (0.5); Conference with T. Graulich regarding RSA (0.3). |
| Millerman, James M. | 02/11/20 | 2.5 | Review and comment on memorandum regarding legal issues pertinent to Plan and settlement structuring issues (0.8); meetings with D. Consla regarding same and legal research into Plan and settlement issues generally (0.5); attend weekly team meeting (0.7); meet with A. Lutchen and K. Benedict regarding meeting on claims pool and Plan and settlement issues (0.1); call with D. Consla regarding research into Plan and settlement issues (0.4). |
| Robertson, Christopher | 02/11/20 | 1.0 | Discuss revisions to RSA with Z. Levine (0.6); review draft emergency relief fund motion (0.4). |
| Vonnegut, Eli J. | 02/11/20 | 1.7 | Call regarding  Emergency Relief Fund with A. Preis (0.1); discuss same with M. Kesselman (1.1); revise Emergency Relief Fund motion (0.5). |
| Consla, Dylan A. | 02/12/20 | 0.4 | Review markup to emergency fund. |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Graulich, Timothy | 02/12/20 | 1.7 | Review and revise draft plan classification provisions. |
| Levine, Zachary | 02/12/20 | 2.1 | Revise RSA. |
| Vonnegut, Eli J. | 02/12/20 | 1.7 | Meeting regarding Emergency Relief Fund with M. Kesselman, M. Huebner, and H. Birnbaum (0.9); call with A. Preis regarding Emergency Relief Fund (0.3); work on analysis of Emergency Relief Fund proposal from Ad Hoc Committee (0.5). |
| Consla, Dylan A. | 02/13/20 | 1.1 | Join meeting with M. Tobak, A. Lutchen, J. Millerman regarding settlement structure issues (0.2); call with T. Graulich, PJT, and Prime Clerk regarding voting issues (0.7); correspondence with Z. Levine regarding voting issues (0.2). |
| Graulich, Timothy | 02/13/20 | 0.5 | Call with PJT Partners and Prime Clerk regarding voting. |
| Kratzer, David | 02/13/20 | 1.9 | Review cases regarding Plan structuring considerations. |
| Levine, Zachary | 02/13/20 | 1.8 | Revise RSA. |
| Millerman, James M. | 02/13/20 | 1.4 | Prepare for and meet with M. Tobak, K. Benedict, A. Lutchen and D. Consla regarding legal issues pertinent to plan and settlement issues (1.2); meet with M. Tobak and D. Consla regarding same (0.2). |
| Richmond, Marjorie | 02/13/20 | 1.2 | Search for Judge Drain and other Second Circuit judge orders and opinions for stays of appeal for D. Kratzer. |
| Romero-Wagner, Alex B. | 02/13/20 | 2.0 | Research regarding plan structure issues. |
| Tobak, Marc J. | 02/13/20 | 1.0 | Conference with J. Millerman, D. Consla, K. Benedict, A. Lutchen regarding third party releases. |
| Vonnegut, Eli J. | 02/13/20 | 1.3 | Call regarding Emergency Relief Fund with M. Kramer (0.5); call regarding same Fund with A. Troop (0.4); call regarding Emergency Relief Fund with K. Maclay (0.2); call regarding same with A. Preis (0.2). |
| Consla, Dylan A. | 02/14/20 | 0.9 | Emails with J. Millerman regarding settlement structure issues (0.2); emails with E. Vonnegut regarding emergency fund (0.2); emails with E. Vonnegut, M. Kesselman regarding emergency fund meeting  (0.5). |
| Huebner, Marshall S. | 02/14/20 | 1.1 | Calls with M. Kesselman, E. Vonnegut and S. Birnbaum regarding Emergency Relief Fund issues (0.8); internal calls and emails regarding same (0.3). |
| Kratzer, David | 02/14/20 | 1.4 | Review cases regarding Plan structuring considerations (0.9); correspond with G. Goldmintz regarding same (0.5). |
| Levine, Zachary | 02/14/20 | 4.9 | Revise RSA. |
| Vonnegut, Eli J. | 02/14/20 | 0.9 | Call regarding Emergency Relief Fund with M. Kesselman, H. Birnbaum, and M. Huebner (0.6); call regarding Emergency Relief Fund with K. Maclay (0.3). |
| Vonnegut, Eli J. | 02/16/20 | 1.2 | Work on draft summary of Emergency Relief Fund status. |
| Consla, Dylan A. | 02/17/20 | 6.6 | Draft summary of Emergency Relief Fund proposal and status of negotiations (5.6); revise Emergency Relief Fund status summary per E. Vonnegut comments (1.0). |
| Kratzer, David | 02/17/20 | 0.8 | Review and revise memorandum regarding Plan structuring considerations (0.7); correspond with D. Consla and others regarding same (0.1). |
| Vonnegut, Eli J. | 02/17/20 | 1.1 | Coordinate Emergency Relief Fund status summary drafting with Davis Polk (0.4); review and revise draft Emergency Relief Fund status report (0.7). |
| Consla, Dylan A. | 02/18/20 | 2.9 | Review cases regarding settlement structure issues (1.5); draft summary of cases regarding settlement structure issues (1.4). |
| Consla, Dylan A. | 02/18/20 | 1.0 | Revise summary of Emergency Relief Fund negotiation status (0.7); emails with parties to Emergency Relief Fund |

Invoice No.7011473
Invoice Date: March 25, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | negotiations regarding meeting schedule (0.3). |
| Kratzer, David | 02/18/20 | 0.7 | Correspond with G. Goldmintz regarding Plan structuring considerations (0.1); prepare for meeting (0.2); meet with D. Consla regarding Plan structuring considerations (0.4). |
| Vonnegut, Eli J. | 02/18/20 | 0.8 | Call regarding Emergency Relief Fund with A. Preis (0.1); emails with M. Kesselman regarding Emergency Relief Fund and revise Emergency Relief Fund communications (0.4); work on Emergency Relief Fund compromise structure (0.3). |
| Consla, Dylan A. | 02/19/20 | 0.9 | Revise memorandum regarding settlement structure issues. |
| Vonnegut, Eli J. | 02/19/20 | 3.5 | Draft Emergency Relief Fund compromise proposal, discuss same with Davis Polk (2.5); emails and calls regarding Emergency Relief Fund compromise structure with Ad Hoc Committee, Creditors Committee, Multi-State Governmental Entities Group, Non-Consenting States (1.0). |
| Consla, Dylan A. | 02/20/20 | 0.5 | Update settlement structure research workstreams chart (0.3); emails with J. Millerman regarding settlement structure issues (0.2). |
| Huebner, Marshall S. | 02/20/20 | 1.5 | Emails with mediators and Dechert regarding initial meeting (0.3); meet with M. Kesselman and J. McClammy regarding mediation agenda and approach issues (1.2). |
| Kratzer, David | 02/20/20 | 0.1 | Review correspondence regarding Plan structuring considerations. |
| Vonnegut, Eli J. | 02/20/20 | 0.9 | Revise Emergency Relief Fund proposal to frame negotiations. |
| Young, Ryan | 02/20/20 | 3.8 | Prepare materials for development agreement motion hearing as per D. Mazer (3.5); prepare mini-books of hearing transcripts as per K. Benedict (0.3). |
| Consla, Dylan A. | 02/21/20 | 5.7 | Emails with D. Mazer and T. Graulich regarding third-party release issues (0.4); review third-party release case (0.4); calls with J. Millerman regarding third-party release issues (1.0); research regarding third-party release issues (3.4); draft outline of third-party release memorandum (0.5). |
| Millerman, James M. | 02/21/20 | 1.9 | Correspond with D. Consla regarding legal research into Plan and settlement structuring issues (0.3); correspond with T. Graulich, J. McClammy and others regarding Judge Drain's remarks on Kirwan and Millennium (0.9); calls with D. Consla regarding same (0.7). |
| Vonnegut, Eli J. | 02/21/20 | 0.3 | Revise Emergency Relief Fund proposal and coordinate call regarding same. |
| Consla, Dylan A. | 02/22/20 | 7.3 | Emails with J. Millerman regarding plan structure issues (0.8); review Kirwan briefing (0.4); call with J. Millerman regarding plan structure issues (0.5); call with J. McClammy, T. Graulich, J. Millerman regarding memorandum on same (0.4); draft memorandum outline (1.9); call regarding Emergency Relief Fund proposal with E. Vonnegut, R. Ringer, A. Preis (1.5); revise Emergency Relief Fund proposal (1.8). |
| Goldmintz, Gene | 02/22/20 | 0.4 | Analyze correspondence regarding third-party releases. |
| Graulich, Timothy | 02/22/20 | 0.5 | Call with J. Millerman and J. McClammy regarding plan structure issues. |
| Kratzer, David | 02/22/20 | 0.5 | Review case law regarding Plan structuring considerations. |
| Lutchen, Alexa B. | 02/22/20 | 0.4 | Review research regarding plan issues. |
| McClammy, James I. | 02/22/20 | 2.1 | Teleconference with T. Graulich, J. Millerman, and D. Consla regarding plan structure issues (0.5); review decision and briefing regarding release issues (1.6). |
| Millerman, James M. | 02/22/20 | 2.9 | Review Kirwan papers and pull Second Circuit docket on appeal (0.7); correspond with D. Consla regarding same (0.5); |

114

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspond with T. Graulich regarding disposition of appeal (0.4); call with T. Graulich, J. McClammy, D. Consla and G. Cardillo regarding Court's remarks on the record on Kirwan and Millennium and drafting memorandum for Purdue (0.4); call with D. Consla regarding same (0.5); correspond with G. McCarthy regarding disposition of appeal and time to petition for certiorari (0.4). |
| Rarrick, Mohini P.B. | 02/22/20 | 0.4 | Review case law regarding plan structure issues (0.3); correspondence regarding same with D. Consla (0.1). |
| Vonnegut, Eli J. | 02/22/20 | 1.7 | Call regarding Emergency Relief Fund with Ad Hoc Committee, Creditors Committee advisors, follow-up from same. |
| Consla, Dylan A. | 02/23/20 | 6.1 | Draft outline of memorandum on plan structure issues (3.8); call with J. Millerman regarding same (1.2); revise outline of memorandum on plan structure issues (1.1). |
| Kratzer, David | 02/23/20 | 0.2 | Review case law regarding Plan structuring considerations (0.1); correspond with D. Consla regarding same (0.1). |
| Millerman, James M. | 02/23/20 | 3.1 | Review Kirwan brief and related materials (1.9); call with D. Consla regarding same and memorandum on USAO positions and state of case law (1.2). |
| Rarrick, Mohini P.B. | 02/23/20 | 2.9 | Review case law regarding plan structure issues. |
| Consla, Dylan A. | 02/24/20 | 10.9 | Email all parties regarding Emergency Relief Fund meeting information (0.1); emails with A. Romero-Wagner, E. Vonnegut regarding Emergency Relief Fund meeting  (0.2); emails with D. Mazer regarding Emergency Relief Fund negotiation status (0.3); review memorandum outline regarding plan structure issues (0.7); draft memorandum regarding plan structure issues (8.9); meet with J. Millerman regarding same (0.7). |
| Goldmintz, Gene | 02/24/20 | 2.6 | Research regarding plan structure issues. |
| Graulich, Timothy | 02/24/20 | 6.9 | Review and revise RSA (3.1); review and revise memorandum regarding plan structure issues (3.8). |
| Huebner, Marshall S. | 02/24/20 | 0.8 | Call with E. Vonnegut and emails with various parties regarding Emergency Relief Fund and mediation issues. |
| Kratzer, David | 02/24/20 | 0.3 | Meet with D. Consla regarding Plan structuring considerations. |
| Levine, Zachary | 02/24/20 | 1.9 | Revise RSA. |
| Millerman, James M. | 02/24/20 | 1.1 | Review outline for memorandum for Purdue regarding plan structure issues (0.5); meet with D. Consla regarding same (0.6). |
| Robertson, Christopher | 02/24/20 | 3.0 | Review and revise RSA (2.2); discuss same with Z. Levine (0.4); further review and revise RSA (0.4). |
| Vonnegut, Eli J. | 02/24/20 | 0.6 | Prepare for Emergency Relief Fund meetings. |
| Consla, Dylan A. | 02/25/20 | 10.7 | Draft memorandum regarding plan structure  issues (7.4); call with J. Millerman regarding memorandum regarding same (0.4); meetings with J. Millerman regarding same (1.9); meet with G. Goldmintz regarding same (0.3); emails with G. Cardillo regarding  settlement structure issues (0.3); emails with J. Millerman regarding plaintiffs' executive committee structure (0.4). |
| Goldmintz, Gene | 02/25/20 | 2.2 | Research regarding third-party releases. |
| Millerman, James M. | 02/25/20 | 2.9 | Call with D. Consla regarding memorandum on Kirwan, US amicus brief and Millennium (0.3); meetings with D. Consla regarding same (1.0); review U.S. amicus brief and memorandum outline (0.8); e-mails with G. Consla regarding Millennium case (0.2); e-mails with T. Graulich and D. Consla regarding Millennium (0.3); call with D. Consla regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | memorandum (0.3). |
| Romero-Wagner, Alex B. | 02/25/20 | 0.6 | Correspond with opposing counsel regarding Emergency Fund Relief issues. |
| Consla, Dylan A. | 02/26/20 | 9.8 | Revise conference room reservations for Emergency Relief Fund meeting (0.2); emails with E. Vonnegut regarding Emergency Relief Fund meeting logistics (0.1); call with Akin Gump regarding Emergency Relief Fund issues (0.1); emails with E. Vonnegut, Akin Gump regarding Emergency Relief Fund issues (0.6); emails with E. Vonnegut regarding Emergency Relief Fund issues (0.5); revise draft emergency fund proposal (1.1); email copy center regarding printing of Emergency Relief Fund proposal (0.1); meet with T. Graulich regarding third-party release issues (0.5); meetings with J. Millerman regarding third-party release memorandum (2.4); revise third-party release memorandum (3.9); emails with J. Millerman regarding third-party release memorandum (0.3). |
| Goldmintz, Gene | 02/26/20 | 5.0 | Research regarding third-party releases (3.0); summarize same (2.0). |
| Graulich, Timothy | 02/26/20 | 4.1 | Call with PJT Partners regarding exit issues (0.7); review and revise RSA (3.4). |
| Levine, Zachary | 02/26/20 | 1.3 | Conference with Davis Polk Tax, mergers & acquisitions and trusts and estates teams regarding settlement structure issues. |
| Levine, Zachary | 02/26/20 | 0.4 | Review mergers & acquisitions checklist (0.2); emails with mergers & acquisitions team (0.2). |
| Millerman, James M. | 02/26/20 | 8.2 | Review and comment regarding iterations of memorandum outline for memorandum regarding Judge Drain's remarks regarding certain case law (0.9); correspond with D. Consla regarding memorandum (0.8); review prior work product in connection with same (0.6); meetings with D. Consla regarding memorandum (2.1); calls with D. Consla regarding same (0.2); review cases and US amicus brief (1.5); review and revise portions of same (2.1). |
| Robertson, Christopher | 02/26/20 | 0.4 | All-hands call with Purdue and restructuring, tax, and mergers & acquisitions teams regarding structuring and strategy issues. |
| Romero-Wagner, Alex B. | 02/26/20 | 0.8 | Correspond with counsel for opposing parties and Davis Polk team regarding Emergency Relief Fund issues. |
| Vonnegut, Eli J. | 02/26/20 | 0.5 | Preparation for Emergency Relief Fund meetings. |
| Consla, Dylan A. | 02/27/20 | 12.6 | Meetings with J. Millerman regarding third-party release memorandum (1.2); revise third-party release memorandum (7.1); prepare for Emergency Relief Fund meeting  (0.5); meet with representatives of Creditors Committee, Consenting States, dissenting states, multi-state entities group, Department of Justice, Department of Human Services, and other interested parties (3.5); discussions with various Emergency Relief Fund meeting attendees post-meeting (0.3). |
| Goldmintz, Gene | 02/27/20 | 5.7 | Research third-party releases (2.5); summarize findings regarding same (3.2). |
| Huebner, Marshall S. | 02/27/20 | 0.2 | Emails with Purdue and Davis Polk regarding Emergency Relief Fund progress. |
| Millerman, James M. | 02/27/20 | 6.9 | Correspond with D. Consla and others regarding memorandum regarding third-party releases found in certain case law (1.0); review and comment regarding various parts and iterations of memorandum including review cases and amicus brief (4.5); meetings with D. Consla regarding same |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.2); meeting with D. Consla and G. Goldmintz regarding same (0.2). |
| Robertson, Christopher | 02/27/20 | 0.3 | Discuss status of Emergency Relief Fund discussions with D. Consla. |
| Romero-Wagner, Alex B. | 02/27/20 | 1.4 | Correspond with Purdue and Davis Polk team regarding the Emergency Relief Fund meeting. |
| Vonnegut, Eli J. | 02/27/20 | 3.6 | Emergency Relief Fund meeting with Ad Hoc Committees, Creditors Committee, Department of Justice and HSS, etc. |
| Consla, Dylan A. | 02/28/20 | 3.4 | Revise third-party release memorandum (2.2); call with J. Millerman regarding third-party release memorandum (0.2); meet with J. Millerman regarding same (0.8); email same J. McClammy, T. Graulich (0.2). |
| Graulich, Timothy | 02/28/20 | 3.9 | Review and provide comments to third-party release memorandum. |
| Millerman, James M. | 02/28/20 | 1.9 | Review and comment regarding memorandum regarding third-party releases in certain case law (1.4); calls with D. Consla regarding same (0.2); e-mail M. Tobak and other litigators regarding certain aspects of memorandum (0.1); meet with A. Romero-Wagner regarding claims estimation research (0.2). |
| Robertson, Christopher | 02/28/20 | 0.2 | Discuss releases memorandum with J. Millerman. |
| Vonnegut, Eli J. | 02/28/20 | 0.6 | Call with A. Preis regarding Emergency Relief Fund (0.4); discuss Emergency Relief Fund with Davis Polk (0.2). |
| Consla, Dylan A. | 02/29/20 | 0.4 | Listen to Kirwan oral argument recording. |
| Graulich, Timothy | 02/29/20 | 2.2 | Review and provide comments to revised third-party release memorandum.. |
| Millerman, James M. | 02/29/20 | 0.2 | E-mail T. Graulich and J. McClammy regarding memorandum regarding third-party releases. |
| Romero-Wagner, Alex B. | 02/29/20 | 4.5 | Research regarding plan considerations (3.5); summarize the same for D. Consla (1.0). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **327.9** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Giddens, Magali | 02/01/20 | 5.4 | Review January billing detail. |
| Giddens, Magali | 02/02/20 | 1.3 | Review billing detail. |
| Giddens, Magali | 02/03/20 | 4.6 | Review bill detail (2.3); work on fee application (1.2); meetings and correspondence regarding same (1.1). |
| Hwang, Eric | 02/03/20 | 0.6 | Correspond with Davis Polk team on preparation for January fee statement. |
| Giddens, Magali | 02/04/20 | 5.1 | Review billing detail and fee application. |
| Giddens, Magali | 02/05/20 | 5.7 | Review billing detail. |
| Hwang, Eric | 02/05/20 | 0.3 | Review January fee statement for confidentiality (0.2); emails with M. Pera regarding the same (0.1). |
| Pera, Michael | 02/05/20 | 0.1 | Emails with E. Hwang regarding billing issues. |
| Giddens, Magali | 02/06/20 | 2.1 | Review January fee statement. |
| Hwang, Eric | 02/06/20 | 5.0 | Review January fee statement for confidentiality. |
| Romero-Wagner, Alex B. | 02/06/20 | 3.2 | Review billing entries for privilege and confidentiality (2.9); correspond with E. Hwang and M. Pera regarding same (0.3). |
| Giddens, Magali | 02/07/20 | 5.6 | Review billing detail. |
| Horley, Tim | 02/07/20 | 0.1 | Correspond with K. Boehm and S. Carvajal regarding bill review. |
| Hwang, Eric | 02/07/20 | 3.0 | Review January fee statement for confidentiality. |
| Robertson, | 02/07/20 | 0.3 | Meet with M. Giddens regarding interim fee statement. |

