**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------X
|  |  |
|---|---|
| In re: | : Chapter 11 |
|  | : |
| PURDUE PHARMA L.P., *et al.*, | : Case No. 19-23649 (RDD) |
|  | : |
| Debtors[1]. | : (Jointly Administered) |
|  | : |

-------------------------------------------------------------- X

**FIFTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | February 1, 2020 through February 29, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $243,424.75 |
| **Current Fee Request** | $194,739.80 (80% of $243,424.75) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $3,645.30 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $198,385.10 |
| **Total Fees and Expenses Inclusive of Holdback** | $247,070.05 |
| **This is a(n):**   _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Fifth Monthly Fee Statement (the "Fee Statement") for the period of February 1, 2020 through and including February 29, 2020 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $243,424.75 in fees during the Statement Period.  Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $194,739.80.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,175.45.  The blended hourly rate of all paraprofessionals is $395.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $3,645.30 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  April 10, 2020

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800
Facsimile:    (212) 209-4801
E-mail: dmolton@brownrudnick.com
            spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

4

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020[‡]

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 2.2 | $1,825.00 |
| 004 Business Operations | 11.6 | $10,715.50 |
| 005 Case Administration | 55.6 | $64,307.50 |
| 007 Claims Analysis | 14.5 | $8,482.50 |
| 008 Employment and Fee Applications | 8.2 | $6,803.00 |
| 009 Emergency Financing | 70.1 | $92,066.50 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 44.3 | $52,814.50 |
| 012 Non-Working Travel (billed @50%) | 3.5 | $2,266.25 |
| 014 Plan and Disclosure Statement | 3.2 | $4,144.00 |
| **Total** | **213.2** | **$243,424.75** |
| | | |
| 20% Fee Holdback | | $48,684.95 |
| 80% of Fees | | $194,739.80 |
| Plus Expenses | | $3,645.30 |
| Requested Amount | | $247,070.05 |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | Previous Hourly Billing Rate | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,340.00 | $1,405.00 | 108.70 | $152,723.50 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,235.00 | $1,295.00 | 32.5 | $39,821.25 |
| Kenneth Aulet | Partner 2012 Bankruptcy & Corporate Restructuring | $825.00 | $865.00 | 1.9 | $1,643.50 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $650.00 | $800.00 | 46.4 | $37,120.00 |
| Cyavash, N. Ahmadi | Associate, 2014 Corporate & Capital Markets | N/A | $585.00 | 14.5 | $8,482.50 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $395.00 | $395.00 | 9.2 | $3,634.00 |
| **Total Fees Requested** | | | | **213.2** | **$243,424.75** |

## EXHIBIT C

### ACTUAL AND NECESSARY COSTS INCURRED BY
### BROWN RUDNICK LLP

### COMMENCING FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Airfare | $850.00 |
| Copies (Color & B&W @ 10 cents per page) | $168.90 |
| Flash Drives | $1.00 |
| Hotel | $729.00 |
| Meals | $92.00 |
| Parking and Tolls | $30.00 |
| Special Online Research Services | $178.00 |
| Taxi | $513.34 |
| Teleconferencing | $318.06 |
| Train Travel | $466.00 |
| Travel Agent Fee | $120.00 |
| Westlaw | $179.00 |
| **Total Expenses** | **$3,645.30** |

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6894696 |
| ATTN: DAVID MOLTON | Date | Mar 25, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 3,645.30 | 3,645.30 |
| | **Total** | **0.00** | **3,645.30** | **3,645.30** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $3,645.30 |
| **Total Invoice** | **$3,645.30** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
March 25, 2020

Invoice 6894696
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 01/08/20 | COPIES | 0.20 |
| 01/08/20 | COPIES | 0.20 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COPIES | 0.10 |
| 01/08/20 | COLOR COPIES | 1.10 |
| 01/08/20 | COLOR COPIES | 1.10 |
| 01/08/20 | COLOR COPIES | 0.20 |
| 01/08/20 | COLOR COPIES | 0.40 |
| 01/08/20 | COLOR COPIES | 0.30 |
| 01/08/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 01/08/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 01/13/20 | TELECONFERENCING | 3.44 |
| 01/17/20 | TAXI - VENDOR: GSL LIMOUSINES CORP; INVOICE#: 5777663; DATE: 1/17/2020 -  NY TAXI | 79.04 |
| 01/17/20 | TELECONFERENCING | 3.95 |
| 01/17/20 | TELECONFERENCING | 21.26 |
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COPIES | 0.20 |
| 01/21/20 | COPIES | 0.20 |
| 01/21/20 | COPIES | 0.60 |
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COPIES | 0.20 |
| 01/21/20 | COPIES | 0.20 |
| 01/21/20 | COPIES | 0.10 |
| 01/21/20 | COLOR COPIES | 0.60 |
| 01/21/20 | COLOR COPIES | 0.10 |
| 01/21/20 | COLOR COPIES | 0.50 |
| 01/21/20 | COLOR COPIES | 0.30 |
| 01/21/20 | COLOR COPIES | 0.50 |
| 01/21/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 01/21/20 | TELECONFERENCING | 24.10 |
| 01/22/20 | COPIES | 0.30 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.50 |
| 01/23/20 | COPIES | 2.10 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6894696
RE: COSTS                                                                                                           Page 3
March 25, 2020

| Date | Description | Value |
|------|-------------|------:|
| 01/23/20 | COPIES | 0.60 |
| 01/23/20 | COPIES | 13.90 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.50 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.50 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.50 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.50 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 0.30 |
| 01/23/20 | COPIES | 0.30 |
| 01/23/20 | COPIES | 0.30 |
| 01/23/20 | COPIES | 0.30 |
| 01/23/20 | COPIES | 0.30 |
| 01/23/20 | COLOR COPIES | 0.60 |
| 01/23/20 | COLOR COPIES | 0.30 |
| 01/23/20 | TELECONFERENCING | 9.38 |
| 01/24/20 | COPIES | 0.30 |
| 01/27/20 | TELECONFERENCING | 1.11 |
| 01/27/20 | TELECONFERENCING | 47.58 |
| 01/29/20 | TELECONFERENCING | 2.05 |
| 01/29/20 | TELECONFERENCING | 3.55 |
| 01/30/20 | TELECONFERENCING | 13.33 |
| 01/31/20 | MEALS - 02/04/20; VENDOR: STEVEN D. POHL; INVOICE#: 020520; DATE: 2/5/2020 | 8.53 |
| 01/31/20 | HOTEL - 02/04/20; VENDOR: STEVEN D. POHL; INVOICE#: 020520; DATE: 2/5/2020 | 350.00 |
| 01/31/20 | TRAIN TRAVEL - 02/04/20; VENDOR: STEVEN D. POHL; INVOICE#: 020520; DATE: 2/5/2020 | 216.00 |
| 01/31/20 | MEALS - 02/04/20; VENDOR: STEVEN D. POHL; INVOICE#: 020520; DATE: 2/5/2020 | 10.84 |
| 01/31/20 | PARKING AND TOLLS - 02/04/20; VENDOR: STEVEN D. POHL; INVOICE#: 020520; DATE: 2/5/2020 | 30.00 |
| 01/31/20 | TAXI - 01/24/20; VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5787580; DATE: 1/31/2020 | 204.54 |
| 01/31/20 | TAXI - 01/24/20; VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5787580; DATE: 1/31/2020 | 133.06 |
| 02/03/20 | COLOR COPIES | 0.40 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES       Invoice 6894696
RE: COSTS                                                    Page 4
March 25, 2020