Invoice No.7011473
Invoice Date: March 25, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | |
| Hwang, Eric | 02/08/20 | 1.6 | Review January fee statement for confidentiality. |
| Horley, Tim | 02/09/20 | 1.4 | Review January bill for privilege and confidentiality. |
| Hwang, Eric | 02/09/20 | 2.0 | Review January fee statement for confidentiality. |
| Combs, Chris | 02/10/20 | 0.8 | Email with A. Whisenant and E. Kim regarding privilege review (0.2); review bills for privilege issues (0.6). |
| Giddens, Magali | 02/10/20 | 3.2 | Review billing statement (2.7); coordinate revisions to same and correspondence regarding same (0.5). |
| Hwang, Eric | 02/10/20 | 1.0 | Review January fee statement for confidentiality. |
| Pera, Michael | 02/10/20 | 0.5 | Review January billing detail for confidentiality and privilege issues. |
| Boehm, Korey | 02/11/20 | 0.9 | Review bills for privilege and confidentiality concerns. |
| Carvajal, Shanaye | 02/11/20 | 3.5 | Review bill for privilege and confidentiality. |
| Combs, Chris | 02/11/20 | 1.2 | Review bills for privilege issues. |
| Giddens, Magali | 02/11/20 | 3.4 | Work on fee application and billing detail review. |
| Hwang, Eric | 02/11/20 | 0.5 | Correspond with M. Giddens on status of January fee statement and interim fee statement (0.3); review updates to January fee statement (0.2). |
| Pera, Michael | 02/11/20 | 2.3 | Review January time entries for privilege and confidentiality issues. |
| Romero-Wagner, Alex B. | 02/11/20 | 0.8 | Review billing entries for privilege and confidentiality. |
| Whisenant, Anna Lee | 02/11/20 | 0.9 | Prepare January bill to be filed on the docket. |
| Boehm, Korey | 02/12/20 | 1.6 | Review bill for privilege and confidentiality concerns. |
| Combs, Chris | 02/12/20 | 0.2 | Email to E. Hwang regarding privilege review. |
| Giddens, Magali | 02/12/20 | 4.9 | Work on interim fee application and review of billing detail. |
| Horley, Tim | 02/12/20 | 1.1 | Review portion of Davis Polk bill for privilege and confidentiality. |
| Hwang, Eric | 02/12/20 | 1.4 | Review comments to January fee statement based on confidentiality review (0.7); update status chart (0.3); correspond with A. Romero-Wagner and M. Giddens on January fee statement and interim fee statement (0.4). |
| Pera, Michael | 02/12/20 | 1.3 | Review January time entries for privilege and confidentiality issues. |
| Romero-Wagner, Alex B. | 02/12/20 | 4.3 | Review billing entries for privilege and confidentiality (4.0); correspond with M. Pera and others regarding same (0.3). |
| Whisenant, Anna Lee | 02/12/20 | 0.1 | Prepare January bill to be filed on the docket. |
| Giddens, Magali | 02/13/20 | 3.2 | Review billing detail and coordinate work on same (2.9); discuss fee application with C. Robertson (0.3). |
| Hwang, Eric | 02/13/20 | 3.5 | Review draft of interim fee application (1.4); incorporate edits to same (0.2); draft emails and compile materials regarding narrative summaries (1.1); correspond with M. Giddens on confidentiality review of January fee statement (0.5); update status tracker of January fee statement reviews (0.3). |
| Pera, Michael | 02/13/20 | 0.2 | Email to E. Hwang regarding first interim fee application. |
| Robertson, Christopher | 02/13/20 | 0.3 | Meet with M. Giddens regarding interim fee application. |
| Romero-Wagner, Alex B. | 02/13/20 | 2.8 | Review and revise billing entries for privilege and confidentiality (2.6); correspond with E. Hwang and others regarding same (0.2). |
| Chen, Bonnie | 02/14/20 | 0.1 | Correspond with J. Frankel and Y. Chen regarding fee application narratives. |
| Combs, Chris | 02/14/20 | 0.9 | Review Jan. bills for privilege issues (0.8); email to E. Kim regarding same (0.1). |
| Romero-Wagner, Alex B. | 02/14/20 | 0.8 | Review billing entries for privilege and confidentiality. |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 02/14/20 | 0.7 | Prepare January bill to be filed on the docket. |
| Mazer, Deborah S. | 02/15/20 | 1.1 | Draft interim fee application summaries. |
| Mazer, Deborah S. | 02/16/20 | 3.4 | Review monthly fee statements to prepare fee summary for litigation task code in connection with first interim fee application (3.4). |
| Benedict, Kathryn S. | 02/18/20 | 1.1 | Telephone conference with D. Mazer regarding fee application (0.1); conference with D. Mazer regarding fee application (0.2); review and revise fee application narrative descriptions (0.8). |
| Boehm, Korey | 02/18/20 | 1.6 | Review bill for privilege and confidentiality concerns. |
| Chen, Yifu | 02/18/20 | 0.9 | Review monthly fee statement billing detail and prepare billing narrative summaries for first interim fee application (0.8); discuss with J. Frankel (0.1). |
| Giddens, Magali | 02/18/20 | 2.7 | Correspondence and calls with E. Hwang and A. Romero-Wagner regarding January billing detail (0.3); review same and coordinate revisions to same (0.8); confer with M. Pera, E. Hwang, and A. Romero-Wagner regarding timing and strategy for preparation of January fee statement and first interim fee application (0.2); research and revise disbursement detail (1.4). |
| Horley, Tim | 02/18/20 | 0.6 | Review and revise billing detail for month of January. |
| Hwang, Eric | 02/18/20 | 2.9 | Draft first interim fee statement narratives (2.4); correspond with M. Giddens on preparation of January fee statement (0.5). |
| Kim, Eric M. | 02/18/20 | 0.9 | Draft descriptive narrative regarding services rendered by Special Committee fee application. |
| Mazer, Deborah S. | 02/18/20 | 3.0 | Draft interim fee statement for litigation task code (2.9); email K. Benedict regarding same (0.1). |
| Pera, Michael | 02/18/20 | 3.3 | Review January fee statement for confidentiality and privilege issues. |
| Romero-Wagner, Alex B. | 02/18/20 | 1.2 | Draft first interim fee application (1.1); correspond with E. Hwang regarding same (0.1). |
| Benedict, Kathryn S. | 02/19/20 | 1.0 | Review and revise first interim fee application narratives (0.8); correspondence with E. Kim and others regarding first interim fee application narratives (0.2). |
| Chen, Bonnie | 02/19/20 | 0.6 | Draft fee summary narrative for restructuring group. |
| Giddens, Magali | 02/19/20 | 4.6 | Research and revise January disbursement detail (2.0); correspondence with E. Ramos regarding new disbursements (0.1); correspondence with E. Hwang regarding inclusion of same (0.1); review and revise fee billing detail (1.8); correspondence with E. Hwang and A. Romero-Wagner regarding same (0.2 ); coordinate revisions of same (0.4). |
| Hwang, Eric | 02/19/20 | 3.0 | Draft narrative summaries for first interim fee application (1.3); review time entries for privilege and confidentiality (1.2); coordinate with accounting team on generating updated monthly time entries (0.5). |
| Kim, Eric M. | 02/19/20 | 2.8 | Draft narrative of Special Committee services rendered first interim fee application. |
| Pera, Michael | 02/19/20 | 0.2 | Review January time entries for privilege and confidentiality issues. |
| Robertson, Christopher | 02/19/20 | 4.4 | Review January fee statement for privilege and related issues. |
| Chen, Yifu | 02/20/20 | 0.2 | Review and revise summary bill narratives (0.1); discuss with D. Forester and D. Bauer (0.1). |
| Forester, Daniel F. | 02/20/20 | 0.3 | Draft narrative for the interim fee application. |
| Giddens, Magali | 02/20/20 | 5.1 | Review and revise disbursement detail (1.0); conferences and |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence regarding preparation of fee statement disbursement chart (0.3); respond to C. Cicchini's queries regarding chart edits (0.2); correspondence and calls with E. Hwang regarding same (0.3); revisions and reconciliation to same (1.4); review and coordinate revision of fee entries (1.2); work on fee application certification (0.7). |
| Hug, Kayla | 02/20/20 | 1.7 | Review and revise meal and travel billing detail (1.5); email correspondence regarding January bill review process (0.2). |
| Hwang, Eric | 02/20/20 | 5.7 | Review and finalize January fee statement (2.4); review and draft disbursement summary table (2.1); correspond with M. Giddens regarding same (0.4); incorporate updates to first interim fee statement (0.8). |
| Kaufman, Zachary A. | 02/20/20 | 0.6 | Draft first interim fee application for services rendered by Davis Polk, as counsel to the debtors, from September 15, 2020, through January 31, 2020. |
| Kim, Eric M. | 02/20/20 | 1.2 | Revise descriptive narrative fee application (0.4); correspond with M. Clarens, Z. Kaufman regarding Davis Polk's first interim fee application (0.3); draft email to C. Duggan regarding same (0.5). |
| Lojac, Dylan H. | 02/20/20 | 0.7 | Coordination and discussion with E. Diggs regarding draft descriptive narrative bullet points requested by E. Hwang and M. Pera (0.4); Incorporate revisions and send to E. Hwang and M. Pera (0.3). |
| Romero-Wagner, Alex B. | 02/20/20 | 4.7 | Review fee statement and time entries for privilege and confidentiality (3.0); prepare monthly fee statement (1.0); correspond with E. Hwang and others regarding same (0.7). |
| Townes, Esther C. | 02/20/20 | 2.4 | Review billing narratives and draft first interim fee statement regarding claims issues. |
| Forester, Daniel F. | 02/21/20 | 0.3 | Draft narrative regarding services rendered for first interim fee application and meeting with D. Bauer regarding same. |
| Giddens, Magali | 02/21/20 | 1.3 | Work on fee application certification and other billing tasks. |
| Hwang, Eric | 02/21/20 | 0.3 | Correspond with A. Romero-Wagner and M. Giddens on monthly fee statement. |
| Knudson, Jacquelyn Swanner | 02/21/20 | 1.1 | Review and revise interim fee application. |
| Oluwole, Chautney M. | 02/21/20 | 0.6 | Review and revise diligence narratives for interim fee application (0.4); confer with A. Guo regarding same (0.2). |
| Romero-Wagner, Alex B. | 02/21/20 | 1.2 | Revise interim fee application (1.0); correspond with E. Hwang regarding same (0.2). |
| Giddens, Magali | 02/24/20 | 1.0 | Correspondence with A. Romero-Wagner, E. Hwang and M. Pera regarding disbursement queries (0.3); draft first interim fee application certification (0.5); disbursement revisions (0.2). |
| Hwang, Eric | 02/24/20 | 1.9 | Draft first interim fee application narrative summaries. |
| Pera, Michael | 02/24/20 | 0.3 | Emails with M. Giddens and A. Romero-Wagner regarding January fee statement issues. |
| Robertson, Christopher | 02/24/20 | 0.5 | Emails with M. Huebner, D. Consla and M. Pera regarding interim fee application. |
| Romero-Wagner, Alex B. | 02/24/20 | 4.0 | Review and revise first interim fee application (3.0); review and revise monthly fee statement (0.6); correspond with E. Hwang and others regarding same (0.4). |
| Benedict, Kathryn S. | 02/25/20 | 0.2 | Review fee statement materials. |
| Giddens, Magali | 02/25/20 | 4.9 | File  Davis Polk's Fifth monthly fee statement (0.2); call with E. Ramos regarding disbursements reconciliation (0.3); request LEDES billing file (0.1); send same to P. Schwartzberg (0.1); correspond with A. Romero-Wagner regarding fee application, budget and certification (0.2); review and revise first interim |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | fee application certification (1.1); review precedent regarding how to style interim time keeper column and identify U.S. Trustee fee guideline regarding information to include (0..4); request February invoice detail (0.1); identify global edits and speak to K. Dimeo regarding implementing same (0.6) begin reviewing same (1.9). |
| Giddens, Magali | 02/26/20 | 0.7 | Revise first interim fee application. |
| Giddens, Magali | 02/27/20 | 3.4 | Correspond with A. Romero-Wagner regarding fee application (0.2); review and revise February billing detail (3.0); discuss fee application exhibit staffing plan with A. Romero-Wagner (0.1); call with E. Ramos regarding first interim compensation figures (0.1). |
| Hwang, Eric | 02/27/20 | 0.2 | Revise first interim fee application. |
| Romero-Wagner, Alex B. | 02/27/20 | 1.4 | Review and revise first interim fee application (1.0); correspond with E. Hwang and others regarding same (0.4). |
| Hwang, Eric | 02/28/20 | 0.4 | Correspond with A. Romero-Wagner regarding first interim fee application exhibits. |
| Romero-Wagner, Alex B. | 02/28/20 | 5.4 | Review first interim fee application for privilege and confidentiality (0.9); review and revise first interim fee application (4.1); correspond with E. Hwang and others regarding same (0.4). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **184.8** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 02/01/20 | 0.4 | Review research summary from G. Mazzoni (0.2); follow up email exchanges with tax team (0.2). |
| Hendin, Alexander J. | 02/01/20 | 0.2 | Review authorities regarding partnership tax reporting. |
| Matlock, Tracy L. | 02/01/20 | 0.8 | Analysis and emails with team regarding private foundation rules. |
| Verdolini, Mario J. | 02/01/20 | 0.5 | Research regarding tax structure issues. |
| Hendin, Alexander J. | 02/02/20 | 0.6 | Review authorities regarding partnership reporting. |
| Huebner, Marshall S. | 02/02/20 | 0.2 | Davis Polk emails regarding tax structuring issues. |
| Sieben, Brian Gregory | 02/02/20 | 1.1 | Review potential post-emergence structure and related statutory guidance. |
| Bauer, David R. | 02/03/20 | 0.3 | Provide comments regarding due diligence request list for certain transaction and discussions with D. Forester regarding same. |
| Forester, Daniel F. | 02/03/20 | 1.6 | Review draft funding agreement (0.3); review and revise transfer workplan checklist (0.7); review and revise common interest agreement (0.6). |
| Hendin, Alexander J. | 02/03/20 | 4.8 | Teleconference with T. Matlock regarding structuring slide deck, partnership reporting (0.2); prepare structuring slide deck outlining alternative emergence structures (3.5); emails with W. Curran., L. Altus, T. Matlock regarding partnership reporting issues (0.5); review tax authorities relevant to partnership reporting (0.6). |
| Matlock, Tracy L. | 02/03/20 | 1.3 | Revise alternative structure deck (1.0); discuss same with M. Verdolini, B. Sieben and A. Hendin (0.3). |