| Date | Description | Value |
|------|-------------|-------|
| 02/04/20 | TELECONFERENCING | 40.83 |
| 02/04/20 | TELECONFERENCING | 5.52 |
| 02/05/20 | COPIES | 0.20 |
| 02/05/20 | TAXI - 01/31/20; VENDOR: DAVID MOLTON; INVOICE#: 020520-1; DATE: 2/5/2020 | 42.00 |
| 02/05/20 | HOTEL - 01/31/20; VENDOR: DAVID MOLTON; INVOICE#: 020520-1; DATE: 2/5/2020 | 379.00 |
| 02/05/20 | TAXI - 02/03/20; VENDOR: DAVID MOLTON; INVOICE#: 020520-1; DATE: 2/5/2020 | 14.80 |
| 02/06/20 | COPIES | 2.10 |
| 02/06/20 | COPIES | 0.80 |
| 02/06/20 | COPIES | 1.60 |
| 02/06/20 | COPIES | 1.20 |
| 02/06/20 | COLOR COPIES | 24.50 |
| 02/06/20 | COLOR COPIES | 5.60 |
| 02/06/20 | COLOR COPIES | 0.80 |
| 02/06/20 | TELECONFERENCING | 0.00 |
| 02/06/20 | TELECONFERENCING | 10.10 |
| 02/07/20 | COPIES | 0.60 |
| 02/07/20 | COPIES | 0.60 |
| 02/07/20 | COPIES | 0.50 |
| 02/07/20 | COPIES | 0.50 |
| 02/07/20 | COPIES | 0.50 |
| 02/07/20 | COPIES | 0.30 |
| 02/07/20 | COPIES | 0.50 |
| 02/07/20 | COPIES | 0.50 |
| 02/07/20 | COPIES | 0.60 |
| 02/07/20 | COPIES | 0.60 |
| 02/07/20 | COPIES | 0.60 |
| 02/07/20 | COPIES | 0.10 |
| 02/07/20 | COLOR COPIES | 0.10 |
| 02/07/20 | TELECONFERENCING | 33.37 |
| 02/10/20 | COPIES | 1.10 |
| 02/10/20 | COPIES | 0.90 |
| 02/10/20 | COPIES | 0.90 |
| 02/10/20 | COPIES | 2.20 |
| 02/10/20 | COPIES | 0.90 |
| 02/10/20 | COPIES | 2.20 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6894696
RE: COSTS                                                                                    Page 5
March 25, 2020

| Date | Description | Value |
|------|-------------|-------|
| 02/10/20 | COPIES | 0.60 |
| 02/10/20 | COPIES | 0.10 |
| 02/10/20 | COPIES | 0.80 |
| 02/10/20 | COPIES | 2.20 |
| 02/10/20 | COPIES | 0.10 |
| 02/10/20 | COPIES | 0.40 |
| 02/10/20 | COPIES | 0.50 |
| 02/10/20 | COPIES | 0.80 |
| 02/11/20 | COPIES | 3.50 |
| 02/11/20 | COPIES | 2.90 |
| 02/12/20 | COPIES | 7.60 |
| 02/12/20 | COPIES | 0.10 |
| 02/13/20 | COPIES | 17.60 |
| 02/13/20 | COLOR COPIES | 5.60 |
| 02/13/20 | TELECONFERENCING | 6.65 |
| 02/13/20 | TELECONFERENCING | 7.60 |
| 02/14/20 | COPIES | 0.80 |
| 02/14/20 | COPIES | 0.80 |
| 02/14/20 | COPIES | 0.80 |
| 02/14/20 | COPIES | 0.80 |
| 02/14/20 | COPIES | 0.10 |
| 02/14/20 | COPIES | 0.10 |
| 02/14/20 | COPIES | 0.10 |
| 02/14/20 | COPIES | 0.20 |
| 02/14/20 | TELECONFERENCING | 56.27 |
| 02/18/20 | COPIES | 1.40 |
| 02/18/20 | COPIES | 2.20 |
| 02/18/20 | COPIES | 1.20 |
| 02/19/20 | TRAVEL AGENT FEE - 12/19/19; VENDOR: DINERS CLUB; INVOICE#: 011420CTSRC; DATE: 2/19/2020 | 30.00 |
| 02/19/20 | AIRFARE - 12/23/19; VENDOR: DINERS CLUB; INVOICE#: 011420CTSRC; DATE: 2/19/2020 | 500.00 |
| 02/19/20 | TRAVEL AGENT FEE - 12/23/19; VENDOR: DINERS CLUB; INVOICE#: 011420CTSRC; DATE: 2/19/2020 | 30.00 |
| 02/19/20 | TRAVEL AGENT FEE - 01/07/20; VENDOR: DINERS CLUB; INVOICE#: 011420CTSRC; DATE: 2/19/2020 | 30.00 |
| 02/19/20 | AIRFARE - 01/10/20; VENDOR: DINERS CLUB; INVOICE#: 011420CTSRC; DATE: 2/19/2020 | 350.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6894696
RE: COSTS                                                                              Page 6
March 25, 2020