| Robertson, Christopher | 02/03/20 | 0.1 | Emails with R. Kreppel regarding amendment to license agreement. |
| Schwartz, Jeffrey N. | 02/03/20 | 0.7 | Review materials and confer with B. Sieben regarding alternative structure for ownership. |
| Sieben, Brian | 02/03/20 | 2.5 | Review excess business holdings statute and related |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Gregory | | | guidance for purposes of post-emergence potential structure. Discussion with J. Schwartz regarding same. |
| Altus, Leslie J. | 02/04/20 | 0.5 | Review deck regarding alternative emergence structures. |
| Chen, Yifu | 02/04/20 | 1.3 | Review amendment to counterparty agreement (0.7); discuss same with D. Forester (0.6). |
| Conway, Mary | 02/04/20 | 0.1 | Conference with T. Matlock and A. Hendin regarding partnership reporting issues. |
| Curran, William A. | 02/04/20 | 0.2 | Analysis regarding emergence planning. |
| Forester, Daniel F. | 02/04/20 | 1.3 | Review of the counterparty license amendment (0.7); meet with Y. Chen on same (0.6). |
| Hendin, Alexander J. | 02/04/20 | 3.4 | Review slide deck sent by T. Matlock regarding alternative emergence structures (0.2); emails with W. Curran, L. Altus regarding partnership reporting issues (0.2); review draft stipulation regarding info sharing for KPMG (0.3); review email, tax authorities sent by G. Mazzoni regarding private foundations (0.3); teleconference with T. Matlock regarding alternative emergence structure slide deck (0.3); internal conference with M. Conway, T. Matlock regarding partnership reporting issues (0.1); internal conference with T. Matlock regarding updating slide deck on emergence structures (0.3); revise alternative emergence deck (1.7). |
| Matlock, Tracy L. | 02/04/20 | 4.5 | Analyze and revise alternate structure deck (3.5); discuss same with M. Verdolini(0.1); discuss same with J. Schwartz and B. Sieben (0.5); discuss same with A. Hendin and G. Mazzioni (0.4). |
| Mazzoni, Gianluca | 02/04/20 | 6.0 | Conduct research on follow-up queries regarding private foundation structure and exempt and non-exempt activities. |
| Robertson, Christopher | 02/04/20 | 1.2 | Call with R. Kreppel regarding license agreement amendment (0.3); discuss amendment with D. Consla (0.3); call with D. Forester regarding proposed license agreement amendment (0.1); call with M. Hartley, K. McCarthy and R. Aleali regarding license agreement and related issues (0.5). |
| Schwartz, Jeffrey N. | 02/04/20 | 1.5 | Review alternative emergence structure deck (0.8); correspond with B. Sieben regarding 501(c)(4) and non-charitable trust possibilities (0.2); confer with T. Matlock on alternate structure issues (0.5). |
| Sieben, Brian Gregory | 02/04/20 | 3.9 | Review private foundation guidance (1.8); review draft presentation for purposes of possible emergence structure (1.9); emails with T. Matlock regarding same (0.2). |
| Altus, Leslie J. | 02/05/20 | 0.2 | Review deck regarding alternative emergence structures. |
| Bauer, David R. | 02/05/20 | 0.8 | Providing comments regarding common interest agreement and discussions with D. Forester regarding same. |
| Curran, William A. | 02/05/20 | 0.3 | Conference with T. Matlock regarding emergence structures. |
| Forester, Daniel F. | 02/05/20 | 0.4 | Review common interest agreement. |
| Frankel, Jay | 02/05/20 | 1.0 | Email correspondence with B. Chen regarding certain patent assignment (0.7); phone call with D. Kearney regarding same (0.3). |
| Hendin, Alexander J. | 02/05/20 | 5.3 | Teleconference with T. Matlock regarding alternative emergence structures (0.3); teleconference with G. Mazzoni regarding alternative emergence structures (0.2); teleconferences with B. Sieben regarding trust issues (0.3); review authorities regarding trusts, tax-exempt entities, gifts (2.4); revise alternative emergence structure slide deck (1.7); teleconference with J. Schwartz regarding structuring issues (0.2); emails with T. Matlock summarizing call with J. Schwartz (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Matlock, Tracy L. | 02/05/20 | 0.9 | Tax structure analysis of emergence structure (0.6); emails with A. Hendin and G. Mazzioni regarding same (0.3). |
| Mazzoni, Gianluca | 02/05/20 | 6.0 | Research on follow up queries on tax treatment of certain transactions. |
| Schwartz, Jeffrey N. | 02/05/20 | 0.4 | Review and analyze emergence structural issues (0.1); conferences with B. Sieben and A. Hendin (0.3). |
| Sieben, Brian Gregory | 02/05/20 | 2.8 | Discussions with J. Schwartz and A. Hendin regarding emergence structure and related tax issues (0.3); review statutes and regulations regarding charitable distribution deduction (2.5). |
| Altus, Leslie J. | 02/06/20 | 0.4 | Review email regarding IAC issues (0.2); correspond with D. Consla regarding same (0.2). |
| Bauer, David R. | 02/06/20 | 0.6 | Discussions with B. Chen and D. Forester regarding IP review (0.3); discussions with B. Chen regarding patent assignment and reviewing same (0.3). |
| Chen, Bonnie | 02/06/20 | 0.3 | Meeting with D. Bauer and D. Forester regarding open items. |
| Curran, William A. | 02/06/20 | 1.1 | Analysis regarding intellectual property agreement. |
| Forester, Daniel F. | 02/06/20 | 1.2 | Meeting with D. Bauer and B. Chen regarding status of IP workstreams (0.3). teleconference regarding agreement amendment and related review (0.9). |
| Hendin, Alexander J. | 02/06/20 | 1.8 | Correspondence with A. Lele and T. Matlock regarding Delaware public benefit corporations (0.1); teleconference with D. Consla, W. Curran regarding KPMG engagement (0.1); internal conference with W. Curran regarding funding agreement (0.1); review funding agreement (1.3); correspondence with W. Curran regarding funding agreement (0.2). |
| Matlock, Tracy L. | 02/06/20 | 2.1 | Revise alternate structure deck (1.4); discuss with A. Hendin (0.2); call with R. Aleali and TXP regarding unfiled returns (0.3); email W. Curran and L. Altus regarding same (0.2). |
| Mazzoni, Gianluca | 02/06/20 | 8.0 | Conduct research on follow up query regarding tax and transfer issues. |
| Robertson, Christopher | 02/06/20 | 0.8 | Review proposed amendment to license agreement (0.3); call with D. Forester, P. Strassburger and R. Kreppel regarding same (0.5). |
| Sieben, Brian Gregory | 02/06/20 | 0.3 | Review emails regarding international tax issues. |
| Altus, Leslie J. | 02/07/20 | 0.9 | Teleconference with D. Consla regarding Creditors Committee draft stipulation and KPMG (0.2); teleconference with C. Roberts, T. Matlock regarding same (0.7). |
| Chen, Bonnie | 02/07/20 | 1.6 | Review patent assignment and corresponding resolutions. |
| Forester, Daniel F. | 02/07/20 | 0.5 | Review common interest agreement (0.3); review development agreement (0.2). |
| Frankel, Jay | 02/07/20 | 0.3 | Email correspondence with B. Chen regarding IP assignments. |
| Matlock, Tracy L. | 02/07/20 | 1.5 | Discuss unfiled tax returns with R. Aleali (0.4); discuss same with W. Curran (0.2); discuss KPMG engagement with L. Altus, C. Robertson and D. Consla (0.2); discuss same with L. Altus and D. Consla (0.3); revise alternative structures deck (0.4). |
| Mazzoni, Gianluca | 02/07/20 | 8.0 | Conduct research on applicability of tax issue to certain transfers. |
| Matlock, Tracy L. | 02/08/20 | 3.1 | Revise alternative emergence structure deck (2.4); email team regarding same (0.3); emails with A. Lele regarding structure (0.4). |
| Sieben, Brian | 02/08/20 | 3.0 | Review and revise presentation and analysis of emergence |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Gregory | | | structure (1.1); review social welfare organization requirements (1.4); review emails and queries with T. Matlock regarding proposed emergence structures (0.5). |
| Altus, Leslie J. | 02/09/20 | 1.7 | Review Akin Gump's draft stipulation regarding joint KPMG retention (0.5); review draft slides regarding emergence structure (1.2). |
| Hendin, Alexander J. | 02/09/20 | 0.3 | Review emails, comments sent by W. Curran, L. Altus regarding alternative emergence structure slide deck. |
| Sieben, Brian Gregory | 02/09/20 | 1.7 | Review public trust transfer checklist (0.7); review 501(c)(4) qualifications and related structural queries (1.0). |
| Altus, Leslie J. | 02/10/20 | 1.9 | Discussion with T. Matlock regarding emergence structure (0.8); teleconference with J. Schwartz (0.6): review KPMG and Akin Gump engagement materials (0.5). |
| Forester, Daniel F. | 02/10/20 | 0.4 | Review common interest agreement. |
| Hendin, Alexander J. | 02/10/20 | 4.9 | Review comments sent by T. Matlock, L. Altus on alternative emergence structure slide deck (0.1);  internal conferences with T. Matlock regarding alternative emergence structure slide deck (0.3); revise alternative emergence structure slide deck (2.5); review tax authorities regarding tax-exempt holding companies (2.0). |
| Matlock, Tracy L. | 02/10/20 | 4.3 | Discuss structure and KPMG stipulation with L. Altus (0.8); review structure deck (0.1); discuss same with B. Sieben (0.1); discuss same with A. Hendin (0.3); analysis regarding structure and email team (2.2); review KPMG stipulation (0.8). |
| Robertson, Christopher | 02/10/20 | 0.1 | Coordinate call regarding licensing agreements. |
| Schwartz, Jeffrey N. | 02/10/20 | 2.6 | Review comments to presentation on emergence structure (1.1); review alternative emergence structures (1.4); email L. Altus and T. Matlock regarding same (0.1). |
| Sieben, Brian Gregory | 02/10/20 | 4.4 | Review and revise presentation on emergence structure (1.8); review IRS guidance and related information regarding 501(c)(3) and 501(c)(4) organizations (2.6). |
| Altus, Leslie J. | 02/11/20 | 1.0 | Review KPMG retention stipulation (0.6); discussion with T. Matlock regarding same (0.4). |
| Bauer, David R. | 02/11/20 | 0.4 | Discussions with B. Chen regarding review of technology asset related IP (0.2); review emails regarding same (0.2). |
| Chen, Bonnie | 02/11/20 | 0.9 | Discuss and summarize technology asset findings from IP memorandum. |
| DeBergalis, Sarah L. | 02/11/20 | 1.0 | Telephone conference with M. Clarens and A. Lutchen regarding trusts; conference with P. Ryan regarding trusts. |
| Frankel, Jay | 02/11/20 | 1.8 | Email correspondence with B. Chen regarding counterparty interconnections with respect to IP (0.8); meeting with B. Chen regarding same (1.0). |
| Hendin, Alexander J. | 02/11/20 | 1.0 | Emails with T. Matlock, W. Curran, J. Schwartz, B. Sieben regarding alternative emergence structure deck (0.1); revise alternative emergence structure deck (0.7); review comments on alternative emergence structure deck from J. Schwartz, B. Sieben (0.2). |
| Matlock, Tracy L. | 02/11/20 | 3.3 | Analyze and revise structure deck (2.0); emails with team regarding same (0.2); discuss same and KPMG stipulation with B. Curran (0.3); discuss KPMG stipulation and structure with L. Altus (0.5); call with U.S. Trustee and others regarding KPMG engagement (0.3). |
| Mazzoni, Gianluca | 02/11/20 | 7.0 | Conduct research on contribution to capital tax issue (4.0) draft email with research results to T. Matlock (3.0). |
| Robertson, | 02/11/20 | 0.2 | Emails with R. Aleali regarding surety bond issue. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher Ryan, Paula A. | 02/11/20 | 0.9 | Conference with S DeBergalis regarding trust and trustee claims issues (0.7); conference with B Sieben regarding trust issues (0.2). |
| Schwartz, Jeffrey N. | 02/11/20 | 2.7 | Conference with B. Sieben regarding emergence structure (0.5); revisions to post emergence structure deck (2.2). |
| Sieben, Brian Gregory | 02/11/20 | 3.9 | Draft and respond to emails regarding post-emergence structure (0.8); review outstanding queries relating to tax-exempt status of structure (0.6); review and revise updated presentation regarding potential post-emergence structure (2.0); discussions with J. Schwartz regarding same (0.5). |
| Altus, Leslie J. | 02/12/20 | 2.3 | Review emergence structure deck (0.5); review KPMG stipulation (0.7); discussion T. Matlock and others regarding same (0.6); follow up with T. Matlock regarding same (0.5). |
| Chen, Bonnie | 02/12/20 | 0.3 | Reviewing IP memorandum materials on technology assets. |
| Levine, Zachary | 02/12/20 | 0.2 | Correspond with W. Curran regarding tax issues. |
| Lutchen, Alexa B. | 02/12/20 | 0.7 | Teleconference with B. Chen regarding technology assets (0.3); teleconference with K. Benedict regarding same (0.2); draft email to F. Bivens regarding same (0.2). |
| Matlock, Tracy L. | 02/12/20 | 3.2 | Analyze tax structure (2.3); call with L. Altus and others regarding KPMG engagement (0.5); call with L. Altus regarding structure (0.3); email R. Aleali regarding tax liability issue (0.1). |
| Ryan, Paula A. | 02/12/20 | 0.8 | Meeting with S. DeBergalis to discuss trust and trustee liability issues and related issues. |
| Schwartz, Jeffrey N. | 02/12/20 | 0.4 | Review issues regarding rights of creditors of trust beneficiaries. |
| Sieben, Brian Gregory | 02/12/20 | 0.4 | Attention to emails with M. Huebner and IAC distribution list regarding international tax issues. |
| Bauer, David R. | 02/13/20 | 0.3 | Discussions with M Huebner, F. Bivens and B. Chen regarding review of technology asset and related IP. |
| Bivens, Frances E. | 02/13/20 | 1.1 | Call with M. Huebner and D. Bauer regarding status of technology assets (0.3); email with A. Lutchen and others regarding same (0.3); call with D.Bauer and B.Chen regarding pipeline assets (0.5). |
| Chen, Bonnie | 02/13/20 | 1.4 | Meeting with F. Bivens and D. Bauer regarding technology asset participation (0.4); meeting with M. Huebner, F. Bivens, D. Bauer and A. Lutchen to discuss technology asset review (0.3); review counterparty service agreements (0.6); coordinate call with R. Aleali and K. McCarthy (0.1). |
| Frankel, Jay | 02/13/20 | 0.7 | Email correspondence with B. Chen and D. Bauer regarding IP interconnections. |
| Hendin, Alexander J. | 02/13/20 | 0.8 | Tax diligence call with KPMG and Norton Rose teams. |
| Lutchen, Alexa B. | 02/13/20 | 0.8 | Teleconference with B. Chen regarding technology issues (0.3); review technology agreements (0.1); conference with M. Huebner, D. Bauer, F. Bivens and B. Chen regarding technology issues (0.3); draft email to F. Bivens regarding same (0.1). |