| 02/19/20 | TRAVEL AGENT FEE - 01/07/20; VENDOR: DINERS CLUB; INVOICE#: 011420CTSRC; DATE: 2/19/2020 | 30.00 |
| 02/19/20 | TRAIN TRAVEL - 01/09/20; VENDOR: DINERS CLUB; INVOICE#: 011420CTSRC; DATE: 2/19/2020 | 250.00 |
| 02/19/20 | COPIES | 0.20 |
| 02/19/20 | COPIES | 0.30 |
| 02/19/20 | COPIES | 0.30 |
| 02/19/20 | COPIES | 0.80 |
| 02/19/20 | COPIES | 1.40 |
| 02/19/20 | COLOR COPIES | 2.00 |
| 02/19/20 | COLOR COPIES | 1.10 |
| 02/19/20 | FLASH DRIVES | 1.00 |
| 02/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 02/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/19/20 | TAXI - 12/23/19; VENDOR: DAVID MOLTON; INVOICE#: 021920; DATE: 2/19/2020 | 5.71 |
| 02/19/20 | TAXI - 02/05/20; VENDOR: DAVID MOLTON; INVOICE#: 021920; DATE: 2/19/2020 | 19.89 |
| 02/19/20 | MEALS - 02/14/20; VENDOR: DAVID MOLTON; INVOICE#: 021920; DATE: 2/19/2020 | 37.05 |
| 02/19/20 | TELECONFERENCING | 2.41 |
| 02/20/20 | COPIES | 5.20 |
| 02/20/20 | COPIES | 5.20 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 0.40 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 0.60 |
| 02/20/20 | COPIES | 0.70 |
| 02/20/20 | COPIES | 0.10 |
| 02/20/20 | MEALS - 01/15/20; VENDOR: DAVID MOLTON; INVOICE#: 022020; DATE: 2/20/2020 | 25.30 |
| 02/23/20 | TELECONFERENCING | 11.67 |
| 02/24/20 | COPIES | 0.80 |
| 02/25/20 | COPIES | 5.60 |
| 02/25/20 | COPIES | 0.40 |
| 02/25/20 | COPIES | 0.70 |
| 02/26/20 | COPIES | 0.40 |
| 02/26/20 | COPIES | 0.10 |
| 02/26/20 | COPIES | 1.30 |

| 02/26/20 | COPIES | 0.20 |
|---|---|---|
| 02/26/20 | COPIES | 0.40 |
| 02/26/20 | COPIES | 0.10 |
| 02/26/20 | COPIES | 1.30 |
| 02/26/20 | COPIES | 0.30 |
| 02/26/20 | COLOR COPIES | 0.80 |
| 02/27/20 | COPIES | 0.20 |
| 02/27/20 | COPIES | 0.20 |
| 02/27/20 | COPIES | 3.40 |
| 02/27/20 | TELECONFERENCING | 10.86 |
| 02/28/20 | COPIES | 0.20 |
| 02/28/20 | COPIES | 0.70 |
| 02/28/20 | COPIES | 0.10 |
| 02/28/20 | MEALS - 02/21/20; VENDOR: DAVID MOLTON; INVOICE#: 022820-1; DATE: 2/28/2020 | 10.28 |
| 02/28/20 | TAXI - 02/24/20; VENDOR: DAVID MOLTON; INVOICE#: 022820-1; DATE: 2/28/2020 | 14.30 |
| 02/28/20 | TELECONFERENCING | 3.03 |
| | **Total Costs** | **3,645.30** |

## C O S T   S U M M A R Y

| Description | Value |
|---|---|
| AIRFARE | 850.00 |
| COLOR COPIES | 46.90 |
| COPIES | 122.00 |
| FLASH DRIVES | 1.00 |
| HOTEL | 729.00 |
| MEALS | 92.00 |
| PARKING AND TOLLS | 30.00 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 178.00 |
| TAXI | 513.34 |
| TELECONFERENCING | 318.06 |
| TRAIN TRAVEL | 466.00 |
| TRAVEL AGENT FEE | 120.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 179.00 |
| **Total Costs** | **3,645.30** |

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6894696 |
| ATTN: DAVID MOLTON | Date | Mar 25, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

**Balance Due: $3,645.30**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

## **EXHIBIT D**

**Time Entries for Each Professional by Task Code (Invoice)**

63710460 v1

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6894697 |
| ATTN: DAVID MOLTON | Date | Mar 25, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 1,825.00 | 0.00 | 1,825.00 |
| 035843.0004 | BUSINESS OPERATIONS | 10,715.50 | 0.00 | 10,715.50 |
| 035843.0005 | CASE ADMINISTRATION | 64,307.50 | 0.00 | 64,307.50 |
| 035843.0007 | CLAIMS ANALYSIS | 8,482.50 | 0.00 | 8,482.50 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 6,803.00 | 0.00 | 6,803.00 |
| 035843.0009 | EMERGENCY FINANCING | 92,066.50 | 0.00 | 92,066.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 52,814.50 | 0.00 | 52,814.50 |
| 035843.0012 | NON-WORKING TRAVEL | 4,532.50 | 0.00 | 4,532.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 4,144.00 | 0.00 | 4,144.00 |
| | **Total** | **245,691.00** | **0.00** | **245,691.00** |

| | |
|---|---|
| CURRENT FEES | $245,691.00 |
| Less 50% Non-Working Travel Reduction | (2,266.25) |
| Total Current Fees | $243,424.75 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$243,424.75** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6894697 |
|---|---|
| Date | Mar 25, 2020 |
| Client | 035843 |

RE: ASSET ANALYSIS AND RECOVERY

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 1,825.00 | 0.00 | 1,825.00 |
| | **Total** | **1,825.00** | **0.00** | **1,825.00** |

| | |
|---|---|
| Total Current Fees | $1,825.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,825.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6894697
March 25, 2020                                                                              Page 3

RE: ASSET ANALYSIS AND RECOVERY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/09/20 | AULET | PREPARING FOR AND MEETING WITH AHC RE: UPDATES AND PROTECTIVE ORDER. | 1.00 | 865.00 |
| 02/11/20 | CICERO | ATTEND FTI/HL DILIGENCE CALL | 1.20 | 960.00 |
| | **Total Hours and Fees** | | **2.20** | **1,825.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| GERARD T. CICERO | 1.20 | hours at | 800.00 | 960.00 |
| KENNETH AULET | 1.00 | hours at | 865.00 | 865.00 |
| **Total Fees** | | | | **1,825.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6894697 |
| ATTN: DAVID MOLTON | Date | Mar 25, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: BUSINESS OPERATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 10,715.50 | 0.00 | 10,715.50 |
| | **Total** | **10,715.50** | **0.00** | **10,715.50** |

| | |
|---|---|
| Total Current Fees | $10,715.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,715.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6894697
March 25, 2020                                                                              Page 5