| Matlock, Tracy L. | 02/13/20 | 1.6 | Emails with team and revisions of KPMG stipulation (0.5); revise alternative structures deck (1.1). |
| Altus, Leslie J. | 02/14/20 | 0.9 | Review and revise structure deck (0.3); teleconference with T. Matlock regarding same (0.6). |
| Bauer, David R. | 02/14/20 | 0.9 | Attend call with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens and A. Lutchen regarding technology asset related IP (0.6); discussions with B. Chen regarding same (0.3); discussions with A. Lele regarding same (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Bonnie | 02/14/20 | 0.8 | Calls regarding IP interconnections with D. Bauer, A. Lutchen and J. Frankel. |
| DeBergalis, Sarah L. | 02/14/20 | 0.1 | Telephone conference with A. Lutchen regarding trusts and spendthrift provisions. |
| Frankel, Jay | 02/14/20 | 0.7 | Meeting with B. Chen regarding IP interconnections (0.4); email correspondence with B. Chen, A. Lutchen regarding same (0.3). |
| Lutchen, Alexa B. | 02/14/20 | 0.8 | Teleconference with Purdue and D. Bauer regarding technology issues (0.7); teleconference with B. Chen regarding same (0.1). |
| Matlock, Tracy L. | 02/14/20 | 5.1 | Analyze and revise alternate structure deck (4.1); discuss same with L. Altus (0.7); correspondence on same with W. Curran (0.1); correspondence on same with J. Schwartz (0.1); email C. Robertson and Z. Levine regarding structure (0.1). |
| Schwartz, Jeffrey N. | 02/14/20 | 0.3 | Follow-ups on emergence structure. |
| Sieben, Brian Gregory | 02/14/20 | 0.6 | Review emails with T. Matlock (0.2); review updated presentation (0.4). |
| Matlock, Tracy L. | 02/15/20 | 0.2 | Emails regarding structure with team. |
| Sieben, Brian Gregory | 02/15/20 | 2.0 | Review and revise post-emergence structure presentation. |
| Chen, Bonnie | 02/16/20 | 0.5 | Revising queries list for PPLP regarding open items relating to Mundipharma and pipeline asset. |
| Frankel, Jay | 02/16/20 | 1.1 | Prepared query list regarding pipeline asset and Mundipharma. |
| Kearney, Daniel P. | 02/16/20 | 0.4 | Review inventorship for pipeline assets. |
| Matlock, Tracy L. | 02/16/20 | 0.1 | Review alternate structure deck comments from B. Sieben and J Schwartz. |
| Altus, Leslie J. | 02/17/20 | 0.6 | Review A. Hendin research summary regarding tax issues (0.1); review draft structure deck (0.5). |
| Frankel, Jay | 02/17/20 | 0.3 | Prepared query list regarding pipeline asset and Mundipharma. |
| Matlock, Tracy L. | 02/17/20 | 0.1 | Emails regarding KPMG stipulation with team. |
| Altus, Leslie J. | 02/18/20 | 1.6 | Discussion with T. Matlock regarding KPMG stipulation (0.2); review email from E. Vonnegut (0.1); review revise drafts (1.3). |
| Chen, Bonnie | 02/18/20 | 0.8 | Update weekly workstream chart (0.1); coordinate with D. Bauer, J. Frankel and A. Lutchen regarding next steps on pipeline asset assessment (0.7). |
| Matlock, Tracy L. | 02/18/20 | 2.0 | Discuss KPMG stipulation with L. Altus (0.1); discuss same with C. Robertson (0.1); discuss same with E. Vonnegut (0.1); discuss same with A. Lutchen (0.1); discuss same with B. Curran (0.2); discuss same with Z. Levine (0.1); revise same and email team (1.3). |
| Altus, Leslie J. | 02/19/20 | 0.1 | Review email regarding KPMG stipulation. |
| Matlock, Tracy L. | 02/19/20 | 0.2 | Discuss KPMG stipulation with Z. Levine (0.1); email Kramer Levine regarding same (0.1). |
| Altus, Leslie J. | 02/20/20 | 0.5 | Review email regarding KPMG stipulation. |
| Altus, Leslie J. | 02/21/20 | 0.3 | Discussion with T. Matlock regarding transaction workplan. |
| Bauer, David R. | 02/21/20 | 0.5 | Attend call with P. Strassburger, B. Chen and A. Lutchen regarding review of arrangements with counterparty and their technology assets. |
| Chen, Bonnie | 02/21/20 | 1.0 | Attend call with Purdue, D. Bauer and A. Lutchen to discuss next steps regarding counterparty (0.3); draft email for P. Strassburger to send to M. Kesselman (0.6); correspond with R. Aleali to schedule download call (0.1). |
| Jose, Daniel L. | 02/21/20 | 2.6 | Conference with M. Verdolini regarding potential claims of |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | company (0.3); review Purdue memorandum for tax issues (0.9); analyze claims of the Company to claw back tax distributions (1.4). |
| Lutchen, Alexa B. | 02/21/20 | 0.5 | Teleconference with Purdue with D. Bauer and B. Chen regarding technology assets (0.3); teleconference with D. Bauer and B. Chen regarding same (0.1); draft email to F. Bivens regarding same (0.1). |
| Matlock, Tracy L. | 02/21/20 | 0.6 | Discuss transfer plan with L. Altus (0.4); discuss tax distribution claw back with D.  Jose and email background materials (0.3). |
| Schwartz, Jeffrey N. | 02/21/20 | 0.5 | Post-emergence structure review. |
| Sieben, Brian Gregory | 02/21/20 | 0.5 | Review post-emergence structure and related guidance. |
| Verdolini, Mario J. | 02/21/20 | 0.6 | Discussion with C. Duggan regarding distribution issue (0.3); discuss same with D. Jose (0.3). |
| Bauer, David R. | 02/22/20 | 0.5 | Attend call with P. Strassburger, R. Aleali, B. Chen and A. Lutchen regarding review of arrangements with counterparty regarding technology assets. |
| Bivens, Frances E. | 02/22/20 | 0.3 | Review and comment on email to Purdue regarding status of technology asset work. |
| Chen, Bonnie | 02/22/20 | 1.8 | Attend calls to discuss technology asset audit with D. Bauer (0.5); draft and revise email for Purdue to send internally regarding audit (1.1); coordinate with A. Lutchen on next steps regarding audit (0.2). |
| Lutchen, Alexa B. | 02/22/20 | 1.3 | Teleconference with Purdue with D. Bauer and B. Chen regarding technology assets (0.3); prepare queries regarding same (1.0). |
| Matlock, Tracy L. | 02/22/20 | 0.2 | Emails regarding IAC diligence (0.1); emails with team regarding IAC diligence (0.1). |
| Verdolini, Mario J. | 02/22/20 | 1.0 | Review tax distributions cases. |
| Bauer, David R. | 02/23/20 | 0.4 | Review interview questions related to technology asset review and emails regarding same. |
| Bivens, Frances E. | 02/23/20 | 1.0 | Review draft outline of fact questions relating to technology assets (0.5); call with A. Lutchen to discuss expanding draft set of fact questions regarding  technology assets (0.5). |
| Chen, Bonnie | 02/23/20 | 0.9 | Revise draft email regarding technology assset for Purdue (0.6); review technology asset questions from A. Lutchen (0.3); |
| Frankel, Jay | 02/23/20 | 0.1 | Email correspondence with B. Chen, A. Lutchen regarding technology asset diligence queries. |
| Jose, Daniel L. | 02/23/20 | 1.6 | Review case law relating to potential claims of company (1.5); review email from E. Kim on same (0.1). |
| Lutchen, Alexa B. | 02/23/20 | 2.7 | Teleconference with F. Bivens regarding technology asset issues (0.3); correspondence with D. Bauer regarding same (0.1); draft interview outline regarding same (2.1); draft email to F. Bivens regarding same (0.2). |
| Verdolini, Mario J. | 02/23/20 | 0.9 | Review tax distributions research memorandum. |
| Bauer, David R. | 02/24/20 | 1.9 | Meeting with F. Bivens, B. Chen and A. Lutchen regarding technology asset review (0.4); discussions with B. Chen regarding same (0.3); review Board presentation on same (0.3); review emails regarding intellectual property review (0.2); review emails regarding post-grant review and discussions with B. Chen regarding same (0.7). |
| Bivens, Frances E. | 02/24/20 | 0.5 | Internal meeting regarding necessary fact development for technology assets. |
| Chen, Bonnie | 02/24/20 | 4.1 | Attend discussion with F. Bivens, A. Lutchen and D. Bauer to |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | discuss investigation questions for counterparty (0.4); revise investigation questions for counterparty and technology asset (1.6); review question regarding post-grant review proceeding from Davis Polk litigation (0.8); review draft resolutions regarding development partner (0.2); schedule call with R. Inz, D. Bauer and D. Forester regarding status of patent assignment agreements (0.3); review previous special committee slide decks and resolutions relating to patent assignments (0.8). |
| Chen, Yifu | 02/24/20 | 0.4 | Review current status of patent assignments (0.3); discuss with D. Forester regarding same (0.1). |
| Forester, Daniel F. | 02/24/20 | 0.7 | Attention to patent assignments and related resolutions. |
| Frankel, Jay | 02/24/20 | 1.4 | Email correspondence with B. Chen regarding patent assignment agreements (0.2); meeting with B. Chen to discuss intellectual property query list (1.1); phone call with B. Chen to discuss patent assignment agreements (0.1). |
| Jose, Daniel L. | 02/24/20 | 2.9 | Review case law on tax transaction issue (1.9); conference with M. Verdolini regarding transaction issue (0.5); conference with E. Kim regarding transaction issue (0.5) |
| Lutchen, Alexa B. | 02/24/20 | 1.2 | Conference with F. Bivens, D. Bauer and B. Chen regarding technology assets (0.6); revise technology asset outline (0.6). |
| Verdolini, Mario J. | 02/24/20 | 0.8 | Discuss with D. Jose; read additional cases |
| Bauer, David R. | 02/25/20 | 1.6 | Discussions with A. Lele, B. Chen, R. Aleali and R. Inz regarding status of patent assignments (0.5); review questionnaire regarding technology assets (0.4); attend to follow up regarding technology asset review (0.7). |
| Bivens, Frances E. | 02/25/20 | 1.0 | Review and comment draft interview outline regarding fact development on technology assets. |
| Chen, Bonnie | 02/25/20 | 2.2 | Prepare for and attend calls with R. Inez, A. Leali, A. Lele, and D. Bauer to discuss patent assignment agreement (0.9); review revised technology asset questions from A. Lutchen (0.4); update internal tracker for open intellectual property items (0.2); revise internal mergers & acquisitions tracker to include technology asset items (0.4); respond to PPLP regarding scheduling calls on technology asset (0.3) |
| Frankel, Jay | 02/25/20 | 1.4 | Review technology asset documents provided by Jones Day (1.1); telephone conference with R. Aleali, R. Inz to discuss patent assignment (0.3). |
| Jose, Daniel L. | 02/25/20 | 0.2 | Email E. Kim regarding transaction issue (0.1) review email from A. Whisenant regarding transaction issue (0.1). |
| Lutchen, Alexa B. | 02/25/20 | 0.1 | Teleconference with B. Chen regarding technology issues. |
| Altus, Leslie J. | 02/26/20 | 2.4 | Discussion with T. Matlock (0.1); review tax structure slides (0.6); meeting with T. Matlock and others regarding Davis Polk team regarding Trust transfer issues (0.6); join conference call regarding same (0.7); discussion with T. Matlock regarding revisions to slides (0.4). |
| Bauer, David R. | 02/26/20 | 1.1 | Attend call with R. Aleali and R. Inz regarding patent assignment (0.4); discussions with B. Chen and A. Lutchen regarding pipeline  asset review (0.3); review draft special committee presentation (0.4). |
| Chen, Bonnie | 02/26/20 | 4.0 | Call with R. Inz, W. Yang, D. Bauer, Y. Chen, J. Frankel and D. Forester regarding status of patent assignment agreements (0.5); discussions of resolutions and approvals needed for patent assignment agreements with A. Lele and D. Bauer (0.4); coordinate regarding open items regarding pending agreements and slide decks (1.3); correspond with F. Bivens, |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | D. Bauer and A. Lutchen regarding connecting with Purdue regarding follow-up pipeline asset questions (0.6); correspond with Jones Day regarding pipeline asset questions (0.2); attend call with Purdue regarding trust transfer work plan (0.6); review pipeline asset slide deck from R. Aleali (0.4). |
| Chen, Yifu | 02/26/20 | 1.1 | Prepare for and attend call with Purdue regarding Purdue regarding patent assignment process (0.9); respond to question regarding special committee slides (0.2). |
| Frankel, Jay | 02/26/20 | 4.6 | Phone call with R. Aleali, W. Yang, R. Inz, K. McCarthy to discuss patent assignment status (0.6); review patent assignment slides (0.7); review patent chain of title information (1.5); meeting with D. Kearney to discuss patent chain of title (0.7); meeting with D. Kearney and B. Chen to discuss patent chain of title (0.8); prepare intellectual property progress chart (0.3). |
| Jose, Daniel L. | 02/26/20 | 2.8 | Review partnership agreements (2.4); conference with E. Goldman regarding partnership agreement and tax distributions (0.3); review email from W. Nikolaus regarding meeting with expert to discuss tax distribution (0.1). |
| Kearney, Daniel P. | 02/26/20 | 1.5 | Review inventorship and assignments of certain pipeline asset-related patent applications (0.7); conference with B. Chen and J. Frankel regarding same (0.8). |
| Matlock, Tracy L. | 02/26/20 | 2.2 | Call regarding asset transfer and structure with R. Aleali and Davis Polk team (0.5); meeting with Davis Polk team regarding structure and update (0.6); discuss structure deck with L. Altus (0.5); revise same (0.6). |
| Bauer, David R. | 02/27/20 | 1.4 | Attend call with Purdue regarding pipeline  asset review (0.5); review materials regarding same (0.6); discussions with B. Chen regarding same (0.3). |
| Chen, Bonnie | 02/27/20 | 4.7 | Discuss slide deck with R. Aleali, P. Strassburger, D. Bauer and A. Lutchen (0.7); review and revise slide deck relating to pipeline  assets (2.4); discuss next steps regarding pipeline asset investigation with D. Bauer, A. Lutchen and J. Frankel (0.5); review materials provided by Jones Day regarding pipeline  assets (1.1). |
| Curran, William A. | 02/27/20 | 0.5 | Analysis regarding emergence structure. |
| Frankel, Jay | 02/27/20 | 0.4 | Meeting with D. Bauer, B. Chen to discuss pipeline asset slides. |
| Hendin, Alexander J. | 02/27/20 | 0.1 | Internal conference with T. Matlock regarding restitution. |
| Jose, Daniel L. | 02/27/20 | 3.2 | Conference call with Bates White team regarding tax issues (1.9); conference with M. Verdolini regarding tax distribution claw back issues (0.4); review partnership agreements and workbook regarding distributions for tax distribution issues (0.9). |
| Kearney, Daniel P. | 02/27/20 | 0.5 | Review chain of title for certain pipeline asset-related patents and patent applications. |
| Matlock, Tracy L. | 02/27/20 | 0.6 | Revise structure deck. |