RE: BUSINESS OPERATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/20 | CICERO | ATTEND DEBTORS/AHC BUSINESS UPDATE AND CASE STRATEGY MEETING | 6.10 | 4,880.00 |
| 02/09/20 | POHL | CALL WITH COMPANY ADVISORS RE: DRAFT DOCUMENTS AND PLANNING | 0.80 | 1,036.00 |
| 02/11/20 | POHL | DILIGENCE SUBCOMMITTEE CALL/UPDATE | 1.20 | 1,554.00 |
| 02/18/20 | CICERO | REVIEW  NALFAMENE MOTION ISSUES WITH AHC SUBCOMMITTEE | 0.80 | 640.00 |
| 02/20/20 | POHL | REVIEW MATERIALS RE: PURDUE HEARING | 0.60 | 777.00 |
| 02/21/20 | CICERO | ATTEND PURDUE HEARING ON NALMAFENE INJECTOR (1.5); ATTEND PREPARATION CALL WITH AHC PROFESSIONAL RE: SAME (.3) | 1.80 | 1,440.00 |
| 02/25/20 | POHL | REVIEW DEVELOPMENT MOTION | 0.30 | 388.50 |
| **Total Hours and Fees** | | | **11.60** | **10,715.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 2.90 | hours at | 1,295.00 | 3,755.50 |
| GERARD T. CICERO | 8.70 | hours at | 800.00 | 6,960.00 |
| **Total Fees** | | | | **10,715.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6894697 |
| ATTN: DAVID MOLTON | Date | Mar 25, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 64,307.50 | 0.00 | 64,307.50 |
| | **Total** | **64,307.50** | **0.00** | **64,307.50** |

| | |
|---|---|
| Total Current Fees | $64,307.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$64,307.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6894697
March 25, 2020                                                                              Page 7

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/20 | POHL | ATTEND PLAN MEDIATION ORGANIZATIONAL AND STRUCTURAL DISCUSSIONS | 1.50 | 1,942.50 |
| 02/03/20 | MOLTON | PARTICIPATE IN AHC MEETING RE MEDIATION STRUCTURING AND ORGANIZATION | 2.00 | 2,810.00 |
| 02/03/20 | DEERING | CIRCULATE PLEADINGS FILED ON 2.3.20 | 0.50 | 197.50 |
| 02/05/20 | MOLTON | COMMUNICATE WITH UCC RE VARIOUS PLAN RESOLUTION ISSUES | 1.20 | 1,686.00 |
| 02/05/20 | DEERING | CIRCULATE PLEADINGS FILED ON 2.5.20 | 0.50 | 197.50 |
| 02/06/20 | POHL | REVIEW MEDIATION SELECTION UPDATES/CORRESPONDENCE | 0.20 | 259.00 |
| 02/06/20 | MOLTON | ATTENTION TO MEDIATOR SELECTION AND PROGRESS OF MEDIATION ORDER | 0.90 | 1,264.50 |
| 02/06/20 | DEERING | CIRCULATE PLEADINGS FILED ON 2.6.20 | 0.50 | 197.50 |
| 02/07/20 | POHL | REVIEW CORRESPONDENCE AND REVISED DRAFTS OF MEDIATION MOTION | 1.20 | 1,554.00 |
| 02/07/20 | CICERO | ATTEND MULTIPLE CALLS RE: ERF AND ADDITIONAL CHANGES TO SAME (3.4); REVIEW DEBTORS' ERF DRAFT (.8); DRAFT AND REVISE COMMENTS TO MEDIATION MOTION AND ORDER (1.8); ATTEND CALLS RE: SAME (1.0) | 7.00 | 5,600.00 |
| 02/07/20 | POHL | REVIEW AND COMMENT ON MEDIATION UPDATES AND DRAFT PLEADINGS | 0.40 | 518.00 |
| 02/07/20 | MOLTON | ATTENTION TO PROPOSED MEDIATION ORDER AND ISSUES PERTAINING THERETO; REVIEW AND COMMENT ON DEBTORS' MOTION TO APPOINT MEDIATORS AND LANGUAGE RE SCOPE IN MEDIATION ORDER; NUMEROUS CONFERENCES WITH AHC COUNSEL RE SAME AND PLAN FOR GOING FORWARD | 4.50 | 6,322.50 |
| 02/09/20 | CICERO | DRAFT AND REVISE COMMENTS TO DEBTORS' MEDIATION MOTION AND ORDER | 1.80 | 1,440.00 |
| 02/10/20 | MOLTON | ATTENTION TO REVIEW AND REVISION OF MEDIATION ORDER (.8); NUMEROUS COMMUNICATIONS WITH AHC MEMBERS AND OTHER CREDITOR CONSTITUENCIES RE SAME (2.1) | 2.90 | 4,074.50 |
| 02/10/20 | POHL | REVIEW MATERIAL AND CALLS RE: MEDIATION STRUCTURING AND ORGANIZATION INCLUDING PROPOSED ORDER | 1.40 | 1,813.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6894697
March 25, 2020                                                            Page 8