| Verdolini, Mario J. | 02/27/20 | 2.3 | Discuss with D. Jose regarding tax distribution provisions (0.4); conference call with Bates-White (1.9). |
| Altus, Leslie J. | 02/28/20 | 0.1 | Review email from T. Matlock regarding tax returns. |
| Bauer, David R. | 02/28/20 | 1.1 | Provide comments regarding slide presentation relating to pipeline  asset review (0.8); discussions with F. Bivens regarding same (0.1); discussions with B. Chen regarding same (0.2). |
| Chen, Bonnie | 02/28/20 | 0.9 | Revise slide deck for Special Committee presentation Creditors Committee pipeline asset (0.3); coordinate calls with |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Jones Day to discuss pipeline asset analysis (0.2); arrange meetings with F. Bivens, D. Bauer and A. Lutchen (0.3); obtain Special Committee meeting details from C. Robertson (0.1). |
| Chen, Yifu | 02/28/20 | 0.4 | Discuss pipeline asset project with B. Chen (0.1); review background information regarding same (0.3). |
| Frankel, Jay | 02/28/20 | 0.2 | Email correspondence with B. Chen regarding Northlake agreement. |
| Jose, Daniel L. | 02/28/20 | 1.0 | Review case law regarding claw back of tax distributions (1.0). |
| Kearney, Daniel P. | 02/28/20 | 0.9 | Review Northlake pipeline asset-related assignment agreement regarding scope of territorial rights (0.7); review chain of title for certain pipeline asset-related patents and applications (0.2). |
| Matlock, Tracy L. | 02/28/20 | 1.9 | Revise structure deck (0.2); analysis regarding unfiled tax returns (1.5); discuss same with B. Curran (0.1); email R. Aleali regarding same (0.1). |
| Bauer, David R. | 02/29/20 | 0.3 | Review revised slide presentation regarding pipeline asset review. |
| Chen, Bonnie | 02/29/20 | 1.6 | Review and revise pipeline asset slide deck for special committee meeting. |
| Kearney, Daniel P. | 02/29/20 | 2.2 | Review chain of title for certain pipeline asset-related patents and applications. |
| **Total PURD170 IP, Regulatory and Tax** | | **258.9** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 02/01/20 | 0.6 | Draft investigation update for M. Kesselman. |
| Wasim, Roshaan | 02/01/20 | 0.1 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| Duggan, Charles S. | 02/02/20 | 0.1 | Email with B. Kaminetzky and M. Huebner regarding information requests from counsel for insurer claimants. |
| Wasim, Roshaan | 02/02/20 | 3.4 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| Clarens, Margarita | 02/03/20 | 1.1 | Respond to request from Creditors Committee (0.6); conference with M. Huebner and C. Duggan regarding same (0.5). |
| Combs, Chris | 02/03/20 | 5.5 | Review and analyze documents regarding state claims against Purdue. |
| Duggan, Charles S. | 02/03/20 | 0.8 | Telephone conference with M. Huebner and M. Clarens regarding information requests from Creditors Committee (0.6); email with M. Huebner regarding coordination with Creditors Committee (0.1); email with counsel for Sacklers regarding Special Committee process (0.1). |
| Harutian, Liana | 02/03/20 | 1.5 | Analyze documents regarding evaluation of state allegations against defendants. |
| Kaufman, Zachary A. | 02/03/20 | 0.8 | Correspond with M. Clarens and N. Williams regarding analysis of potential claims by Purdue. |
| Kim, Eric M. | 02/03/20 | 4.0 | Review and revise draft memorandum regarding Special Committee investigation update (1.0); analyze and revise list of outstanding items needed for intercompany transfers analysis (2.6); correspond with N. Williams regarding same (0.4). |
| Meyer, Corey M. | 02/03/20 | 1.5 | Review and analyze case law in support of potential claims by the Company. |
| Wasim, Roshaan | 02/03/20 | 6.1 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 02/03/20 | 4.2 | Research collectability of claims by the Company (1.3); prepare chart compiling allegations made by state attorneys general (1.2); review structure and contents of family trusts (1.7). |
| Williams, Nikolaus | 02/03/20 | 3.0 | Revise letter to Company regarding investigation into potential claims by Company (1.5); call with Z. Kaufman to discuss status of investigation into potential claims (0.3); prepare work plan regarding same (1.2). |
| Clarens, Margarita | 02/04/20 | 0.7 | Communicate with team regarding legal analysis. |
| Combs, Chris | 02/04/20 | 1.1 | Analyze government allegations against Purdue. |
| Duggan, Charles S. | 02/04/20 | 0.4 | Correspond with G. McCarthy regarding tolling (0.2); email with M. Clarens regarding insolvency analysis (0.1); review email with M. Clarens regarding AlixPartners non-cash transfers report (0.1). |
| Hamby, Aly | 02/04/20 | 0.1 | Review email from Z. Kaufman regarding case calendar. |
| Kaufman, Zachary A. | 02/04/20 | 9.8 | Revise memorandum for the Creditors Committee regarding analysis of potential claims by the Company (9.0); conference with N. Williams, R. Wasim, and C. Meyer regarding same (0.8). |
| Kim, Eric M. | 02/04/20 | 0.8 | Email with Bates White regarding intercompany transfers (0.5); correspond with M. Clarens regarding same (0.3). |
| Meyer, Corey M. | 02/04/20 | 8.2 | Confer with N. Williams and team to discuss memorandum related to potential claims by the Company (1.0); review and analyze case law in relation to potential claims by the Company (2.8); draft memo in relation to potential claims by the Company (4.4). |
| Vitiello, Sofia A. | 02/04/20 | 0.5 | Update chart for Special Committee (0.4); revise work plan for team regarding Special Committee issues (0.1). |
| Wasim, Roshaan | 02/04/20 | 2.6 | Review documents in connection with legal analysis of potential claims by Purdue (0.3); draft memorandum in connection with same (1.3); conference with N. Williams to discuss same (1.0). |
| Whisenant, Anna Lee | 02/04/20 | 6.7 | Research collectability of claims by the Company. |
| Williams, Nikolaus | 02/04/20 | 2.8 | Meet with Z. Kaufman and others to discuss research into potential claims by Company (1.0); review research regarding same (1.8). |
| Clarens, Margarita | 02/05/20 | 5.6 | Conference with C. Duggan and team regarding Creditors' Committee request (1.0); follow-up regarding same (0.4); email with client, team regarding Bates White analysis (0.3); review email from Creditors' Committee regarding diligence (0.8); communications with R. Collura regarding diligence requests relating to Part 1A report (1.4); prepare materials in response to Creditors Committee requests (1.7). |
| Duggan, Charles S. | 02/05/20 | 2.3 | Revise legal research memorandum regarding legal principles governing solvency issues. |
| Hamby, Aly | 02/05/20 | 1.6 | Analyze government claims against Purdue. |
| Kaufman, Zachary A. | 02/05/20 | 14.8 | Revise memorandum for the Creditors' Committee regarding analysis of potential claims by the Company (6.3); conference with C. Duggan, N. Williams, and C. Meyer regarding same (0.9); review and analyze investigation methodology in connection with evaluation of potential claims by the Company (7.0); conference with M. Clarens regarding same (0.6). |
| Kim, Eric M. | 02/05/20 | 1.9 | Correspond with M. Clarens regarding Bates White intercompany analysis (0.3); call with N. Williams regarding same (0.1); email B. Wolfert, S. Karki and others regarding same (0.2); analyze status of intercompany transfers |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Meyer, Corey M. | 02/05/20 | 8.4 | investigation (0.8); review summary of Sackler family trust assets (0.5). Confer with C. Duggan and team to discuss memo related to potential claims by the company (0.5); review and analyze case law in relation to potential claims by the company (1.9); draft memo in relation to potential claims by the company (6.0). |
| Vitiello, Sofia A. | 02/05/20 | 2.1 | Review asset spreadsheet (0.4); analyze prior settlements (1.7). |
| Wasim, Roshaan | 02/05/20 | 2.6 | Review documents in connection with legal analysis of potential claims by Purdue (2.2); draft memorandum for associate team in connection with same (0.4). |
| Whisenant, Anna Lee | 02/05/20 | 7.4 | Draft memorandum regarding solvency issues. |
| Williams, Nikolaus | 02/05/20 | 4.5 | Revise research memo regarding issues relevant to potential claims by Company (3.0); review research regarding same (0.9); meet with C. Duggan and others to discuss same (1.0) |
| Clarens, Margarita | 02/06/20 | 8.5 | Prepare response to requests from Creditors Committee (6.3); email with AlixPartners regarding Part 1A diligence (0.3); email with client regarding Bates White meeting (0.1); prepare response to Special Committee document requests (1.8). |
| Duggan, Charles S. | 02/06/20 | 1.0 | Confer with N. Williams, M. Clarens, Z. Kaufman regarding legal research memorandum regarding key insolvency principles (0.4); review legal research memorandum regarding insolvency principles (0.2); telephone conference with M. Clarens regarding status of information requests from Creditors Committee (0.2); email with R. Aleali, M. Kesselman regarding Special Committee meeting schedule and agenda (0.2). |
| Hamby, Aly | 02/06/20 | 2.1 | Discuss government claims against Purdue with A. Whisenant (0.2); analyze claims regarding same (1.9). |
| Kaufman, Zachary A. | 02/06/20 | 11.3 | Revise memorandum for the Creditors Committee regarding analysis of potential claims by the Company (3.5); conference with C. Duggan, N. Williams, and C. Meyer regarding same (0.6); review and analyze investigation methodology in connection with evaluation of potential claims by the Company (5.1); conference with M. Clarens regarding same (0.9); conference with R. Hoff (Wiggin & Dana) and M. Clarens regarding collection of documents in connection with analysis of potential claims by the Company (0.6); draft email to C. Duggan regarding analysis of potential claims by the Company (0.6). |
| Kim, Eric M. | 02/06/20 | 1.2 | Call with Bates White (0.4); analyze status of intercompany transfers investigation (0.5); review AlixPartners draft intercompany transfers report (0.3). |
| Meyer, Corey M. | 02/06/20 | 7.1 | Draft memorandum in support of potential claims by the Company (4.8); review and analyze case law in support of potential claims by the Company (2.3). |
| Vitiello, Sofia A. | 02/06/20 | 0.6 | Review custodian list and dates of employment (0.3); revise search terms (0.3) |
| Wasim, Roshaan | 02/06/20 | 0.2 | Draft memorandum in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 02/06/20 | 7.1 | Draft memorandum regarding solvency issues (6.5); review AlixPartners report on non-cash transfers prior (0.6). |
| Williams, Nikolaus | 02/06/20 | 6.7 | Meet with C. Duggan and others to discuss research into potential claims by Company (1.0); revise memo regarding same (5.2); call with Bates White (B. Wolfert and others) |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding collection of information in connection with investigating potential claims by Company (0.5). |
| Clarens, Margarita | 02/07/20 | 10.6 | Prepare materials in response to Creditors Committee requests for common interest information (6.9); communications with team and AlixPartners regarding same (2.2); email to client regarding same (1.2); email with team relating to Report 1A diligence (0.3). |
| Duggan, Charles S. | 02/07/20 | 5.5 | Email with M. Clarens regarding responses to Creditors Committee information requests on various subjects (0.7); revise draft legal research memorandum regarding legal principles bearing on insolvency analysis (4.8). |
| Hamby, Aly | 02/07/20 | 1.3 | Analyze potential claims against Purdue. |
| Kaufman, Zachary A. | 02/07/20 | 4.1 | Revise memorandum for the Creditors Committee regarding analysis of potential claims by the Company (2.1); conference with N. Williams regarding same (0.4); review and analyze investigation methodology in connection with evaluation of potential claims by the Company (1.3); correspond with R. Hoff (Wiggin & Dana) and M. Clarens regarding same (0.3). |
| Kim, Eric M. | 02/07/20 | 0.4 | Email with B. Wolfert and others regarding intercompany transfers analysis. |
| Meyer, Corey M. | 02/07/20 | 5.3 | Draft memorandum related to potential claims by the Company (3.9); review documents in relation to allegations by State Attorney General (1.4). |
| Whisenant, Anna Lee | 02/07/20 | 7.0 | Draft memorandum on solvency issues (3.3); review AlixPartners report on non-cash transfers prior (0.1); review case law related to collectability of claims by the Company (3.8). |
| Williams, Nikolaus | 02/07/20 | 4.0 | Revise memorandum regarding research into potential claims by the Company (4.0). |
| Clarens, Margarita | 02/08/20 | 0.3 | Email with R. Collura regarding Part 1A diligence and follow-up (0.1); email with N. Williams, E. Kim regarding Bates White meetings (0.2). |
| Hamby, Aly | 02/08/20 | 3.5 | Analyze potential claims against Purdue. |
| Kim, Eric M. | 02/08/20 | 1.6 | Review and revise list of topics regarding intercompany transfers to discuss with Company. |
| Clarens, Margarita | 02/09/20 | 0.3 | Email with C. Duggan regarding Department of Justice request. |
| Duggan, Charles S. | 02/09/20 | 0.5 | Email with K. Benedict regarding responses to Creditors Committee requests for information (0.4); email with M. Florence (Skadden Arps) regarding governmental information requests (0.1). |
| Hamby, Aly | 02/09/20 | 0.7 | Analyze potential claims against Purdue. |
| Kim, Eric M. | 02/09/20 | 1.1 | Correspond with B. Wolfert and others regarding intercompany transfers. |
| Clarens, Margarita | 02/10/20 | 3.9 | Call with AlixPartners regarding 1B report (0.4); call with Skadden regarding Department of Justice request (0.5); meeting with C. Duggan regarding ongoing Special Committee workstreams (1.3); emails with Purdue regarding Bates White meetings (0.3); review emails regarding Creditors Committee requests (0.6); review email from Norton Rose regarding document request (0.1); follow-up regarding same (0.3); call with individual counsel regarding collectability of claims (0.2); email regarding tolling agreement (0.2). |
| Combs, Chris | 02/10/20 | 1.4 | Analyze government claims against Purdue. |
| Duggan, Charles S. | 02/10/20 | 3.3 | Telephone conference with P. Fitzgerald, M. Florence, and others regarding governmental information requests (0.5); |