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/10/20 | CICERO | CONTINUED REVISIONS TO MEDIATION MOTION AND ORDER (.8); CALLS WITH D. MOLTON RE: SAME (.4); PROFESSIONALS CALL RE: PROGRESSION OF MEDIATION PROCESS (1.0); CALL WITH SUBCOMMITTEE RE: MEDIATION PREPARATION AND PROCESS (1.1) | 3.30 | 2,640.00 |
| 02/11/20 | DEERING | CIRCULATE PLEADINGS FILED ON 2.11.20 | 0.50 | 197.50 |
| 02/12/20 | DEERING | CIRCULATE PLEADINGS FILED ON 2.12.20 | 0.20 | 79.00 |
| 02/12/20 | MOLTON | REVIEW PROPOSED CHANGES TO MEDIATION ORDER; COMMUNICATE WITH AHC, NCS, COMMITTEE AND DEBTORS RE SAME; REVIEW BUDGETS AND SCHEDULES | 2.40 | 3,372.00 |
| 02/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DOJ AND S GILBERT RE MEDIATION ISSUES | 0.80 | 1,124.00 |
| 02/13/20 | MOLTON | CONTINUED ATTENTION TO MEDIATION ORDER FINALIZATION | 2.00 | 2,810.00 |
| 02/17/20 | POHL | REVIEW MEDIATION ORDER | 0.30 | 388.50 |
| 02/17/20 | MOLTON | ATTENTION TO REVIEW AND REVISION OF MEDIATION ORDER AND MOTION; COMMUNICATE WITH AHC RE SAME | 2.20 | 3,091.00 |
| 02/18/20 | DEERING | REVIEW PLEADINGS FILED ON 2.18.20 AND UPDATE CASE CALENDAR ACCORDINGLY | 0.50 | 197.50 |
| 02/18/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE ERF REMAINING DISPUTES AND PROGRESS | 0.90 | 1,264.50 |
| 02/18/20 | MOLTON | REVIEW VARIOUS CONSTITUENCY PROPOSED EDITS TO MEDIATION ORDER AND MOTION RE MEDIATION | 1.10 | 1,545.50 |
| 02/19/20 | DEERING | COORDINATE PROVIDING  MDL EXPERT REPORTS FOR AHC COMMITTEE MEMBERS, INCLUDING CITY OF PHILADELPHIA | 0.50 | 197.50 |
| 02/19/20 | MOLTON | REVIEW MEDIATION ORDER AND MOTION REVISIONS | 0.90 | 1,264.50 |
| 02/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH DEBTORS, UCC, NCS , AHC MULTI-STATE RE RESOLVING MEDIATION ORDER ISSUES AND LANGUAGE | 2.20 | 3,091.00 |
| 02/20/20 | DEERING | REVIEW DOCKET AND CASE CALENDAR AND CIRCULATE PLEADINGS FILED ON 2.20.20 | 0.60 | 237.00 |
| 02/20/20 | AULET | REVIEW AND DISCUSS  KPMG SHARING AGREEMENT WITH TAX TEAM. | 0.90 | 778.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6894697
March 25, 2020                                                            Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/20/20 | MOLTON | FINALIZE MEDIATION ORDER AND MOTION; NUMEROUS COMMUNICATIONS WITH VARIOUS STAKEHOLDERS RE SAME; PARTICIPATE IN CONFERENCE CALL SET BY DEBTORS WITH ALL STAKEHOLDERS RE SAME | 2.20 | 3,091.00 |
| 02/21/20 | MOLTON | PREPARE FOR AND ATTEND MONTHLY OMNIBUS HEARING; MEET WITH VARIOUS STAKEHOLDERS AFTER HEARING | 5.20 | 7,306.00 |
| 02/21/20 | DEERING | REVIEW PLEADINGS FILED ON 2.21.20 | 0.80 | 316.00 |
| 02/24/20 | MOLTON | REVIEW OF PLEADINGS FILED ON 2-24-20 | 0.80 | 1,124.00 |
| 02/27/20 | DEERING | CIRCULATE PLEADINGS FILED ON 2.27.20 | 0.50 | 197.50 |
| 02/28/20 | DEERING | REVIEW FINALIZED MEETING ATTENDANCE LIST AND CIRCULATE TO G. CICERO | 0.30 | 118.50 |
| **Total Hours and Fees** | | | **55.60** | **64,307.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| STEVEN POHL | 5.00 | hours at | 1,295.00 | 6,475.00 |
| DAVID J. MOLTON | 32.20 | hours at | 1,405.00 | 45,241.00 |
| GERARD T. CICERO | 12.10 | hours at | 800.00 | 9,680.00 |
| KENNETH AULET | 0.90 | hours at | 865.00 | 778.50 |
| ALEXANDRA M. DEERING | 5.40 | hours at | 395.00 | 2,133.00 |
| **Total Fees** | | | | **64,307.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6894697 |
| Date | Mar 25, 2020 |
| Client | 035843 |

RE: CLAIMS ANALYSIS

## INVOICE

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|------------|-------------|------|-------|-------|
| 035843.0007 | CLAIMS ANALYSIS | 8,482.50 | 0.00 | 8,482.50 |
| | **Total** | **8,482.50** | **0.00** | **8,482.50** |

| | |
|---|---|
| Total Current Fees | $8,482.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,482.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 25, 2020

Invoice 6894697
Page 11

RE: CLAIMS ANALYSIS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/08/20 | AHMADI | RESEARCHED POTENTIAL DEDUCTIBILITY OF "RESTITUTION" PAYMENTS FOLLOWING CERTAIN AMENDMENTS PURSUANT TO THE TAX CUTS AND JOBS ACT | 2.00 | 1,170.00 |
| 01/16/20 | AHMADI | RESEARCH DEDUCTIBILITY OF "RESTITUTION" PAYMENTS UNDER INTERNAL REVENUE CODE SECTION 162(F), AS AMENDED BY THE TAX CUTS AND JOBS ACT (.4); REVISE MEMORANDUM RELATED TO SAME (.5) | 0.90 | 526.50 |
| 01/17/20 | AHMADI | RESEARCH A POTENTIAL DEDUCTIBILITY OF SETTLEMENT PAYMENT UNDER IRC 162(F) | 0.40 | 234.00 |
| 01/17/20 | AHMADI | RESEARCH POTENTIAL DEDUCTIBILITY OF SETTLEMENT PAYMENT UNDER IRC 162(F) (.3); DRAFT MEMORANDUM RE: SAME (.7) | 1.00 | 585.00 |
| 01/17/20 | AHMADI | RESEARCH POTENTIAL DEDUCTIBILITY OF SETTLEMENT PAYMENT UNDER IRC 162(F) (.3); DRAFT MEMORANDUM RE: SAME (.4) | 0.70 | 409.50 |
| 01/17/20 | AHMADI | RESEARCH POTENTIAL DEDUCTIBILITY OF SETTLEMENT PAYMENT UNDER IRC 162(F) (.3); DRAFT MEMORANDUM RE: SAME (2.4) | 2.70 | 1,579.50 |
| 01/21/20 | AHMADI | RESEARCH POTENTIAL IMPACT OF CHARACTERIZING CERTAIN SETTLEMENT PAYMENTS AS RESTITUTION ON TAX FREE RECOVERY UNDER IRC 104 | 0.50 | 292.50 |
| 01/21/20 | AHMADI | RESEARCH POTENTIAL IMPACT OF CHARACTERIZING CERTAIN SETTLEMENT PAYMENTS AS "RESTITUTION" ON TAX FREE RECOVERY UNDER IRC 104 | 2.30 | 1,345.50 |
| 01/21/20 | AHMADI | REVISE MEMORANDUM REGARDING DEDUCTIBILITY OF "RESTITUTION" PAYMENTS UNDER INTERNAL REVENUE CODE SECTION 162(F), AS AMENDED BY THE TAX CUTS AND JOBS ACT | 1.60 | 936.00 |
| 01/21/20 | AHMADI | REVISE MEMORANDUM REGARDING DEDUCTIBILITY OF "RESTITUTION" PAYMENTS UNDER INTERNAL REVENUE CODE SECTION 162(F), AS AMENDED BY THE TAX CUTS AND JOBS ACT | 0.40 | 234.00 |
| 01/23/20 | AHMADI | REVISIONS TO THE MEMORANDUM REGARDING POTENTIAL DEDUCTIBILITY OF RESTITUTION AND COMPLIANCE PAYMENTS UNDER IRC 162(F) | 0.80 | 468.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6894697
March 25, 2020                                                                        Page 12