133

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email with Skadden Arps lawyers regarding governmental email requests (0.2); email with governmental counsel regarding information request (0.3); email with Norton Rose regarding email requests (0.2); email with M. Clarens regarding correspondence with Norton Rose regarding email requests (0.2); email with K. Benedict, Davis Polk colleagues regarding Creditors Committee information requests for document coding (0.4); conference with M. Clarens regarding preparation for meetings with interested parties, status of information requests and legal analysis regarding veil-piercing (1.8). |
| Hamby, Aly | 02/10/20 | 0.4 | Analyze potential claims against Purdue. |
| Kaufman, Zachary A. | 02/10/20 | 0.8 | Review and analyze investigation methodology in connection with evaluation of potential claims by the Company. |
| Kim, Eric M. | 02/10/20 | 1.2 | Call with Bates White (0.2); call with AlixPartners regarding draft intercompany transfers report (0.5); review list of topics to discuss with J. Lowne and others (0.5). |
| Vitiello, Sofia A. | 02/10/20 | 3.5 | Update materials regarding indemnification for next Special Committee meeting (2.0); review chronology (1.3); review list of custodians (0.2). |
| Wasim, Roshaan | 02/10/20 | 0.2 | Draft memorandum for associate team in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 02/10/20 | 6.0 | Review case law related to collectability of claims by the Company (1.7); research structure of company and related entities (3.2); meet with N. Williams to discuss same (0.5); teleconference with M. Clarens and AlixPartners regarding AlixPartners' Report 1B (0.6). |
| Williams, Nikolaus | 02/10/20 | 1.2 | Call with Bates White (B. Wolfert and others) and E. Kim about collecting information from the Company in connection with investigation into potential claims by the Company (0.7); meet with A. Whisenant to discuss research regarding same (0.5). |
| Clarens, Margarita | 02/11/20 | 5.8 | Attend meeting of the Special Committee (1.0); meeting with M. Kesselman, M. Huebner and C. Duggan on Special Committee process (0.7); emails with team, Creditors Committee regarding Creditors Committee requests (2.4); prepare for meeting with Department of Justice (1.2); review email from S. Vitiello relating to indemnifications (0.2); email with team regarding Bates White analysis (0.3). |
| Combs, Chris | 02/11/20 | 0.9 | Review and analyze documents regarding government claims against Purdue. |
| Duggan, Charles S. | 02/11/20 | 2.7 | Email with K. Benedict and M. Clarens regarding responding to information requests from Creditors Committee (0.6); attend meeting of Special Committee (1.0); confer with M. Kesselman, M. Huebner, M. Clarens and R. Aleali regarding Special Committee process (0.8); email with counsel for United States regarding Special Committee investigation (0.1); email with M. Clarens and N. Williams regarding information requests by Bates White (0.2). |
| Hamby, Aly | 02/11/20 | 1.6 | Phone calls with Z. Kaufman regarding portfolio of internal documents related to litigation risk (0.2); update portfolios of internal documents related to litigation risk (1.4). |
| Kaufman, Zachary A. | 02/11/20 | 12.0 | Draft talking points regarding analysis of potential claims by the Company for upcoming meeting with U.S. Attorney's Office (9.3); revise memorandum regarding analysis of potential claims by the Company (2.7). |

134

Invoice No.7011473
Invoice Date: March 25, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 02/11/20 | 8.5 | Discuss intercompany transfers with N. Williams (1.5); prepare for meetings with Purdue regarding intercompany transfers (0.7); meet with J. Lowne regarding intercompany transfers (2.0); meet with T. Au regarding same (1.0); discuss same with D. Deramus and others (2.0); meet with R. Aleali regarding same (1.3). |
| Robertson, Christopher | 02/11/20 | 0.3 | Emails with Z. Kaufman regarding Special Committee composition. |
| Vitiello, Sofia A. | 02/11/20 | 4.1 | Call with M. Clarens and counsel to individual regarding indemnification rights (0.3); draft update to C. Duggan regarding same (0.9); review case law on indemnification rights (1.0); review materials on privilege issues (1.8). |
| Whisenant, Anna Lee | 02/11/20 | 3.8 | Research structure of company and related entries. |
| Williams, Nikolaus | 02/11/20 | 6.0 | Meetings with J. Lowne, E. Ruiz, R. Aleali, Truyen, Bates White, E. Kim on potential claims. |
| Clarens, Margarita | 02/12/20 | 7.1 | Conferences and email regarding Special Committee work streams and strategy (2.3); email with C. Duggan regarding Special Committee investigation document review (1.2); review Special Committee analysis of claims summary (3.6). |
| Combs, Chris | 02/12/20 | 2.3 | Analyze factual allegations regarding government claims against Purdue. |
| Duggan, Charles S. | 02/12/20 | 3.5 | Email correspondence with K. Benedict regarding Creditors Committee information requests (0.1); review correspondence from Creditors Committee (0.1); telephone conference with R. Schwinger (Norton Rose) regarding requests for information (0.3); meeting with M. Clarens regarding proposed review protocol (1.2); draft comments on proposed review protocol (1.3); email with M. Clarens, S. Vitiello regarding revise review protocol (0.5). |
| Kaufman, Zachary A. | 02/12/20 | 9.2 | Revise memorandum regarding analysis of potential claims by the Company (9.0); conference with M. Clarens regarding same (0.2). |
| Meyer, Corey M. | 02/12/20 | 0.2 | Call with A. Whisenant to discuss upcoming team meeting (0.1); Call with S. Strauss to discuss same (0.1). |
| Vitiello, Sofia A. | 02/12/20 | 1.1 | Review materials on privilege issues. |
| Whisenant, Anna Lee | 02/12/20 | 6.7 | Research case law related to collectability of claims by the Company (2.0); compile memoranda prepared in the Special Committee investigation thus far (0.6); research structure of company and related entries (4.1). |
| Williams, Nikolaus | 02/12/20 | 2.8 | Meet with M. Clarens to discuss status update regarding investigation into potential claims by the Company (0.5); review same (1.0); review research regarding same (1.3). |
| Clarens, Margarita | 02/13/20 | 5.7 | Meet with team regarding ongoing work streams, strategy (1.2); review email from Department of Justice regarding request (0.4); review legal analysis of potential claims (3.4); prepare for meeting with Department of Justice (1.1). |
| Combs, Chris | 02/13/20 | 2.1 | Conference with C. Duggan, M. Clarens, N. Williams, and others regarding Special Committee issues (1.0); review memos related to same (1.1). |
| Hamby, Aly | 02/13/20 | 1.4 | Attend team meeting with C. Duggan, M. Clarens, and associate team (1.0); analyze government claims against Purdue (0.4). |
| Harutian, Liana | 02/13/20 | 1.0 | Conference with C. Duggan, M. Clarens, N. Williams and associates concerning workstream evaluating potential claims against Purdue. |
| Kaminetzky, | 02/13/20 | 0.5 | Meet with C. Duggan regarding Special Committee issues. |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benjamin S. Kaufman, Zachary A. | 02/13/20 | 6.7 | Conference with C. Duggan, M. Clarens, and N. Williams regarding analysis of potential claims by the Company (1.0); conference with N. Williams, E. Kim, and A. Whisenant regarding analysis of potential claims by the Company (1.0); revise talking points for upcoming meeting with U.S. Attorney's Office (4.7). |
| Kim, Eric M. | 02/13/20 | 9.5 | Meet with C. Duggan, M. Clarens, N. Williams and others regarding Special Committee investigation (1); call with M. Clarens and Z. Kaufman regarding meeting with Department of Justice (0.3); call with N. Williams regarding Special Committee investigation (0.2); call with F. Selck and N. Williams regarding tax distributions (0.5); meet with M. Clarens, N. Williams and others regarding collectability research (1.0); call with Z. Levine and N. Williams regarding agreements between Purdue and IACs (0.2); review memoranda regarding potential claims held by the Debtors (4.7); review documents regarding intercompany transfers (1.6). |
| Meyer, Corey M. | 02/13/20 | 1.4 | Attend meeting with C. Duggan and team to discuss projects related to potential claims by the Company (1.0); review documents in relation to potential claims by the Company (0.4). |
| Vitiello, Sofia A. | 02/13/20 | 1.7 | Meet with C. Duggan, M.Clarens, N. Williams and team to discuss next steps (1.0); update indemnification tracker (0.6). |
| Vonnegut, Eli J. | 02/13/20 | 0.3 | Call with Davis Polk and Department of Justice regarding ongoing Department of Justice discussions. |
| Wasim, Roshaan | 02/13/20 | 1.7 | Draft memorandum for associate team in connection with legal analysis of potential claims by Purdue (0.7); conference with C. Duggan and associate team in connection with same (1.0). |
| Whisenant, Anna Lee | 02/13/20 | 4.2 | Research structure of company and related entries (1.1); meet with M. Clarens, N. Williams, E. Kim and Z. Kaufman to discuss same (1.0); meet with N. Williams regarding same (0.3); meet with C. Duggan, M. Clarens and associate team regarding Special Committee investigation (1.0); research case law related to collectability of claims by Company (1.3). |
| Williams, Nikolaus | 02/13/20 | 3.6 | Meeting with C. Duggan and others regarding status of investigation into potential claims by Company (1.0); call with B. White (F. Selck) and E. Kim regarding certain transfers in connection with investigating potential claims by the Company (0.5); prepare update regarding status of investigation into potential claims by the Company (2.1). |
| Clarens, Margarita | 02/14/20 | 7.8 | Emails regarding document collection, review for Special Committee investigations (0.6); prepare for meeting with Department of Justice (1.2); call with Creditors Committee regarding document request (1.0); follow-up regarding same (3.4); meeting with C. Duggan and team regarding tax distributions (1.2); email with D. Schwartz regarding claims analysis (0.4). |
| Combs, Chris | 02/14/20 | 0.7 | Teleconference with N. Williams regarding potential claims by Purdue (0.2); analyze law regarding same (0.5). |
| Hinton, Carla Nadine | 02/14/20 | 2.0 | eDiscovery case team vendor Purdue conference call regarding data collection workflow for new Relativity database, per M. Clarens (0.9); handle submission to vendor of search document requests across three Relativity databases, per M. Clarens (1.1). |