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/23/20 | AHMADI | REVISIONS TO THE MEMORANDUM REGARDING POTENTIAL DEDUCTIBILITY OF RESTITUTION AND COMPLIANCE PAYMENTS UNDER IRC 162(F) | 0.20 | 117.00 |
| 01/23/20 | AHMADI | REVISIONS TO THE MEMORANDUM REGARDING POTENTIAL DEDUCTIBILITY OF RESTITUTION AND COMPLIANCE PAYMENTS UNDER IRC 162(F) | 0.50 | 292.50 |
| 02/03/20 | AHMADI | REVISIONS TO MEMO REGARDING POTENTIAL DEDUCTIBILITY OF RESTITUTION PAYMENTS | 0.50 | 292.50 |
| | **Total Hours and Fees** | | **14.50** | **8,482.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CYAVASH N. AHMADI | 14.50 | hours at | 585.00 | 8,482.50 |
| **Total Fees** | | | | **8,482.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown**rudnick**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6894697 |
| Date | Mar 25, 2020 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 6,803.00 | 0.00 | 6,803.00 |
| | **Total** | **6,803.00** | **0.00** | **6,803.00** |

| | |
|---|---|
| Total Current Fees | $6,803.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,803.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 25, 2020

Invoice 6894697
Page 14

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/04/20 | CICERO | DRAFT AND REVISE 4TH MONTHLY FEE APPLICATION | 0.80 | 640.00 |
| 02/19/20 | DEERING | DRAFT MONTHLY FEE STATEMENT | 0.60 | 237.00 |
| 02/20/20 | POHL | REVIEW KPMG APPLICATION AND RELATED DRAFT STIPULATION | 3.00 | 3,885.00 |
| 02/20/20 | POHL | REVIEW MONTHLY FEE SUBMISSION | 0.60 | 777.00 |
| 02/26/20 | DEERING | DRAFT JAN 2020 MONTHLY FEE STATEMENT (1.0), REVISIONS RE SAME (.5) AND EMAILS WITH G. CICERO AND S. POHL RE SAME (.4) | 1.90 | 750.50 |
| 02/27/20 | DEERING | REVISE JAN 2020 MONTHLY FEE STATEMENT (1.0) AND EMAILS WITH G. CICERO AND S. POHL RE SAME | 1.30 | 513.50 |
| **Total Hours and Fees** | | | **8.20** | **6,803.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 3.60 | hours at | 1,295.00 | 4,662.00 |
| GERARD T. CICERO | 0.80 | hours at | 800.00 | 640.00 |
| ALEXANDRA M. DEERING | 3.80 | hours at | 395.00 | 1,501.00 |
| **Total Fees** | | | | **6,803.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6894697 |
| Date | Mar 25, 2020 |
| Client | 035843 |

RE: EMERGENCY FINANCING

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0009 | EMERGENCY FINANCING | 92,066.50 | 0.00 | 92,066.50 |
| | **Total** | **92,066.50** | **0.00** | **92,066.50** |

| | |
|---|---|
| Total Current Fees | $92,066.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$92,066.50** |