Invoice No.7011473
Invoice Date: March 25, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaufman, Zachary A. | 02/14/20 | 0.9 | Conference with M. Clarens, C. Hinton, R. Hoff (Wiggin), and T. Morrissey (Purdue) regarding document collection in connection with analysis of potential claims by the Company (0.5) conference with M. Clarens regarding analysis of potential claims by the Sackler family (0.4). |
| Kim, Eric M. | 02/14/20 | 5.2 | Meet with C. Duggan and others regarding Purdue's tax distributions analysis (1.0); review AlixPartners cash transfers report (0.5); email R. Collura regarding same (0.1); call with N. Williams regarding same (0.1); draft talking points in connection with Department of Justice meeting (3.5). |
| Levine, Zachary | 02/14/20 | 2.5 | Prepare talking points concerning IAC and intercompany issues for S.D.N.Y. meeting. |
| Schwartz, Daniel J. | 02/14/20 | 1.4 | Meet with C. Duggan regarding background and status (0.2); meetings with C. Duggan, M. Clarens, N. Williams and E. Kim regarding tax distributions issue (1.0); e-mails, follow up with team regarding background and status (0.2). |
| Vitiello, Sofia A. | 02/14/20 | 2.8 | Email with Company regarding indemnification (0.2); revise prior settlements chart (1.8); review legal memorandum from team (0.8) |
| Whisenant, Anna Lee | 02/14/20 | 5.1 | Research structure of and assets in Sackler family trusts (1.1); research case law related to collectability of claims by Company (3.5); meet with C. Duggan regarding statute of limitations issue (0.3); research same (0.2). |
| Williams, Nikolaus | 02/14/20 | 1.9 | Meet with C. Duggan and others to discuss issues regarding investigation into potential claims by the Company (1.5); review factual analysis regarding same (0.4) |
| Lojac, Dylan H. | 02/15/20 | 3.3 | Draft narrative description for relevant project category in connection with bankruptcy filing (1.0); review billable descriptions for Corporate Governance, Board Matters and Communications task code for entirety of project (2.3). |
| Clarens, Margarita | 02/17/20 | 2.6 | Prepare for meeting with DOJ regarding special committee. |
| Clarens, Margarita | 02/18/20 | 8.6 | Prepare for meeting with DOJ regarding Special Committee (5.4); calls with team and R. Hoff regarding Creditors Committee requests (1.8); follow-up regarding same (1.4). |
| Combs, Chris | 02/18/20 | 8.2 | Review memorandum regarding potential claims by Purdue (2.0); analyze case law related to potential claims by Purdue (5.5); draft email memorandum to N. Williams regarding same (0.5); email to N. Williams and E. Kim regarding feedback regarding same (0.2). |
| Kaufman, Zachary A. | 02/18/20 | 6.2 | Review and revise talking points for upcoming meeting with U.S. Attorney's Office regarding Special Committee investigation (3.6); conference with M. Huebner, C. Duggan, M. Clarens, and Z. Levine regarding same (0.5); revise and analyze investigation methodology (1.2); correspond with M. Clarens regarding same (0.9). |
| Kim, Eric M. | 02/18/20 | 5.0 | Call with F. Selck, B. Wolfert, S. Karki and N. Williams regarding intercompany transfers analysis (0.5); review email from B. Wolfert regarding same (0.3); review memorandum regarding fraudulent transfers (1.5); call with R. Collura and M. Clarens regarding tax distributions (0.8); review and analyze case law concerning tax distributions (1.5); email with A. Whisenant and others regarding State attorneys general allegations (0.2); email with C. Ricarte, A. Kramer and others regarding Debtors' potential claims (0.2). |
| Levine, Zachary | 02/18/20 | 2.1 | Emails with M. Clarens regarding Special Committee issues (0.9); emails with mergers & acquisitions team regarding |

137

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | governance issues (0.5); conference with M. Huebner, C. Duggan, M. Clarens, and Z. Kaufman regarding S.D.N.Y. meeting preparation (0.4); prepare materials for meeting with S.D.N.Y. (0.3). |
| Rincon, Cristina M. | 02/18/20 | 2.5 | Meet with M. Clarens to discuss matter background (1.0); review Creditors Committee discovery requests (1.5). |
| Schwartz, Daniel J. | 02/18/20 | 1.8 | Review legal memoranda and reports. |
| Vitiello, Sofia A. | 02/18/20 | 2.2 | Draft email to Purdue on indemnification issues (0.9); update indemnification tracker (1.0); emails with Dechert regarding next Special Committee meeting (0.3). |
| Whisenant, Anna Lee | 02/18/20 | 4.5 | Research case law related to collectability of claims by Company (3.9); prepare questions for meeting with foreign counsel related to same (0.6). |
| Williams, Nikolaus | 02/18/20 | 2.4 | Call with Bates White (F. Selck and others) and E. Kim to discuss information collecting with respect to investigation into potential claims by the Company (0.5); review research relating to investigation into potential claims by the Company (1.9). |
| Clarens, Margarita | 02/19/20 | 9.9 | Conference with Department of Justice regarding Special Committee (3.7); email follow-up regarding same (0.6); prepare for call with Debevoise & Plimpton and JHA regarding investigation (0.5); call with Debevoise, JHA regarding investigation (0.5); follow-up with C. Duggan (0.7); email with R. Collura regarding AlixPartners work (0.2); communications with team regarding diligence requests (1.1); communications with Z. Kaufman regarding investigation (0.5); draft emails in response to Creditors Committee request (1.2); communications with C. Rincon regarding Creditors Committee requests (0.9). |
| Combs, Chris | 02/19/20 | 4.0 | Draft memorandum regarding potential claims by Purdue. |
| Duggan, Charles S. | 02/19/20 | 7.4 | Prepare for meeting with government representations (0.5); attend meeting with government representatives (3.5); email with C. Ricarte, M. Kesselman regarding indemnification (0.2); conference with M. Clarens regarding document review protocol (0.3); telephone conference with M. Clarens, C. Rincon, counsel for the Sackler family regarding document protocols (0.8); confer with M. Clarens and C. Rincon regarding document protocol (0.6); conference with D. Schwartz regarding legal analysis of insolvency (0.9); email with M. Clarens regarding response to Creditors Committee requests for documents (0.6). |
| Hamby, Aly | 02/19/20 | 0.6 | Email Z. Kaufman regarding updates to chronology of the Company's potential liabilities (0.1); update chronology regarding same (0.4); call with Z. Kaufman regarding project assignments (0.1). |
| Harutian, Liana | 02/19/20 | 4.3 | Analysis of documents regarding evaluation of state claims against Purdue. |
| Hinton, Carla Nadine | 02/19/20 | 1.3 | Handle eDiscovery regarding Saved Search metrics across two Relativity databases, per M. Clarens (1.3). |
| Kaufman, Zachary A. | 02/19/20 | 7.9 | Attend meeting with Department of Justice regarding Special Committee investigation (4.0); review and revise notes regarding same (3.1); conference with M. Clarens and N. Williams regarding analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 02/19/20 | 4.6 | Draft memorandum regarding tax distributions. |
| Rincon, Cristina M. | 02/19/20 | 5.8 | Confer with E. Halford regarding updating Creditors |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee correspondence binder (1.0); meet with M. Clarens to discuss responding to Creditors Committee discovery requests (1.0); call with C. Duggan, M. Clarens, and counsel for Sacklers family regarding privilege review of documents (1.0); review Creditors Committee correspondence and draft document tracking responses to same (2.8). |
| Schwartz, Daniel J. | 02/19/20 | 1.0 | Confer with C. Duggan regarding insolvency issues and strategy (0.9); follow up (0.1). |
| Whisenant, Anna Lee | 02/19/20 | 6.5 | Research case law related to statutes of limitations for claims by the Company (4.0); review structure of and assets in Sackler family trusts (2.5). |
| Williams, Nikolaus | 02/19/20 | 0.7 | Call with Z. Kaufman regarding investigation into potential claims by the Company (0.7). |
| Clarens, Margarita | 02/20/20 | 6.1 | Conference with N. Williams and team regarding investigations work streams (0.8); conference with C. Duggan, B. Kaminetzky, and J. McClammy regarding Creditors Committee requests (0.7); review and respond to email from Skadden Arps regarding ongoing investigations (0.8); review email from E. Kim regarding Bates White (0.2); conferences with C. McMillian regarding diligence, including regarding Special Committee work streams (0.5); review and revise email to Creditors Committee (1.2); draft email regarding AlixPartners work to M. Florence (0.4); conference with C. Rincon regarding investigation (0.3); emails with Z. Kaufman regarding investigation steps (0.4); Creditors Committee meet and confer call with Sackler Family (0.8). |
| Combs, Chris | 02/20/20 | 7.5 | Draft and revise memorandum regarding potential claims by Purdue. |
| Duggan, Charles S. | 02/20/20 | 3.2 | Email with M. Clarens and other Davis Polk colleagues regarding information requests from the Creditors Committee (0.4); telephone conference with B. Kaminetzky, J. McClammy, M. Clarens, and C. McMillian regarding Creditors Committee requests for documents (0.8); telephone conference with Bates White (C. Mullins and D. DeRemus) regarding work plan and anticipated work product (1.0); email with J. Ball (Debevoise & Plimpton) regarding document productions to the Creditors Committee (0.2); confer with N. Williams regarding potential bankruptcy plan (0.4); email with M. Huebner and M. Clarens regarding request for information from government regulators (0.4). |
| Hamby, Aly | 02/20/20 | 5.8 | Attend meeting with Z. Kaufman and L. Harutian regarding projects for analysis of potential claims against the Company (0.5); review documents for analysis of potential claims against the Company (5.3). |
| Harutian, Liana | 02/20/20 | 2.3 | Analysis of documents regarding evaluation of state claims against Purdue (1.8); meeting with Z. Kaufman and A. Hamby regarding strategy for next steps in analyzing potential claims against Purdue (0.5). |
| Hinton, Carla Nadine | 02/20/20 | 0.8 | Handle eDiscovery follow-up tasks regarding Saved Search metrics across two Relativity databases, per M. Clarens. |
| Kaufman, Zachary A. | 02/20/20 | 6.5 | Conference with A. Hamby and L. Harutian regarding analysis of potential claims by the Company (0.5); conference with M. Clarens and N. Williams regarding analysis of potential claims by the Company (1.8); revise investigation methodology in connection with analysis of potential claims by the Company (3.4); conference with E. Kim and Bates White regarding |

Invoice No.7011473
Invoice Date: March 25, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 02/20/20 | 7.2 | Meeting with M. Clarens and others regarding Special Committee investigation (1.0); call with C. Ricarte, A. Kramer, Z. Kaufman and others regarding Purdue's notice of circumstance to insurers (0.7); analyze case law regarding potential claims held by the Debtors (3.0); draft memorandum regarding same (2.5). |
| Rincon, Cristina M. | 02/20/20 | 4.8 | Review Creditors Committee correspondence and draft spreadsheet to track Creditors Committee requests to Special Committee in connection with analysis of potential claims by the Company (1.0); confer with M. Clarens regarding same (0.3); team meeting regarding analysis of potential claims by the Company (1.0); confer with C. McMillan and M. Clarens regarding response to Creditors Committee document production requests in connection with analysis of potential claims by the Company (0.2); correspond with E. Halford regarding preparation of table of contents for Creditors Committee correspondence binder in connection with analysis of potential claims by the Company (0.5); meet and confer call with Creditors Committee and Sackler's Family regarding Creditors Committee requests in connection with analysis of potential claims by the Company (1.0); draft privilege review protocol to govern privilege issues with document review in connection with analysis of potential claims by the Company (0.8). |
| Vitiello, Sofia A. | 02/20/20 | 1.0 | Meet with M. Clarens and team to discuss next steps. |
| Whisenant, Anna Lee | 02/20/20 | 7.1 | Research case law related to statutes of limitations for claims by the Company (4.3); research case law related to collectability of claims by the Company (2.8). |
| Williams, Nikolaus | 02/20/20 | 4.0 | Status meeting with M. Clarens and others regarding investigation into potential claims by the Company (1.7); call with Bates White (D. DeRamus and others) regarding investigation into potential claims by the Company (0.8); meeting with C. Duggan regarding same (0.5); call with E. Kim regarding same (0.3); review research regarding same (0.7). |
| Clarens, Margarita | 02/21/20 | 5.1 | Emails with Skadden Arps regarding Department of Justice requests (0.8); draft emails to Creditors Committee regarding document requests (1.5); follow-up regarding same (1.4); meeting with team regarding preliminary injunction motion (0.5); review email from AlixPartners regarding 1B report (0.3); collect documents for Special Committee investigation (0.6). |
| Combs, Chris | 02/21/20 | 4.5 | Draft memorandum regarding potential claims by Purdue (4.3); draft email to N. Williams and E. Kim regarding same (0.2). |
| Duggan, Charles S. | 02/21/20 | 1.3 | Email correspondence with M. Clarens and B. Kaminetzky regarding responses to information request from the Creditors Committee (0.3); email correspondence with M. Clarens regarding responses to information requests from governmental entities (0.2); telephone conference with M. Verdolini regarding tax distribution issue (0.4); email with N. Williams regarding tax distribution issue (0.1); email with R. Aleali regarding budget for expert advisors to Special Committee (0.4). |
| Hamby, Aly | 02/21/20 | 4.8 | Revise work product regarding potential claims against Purdue (3.0); review documents for analysis of potential claims against the company (1.8). |