RE: EMERGENCY FINANCING

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/03/20 | CICERO | ATTEND ERF CALL WITH DEBTORS/UCC | 1.20 | 960.00 |
| 02/03/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH UCC AND DEBTORS RE ERF PROGRESS AND RESOLUTION | 1.80 | 2,529.00 |
| 02/04/20 | CICERO | CALL WITH K. MCCLAY AND MULTI-STATE GROUP ON ERF | 0.60 | 480.00 |
| 02/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH ANDREW TROOP RE ERF PROGRESS | 0.40 | 562.00 |
| 02/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH PAM THURMOND AND KEVIN MACCLAY RE MULTI-STATE AD HOC GROUP SUPPORT FOR AND PROPOSED EDITS TO AHC'S ERF PROPOSAL | 0.60 | 843.00 |
| 02/05/20 | MOLTON | REVIEW ERF PROGRESS; REVISE AND FINALIZE POINTS TO DEBTOR RE SAME; NUMEROUS CALLS WITH CAPLIN, UCC AND NCS RE SAME; FOLLOW UP ON ISSUES RAISED BY CAPLIN (MULTI-STATE GROUP) | 2.70 | 3,793.50 |
| 02/05/20 | MOLTON | RESEARCH RESPONSE TO DEBTORS' PROPOSED ERF; COMMUNICATE WITH AHC RE SAME; COORDINATE RESPONSES | 1.50 | 2,107.50 |
| 02/06/20 | MOLTON | REVIEW ERF PROGRESS; NUMEROUS COMMUNICATIONS WITH VARIOUS CREDITOR CONSTITUENCIES RE SAME; REVIEW AHC PROPOSAL MODELING AND CIRCULATE TO DEBTORS AND MULTISTATE COMMITTEE COUNSEL | 3.20 | 4,496.00 |
| 02/07/20 | MOLTON | ANALYZE  ERF PROPOSALS; LIAISE WITH VARIOUS GOVERNMENTAL CLAIMANT GROUPS RE SAME; REVIEW AND ANALYZE DEBTORS' PROPOSAL; PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC ERF SUBCOMMITTEE RE SAME AND RESPONSE THERETO | 4.20 | 5,901.00 |
| 02/08/20 | POHL | REVIEW DEBTORS NEW DRAFT | 0.60 | 777.00 |
| 02/08/20 | MOLTON | REVIEW DEBTORS' DRAFT OF NEW ERF | 1.50 | 2,107.50 |
| 02/09/20 | CICERO | PREPARE FOR AND ATTEND COMMITTEE ERF CALL | 1.50 | 1,200.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/09/20 | MOLTON | PREPARE RESPONSE TO DEBTORS' PROPOSED ERF; REVIEW POINTS OF HARMONY AND DISPUTE; PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH ERF SUBCOMMITTEE RE SAME | 2.80 | 3,934.00 |
| 02/10/20 | CICERO | PREPARE DRAFT AND COMMENTS TO REVISIONS ON ERF PROPOSAL POST-DEBTORS COMMENTARY (2.1); CALL WITH AHC PROFESSIONALS RE: SAME (1.0) | 3.10 | 2,480.00 |
| 02/10/20 | POHL | REVIEW ERF PROPOSAL UPDATES FROM INTERNAL AHC MEMBERS AND COUNSEL | 0.30 | 388.50 |
| 02/10/20 | MOLTON | REVIEW REVISIONS TO ERF FOR TRANSMITTAL TO DEBTORS; TELEPHONE CONFERENCE WITH S BIRNBAUM RE SAME; NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE SAME; REVIEW REVISED ERF FOR CIRCULATION TO AHC MEMBERS; TELEPHONE CONFERENCE WITH KEVIN MACLAY RE ERF ISSUES FOR HIS AD HOC GROUP | 3.10 | 4,355.50 |
| 02/11/20 | POHL | REVIEW UPDATED ERF PROPOSAL | 0.30 | 388.50 |
| 02/11/20 | MOLTON | REVIEW RECONCILIATION OF COMPETING ERFS AND ATTEMPT TO BUILD CONSENSUS AMONG ALL CONSTITUENCIES | 1.90 | 2,669.50 |
| 02/12/20 | POHL | REVIEW PROPOSAL UPDATES | 0.30 | 388.50 |
| 02/12/20 | MOLTON | ANALYZE ERF STATUS AND PROGRESS; PREPARE FOR MEETING WITH DOJ RE SAME | 1.40 | 1,967.00 |
| 02/13/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH VARIOUS CONSTITUENCIES RE ERF PROGRESS AND RESOLUTION OF OUTSTANDING ISSUES WITH UCC; REVIEW PROPOSALS FOR ADDITION TO OUR ERF | 2.80 | 3,934.00 |
| 02/13/20 | MOLTON | COMMUNICATE WITH DOJ RE ERF ISSUES AND MEETING SCHEDULED FOR 14 FEBRUARY | 0.70 | 983.50 |
| 02/14/20 | MOLTON | PREPARE FOR AND ATTEND MEETING AT SDNY (CIVIL) WITH AHC SUBCOMMITTEE AND DOJ RE ERF AND RELATED ISSUES | 6.50 | 9,132.50 |
| 02/17/20 | MOLTON | EFFORTS TO RESOLVE DISPUTE WITH UCC RE ERF; NUMEROUS CONFERENCES WITH CREDITOR CONSTITUENCIES RE SAME; COMMUNICATE WITH PAM THURMOND RE SAME | 1.80 | 2,529.00 |
| 02/19/20 | MOLTON | REVIEW  ERF PROGRESS, RESOLUTION AND PLANNING FOR MEETING RE SAME | 0.80 | 1,124.00 |
| 02/20/20 | MOLTON | COMMUNICATE WITH VARIOUS CREDITOR GROUPS RE PROGRESSING RESOLUTION OF ERF ISSUES; REVIEW DOJ INPUT RE SAME | 1.30 | 1,826.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6894697
March 25, 2020                                                                      Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/21/20 | MOLTON | COORDINATE AND PREPARE FOR ERF MEETINGS SCHEDULED FOR 26 AND 27 FEBRUARY; NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE SAME | 1.80 | 2,529.00 |
| 02/24/20 | MOLTON | COORDINATE WITH AHC RE ERF MEETINGS WITH DOJ OF 26 FEBRUARY AND WITH ALL STAKEHOLDERS ON 27 FEBRUARY | 1.30 | 1,826.50 |
| 02/25/20 | POHL | REVIEW AND COMMENTS TO UPDATE TO AHC RE: ERF | 0.40 | 518.00 |
| 02/25/20 | MOLTON | COMMUNICATE WITH DOJ AND OTHER INTERESTED PARTIES RE ERF; CONFERENCE WITH DOJ ON 26 FEBRUARY RE SAME | 1.60 | 2,248.00 |
| 02/26/20 | POHL | AD HOC COMMITTEE MEETING WITH FEDERAL GOVERNMENT REPRESENTATIVES | 1.50 | 1,942.50 |
| 02/26/20 | MOLTON | PREPARE FOR 27 FEBRUARY MEETING WITH DEBTORS AND UCC RE ATTEMPT TO RESOLVE ERF DIFFERENCES | 1.20 | 1,686.00 |
| 02/26/20 | MOLTON | CHANGE TO PREPARE AND PARTICIPATE IN MEETINGS BETWEEN PRINCIPALS OF AHC AND UCC RE: BRIDGING ERF DIFFERENCES | 4.20 | 5,901.00 |
| 02/27/20 | CICERO | ATTEND ERF CONFERENCE | 3.60 | 2,880.00 |
| 02/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEETING AT DPW WITH DEBTORS, UCC, AHC, NCSG, MSG AND DOJ RE EFFORTS TO REACH RESOLUTION RE ERF DISPUTES | 5.50 | 7,727.50 |
| 02/28/20 | MOLTON | REVIEW REVISIONS TO ERF FOLLOWING 27 FEBRUARY MEETING WITH DEBTORS AND UCC; COMMUNICATE WITH VARIOUS CONSTITUENCIES INCLUDING DOJ RE SAME | 2.10 | 2,950.50 |
| | **Total Hours and Fees** | | **70.10** | **92,066.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| STEVEN POHL | 3.40 | hours at | 1,295.00 | 4,403.00 |
| DAVID J. MOLTON | 56.70 | hours at | 1,405.00 | 79,663.50 |
| GERARD T. CICERO | 10.00 | hours at | 800.00 | 8,000.00 |
| **Total Fees** | | | | **92,066.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6894697 |
| Date | Mar 25, 2020 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## INVOICE

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 52,814.50 | 0.00 | 52,814.50 |
| | **Total** | **52,814.50** | **0.00** | **52,814.50** |

| | |
|---|---|
| Total Current Fees | $52,814.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$52,814.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6894697
March 25, 2020                                                        Page 20