Invoice No.7011473
Invoice Date: March 25, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hinton, Carla Nadine | 02/21/20 | 0.8 | Handle eDiscovery follow-up tasks across two Relativity databases, per M. Clarens. |
| Kaufman, Zachary A. | 02/21/20 | 6.1 | Draft correspondence to M. Kesselman regarding meeting with Department of Justice (1.8); draft review protocol in connection with analysis of potential claims by the Company (4.0); correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (0.3). |
| Kim, Eric M. | 02/21/20 | 7.6 | Meet with M. Clarens and others regarding status of Special Committee investigation (1.0); teleconference into Purdue omnibus hearing (1.0); review and revise memoranda regarding potential claims held by Debtors (5.6). |
| Rincon, Cristina M. | 02/21/20 | 3.1 | Draft proposed privilege review protocol in connection with analysis of potential claims by the Company (1.0); review email responses to Creditors Committee regarding document requests in connection with analysis of potential claims by the Company (0.2); draft tracker of Creditors Committee correspondence in connection with analysis of potential claims by the Company (0.9); call with R. McCartney regarding veil piercing workstream in connection with analysis of claims by the Company (0.4); calls and emails with R. Wasim regarding response letter to Creditors Committee in connection with analysis of potential claims by the Company (0.6). |
| Vitiello, Sofia A. | 02/21/20 | 0.8 | Revise privilege protocol (0.5); discuss protocol with Z. Kaufman (0.3) |
| Wasim, Roshaan | 02/21/20 | 1.7 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 02/21/20 | 3.8 | Research case law related to statutes of limitations for claims by the Company (1.3); research case law related to collectability of claims by the Company (2.5). |
| Hamby, Aly | 02/22/20 | 1.5 | Review documents for analysis of potential claims against the Company. |
| Harutian, Liana | 02/22/20 | 4.4 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Wasim, Roshaan | 02/22/20 | 3.6 | Review documents in connection with responding to informal discovery requests from the Creditors Committee. |
| Hamby, Aly | 02/23/20 | 2.6 | Review documents for analysis of potential claims against the Company (0.7); draft chronology regarding same (1.9). |
| Harutian, Liana | 02/23/20 | 6.0 | Analysis of documents regarding evaluation of potential claims against Purdue. |
| Wasim, Roshaan | 02/23/20 | 6.1 | Review documents in connection with responding to informal diligence requests from the Creditors Committee. |
| Clarens, Margarita | 02/24/20 | 0.8 | Email with S. Vitiello regarding indemnifications (0.2); call with E. Kim regarding Bates White (0.1); conferences with team regarding Creditors Committee requests (0.5). |
| Combs, Chris | 02/24/20 | 3.3 | Conference with E. Kim and others regarding analysis of claims against Purdue (0.4); conduct analysis regarding same (2.9). |
| Duggan, Charles S. | 02/24/20 | 0.5 | Email with M. Clarens regarding governmental information requests (0.2); review email from S. Vitiello regarding indemnification issue (0.2); email with M. Clarens regarding discussions regarding indemnification (0.1). |
| Hamby, Aly | 02/24/20 | 1.1 | Revise work product regarding potential claims agains Purdue (0.4); meet with E. Kim and associate team regarding same (0.4); revise chronology of documents related to analysis of potential claims against the Company (0.3). |
| Harutian, Liana | 02/24/20 | 5.9 | Team meeting with E. Kim and associates regarding strategy |

141

Invoice No.7011473
Invoice Date: March 25, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | for analyzing State Attorney General claims (0.3); analysis of documents in regard to evaluation of potential State Attorney General claims against Purdue (3.0); analysis of documents in regard to evaluation of claims against Purdue (2.6). |
| Kaufman, Zachary A. | 02/24/20 | 5.0 | Review the Company documents in connection with analysis of potential claims by the Company (3.6); revise investigation methodology in connection with analysis of potential claims by the Company (1.4). |
| Kim, Eric M. | 02/24/20 | 6.8 | Correspond with D. Jose regarding Sackler family trusts (0.5); email with I. McClatchey regarding IAC diligence (0.2); review and revise memoranda regarding potential claims held by Debtors (5.5); meet with A. Whisenant and others regarding allegations brought by State Attorneys General (0.4); email with A. Whisenant and others regarding same (0.2). |
| Meyer, Corey M. | 02/24/20 | 1.1 | Meet with E. Kim and team to discuss review of documents in relation to State Attorneys General allegations (0.4); review documents in relation to State Attorneys General allegations (0.7). |
| Rincon, Cristina M. | 02/24/20 | 1.1 | Review veil piercing background materials in connection with analysis of potential claims by the Company. |
| Rincon, Cristina M. | 02/24/20 | 1.0 | Review and revise draft letter in response to Creditors Committee informal discovery requests in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 02/24/20 | 0.2 | Emails with C. Duggan and M. Clarens regarding employee indemnification. |
| Wasim, Roshaan | 02/24/20 | 2.8 | Review documents in connection with responding to informal diligence requests from the Creditors Committee (2.4); conference with E. Kim and associate team in connection with legal analysis of potential claims by Purdue (0.4). |
| Whisenant, Anna Lee | 02/24/20 | 0.9 | Meet with E. Kim and associate team to work product regarding claims against Purdue (0.4); prepare same (0.4). |
| Clarens, Margarita | 02/25/20 | 4.1 | Review draft email to Norton Rose (1.8); call with M. Hurley and K. Porter regarding diligences (0.3); call with R. Hoff regarding Creditors Committee request (0.5); call with I. McClatchey regarding diligence (0.2); call with counsel for indemnitee (0.3); follow-up regarding Creditors Committee diligence (0.4); email team regarding investigations (0.6). |
| Hamby, Aly | 02/25/20 | 1.0 | Meeting with Z Kaufman and L Harutian regarding projects related to analysis of potential claims against the Company (0.8.); revise chronology regarding same (0.2). |
| Harutian, Liana | 02/25/20 | 3.1 | Meeting with Z. Kaufman and A. Hamby regarding next steps for evaluation of potential claims against Purdue (0.8); analysis of documents in regard to evaluation of potential claims against Purdue (2.3). |
| Kaufman, Zachary A. | 02/25/20 | 8.0 | Conference with A. Hamby and L. Harutian regarding analysis of potential claims by the Company (0.8); review the Company documents in connection with analysis of potential claims by the Company (5.7); conference with M. Clarens, C. Rincon, and R. Hoff (Wiggin) regarding collection of documents in connection with analysis of potential claims by the Company (0.5); conference with N. Williams and F. Selck (Bates White) regarding analysis of potential claims by the Company (1.0). |
| Kim, Eric M. | 02/25/20 | 5.5 | Prepare for call with I. McClatchey (0.1); call with I. McClatchey and M. Clarens regarding IAC diligence requests (0.4); email with Bates White team regarding same (0.4); review documents in connection with potential claims held by |

Invoice No.7011473
Invoice Date: March 25, 2020

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Debtors (2.5); review email from A. Kramer regarding notice of circumstance to insurers (0.2); correspond with D. Jose regarding tax distributions (0.5); email with N. Williams regarding same (0.1); review draft B. Kaminetzy declaration in support of preliminary injunction extension (1.3). |
| Meyer, Corey M. | 02/25/20 | 3.8 | Review documents in relation to State Attorneys General allegations. |
| Rincon, Cristina M. | 02/25/20 | 6.5 | Review veil piercing background work product in connection with analysis of potential claims by the Company (2.8); call with M. Clarens, Z. Kaufman, Creditors Committee regarding discovery requests in connection with analysis of potential claims by the Company (0.7); call with R. Hoffman, M. Clarens, C. McMillian, Z. Kaufman to discuss search terms in connection with analysis of potential claims by the Company (0.7); draft email and compile list of counsel to request documents from non-Sackler family Board of Directors in connection with analysis of potential claims by the Company (0.7); review binder of interesting documents in connection with analysis of potential claims by the Company (1.6). |
| Vitiello, Sofia A. | 02/25/20 | 0.6 | Call with C. Dugan, M. Clarens, and others to discuss indemnification (0.4); emails with team regarding search terms and custodians (0.2). |
| Whisenant, Anna Lee | 02/25/20 | 1.9 | Prepare chart related to State's Attorney General allegations against the Company (1.7); compile distribution agreements (0.2). |
| Williams, Nikolaus | 02/25/20 | 2.3 | Call with Bates White (F. Selck and B. Wolfert) and Z. Kaufman regarding investigation into potential claims by Company (1.0); email C. Duggan and others regarding same (0.5); review research into same (0.8). |
| Clarens, Margarita | 02/26/20 | 2.6 | Call with D. Schwartz and N. Williams regarding legal analysis (0.5); communications with team regarding draft preliminary injunction motion (0.4); follow-up regarding Creditors Committee diligence requests (0.5); conferences with C. McMillan, team regarding diligence requests (1.2). |
| Goldman, Ethan R. | 02/26/20 | 0.5 | Conference with D Jose regarding tax distribution provision of Distribution Agreements. |
| Hamby, Aly | 02/26/20 | 0.8 | Review and reply to email from Z. Kaufman regarding updating chronology of potential claims against the Company (0.1); phone call with Z. Kaufman regarding same (0.1); update chronology regarding same (0.6). |
| Kaufman, Zachary A. | 02/26/20 | 5.4 | Correspond with M. Clarens and E. Kim regarding analysis of potential claims by the Company (0.7); review the Company documents in connection with analysis of potential claims by the Company (4.7). |
| Kim, Eric M. | 02/26/20 | 5.7 | Correspond with M. Clarens, N. Williams and others regarding diligence requests to Norton Rose (0.8); revise diligence requests to Norton Rose (0.9); review and revise draft memoranda regarding potential claims held by Debtors (4.0). |
| Meyer, Corey M. | 02/26/20 | 1.3 | Review documents in relation to State Attorney General allegations. |
| Rincon, Cristina M. | 02/26/20 | 3.1 | Review documents in connection with analysis of potential claims by the Company. |
| Schwartz, Daniel J. | 02/26/20 | 0.6 | Teleconference with C. Duggan regarding bar order analysis; follow-up with M. Clarens, N. Williams regarding same. |
| Whisenant, Anna Lee | 02/26/20 | 2.3 | Research case law related to collectability of claims by the Company. |

Invoice No.7011473
Invoice Date: March 25, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Williams, Nikolaus | 02/26/20 | 3.0 | Meet with C. Duggan and others to discuss status of investigation into potential claims by the Company (1.0);  call with D. Schwartz and M. Clarens to discuss settlement issue (2.0). |
| Chen, Johnny W. | 02/27/20 | 3.1 | Follow-up with TCDI and Cobra Solutions teams regarding spreadsheet documents for production (0.3); compile statistics for supporting materials in preparation for presentation per A. Guo (0.9); discussion with C. McMillian and A. DePalma regarding revisions to IQVIA documents (0.2); prepare production volumes PPLPUCC508 through PPLPUCC511 for Department of Justice request per C. McMillian (1.7). |
| Clarens, Margarita | 02/27/20 | 6.3 | Meeting with Bates White regarding analysis (3.3); call with D. Schwartz regarding legal analysis (0.5); call with M. Kesselman, C. Duggan, B. Kaminetzky regarding diligence (0.5); conferences with C. Duggan, team regarding Creditors Committee document requests (1.6); call with team regarding Sackler family diligence (0.4). |
| Hamby, Aly | 02/27/20 | 3.9 | Update chronology related to analysis of potential claims against the Company (1.5); review documents related to the same (2.4). |
| Kaufman, Zachary A. | 02/27/20 | 4.5 | Correspond with M. Clarens regarding analysis of potential claims by the Company (0.5); conference with C. Duggan, N. Williams, and Bates White regarding analysis of potential claims by the Company (4.0). |
| Kim, Eric M. | 02/27/20 | 4.5 | Teleconference with C. Duggan, D. Deramus and others regarding intercompany transfers analysis (3.0); email with N. Williams regarding same (0.2); email with M. Clarens regarding B. Kaminetzky declaration (0.5); review memoranda regarding potential claims held by Debtors (0.8). |
| Schwartz, Daniel J. | 02/27/20 | 0.2 | Confer with M. Clarens regarding diligence requests. |
| Vitiello, Sofia A. | 02/27/20 | 0.5 | Emails with M. Clarens regarding upcoming Special Committee meeting (0.2); review emails with the Creditors Committee (0.3). |
| Whisenant, Anna Lee | 02/27/20 | 3.1 | Research case law related to court approval of agreement (2.8); meet with D. Schwartz and M. Clarens regarding same (0.3). |
| Williams, Nikolaus | 02/27/20 | 4.2 | Meet with Bates White (C. Mullen, D. DeRamus and others) and C. Duggan and others to discuss investigation into potential claims by the Company. |
| Clarens, Margarita | 02/28/20 | 5.8 | Call with Creditors Committee regarding document request (1.0); follow-up regarding Creditors Committee requests (4.6); email regarding request to Sackler family (0.2). |
| Combs, Chris | 02/28/20 | 0.6 | Review analysis regarding claims against Purdue (0.5); email E. Kim regarding same (0.1). |
| Duggan, Charles S. | 02/28/20 | 3.5 | Telephone conference with M. Hurley, A. Preis, B. Kaminetzky, M. Clarens, and K. Benedict regarding injunction motion, Creditors Committee discovery demands (1.1); conference with B. Kaminetzky, M. Clarens, and K. Benedict regarding response to Creditors Committee position regarding document discovery (0.5); telephone conference with M. Kesselman and M. Clarens regarding March 3 meeting of Special Committee (0.6); telephone conference, email with M. Clarens regarding responses to Creditors Committee document search results (0.5); revise draft document review protocol (0.6); email with M. Kesselman and M. Clarens regarding status of document review protocol (0.2). |

Invoice No.7011473
Invoice Date: March 25, 2020

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Hamby, Aly | 02/28/20 | 4.3 | Review and respond to email from Z. Kaufman regarding the Company's litigation history (0.1); phone call with Z. Kaufman regarding same (0.1); review documents related to analysis of potential claims against the Company (3.5); update chronology regarding same (0.6). |
| Huebner, Marshall S. | 02/28/20 | 0.2 | Email with Purdue regarding creditor requests for committee meetings and documents. |
| Kaufman, Zachary A. | 02/28/20 | 3.8 | Conference with N. Williams and C. Meyer regarding analysis of potential claims by the Company (1.6); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3); draft correspondence to the Creditors Committee (0.7); review the Company's documents in connection with analysis of potential claims by the Company (1.2). |
| Kim, Eric M. | 02/28/20 | 0.5 | Call with M. Clarens regarding diligence requests to Sackler family (0.2); draft the same (0.3). |
| Meyer, Corey M. | 02/28/20 | 2.4 | Confer with N. Williams and Z. Kaufman regarding potential claims by the Company (1.5); review documents, memo, and other materials in relation to potential claims by the company (0.9). |
| Vitiello, Sofia A. | 02/28/20 | 0.8 | Emails with Dechert pertaining to idemnification issues (0.2); review charts from Dechert regarding same (0.6). |
| Wasim, Roshaan | 02/28/20 | 1.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 02/28/20 | 2.5 | Research case law related to court approval of commercial agreement. |
| Williams, Nikolaus | 02/28/20 | 2.5 | Meet with Z. Kaufman and others to discuss issues relating to investigation into potential claims by the Company (1.0); review analysis regarding same (1.5). |
| Clarens, Margarita | 02/29/20 | 5.9 | Draft summary of Special Committee claims (5.2); email to M. Hurley regarding diligence (0.7). |
| Hamby, Aly | 02/29/20 | 2.5 | Review documents related to analysis of potential claims against the Company. |
| Harutian, Liana | 02/29/20 | 3.6 | Analyze documents in connection with evaluation of potential claims against Purdue. |
| **Total PURD175 Special Committee/Investigations Issues** | | **767.0** | |
| **TOTAL** | | **4,519.8** | |