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/03/20 | POHL | ALL HANDS AD HOC COMMITTEE RE: OPERATIONS, CASE ISSUES/NEXT STEPS | 6.50 | 8,417.50 |
| 02/03/20 | MOLTON | PARTICIPATE IN AHC MEETING WITH DEBTORS | 6.00 | 8,430.00 |
| 02/04/20 | CICERO | DRAFT COMMUNICATIONS TO NON-STATE MEMBERS OF AHC RE: PROGRESSING PLAN NEGOTIATIONS AND ERF (.7); PREPARE AGENDA FOR AND COORDINATE NON-STATE UPDATE CALL (.4); ATTEND AND PARTICIPATE IN NON-STATE CALL (1.4) | 2.50 | 2,000.00 |
| 02/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN BI-WEEKLY AHC NON-STATE MEMBERS MEETING | 1.00 | 1,405.00 |
| 02/04/20 | POHL | PREPARE FOR AND ATTEND WEEKLY NON-STATES CALL | 1.10 | 1,424.50 |
| 02/05/20 | CICERO | PREPARE FOR AND ATTEND CALLS ON ERF AND BUSINESS ISSUES WITH COMMITTEE MEMBERS | 1.50 | 1,200.00 |
| 02/05/20 | POHL | PREPARE FOR AND ATTEND WEEKLY AD HOC COMMITTEE CALL | 1.30 | 1,683.50 |
| 02/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC CALL | 1.40 | 1,967.00 |
| 02/06/20 | MOLTON | COMMUNICATE WITH AHC MEMBERS AND OTHER CREDITOR CONSTITUENCIES RE VARIOUS PROGRESS ITEMS INCLUDING ERF, AND MEDITATION SELECTION | 1.80 | 2,529.00 |
| 02/11/20 | MOLTON | NUMEROUS CONFERENCES RE COMMITTEE MEMBERS RE VARIOUS AHC ISSUES INCLUDING ON ERF AND MEDIATION | 0.50 | 702.50 |
| 02/12/20 | POHL | PREPARE FOR AND ATTEND WEEKLY COMMITTEE CALL | 0.40 | 518.00 |
| 02/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC WEEKLY UPDATE CALL | 1.40 | 1,967.00 |
| 02/13/20 | CICERO | CALL WITH DOJ CIVIL DIVISION RE: ERF | 0.80 | 640.00 |
| 02/17/20 | CICERO | MULTIPLE CORRESPONDENCES ON A VARIETY OF AGENDA SETTING AND CALL SETTING ISSUES FOR ERF SUBCOMMITTEE AND DILIGENCE SUBCOMMITTEE | 1.40 | 1,120.00 |
| 02/18/20 | CICERO | ATTEND CALL WITH NON-STATE AHC MEMBERS RE: VARIOUS UPDATES | 0.60 | 480.00 |
| 02/18/20 | POHL | PREPARE FOR AND ATTEND NON-STATES WEEKLY CALL | 0.80 | 1,036.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES     Invoice 6894697
March 25, 2020                                                                                          Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN BI-WEEKLY NON-STATE AHC MEMBER CALL | 1.20 | 1,686.00 |
| 02/19/20 | CICERO | CALL WITH P. THURMAND RE: EXPERT REPORTS (.2); ATTEND AHC FULL MEMBER CALL (1.0); REVIEW AND COMMENT ON AGENDA AND NALMAFENE RECOMMENDATION TO AHC (.4) | 1.60 | 1,280.00 |
| 02/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC MEETING | 1.10 | 1,545.50 |
| 02/19/20 | POHL | PREPARE FOR AND ATTEND WEEKLY COMMITTEE CALL | 0.30 | 388.50 |
| 02/20/20 | MOLTON | COMMUNICATE WITH AHC MEMBERS RE HEARING ON 21 FEBRUARY AND CASE STATUS ISSUES | 1.20 | 1,686.00 |
| 02/21/20 | MOLTON | NUMEROUS COMMUNICATION WITH DOJ ATTORNEYS RE VARIOUS MATTERS, INCLUDING ERF MEETING | 0.60 | 843.00 |
| 02/24/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS RE VARIOUS CASE ISSUES | 0.80 | 1,124.00 |
| 02/25/20 | CICERO | CALL WITH AHC MEMBER RE: COORDINATION FOR MEDIATION; (.4) COORDINATE DOJ MEETING AND AGENDA (.9) | 1.30 | 1,040.00 |
| 02/26/20 | CICERO | PREPARE FOR DOJ CONFERENCE AT BROWN RUDNICK (2.2); COORDINATE AND LIASE ON ISSUE DURING AND POST CONFERENCE (1.7) | 3.90 | 3,120.00 |
| 02/26/20 | POHL | REVIEW AND COMMENTS TO PROPOSED UPDATE TO AHC MEMBERS | 0.50 | 647.50 |
| 02/26/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEETING WITH DOJ RE VARIOUS ISSUES | 2.80 | 3,934.00 |
| | **Total Hours and Fees** | | **44.30** | **52,814.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 10.90 | hours at | 1,295.00 | 14,115.50 |
| DAVID J. MOLTON | 19.80 | hours at | 1,405.00 | 27,819.00 |
| GERARD T. CICERO | 13.60 | hours at | 800.00 | 10,880.00 |
| **Total Fees** | | | | **52,814.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6894697 |
| Date | Mar 25, 2020 |
| Client | 035843 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0012 | NON-WORKING TRAVEL | 4,532.50 | 0.00 | 4,532.50 |
| | **Total** | **4,532.50** | **0.00** | **4,532.50** |

| | |
|---|---|
| CURRENT FEES | $4,532.50 |
| Less 50% Non-Working Travel Reduction | (2,266.25) |
| Total Current Fees | $2,266.25 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,266.25** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 25, 2020

Invoice 6894697
Page 23

RE: NON-WORKING TRAVEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/20 | POHL | NON WORKING TRAVEL TO NYC FOR COMMITTEE MEETING WITH DEBTOR | 2.00 | 2,590.00 |
| 02/04/20 | POHL | NON WORKING TRAVEL BACK TO BOSTON POST-MEETINGS | 1.50 | 1,942.50 |
| | **Total Hours and Fees** | | **3.50** | **4,532.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| STEVEN POHL | 3.50 | hours at | 1,295.00 | 4,532.50 |
| **Total Fees** | | | | **4,532.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6894697 |
| Date | Mar 25, 2020 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 4,144.00 | 0.00 | 4,144.00 |
| | **Total** | **4,144.00** | **0.00** | **4,144.00** |

| | |
|---|---|
| Total Current Fees | $4,144.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,144.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6894697
March 25, 2020                                                                                Page 25

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/20 | POHL | PARTICIPATE IN RSA AND PLAN DISCUSSIONS WITH KRAMER LEVIN AND GILBERT TEAM | 0.50 | 647.50 |
| 02/08/20 | POHL | REVIEW REVISED RSA, FIRST DAYS AND PROVIDE OVERALL DEAL COMMENTS | 2.70 | 3,496.50 |
| | **Total Hours and Fees** | | **3.20** | **4,144.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|-----|------|-------|
| STEVEN POHL | 3.20 | hours at | 1,295.00 | 4,144.00 |
| **Total Fees** | | | | **4,144.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6894697 |
| ATTN: DAVID MOLTON | Date | Mar 25, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due:  $243,424.75**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

---

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200