**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: May 4, 2020 at<br>5:00 p.m. ET |

**SIXTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR
THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | February 1, 2020 through February 29, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $825,205.95[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $660,164.76 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $108,937.50 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]     This amount reflects a reduction in fees in the amount of $179,694.05 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

17243636

This is a(n):    __X__ Monthly    _____ Interim    _____ Final application.

Is this the first monthly application?    ____ Yes    _X_ No

This application includes 104.3 hours with a value of $39,254.50 incurred in connection with the preparation of Fee Applications for the Debtors.

### **Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 107.90 | 145,665.00 |
| Sheila L Birnbaum* | Partner | 1965 | 675.00* | 4.00 | 2,700.00* |
| Mark S. Cheffo | Partner | 1991 | 1,250.00 | 5.30 | 6,625.00 |
| Hayden A. Coleman | Partner | 1997 | 915.00 | 76.20 | 69,723.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 3.80 | 3,382.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 32.50 | 35,425.00 |
| Sara B. Roitman | Partner | 2013 | 890.00 | 104.00 | 92,560.00 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 1.50 | 1,372.50 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 63.30 | 57,919.50 |
| Shmuel Vasser | Partner | 1991 | 915.00 | 2.50 | 2,287.50 |
| Bert L. Wolff | Partner | 1985 | 915.00 | 21.80 | 19,947.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 1.50 | 1,335.00 |
| Lindsey B. Cohan | Counsel | 2010 | 855.00 | 15.40 | 13,167.00 |
| Danielle Gentin Stock | Counsel | 2000 | 890.00 | 129.30 | 115,077.00 |
| Danielle Gentin Stock* | Counsel | 2000 | 445.00* | 0.40 | 178.00* |
| Paul A. LaFata | Counsel | 2008 | 890.00 | 50.40 | 44,856.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 0.20 | 178.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 1.10 | 979.00 |
| Michelle K. Yeary | Counsel | 1996 | 890.00 | 1.50 | 1,335.00 |
| Meghan Agostinelli | Associate | 2019 | 565.00 | 17.20 | 9,718.00 |
| Noah Becker | Associate | 2019 | 490.00 | 39.60 | 19,404.00 |
| Tomas E. Barron | Associate | 2020 | 490.00 | 21.90 | 10,731.00 |
| Alyssa C. Clark | Associate | 2018 | 640.00 | 6.40 | 4,096.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Alyssa C. Clark* | Associate | 2017 | 320.00* | 2.70 | 864.00* |
|---|---|---|---|---|---|
| Alison S. Cooney | Associate | 2013 | 825.00 | 35.70 | 29,452.50 |
| Katherine E. Unger Davis | Associate | 2011 | 855.00 | 3.50 | 2,992.50 |
| Daniel Goldberg-Gradess | Associate | 2019 | 565.00 | 5.10 | 2,881.50 |
| Cara Kaplan | Associate | 2019 | 565.00 | 48.70 | 27,515.50 |
| Mary H. Kim | Associate | 2015 | 770.00 | 39.50 | 30,415.00 |
| Sarah Magen | Associate | 2013 | 840.00 | 46.10 | 38,724.00 |
| Jenna C. Newmark | Associate | 2012 | 855.00 | 25.90 | 22,144.50 |
| Gabrielle N. Piper | Associate | 2019 | 545.00 | 26.10 | 14,224.50 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 1.40 | 1,015.00 |
| Sharon Turret | Associate | 2019 | 565.00 | 122.50 | 69,212.50 |
| Cory A. Ward | Associate | 2015 | 770.00 | 5.20 | 4,004.00 |
| Rebecca E. Weissman | Associate | 2018 | 565.00 | 16.20 | 9,153.00 |
| Lindsay N. Zanello | Associate | 2016 | 770.00 | 6.00 | 4,620.00 |
| Hassan Ahmed | Staff Attorney | 2002 | 365.00 | 40.80 | 14,892.00 |
| Nicholas C. Dean | Staff Attorney | 2017 | 365.00 | 28.70 | 10,475.50 |
| Alvin C. Knight | Staff Attorney | 1998 | 365.00 | 40.00 | 14,600.00 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 200.00 | 2.30 | 460.00 |
| Jefferson Holder | Legal Asst | N/A | 200.00 | 3.10 | 620.00 |
| Sam Rosen | Legal Asst | N/A | 200.00 | 72.00 | 14,400.00 |
| Matthew B. Stone | Legal Asst | N/A | 200.00 | 58.50 | 11,700.00 |
| Sarah Taylor | Legal Asst | N/A | 200.00 | 9.50 | 1,900.00 |
| Danielle A. Torrice | Legal Asst | N/A | 200.00 | 40.10 | 8,020.00 |
| Brian K. Deaver | Research Analyst | N/A | 185.00 | 0.10 | 18.50 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 0.20 | 37.00 |
| Steven B. Singer | Research Assistant | N/A | 185.00 | 0.10 | 18.50 |
| **Total** | | | | **1,387.70** | **$993,020.50** |
| **18% Volume Discount[4]** | | | | | **($178,743.69)** |
| **Discounted Total** | | | | | **$814,276.81** |
| **Total Amount Requested Herein** | | | | | **$651,421.45** |

*Non-working travel was billed at one-half the regular billing rates

---

[4]    The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 5.30 | 4,690.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 2.90 | 2,146.00 |
| Seth E. Snyder | Patent Agent | N/A | 585.00 | 2.40 | 1,404.00 |
| Sherrice T. Breland | Legal Asst | N/A | 285.00 | 10.20 | 2,907.00 |
| Donna Marks | Legal Asst | N/A | 305.00 | 2.40 | 732.00 |
| **Total** | | | | **23.20** | **$11,879.50** |
| **8% Volume Discount[6]** | | | | | **($950.36)** |
| **Discounted Total** | | | | | **$10,929.14** |
| **Total Amount Requested Herein** | | | | | **$8,743.31** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $584.88.

---

[5]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|-----------------|------------:|-----------:|
| B110 | Case Administration | 1.00 | 200.00 |
| B160 | Fee/Employment Applications[7] | 110.50 | 42,202.50 |
| B165 | Budgeting (case) | 0.20 | 178.00 |
| B195 | Non-Working Travel | 7.10 | 3,742.00 |
| L110 | Fact Investigation/Development | 295.10 | 151,877.00 |
| L120 | Analysis/Strategy | 546.30 | 501,536.50 |
| L130 | Experts/Consultants | 0.60 | 549.00 |
| L140 | Document/File Management | 49.50 | 9,900.00 |
| L160 | Settlement/Non-Binding ADR | 95.90 | 85,361.00 |
| L190 | Other Case Assessment, Development and Administration | 108.80 | 92,008.00 |
| L210 | Pleadings | 14.00 | 5,467.00 |
| L230 | Court Mandated Conferences | 5.20 | 3,328.00 |
| L250 | Other Written Motions and Submissions | 1.00 | 820.00 |
| L310 | Written Discovery | 39.50 | 35,635.00 |
| L320 | Document Production | 12.50 | 3,952.00 |
| L330 | Depositions | 7.60 | 5,094.00 |
| L340 | Expert Discovery | 41.10 | 34,953.50 |
| L390 | Other Discovery | 45.00 | 11,829.00 |
| L420 | Expert Witnesses | 5.10 | 2,881.50 |
| L430 | Written Motions and Submissions | 0.20 | 161.50 |
| L510 | Appellate Motions and Submissions | 0.70 | 633.00 |
| L520 | Appellate Briefs | 0.80 | 712.00 |
| P260 | Intellectual Property | 23.20 | 11,879.50 |
| **Total** | | **1,410.90** | **$1,004,900.00[8]** |

---

[7]    This category includes time spent preparing Dechert's Retention Application materials, including reviewing Dechert's connections with potential parties-in-interest in the Debtors' chapter 11 cases, as well as required notices to the court pertaining to Dechert's Retention.

[8]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

### Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees[9] | 93,980.08 |
| Federal Express Charges | 44.80 |
| Lexis/Legal Research | 189.08 |
| Meals | 689.65 |
| Pacer Research Fees | 560.50 |
| Staff Overtime Charges - Secretary | 15.00 |
| Taxi Fare | 827.63 |
| Telephone | 15.00 |
| Train Fare | 705.50 |
| Transcripts | 5,348.45 |
| Video and Electronic Expenses | 6,401.63 |
| Westlaw Search Fees | 160.18 |
|  |  |
| **Total** | **$108,937.50** |

---

[9]    These consultant fees include $93,980.08 for Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: May 4, 2020 at**<br>**5:00 p.m. ET** |

## SIXTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$660,164.76** together with reimbursement for actual and necessary expenses incurred in the amount of **$108,937.50**, for the period commencing February 1, 2020 through and including February 29, 2020 (the "**Fee Period**").  In support of the Application, Dechert respectfully represents as follows:

1.     Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $825,205.95,[2] of which $660,164.76 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $108,937.50 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $108,937.50.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

---

[2]      This amount reflects a reduction in fees in the amount of $179,694.05 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No.
965] (the "**Notice of Increased Patent Fees**").

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## **VALUATION OF SERVICES**

8.      Attorneys and paraprofessionals of Dechert have expended a total of

1410.90 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $825,205.95[3], of which $660,164.76 is requested for fees in this Application.

10.    Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.    This Application covers the period of February 1, 2020 through and including February 29, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to February 29, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

---

[3]    This amount reflects a reduction in fees in the amount of $179,694.05 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $660,164.76 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $108,937.50 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: April 20, 2020                    Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17243636

4.       I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: April 20, 2020                    Respectfully submitted,

                                         */s/ Shmuel Vasser*
                                         Shmuel Vasser
                                         DECHERT LLP
                                         1095 Avenue of the Americas
                                         New York, New York 10036
                                         Telephone:  (212) 698-3500
                                         Facsimile:  (212) 698-3599
                                         shmuel.vasser@dechert.com

                                         *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**

17243636



DATE _____ April 17, 2020

INVOICE NO. _____ 1456868

MATTER NO. _____ 161941

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$561,464.00** |
| **18% discount** | **($101,063.52)** |
| | **$460,400.48** |
| **TOTAL DISBURSEMENTS:** | **2,755.24** |
| **TOTAL AMOUNT DUE:** | **$463,155.72** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Overtime Dinner Expense | 73.24 |
| Meals - Individual | 26.42 |
| Meals- Business Conferences | 524.34 |
| Telephone | 15.00 |
| Train Fare | 680.00 |
| Taxi Fare | 530.73 |
| Westlaw Search Fees | 160.18 |
| Pacer Research Fees | 525.90 |
| Lexis/Legal Research | 189.08 |
| Federal Express Charges | 30.35 |

**TOTAL DISBURSEMENTS:**          **$2,755.24**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 106.60 | 143,910.00 |
| M. Cheffo | Partner | 1,250.00 | 3.50 | 4,375.00 |
| H. Freiwald | Partner | 1,090.00 | 15.80 | 17,222.00 |
| S. Vasser | Partner | 915.00 | 2.50 | 2,287.50 |
| E. Snapp | Partner | 915.00 | 9.00 | 8,235.00 |
| B. Wolff | Partner | 915.00 | 2.30 | 2,104.50 |
| H. Coleman | Partner | 915.00 | 9.90 | 9,058.50 |
| S. Roitman | Partner | 890.00 | 104.00 | 92,560.00 |
| D. Gentin Stock | Counsel | 890.00 | 94.80 | 84,372.00 |
| P. LaFata | Counsel | 890.00 | 47.00 | 41,830.00 |
| M. Yeary | Counsel | 890.00 | 1.50 | 1,335.00 |
| J. Newmark | Associate | 855.00 | 25.90 | 22,144.50 |
| L. Cohan | Counsel | 855.00 | 13.60 | 11,628.00 |
| A. Cooney | Associate | 825.00 | 35.70 | 29,452.50 |
| C. Ward | Associate | 770.00 | 3.70 | 2,849.00 |
| M. Kim | Associate | 770.00 | 32.10 | 24,717.00 |
| L. Zanello | Associate | 770.00 | 0.70 | 539.00 |
| D. Goldberg-Grad | Associate | 565.00 | 5.10 | 2,881.50 |
| C. Kaplan | Associate | 565.00 | 48.70 | 27,515.50 |
| G. Piper | Associate | 545.00 | 26.10 | 14,224.50 |
| A. Knight | Staff Attorney | 365.00 | 8.80 | 3,212.00 |
| H. Ahmed | Staff Attorney | 365.00 | 1.80 | 657.00 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 2.30 | 460.00 |
| M. Stone | Legal Assistant | 200.00 | 58.50 | 11,700.00 |
| S. Rosen | Legal Assistant | 200.00 | 6.10 | 1,220.00 |
| S. Taylor | Legal Assistant | 200.00 | 4.50 | 900.00 |
| B. Deaver | Office Support | 185.00 | 0.10 | 18.50 |
| S. Singer | Other,Admin | 185.00 | 0.10 | 18.50 |
| R. McAllen Broug | Other | 185.00 | 0.20 | 37.00 |
| **TOTALS** | | | **670.90** | **$561,464.00** |

# DECHERT LP
## DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | CK | 0.10 | Correspond with S. Vasser and D. Gentin-Stock regarding interim fee application. | B160 | A103 | $56.50 |
| 02/03/20 | CK | 4.90 | Review December invoices for fee statement. | B160 | A104 | $2,768.50 |
| 02/03/20 | SV | 0.50 | Review additional conflicts checks regarding new transactions and clients. | B160 | A102 | $457.50 |
| 02/03/20 | SV | 0.50 | Discuss with Dechert team status and timing of monthly fee and first quarterly fee application. | B160 | A105 | $457.50 |
| 02/04/20 | CK | 2.40 | Draft interim fee application (2.1); correspond with D. Gentin-Stock and S. Vasser regarding same (0.3). | B160 | A103 | $1,356.00 |
| 02/05/20 | CK | 0.20 | Review November fee statement (0.1); correspond with billing and B. Stone regarding same (0.1). | B160 | A104 | $113.00 |
| 02/05/20 | CK | 0.70 | Review December invoices for fee statement. | B160 | A104 | $395.50 |
| 02/05/20 | MBS | 3.30 | Finalize November Dechert invoices (0.9); communicate with C. Kaplan regarding same (0.1); review and edit January Dechert invoices (2.3). | B160 | A104 | $660.00 |
| 02/06/20 | CK | 3.60 | Review December invoices for fee statement. | B160 | A104 | $2,034.00 |
| 02/06/20 | CK | 1.00 | Review interim fee application (0.7); correspond with Dechert team regarding summaries for interim fee application (0.3). | B160 | A103 | $565.00 |
| 02/07/20 | CK | 0.80 | Draft third supplemental Vasser declaration (0.7); correspond with S. Vasser regarding same (0.1). | B160 | A103 | $452.00 |

**Dechert LP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 02/07/20 | CK | 2.30 | Review, edit, and finalize November fee statement (2.0); correspond with S. Vasser and B. Stone regarding same (0.3). | B160 | A103 | $1,299.50 |
| 02/07/20 | CK | 1.30 | Review December invoices for fee statement (1.2); correspond with B. Stone regarding same (0.1). | B160 | A104 | $734.50 |
| 02/08/20 | MBS | 4.90 | Review and edit December (3.4) and January (1.5) Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $980.00 |
| 02/08/20 | MBS | 1.10 | Assist in preparation of (0.5), file (0.3) and serve (0.2) Dechert November fee statement; communicate with S. Vasser and C. Kaplan regarding same (0.1). | B160 | A104 | $220.00 |
| 02/10/20 | CK | 1.40 | Review and finalize Third Supplemental Declaration in support of Dechert's retention (0.3); correspond with S. Vasser and B. Stone regarding same (0.1); draft notice of increased rates (0.7); correspond with billing and S. Vasser regarding same (0.1); draft December fee statement (0.2). | B160 | A103 | $791.00 |
| 02/10/20 | MBS | 1.00 | Assist in preparation of (.3), file (.2) and serve (.5) Third Supplemental 2014(A) declaration. | B160 | A101 | $200.00 |
| 02/10/20 | MBS | 1.00 | Review and edit December Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $200.00 |
| 02/11/20 | CK | 1.20 | Review and revise interim fee application. | B160 | A103 | $678.00 |
| 02/12/20 | CK | 2.30 | Review December 2019 and January 2020 invoices (2.0); correspond with B. Stone regarding same (0.3). | B160 | A104 | $1,299.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/12/20 | MBS | 2.00 | Review and edit January Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $400.00 |
| 02/13/20 | MBS | 2.00 | Review and edit January Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $400.00 |
| 02/14/20 | CK | 2.20 | Review December invoices (2.0); correspond with billing department, B. Stone and S. Vasser regarding same (0.2) | B160 | A104 | $1,243.00 |
| 02/14/20 | MBS | 7.50 | Review and edit December (3.2) and January (4.3) Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,500.00 |
| 02/18/20 | CK | 0.40 | Review and edit Interim Fee Application. | B160 | A103 | $226.00 |
| 02/18/20 | CK | 5.30 | Review December invoices (3.0); correspond with attorneys for additional information to ensure compliance with UST guidelines (2.1); correspond with B. Stone regarding same (0.2). | B160 | A104 | $2,994.50 |
| 02/18/20 | MBS | 2.80 | Review and edit January Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $560.00 |
| 02/19/20 | CK | 2.30 | Review and edit December 2019 and January 2020 invoices (2.1); correspond with B. Stone and billing department regarding same (0.2). | B160 | A104 | $1,299.50 |
| 02/19/20 | CK | 0.40 | Review Dechert's retention application (0.3); correspond with S. Vasser regarding same (0.1). | B160 | A104 | $226.00 |
| 02/19/20 | DGS | 0.60 | Draft matter summary portion of interim fee application. | B160 | A104 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/19/20 | MBS | 3.80 | Review and edit January Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $760.00 |
| 02/20/20 | CK | 2.60 | Review and revise December 2019 and January 2020 invoices (2.0); correspond with Dechert attorneys regarding additional information for invoice entries (0.6). | B160 | A104 | $1,469.00 |
| 02/20/20 | CK | 0.30 | Review conflicts tracking chart for potential new matter (0.1); correspond with S. Vasser regarding same (0.1); update conflicts tracking chart (0.1). | B160 | A104 | $169.50 |
| 02/20/20 | CK | 0.80 | Draft and revise Fourth Supplemental Declaration in support of Dechert's retention (0.5); correspond with S. Vasser regarding same (0.2); correspond with B. Stone regarding same (0.1). | B160 | A103 | $452.00 |
| 02/20/20 | MBS | 1.00 | Assist in preparation of (.3), file (.2) and serve (.5) Fourth Supplemental 2014(A) declaration. | B160 | A101 | $200.00 |
| 02/21/20 | CK | 0.90 | Review and edit December 2019 invoices. | B160 | A104 | $508.50 |
| 02/21/20 | MBS | 4.00 | Review and edit February Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $800.00 |
| 02/24/20 | CK | 3.60 | Review January 2020 invoices (2.2); review December 2019 invoices (1.0); correspond with B. Stone, S. Vasser and billing department regarding December 2019 invoices (0.4). | B160 | A104 | $2,034.00 |
| 02/24/20 | CK | 0.20 | Review interim fee application (0.1); correspond with D. Gentin-Stock regarding same (0.1). | B160 | A104 | $113.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/24/20 | MBS | 5.00 | Review and edit December (0.5) and February (4.5) Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,000.00 |
| 02/24/20 | SV | 1.00 | Review December time for UST guidelines. | B160 | A104 | $915.00 |
| 02/26/20 | CK | 1.40 | Review January 2020 invoices. | B160 | A104 | $791.00 |
| 02/27/20 | CK | 0.30 | Review January 2020 invoices (0.2); correspond with B. Stone regarding same (0.1). | B160 | A104 | $169.50 |
| 02/27/20 | CK | 4.00 | Review and edit interim fee application (0.3); correspond with D. Gentin-Stock regarding same (0.1); review, edit, and finalize December 2019 fee statement (3.1); correspond with B. Stone, billing department, and S. Vasser regarding same (0.5). | B160 | A103 | $2,260.00 |
| 02/27/20 | MBS | 4.60 | Review and edit December (0.7) and January (3.9) Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $920.00 |
| 02/27/20 | MBS | 4.90 | Assist in preparation of (3.7), file (0.4) and serve (0.2) Dechert December fee statement; communicate with S. Vasser and C. Kaplan regarding same (0.6). | B160 | A104 | $980.00 |
| 02/28/20 | CK | 1.80 | Review January 2020 invoices (1.6); correspond with B. Stone and D. Gentin-Stock regarding same (.2). | B160 | A104 | $1,017.00 |
| 02/28/20 | DGS | 0.70 | Review and revise litigation matter summaries for interim fee application. | B160 | A103 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/28/20 | MBS | 5.60 | Review and edit January (2.7) and February (2.9) Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,120.00 |
| 02/29/20 | MBS | 4.00 | Review and edit January (1.3) and February (2.7) Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $800.00 |
| | | | | | | $42,202.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/06/20 | DGS | 0.20 | Review Dechert bankruptcy retainer. | B165 | A104 | $178.00 |
| | | | | | | $178.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/05/20 | MHK | 2.70 | Review expert reports and class certification briefing for neonatal abstinence syndrome updates (2.3); participate in call regarding neonatal abstinence syndrome updates (0.4). | L110 | A101 | $2,079.00 |
| 02/06/20 | MHK | 2.50 | Review discovery (1.0); prepare chart of key players in neonatal abstinence syndrome cases (0.7); participate in weekly neonatal abstinence syndrome call (0.8). | L110 | A101 | $1,925.00 |
| 02/09/20 | RRM | 0.20 | Research article for Daniel Goldberg-Gradess. | L110 | A102 | $37.00 |
| 02/10/20 | MHK | 5.60 | Review discovery (3.6); prepare chart of key players in neonatal abstinence syndrome cases (2.0). | L110 | A101 | $4,312.00 |
| 02/12/20 | MHK | 2.90 | Draft summary update on neonatal abstinence syndrome plaintiffs (1.8); participate in neonatal abstinence syndrome weekly call (1.1). | L110 | A101 | $2,233.00 |
| 02/13/20 | MHK | 2.60 | Review neonatal abstinence syndrome filings (1.6); draft summary update (1.0). | L110 | A101 | $2,002.00 |
| 02/14/20 | MHK | 0.80 | Review and analyze neonatal abstinence syndrome emails. | L110 | A101 | $616.00 |
| 02/18/20 | MHK | 2.30 | Review neonatal abstinence syndrome emails (1.3); draft summary update (1.0). | L110 | A101 | $1,771.00 |
| 02/19/20 | MHK | 0.60 | Participate in weekly neonatal abstinence syndrome call. | L110 | A101 | $462.00 |
| 02/20/20 | MHK | 0.70 | Review and analyze emails regarding neonatal abstinence syndrome issues. | L110 | A101 | $539.00 |
| 02/21/20 | HA | 1.80 | Review and analyze documents in connection with witness interviews. | L110 | A104 | $657.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Multi-District Litigation</u>

| Date | Timekeeper | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 02/21/20 | MHK | 2.90 | Review expert reports (1.6); draft summaries regarding same (1.3). | L110 | A101 | $2,233.00 |
| 02/24/20 | MHK | 1.00 | Review and analyze neonatal abstinence syndrome issues. | L110 | A101 | $770.00 |
| 02/25/20 | MHK | 1.40 | Review and analyze neonatal abstinence syndrome filings. | L110 | A101 | $1,078.00 |
| 02/26/20 | MHK | 4.30 | Participate in weekly neonatal abstinence syndrome call (1.0); review expert reports (1.8); draft summaries regarding same (1.5). | L110 | A101 | $3,311.00 |
| 02/27/20 | MHK | 0.70 | Review and analyze neonatal abstinence syndrome correspondence. | L110 | A101 | $539.00 |
| 02/28/20 | AC | 1.50 | Review and organize court reporter unpaid invoices. | L110 | A104 | $300.00 |
| 02/28/20 | MHK | 0.50 | Review and analyze neonatal abstinence syndrome correspondence. | L110 | A101 | $385.00 |

$25,249.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 02/01/20 | DGS | 0.30 | Circulate revised monitor agreement to client and review comments. | L120 | A106 | $267.00 |
| 02/02/20 | DGS | 0.10 | Correspond internally regarding common benefit fund. | L120 | A105 | $89.00 |
| 02/02/20 | DGS | 0.40 | Participate on call with other counsel and internally regarding common benefit fund. | L120 | A107 | $356.00 |
| 02/03/20 | ASC | 1.40 | Review company documents (0.6); prepare memorandum regarding Purdue witness interviews (0.8). | L120 | A103 | $1,155.00 |
| 02/03/20 | DGS | 0.30 | Correspond with client regarding monitor agreement and orientation. | L120 | A106 | $267.00 |
| 02/03/20 | DGS | 0.60 | Review and revise monitor agreement (0.5); review NY state court opioid litigation decision (0.1). | L120 | A104 | $534.00 |
| 02/03/20 | DGS | 6.00 | Participate in meeting with client, other counsel and the Ad Hoc Committee regarding various pending issues in the bankruptcy and impact on litigation. | L120 | A107 | $5,340.00 |
| 02/03/20 | PAL | 0.10 | Confer with client regarding regulatory inquiry. | L120 | A106 | $89.00 |
| 02/03/20 | SLB | 7.00 | Attend meeting with states representatives, Ad Hoc committee of consenting states, and company team regarding various pending issues in the bankruptcy and impact on litigation. | L120 | A109 | $9,450.00 |
| 02/03/20 | SLB | 0.60 | Review Ad Hoc states emergency fund. | L120 | A104 | $810.00 |
| 02/03/20 | SLB | 1.00 | Telephone conference with AG representatives and UCC representatives regarding emergency fund. | L120 | A108 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/20 | ASC | 3.60 | Review Purdue expert witness reports regarding reformulation of OxyContin (3.3); communicate with B. Wolff regarding same (0.3). | L120 | A104 | $2,970.00 |
| 02/04/20 | DGS | 0.20 | Correspond with Davis Polk regarding deposition query. | L120 | A107 | $178.00 |
| 02/04/20 | DGS | 2.40 | Participate on call with client and other counsel regarding AG request (0.5); correspond with client and other counsel regarding presentation materials (0.2); participate on client calls to discuss monitor orientation (0.6), notice (0.4) and valuation (0.5) queries; confer with client regarding monitor agreement (0.2). | L120 | A106 | $2,136.00 |
| 02/04/20 | DGS | 0.90 | Confer internally regarding monitor and notice (0.5); correspond internally (0.2) and respond to query (0.2) from other counsel regarding complaints. | L120 | A105 | $801.00 |
| 02/04/20 | DGS | 1.20 | Review and edit proposed notice (0.3); draft agenda and assemble materials for monitor orientation (0.8); review correspondence regarding common benefit fund (0.1); | L120 | A104 | $1,068.00 |
| 02/04/20 | SLB | 0.30 | Participate in telephone conference with AG representatives regarding monitor. | L120 | A108 | $405.00 |
| 02/04/20 | SLB | 3.00 | Participate in CA follow-up items conference call (0.5); participate in meeting with MDL representatives and M. Kesselman regarding settlement issues (2.5). | L120 | A106 | $4,050.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/20 | SLB | 3.60 | Review neonatal abstinence syndrome expert deposition in MDL (0.8); review financial slides (0.8); review press release and emails (0.5); review emergency fund proposals (0.8); review and revise materials regarding notice (0.7). | L120 | A104 | $4,860.00 |
| 02/05/20 | CAW | 0.70 | Participate in weekly joint defense group call (0.5); follow-up with state teams regarding action items (0.2). | L120 | A108 | $539.00 |
| 02/05/20 | DGS | 2.40 | Review and analyze client query regarding draft agreement (0.3); review and correspond with other counsel regarding notice draft (0.4); draft outlines and assemble materials for monitor orientation (1.2); review and respond to correspondence regarding injunction query (0.4); review responses to query regarding complaints (0.1). | L120 | A104 | $2,136.00 |
| 02/05/20 | DGS | 0.80 | Correspond with client regarding monitor orientation (0.5); discuss draft agreement and emergency relief fund with client (0.3). | L120 | A106 | $712.00 |
| 02/05/20 | DGS | 2.10 | Confer internally regarding monitor, emergency fund, and upcoming deadlines (1.1); confer internally regarding voluntary injunction and monitor orientation (0.4); confer internally regarding draft agreement (0.6). | L120 | A105 | $1,869.00 |
| 02/05/20 | DGS | 0.40 | Prepare for and participate on call and correspondence with Davis Polk regarding request for deposition information. | L120 | A107 | $356.00 |
| 02/05/20 | PAL | 0.20 | Confer with discovery vendor regarding regulatory inquiry. | L120 | A108 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/20 | SLB | 1.60 | Participate in telephone conferences with client regarding settlement issues (0.5); telephone conferences with R. Silbert (0.4) and M. Kesselman (0.4) regarding same; telephone conference with client regarding monitor (0.4). | L120 | A106 | $2,160.00 |
| 02/05/20 | SLB | 0.40 | Participate in telephone conference with MDL plaintiffs' representatives regarding settlement issues. | L120 | A107 | $540.00 |
| 02/05/20 | SLB | 0.80 | Confer with D. Stock regarding status of projects (0.4); participate in internal call regarding emergency fund (0.4). | L120 | A105 | $1,080.00 |
| 02/05/20 | SLB | 2.60 | Review scripts for notice and radio regarding personal injury claims (0.4); review emergency relief fund feedback memorandum (0.4); review emails regarding monitor selection (0.4); review and revise common fund carve out (0.6); review messaging materials and scripts regarding notice and claims (0.8). | L120 | A104 | $3,510.00 |
| 02/06/20 | DGS | 0.70 | Review correspondence regarding notice of public statement and responses (0.5); review correspondence regarding emergency relief fund (0.1); review correspondence on bankruptcy filings (0.1). | L120 | A104 | $623.00 |
| 02/06/20 | DGS | 0.50 | Participate in teleconferences with other counsel regarding emergency fund. | L120 | A107 | $445.00 |

## DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/06/20 | DGS | 1.00 | Participate on calls with client regarding emergency relief fund, monitor and mediators (0.5); confer with client regarding review of monitor agreement (0.2); correspond with client regarding monitor (0.1); correspond with client regarding monitor meeting (0.2). | L120 | A106 | $890.00 |
|---|---|---|---|---|---|---|
| 02/06/20 | DGS | 1.60 | Participate on update call with client (1.0); confer internally regarding upcoming committee meetings (0.3); confer internally regarding contracting issue (0.2); correspond internally regarding notice documents (0.1). | L120 | A105 | $1,424.00 |
| 02/06/20 | PAL | 0.30 | Confer with co-defense counsel regarding litigation strategy. | L120 | A107 | $267.00 |
| 02/06/20 | PAL | 0.20 | Confer with client regarding diligence for regulatory inquiry. | L120 | A106 | $178.00 |
| 02/06/20 | SLB | 0.80 | Participate in meeting with internal team regarding emergency fund issues (0.3); telephone conference with P. Aranoff and internal team regarding emergency fund issues (0.5). | L120 | A105 | $1,080.00 |
| 02/06/20 | SLB | 2.30 | Internal call with Purdue and DPW regarding emergency relief fund and monitor (1.0); participate in litigation and investigation weekly update (1.0); telephone conference with R. Silbert regarding settlement issues (0.3). | L120 | A106 | $3,105.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| 02/06/20 | SLB | 3.20 | Review and revise emergency relief fund provisions (0.8); review letter from non-consenting state regarding emergency relief fund (0.3); draft email regarding call with P. Aranoff (0.3); review motion for order appointing mediator (0.8); review letter from dissenting state and their previous filing (1.0). | L120 | A104 | $4,320.00 |
|---|---|---|---|---|---|---|
| 02/06/20 | SLB | 0.50 | Participate in telephone conference with committee lawyers regarding appointment of monitor. | L120 | A107 | $675.00 |
| 02/07/20 | DGS | 0.20 | Respond to query from other counsel regarding settlement. | L120 | A107 | $178.00 |
| 02/07/20 | DGS | 0.70 | Participate on call with client and other counsel regarding public health filing letter (0.4); confer with client regarding recent FDA letter (0.3). | L120 | A106 | $623.00 |
| 02/07/20 | DGS | 2.00 | Confer internally regarding monitor orientation (0.5); review and edit injunction (0.2); review correspondence regarding same (0.2); provide internal update regarding emergency fund, monitor and response to public health letter (0.7); respond to internal query regarding local counsel (0.2); confer internally regarding emergency fund query (0.2). | L120 | A105 | $1,780.00 |
| 02/07/20 | DGS | 3.40 | Revise monitor contract in light of comments (0.6); review Public Health Filing (0.8); select and prepare slides for monitor presentation (1.2); review and internally discuss potential employee communication (0.5); review and analyze emergency fund proposal (0.3). | L120 | A104 | $3,026.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/20 | SBS | 0.10 | Conduct research regarding New England Journal of Medicine article for J. Newmark. | L120 | A102 | $18.50 |
| 02/07/20 | SLB | 0.80 | Participate on calls with client regarding claims issues (0.3) and response to dissenting states' letter (0.5). | L120 | A106 | $1,080.00 |
| 02/07/20 | SLB | 0.30 | Participate in internal call regarding mediation issues. | L120 | A105 | $405.00 |
| 02/07/20 | SLB | 4.10 | Review and revise papers for order appointing mediator (0.7); review mediation issues (0.5); review mediation submissions and emails (0.8); review emergency fund issues including review proposal by Ad Hoc groups (1.0); review agreement with monitor (0.4); analyze claims issues (0.7). | L120 | A104 | $5,535.00 |
| 02/08/20 | DGS | 0.20 | Respond to client correspondence regarding injunction. | L120 | A106 | $178.00 |
| 02/08/20 | DGS | 2.20 | Review and revise response to public health information letter and respond to internal correspondence (1.2); review multiple emergency relief fund proposals (1.0). | L120 | A104 | $1,958.00 |
| 02/08/20 | PAL | 0.10 | Confer with discovery vendor regarding due diligence for regulatory inquiry. | L120 | A108 | $89.00 |
| 02/08/20 | PAL | 0.30 | Confer with client regarding regulatory due diligence. | L120 | A106 | $267.00 |
| 02/09/20 | SLB | 2.00 | Review and revise letter in response to AG letter (0.8); review emergency fund drafts (1.2). | L120 | A104 | $2,700.00 |
| 02/09/20 | SLB | 0.40 | Participate in telephone conference with AG representatives regarding emergency fund issues. | L120 | A107 | $540.00 |
| 02/09/20 | SLB | 0.30 | Participate in telephone conference with client regarding settlement issues. | L120 | A106 | $405.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

## Multi-District Litigation

| 02/10/20 | ASC | 0.50 | Review and revise chart of allegations regarding Purdue witness interviews (0.5). | L120 | A103 | $412.50 |
|---|---|---|---|---|---|---|
| 02/10/20 | ASC | 1.80 | Review board documents regarding Purdue witness interviews and communications with S. Roitman regarding same (1.8). | L120 | A105 | $1,485.00 |
| 02/10/20 | DGS | 4.00 | Participate in presentation to UCC. | L120 | A107 | $3,560.00 |
| 02/10/20 | DGS | 0.50 | Confer with client regarding response to States' letter. | L120 | A106 | $445.00 |
| 02/10/20 | DGS | 1.30 | Confer internally regarding settlement (0.3); confer internally regarding updates to pipeline (0.2); confer internally regarding response to States' letters (0.3); confer internally regarding claims process and defenses (0.5). | L120 | A105 | $1,157.00 |
| 02/10/20 | SLB | 5.10 | Participate in meeting with UCC regarding settlement issues (4.5); telephone conference with DPW regarding emergency fund (0.3); telephone conference with states' representatives regarding same (0.3). | L120 | A107 | $6,885.00 |
| 02/10/20 | SLB | 0.90 | Telephone conference with client regarding settlement issues (0.5); telephone conference with client regarding letters to AGs (0.4). | L120 | A106 | $1,215.00 |
| 02/10/20 | SLB | 0.50 | Participate in internal meeting regarding claims analysis. | L120 | A105 | $675.00 |
| 02/10/20 | SLB | 3.30 | Review letter of FDA to Senator Hassan (1.3); prepare letter to AGs regarding public health questions including internal call (0.8); review comments to letter to AGs (0.4); review emails regarding products (0.8). | L120 | A104 | $4,455.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/10/20 | SR | 0.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $160.00 |
|---|---|---|---|---|---|---|
| 02/11/20 | ASC | 1.20 | Review and revise memoranda regarding Purdue witness interviews (1.2). | L120 | A103 | $990.00 |
| 02/11/20 | ASC | 0.40 | Communicate with S. Taylor regarding Purdue witness interviews (0.4). | L120 | A105 | $330.00 |
| 02/11/20 | ASC | 0.50 | Confer with E. Snapp and S. Roitman regarding Purdue witness interviews (0.5). | L120 | A105 | $412.50 |
| 02/11/20 | ASC | 1.10 | Review board documents (0.6); prepare summary regarding Purdue witness interviews (0.5). | L120 | A103 | $907.50 |
| 02/11/20 | BKD | 0.10 | Conduct research for article for D. Goldberg-Gradess. | L120 | A102 | $18.50 |
| 02/11/20 | DGS | 0.50 | Correspond with other counsel and internally regarding settlement, notice and related contract questions. | L120 | A107 | $445.00 |
| 02/11/20 | DGS | 1.00 | Review and respond to internal emails regarding the voluntary injunction. | L120 | A105 | $890.00 |
| 02/11/20 | DGS | 0.30 | Correspond with client regarding communications contract. | L120 | A107 | $267.00 |
| 02/11/20 | DGS | 0.10 | Respond to request from other counsel regarding MDL discovery. | L120 | A107 | $89.00 |
| 02/11/20 | DGS | 0.30 | Correspond with client regarding inquiries for information, including regarding protective orders. | L120 | A106 | $267.00 |
| 02/11/20 | HSF | 0.50 | Review bankruptcy notice materials for impact on litigation. | L120 | A104 | $545.00 |
| 02/11/20 | HSF | 1.50 | Review Cornerstone market and utilization analyses in connection with claims allocation issues and arguments by claimant group. | L120 | A104 | $1,635.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/11/20 | HSF | 2.50 | Draft and revise analysis of claims allocation issues and arguments by claimant group. | L120 | A103 | $2,725.00 |
| 02/11/20 | LBC | 0.70 | Internal correspondence regarding Special Master's request relating to remand of individual cases (0.4); review and revise summary of neonatal abstinence syndrome case status prepared by M. Kim (0.3). | L120 | A105 | $598.50 |
| 02/11/20 | MHK | 0.60 | Review expert reports for confidentiality purposes. | L120 | A101 | $462.00 |
| 02/11/20 | SLB | 1.30 | Participate on call with client regarding mediation (0.5); participate in weekly principals coordinating committee call (0.8). | L120 | A106 | $1,755.00 |
| 02/11/20 | SLB | 3.90 | Review and revise letter to dissenting states (0.8); review FDA letter to the Senate (0.8); review emails regarding emergency fund (0.6); review and respond to letter from UCC committee members (0.7); review recent scientific studies (1.0). | L120 | A104 | $5,265.00 |
| 02/11/20 | SR | 0.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $100.00 |
| 02/12/20 | CAW | 1.90 | Review significant FDA regulatory actions regarding opioids (0.8); draft slides regarding the same (1.1). | L120 | A103 | $1,463.00 |
| 02/12/20 | CAW | 0.50 | Participate in weekly joint defense group call (0.4); follow up with state teams regarding action items (0,1). | L120 | A108 | $385.00 |
| 02/12/20 | DGS | 2.00 | Confer with other counsel and client regarding the emergency relief fund and next steps in the bankruptcy process. | L120 | A106 | $1,780.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/20 | DGS | 0.50 | Correspond internally regarding mediation. | L120 | A105 | $445.00 |
| 02/12/20 | DGS | 0.30 | Review and revise slides for monitor meeting. | L120 | A104 | $267.00 |
| 02/12/20 | DGS | 4.00 | Participate in monitor meeting with the Dissenting States. | L120 | A107 | $3,560.00 |
| 02/12/20 | DGS | 0.50 | Confer with client regarding follow-up preparation for monitor meeting. | L120 | A106 | $445.00 |
| 02/12/20 | DGS | 1.00 | Confer with client regarding monitor meeting. | L120 | A106 | $890.00 |
| 02/12/20 | DGS | 0.20 | Communicate internally and with client regarding meeting with Dissenting States and emergency relief fund. | L120 | A106 | $178.00 |
| 02/12/20 | HSF | 3.50 | Revise outline of allocation issues and arguments (2.9); confer with healthcare consultant in furtherance of same (0.6). | L120 | A108 | $3,815.00 |
| 02/12/20 | PAL | 0.20 | Draft slide for client presentation. | L120 | A103 | $178.00 |
| 02/12/20 | PAL | 0.40 | Confer with co-defense counsel regarding strategy. | L120 | A107 | $356.00 |
| 02/12/20 | SLB | 1.30 | Review emergency fund draft (0.8); review mediation issues (0.5). | L120 | A104 | $1,755.00 |
| 02/12/20 | SLB | 2.30 | Participate in meetings with internal company team regarding emergency fund and mediator (1.3) and with Purdue management regarding settlement issues (1.0). | L120 | A106 | $3,105.00 |
| 02/12/20 | SLB | 5.00 | Participate in meeting with non-consenting AG representatives regarding financial and product updates. | L120 | A109 | $6,750.00 |
| 02/13/20 | ASC | 1.20 | Confer with S. Roitman, E. Snapp and co-counsel regarding Purdue witness interviews (1.2). | L120 | A105 | $990.00 |
| 02/13/20 | DGS | 0.10 | Correspond with other counsel regarding new attorney. | L120 | A107 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/13/20 | DGS | 0.20 | Discuss follow up to monitor meeting with Dechert team. | L120 | A105 | $178.00 |
| 02/13/20 | DGS | 0.30 | Review monitor contract (0.2); correspond with client regarding same (0.1). | L120 | A107 | $267.00 |
| 02/13/20 | DGS | 0.20 | Confer internally regarding mediation. | L120 | A105 | $178.00 |
| 02/13/20 | DGS | 7.60 | Prepare for and participate in orientation for the monitor. | L120 | A107 | $6,764.00 |
| 02/13/20 | PAL | 0.20 | Confer with counsel regarding discovery research for client meeting. | L120 | A105 | $178.00 |
| 02/13/20 | SLB | 0.50 | Participate in telephone conference with A. Troop and E. Vonnegut regarding emergency fund. | L120 | A107 | $675.00 |
| 02/13/20 | SLB | 0.70 | Review and respond to emails regarding mediators. | L120 | A104 | $945.00 |
| 02/13/20 | SLB | 7.50 | Participate in meeting with monitor for briefing. | L120 | A108 | $10,125.00 |
| 02/14/20 | DGS | 0.20 | Confer with client regarding pipeline information. | L120 | A106 | $178.00 |
| 02/14/20 | DGS | 1.90 | Prepare for and participate on call regarding allocation (0.5); participate on call with other counsel regarding mediation (0.7); respond to emails regarding monitor (0.3); correspond with other counsel regarding retention of monitor (0.4). | L120 | A107 | $1,691.00 |
| 02/14/20 | DGS | 0.90 | Confer internally regarding update on various workstreams (0.4); confer internally regarding proposed legislation (0.2), monitor orientation (0.2), and emergency relief fund (0.1). | L120 | A105 | $801.00 |
| 02/14/20 | HSF | 1.00 | Confer with DPW team, consultants and Dechert team regarding mediation preparation. | L120 | A101 | $1,090.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/14/20 | MSC | 1.20 | Review pleadings and correspondence and evaluate materials regarding NY and N.H. (.7); evaluate implications of rulings and pre-trial developments in NY (.5). | L120 | A104 | $1,500.00 |
|---|---|---|---|---|---|---|
| 02/14/20 | SLB | 1.50 | Participate in telephone conference with client and Davis Polk regarding emergency fund (1.0); participate in telephone conference with client and Davis Polk regarding allocation issues (0.5). | L120 | A107 | $2,025.00 |
| 02/15/20 | DGS | 0.70 | Confer internally regarding emergency relief fund (0.2), indemnification (0.3), and mediation (0.2). | L120 | A105 | $623.00 |
| 02/15/20 | DGS | 0.40 | Correspond with client regarding follow up material for monitor. | L120 | A106 | $356.00 |
| 02/15/20 | MSC | 0.80 | Review correspondence and filings regarding active significant cases including NY and CA. | L120 | A104 | $1,000.00 |
| 02/16/20 | ASC | 0.80 | Review company documents and prepare memorandum regarding Purdue witness interviews (0.8). | L120 | A104 | $660.00 |
| 02/16/20 | DGS | 0.30 | Confer internally to prepare follow up material for monitor. | L120 | A105 | $267.00 |
| 02/16/20 | PAL | 0.30 | Confer with counsel regarding strategy. | L120 | A107 | $267.00 |
| 02/17/20 | DGS | 0.70 | Confer internally regarding monitor information request (0.3); confer internally regarding revised contract (0.2); correspond internally regarding mediation (0.2). | L120 | A105 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/17/20 | DGS | 1.50 | Review responsive material for monitor (0.3); review and edit communications plan (0.5); review correspondence regarding indemnification (0.3); review new monitor requests for information (0.4). | L120 | A104 | $1,335.00 |
| 02/17/20 | MSC | 1.50 | Correspond internally regarding MDL status and activity (.5); review and evaluate correspondence and strategy issues regarding NY proceedings (1.0). | L120 | A104 | $1,875.00 |
| 02/18/20 | ASC | 0.50 | Confer with G. Piper to discuss Purdue witness interviews (0.5). | L120 | A105 | $412.50 |
| 02/18/20 | ASC | 0.80 | Communicate in firm regarding Purdue witness interviews (0.8). | L120 | A105 | $660.00 |
| 02/18/20 | DGS | 2.50 | Confer with client regarding pipeline and allocation (1.0); participate on call with client and other counsel regarding updates in bankruptcy and related litigation impact and at Purdue (0.8); correspond with client and internally regarding indemnification (0.2); confer with client and internally regarding pipeline update (0.5). | L120 | A106 | $2,225.00 |
| 02/18/20 | DGS | 1.50 | Draft internal update summary (0.5); confer internally regarding mediation (1.0). | L120 | A105 | $1,335.00 |
| 02/18/20 | GNP | 0.50 | Confer with A. Cooney to discuss Purdue witness interviews (0.5). | L120 | A105 | $272.50 |
| 02/18/20 | GNP | 2.50 | Review and analyze documents regarding Purdue witness interviews (2.5). | L120 | A104 | $1,362.50 |
| 02/18/20 | HSF | 2.90 | Confer with D. Stock regarding status of outline of claims allocation issues (.4); revise same for distribution to client (2.5). | L120 | A108 | $3,161.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Multi-District Litigation

| 02/18/20 | PAL | 0.20 | Confer with client regarding regulatory analysis. | L120 | A108 | $178.00 |
| 02/18/20 | PAL | 0.20 | Confer with discovery vendor regarding regulatory analysis. | L120 | A108 | $178.00 |
| 02/19/20 | CAW | 0.60 | Participate in weekly joint defense group call (0.4); follow up with state teams regarding action items (0.2). | L120 | A108 | $462.00 |
| 02/19/20 | DGS | 0.40 | Correspond internally regarding pipeline update (0.2); correspond with client regarding allocation (0.2). | L120 | A106 | $356.00 |
| 02/19/20 | DGS | 1.10 | Confer internally regarding allocation process and response to Dissenting States' letter (1.0); correspond internally regarding responses to monitor questions (0.1). | L120 | A105 | $979.00 |
| 02/19/20 | GNP | 2.10 | Review and analyze documents regarding Purdue witness interviews (2.1). | L120 | A104 | $1,144.50 |
| 02/19/20 | HSF | 0.80 | Call with H. Coleman, D. Stock and S. Roitman regarding outline of issues for allocation (0.5); follow-up to provide client with same (0.4). | L120 | A108 | $872.00 |
| 02/19/20 | PAL | 0.60 | Confer with client regarding regulatory analysis and inquiry. | L120 | A106 | $534.00 |
| 02/20/20 | ASC | 3.80 | Review and analyze Purdue documents for Purdue witness interviews (3.8). | L120 | A104 | $3,135.00 |
| 02/20/20 | DGS | 0.10 | Confer with client regarding responses to Dissenting states. | L120 | A106 | $89.00 |
| 02/20/20 | DGS | 0.40 | Confer internally regarding mediation (0.1); confer internally regarding pipeline update (0.3). | L120 | A105 | $356.00 |
| 02/20/20 | GNP | 2.70 | Review and analyze documents regarding Purdue witness interviews (2.7). | L120 | A104 | $1,471.50 |

DECHERT LP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| 02/20/20 | HAC | 2.70 | Review opposition to motion for common benefit fund (1.2); review briefing to 6th Circuit supporting and opposing negotiating class action (1.5). | L120 | A104 | $2,470.50 |
|---|---|---|---|---|---|---|
| 02/20/20 | HSF | 0.20 | Review emails with client regarding allocation issue outline. | L120 | A104 | $218.00 |
| 02/21/20 | ASC | 0.70 | Revise memorandum of Purdue company documents for Purdue witness interviews (0.7). | L120 | A103 | $577.50 |
| 02/21/20 | GNP | 3.50 | Review and analyze documents regarding Purdue witness interviews (3.5). | L120 | A104 | $1,907.50 |
| 02/21/20 | PAL | 0.90 | Confer with client regarding regulatory inquiry and responsive strategy. | L120 | A106 | $801.00 |
| 02/21/20 | SV | 0.50 | Review and consider issues regarding mediation motion. | L120 | A104 | $457.50 |
| 02/22/20 | DGS | 0.10 | Communicate with outside consultant regarding public filing. | L120 | A107 | $89.00 |
| 02/22/20 | GNP | 4.50 | Review and analyze documents regarding Purdue witness interviews (4.5). | L120 | A104 | $2,452.50 |
| 02/22/20 | PAL | 0.20 | Confer with co-counsel regarding regulatory strategy. | L120 | A107 | $178.00 |
| 02/24/20 | ASC | 1.70 | Revise memorandum of Purdue company documents for Purdue witness interviews (1.7). | L120 | A103 | $1,402.50 |
| 02/24/20 | DGS | 2.00 | Correspond with client regarding allocation issues (0.2); confer with client regarding indemnification (0.2); prepare and participate on call with client to discuss pipeline update (0.7); participate on call with client to discuss allocation (0.7); correspond with client regarding consultant (0.2). | L120 | A106 | $1,780.00 |

**DECHERT LLP**
**DESCRIPTION OF LEGAL SERVICES**
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/24/20 | DGS | 1.50 | Confer internally regarding preparation for pipeline update call (0.2); confer internally regarding Common Benefit Fund (0.4); correspond internally regarding settlements (0.2); confer internally regarding consultant meeting (0.2); confer internally regarding mediation (0.3); correspond internally regarding proposed legislation (0.2). | L120 | A105 | $1,335.00 |
| 02/24/20 | DGS | 1.20 | Review and revise Common Benefit Fund language (0.2); review Oklahoma files for orders (0.2); confer internally regarding same (0.2); review and revise response to licensing request (0.4); confer with client regarding same (0.2). | L120 | A104 | $1,068.00 |
| 02/24/20 | GNP | 0.30 | Review and analyze documents regarding Purdue witness interviews (0.3). | L120 | A104 | $163.50 |
| 02/24/20 | HAC | 0.70 | Review and revise Notice regarding Common Benefit Fund. | L120 | A104 | $640.50 |
| 02/24/20 | HSF | 1.00 | Communicate with R. Silbert, S. Birnbaum, D. Stock, S. Roitman and H. Coleman regarding merits arguments relevant to allocation agreement (0.3) and outline of same prepared per client request (0.3); revise issues list to share with team (0.4). | L120 | A108 | $1,090.00 |
| 02/24/20 | SLB | 1.20 | Participate in telephone conferences with R. Silbert regarding claims issues (0.5) and with Purdue and internal team regarding same (0.7). | L120 | A106 | $1,620.00 |
| 02/24/20 | SLB | 0.90 | Telephone conferences with J. Rice (0.3), special master Cohen (0.3), and DPW lawyers (0.3) regarding common benefit order. | L120 | A107 | $1,215.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/24/20 | SLB | 5.70 | Review article and related developments (0.5); review mediation papers (0.6); review notice regarding common benefit order (0.4); revise same (0.4); review emails regarding mediators (0.3); review emergency fund materials (0.8); review materials on claims issues (1.2); review MDL decision on motion to dismiss insurers (0.8); review attorney general letter on common benefit fund in MDL (0.7). | L120 | A104 | $7,695.00 |
|---|---|---|---|---|---|---|
| 02/25/20 | ASC | 0.60 | Review and revise chart of allegations regarding Purdue witness interviews (0.6). | L120 | A104 | $495.00 |
| 02/25/20 | DGS | 0.70 | Correspond internally, with client and other counsel regarding expert visit (0.5); correspond with other counsel regarding voluntary injunction (0.2). | L120 | A107 | $623.00 |
| 02/25/20 | DGS | 6.60 | Participate with client at communications meetings (2.7); participate in meeting with client and other counsel to discuss allocation and claims process (2.0); participate on call with client to discuss proposed legislation (0.6); participate on client update call (1.0); participate on client call regarding potential contract (0.3). | L120 | A106 | $5,874.00 |
| 02/25/20 | GNP | 6.40 | Review and analyze documents regarding Purdue witness interviews (6.4). | L120 | A104 | $3,488.00 |
| 02/25/20 | LBC | 1.10 | Revise chart of debtor entities to be provided to monitor. | L120 | A104 | $940.50 |
| 02/25/20 | PAL | 0.40 | Analyze objections to common benefit order. | L120 | A104 | $356.00 |
| 02/25/20 | PAL | 0.40 | Analyze client materials regarding regulatory inquiry and disclosures. | L120 | A104 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/25/20 | PAL | 0.60 | Analyze co-defendant resolution papers and related media. | L120 | A104 | $534.00 |
| 02/25/20 | PAL | 0.60 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $534.00 |
| 02/25/20 | SLB | 1.50 | Prepare for meeting with AGs. | L120 | A107 | $2,025.00 |
| 02/25/20 | SLB | 1.30 | Review Mallinckrodt agreement (0.8); schedule meeting with mediator (0.5). | L120 | A104 | $1,755.00 |
| 02/25/20 | SLB | 1.50 | Participate in meeting with AGs in Washington DC regarding status of bankruptcy and overall resolution. | L120 | A107 | $2,025.00 |
| 02/25/20 | SLB | 4.30 | Participate in meeting with M. Kesselman and T. Baker regarding AG meeting (2.0); participate in meeting with client regarding Attorney Generals (1.5); participate in proposals meeting call with client and lawyers (0.8). | L120 | A106 | $5,805.00 |
| 02/26/20 | ASC | 1.20 | Review and revise memorandum regarding Purdue fact witness testimony (1.2). | L120 | A104 | $990.00 |
| 02/26/20 | ASC | 1.00 | Review and revise chart of allegations regarding Purdue witness interviews (1.0). | L120 | A104 | $825.00 |
| 02/26/20 | ASC | 2.50 | Revise presentation regarding ongoing MDL and state court litigation (2.1); communicate internally regarding same (0.4). | L120 | A104 | $2,062.50 |
| 02/26/20 | DGS | 0.70 | Confer with client regarding preparation for expert visit (0.2); confer with client regarding responses to the mediator (0.1); correspond with client regarding expert meeting (0.1), security report (0.1), status of Oklahoma case (0.1), and monitor update (0.1). | L120 | A106 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Multi-District Litigation

| 02/26/20 | DGS | 0.70 | Confer internally regarding updates (0.2); confer internally regarding preparation for Board meeting (0.4); review internal correspondence regarding cross-claims (0.1). | L120 | A105 | $623.00 |
|---|---|---|---|---|---|---|
| 02/26/20 | DGS | 0.50 | Review (0.2) and correspond internally (0.2) regarding proposed communications; review TN ruling (0.1). | L120 | A104 | $445.00 |
| 02/26/20 | GNP | 3.20 | Review and analyze documents regarding Purdue witness interviews (3.2). | L120 | A104 | $1,744.00 |
| 02/26/20 | HAC | 2.80 | Review defense experts report regarding neonatal abstinence syndrome babies. | L120 | A104 | $2,562.00 |
| 02/26/20 | PAL | 0.30 | Correspond internally regarding discovery requests under preliminary remedy orders. | L120 | A104 | $267.00 |
| 02/26/20 | PAL | 0.40 | Confer with co-counsel regarding strategy in response to discovery requests under preliminary remedy orders. | L120 | A107 | $356.00 |
| 02/26/20 | SLB | 0.60 | Confer with R. Silbert regarding issues and product update. | L120 | A106 | $810.00 |
| 02/26/20 | SLB | 6.60 | Review language for common benefit order (0.4), related emails (0.3) and filing in MDL regarding same (0.3); review materials regarding AG media statement (0.8); review materials for Board presentation (0.7); review materials and slides on update information with product expert (1.2); review materials on emergency fund from various groups and summary memorandum (1.3); review materials for mediator (0.8); review co-defendants' motions for cross claims (0.8). | L120 | A104 | $8,910.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/27/20 | ASC | 3.20 | Review and revise memorandum regarding Purdue fact witness testimony (3.2). | L120 | A103 | $2,640.00 |
| 02/27/20 | DGS | 4.70 | Participate on client Board call (3.2); participate on client issues and update call (0.8); participate on client call regarding expert meeting (0.5); provide materials to client regarding expert meeting (0.2). | L120 | A106 | $4,183.00 |
| 02/27/20 | DGS | 1.20 | Confer internally regarding issues raised on Board call (0.7); confer internally regarding emergency relief fund and mediation (0.5). | L120 | A105 | $1,068.00 |
| 02/27/20 | DGS | 0.50 | Review updates on TN appeal (0.1); review correspondence regarding claim issues (0.1); review materials for monitor (0.2); review correspondence regarding common benefit fund (0.1). | L120 | A104 | $445.00 |
| 02/27/20 | GNP | 0.40 | Review and analyze documents regarding Purdue witness interviews (0.4). | L120 | A104 | $218.00 |
| 02/27/20 | HAC | 1.90 | Review MDL discovery orders and related emails from joint defense group (0.7); review expert reports regarding neonatal abstinence syndrome plaintiffs (1.2). | L120 | A104 | $1,738.50 |
| 02/27/20 | HAC | 0.70 | Correspondence with Dechert and DPW teams regarding common benefit fund motion. | L120 | A107 | $640.50 |
| 02/27/20 | SLB | 1.30 | Telephone conference with client to discuss materials for expert visit on products (0.8); telephone conference with client and Davis Polk regarding emergency fund meeting (0.5). | L120 | A106 | $1,755.00 |
| 02/27/20 | SLB | 0.80 | Participate in internal Dechert meeting regarding emergency fund and other issues regarding Board meeting. | L120 | A105 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/27/20 | SLB | 1.80 | Review emergency relief fund materials for meeting (1.0); review common fund revised language, emails and filings in MDL (0.8). | L120 | A104 | $2,430.00 |
| 02/27/20 | SLB | 4.00 | Participate in meeting regarding Purdue emergency relief fund with all committees. | L120 | A107 | $5,400.00 |
| 02/28/20 | ASC | 1.40 | Review and revise memorandum regarding Purdue fact witness testimony (1.4). | L120 | A103 | $1,155.00 |
| 02/28/20 | DGS | 0.80 | Participate on call with internal colleagues and other counsel regarding allocation issues (0.5); confer internally and correspond with other counsel regarding committee meetings (0.3). | L120 | A107 | $712.00 |
| 02/28/20 | DGS | 1.40 | Prepare for and confer with client regarding responses to monitor questions (0.9); confer with client regarding preparation for expert meeting (0.5). | L120 | A106 | $1,246.00 |
| 02/28/20 | DGS | 0.70 | Confer internally regarding status of monitor productions (0.2); correspond internally and with other counsel regarding administrative status report (0.5). | L120 | A105 | $623.00 |
| 02/28/20 | DGS | 1.90 | Review materials for monitor (1.4); correspond with client regarding same (0.5). | L120 | A104 | $1,691.00 |
| 02/28/20 | HAC | 1.10 | Emails to/from DPW team regarding common benefit fund motion. | L120 | A107 | $1,006.50 |
| 02/28/20 | PAL | 0.70 | Confer with non-party counsel regarding discovery. | L120 | A107 | $623.00 |
| 02/28/20 | PAL | 0.20 | Confer with co-counsel regarding potential supplement to regulatory disclosure. | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/28/20 | PAL | 0.70 | Confer with client and co-defense counsel regarding regulatory strategy. | L120 | A106 | $623.00 |
| 02/28/20 | SLB | 3.50 | Work on common benefit changes and emails (0.7); review and revise media materials for mediators appointment, review mediator order and filing (0.7); review proposed order for monitors (0.6); review expert review of impact of economic opioids use (0.8); review materials sent to experts (0.7). | L120 | A104 | $4,725.00 |
| 02/28/20 | SLB | 0.50 | Call with client regarding Teva. | L120 | A106 | $675.00 |
| 02/28/20 | SLB | 1.70 | Mediator media reactive statement call (0.5); allocation weekly update call (0.7); cornerstone weekly update call (0.5). | L120 | A107 | $2,295.00 |

$307,771.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/10/20 | SR | 3.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $640.00 |
| | | | | | | $640.00 |
| | | | | | SUBTOTAL | |

**DECHERT LP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

___

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/02/20 | SBR | 0.50 | Communicate with Purdue team regarding Plaintiffs' request for a common benefit fund and implications for Purdue regarding same. | L160 | A105 | $445.00 |
| 02/02/20 | SBR | 0.90 | Communicate with Purdue Bankruptcy counsel and UCC counsel regarding Common Benefit Fund proposal and strategy regarding same for Purdue. | L160 | A107 | $801.00 |
| 02/02/20 | SBR | 1.50 | Review and analyze Plaintiffs' Motion for Creation of Common Benefit Fund in the MDL (1.1); analyze implications for Purdue regarding same (0.4). | L160 | A104 | $1,335.00 |
| 02/03/20 | SBR | 1.50 | Communicate with Purdue Dechert team regarding litigation and bankruptcy strategy (0.4), monitor issues (0.3), Voluntary Injunction (0.3), and settlement issues (0.5). | L160 | A105 | $1,335.00 |
| 02/03/20 | SBR | 0.50 | Review implications for Purdue regarding common benefit fund proposed order (0.3); revise same (0.2). | L160 | A104 | $445.00 |
| 02/03/20 | SBR | 0.50 | Review proposals regarding Voluntary Injunction compliance issues regarding select communications (0.3); analyze issues regarding same (0.2). | L160 | A104 | $445.00 |
| 02/03/20 | SBR | 1.00 | Communicate with Purdue regarding Voluntary Injunction and compliance issues regarding same. | L160 | A106 | $890.00 |
| 02/04/20 | SBR | 0.80 | Communicate with Dechert Purdue team regarding various bankruptcy and settlement related issues regarding monitor, Voluntary Injunction, and Purdue communications. | L160 | A105 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/20 | SBR | 0.50 | Analyze defendants' opposition to common benefit fund and related implications for Purdue. | L160 | A104 | $445.00 |
| 02/04/20 | SBR | 0.30 | Communicate with bankruptcy counsel regarding common benefit fund issues and related implications for Purdue. | L160 | A107 | $267.00 |
| 02/04/20 | SBR | 1.50 | Review and analyze neonatal abstinence syndrome Plaintiffs' motion for class certification (0.5), discovery issues regarding fact and expert discovery regarding same (0.6), and implications for Purdue regarding same (0.4). | L160 | A104 | $1,335.00 |
| 02/05/20 | SBR | 1.10 | Analyze various discovery materials regarding neonatal abstinence syndrome plaintiffs' Motion for Class Certification and implications for Purdue regarding same (.6); draft overview of Voluntary Injunction compliance program and trainings regarding same (.5). | L160 | A104 | $979.00 |
| 02/05/20 | SBR | 0.50 | Confer with Dechert Purdue team regarding analysis of neonatal abstinence syndrome fact and expert discovery and class certification motion (.3) and implications for Purdue valuations (.2). | L160 | A105 | $445.00 |
| 02/05/20 | SBR | 1.20 | Communicate with Purdue regarding Voluntary Injunction compliance issues (1.2). | L160 | A106 | $1,068.00 |
| 02/06/20 | SBR | 1.60 | Communicate with Dechert team regarding bankruptcy related issues regarding Voluntary Injunction (0.5), monitor selection (0.3), mediator selection (0.4), and impact of active litigation on Purdue settlement and bankruptcy process (0.4). | L160 | A105 | $1,424.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/20 | SBR | 1.10 | Analyze neonatal abstinence syndrome fact and expert discovery and implications for Purdue regarding same (.6); review non-consenting states response regarding Notice of Public Health and strategy regarding same (.5). | L160 | A104 | $979.00 |
| 02/06/20 | SBR | 1.10 | Confer with client regarding Voluntary Injunction compliance training and impact on ongoing work regarding same (1.1). | L160 | A106 | $979.00 |
| 02/07/20 | SBR | 0.60 | Communicate with internal team regarding response to Public Health letter and strategy regarding same (.6). | L160 | A105 | $534.00 |
| 02/07/20 | SBR | 5.00 | Draft response to Public Health letter (4.5); review and analyze neonatal abstinence syndrome Plaintiff fact and expert discovery issues and analyze implications for Purdue regarding same (.5). | L160 | A104 | $4,450.00 |
| 02/07/20 | SBR | 0.50 | Communicate with Purdue regarding Voluntary Injunction compliance (.5). | L160 | A106 | $445.00 |
| 02/08/20 | SBR | 0.30 | Communicate with Purdue regarding Voluntary Injunction compliance (.3). | L160 | A106 | $267.00 |
| 02/08/20 | SBR | 0.50 | Communicate internally regarding Emergency Relief Fund and proposal regarding same (.5). | L160 | A105 | $445.00 |
| 02/08/20 | SBR | 3.50 | Draft response to Notice of Public Health letter (3.5). | L160 | A104 | $3,115.00 |
| 02/10/20 | SBR | 5.00 | Review and revise response to Notice for Public Health (4.5); analyze proposed defenses for hospital, insurer, and personal injury claims and settlement and allocation strategy regarding same (.5). | L160 | A104 | $4,450.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Multi-District Litigation

| 02/10/20 | SBR | 0.80 | Confer with Purdue regarding Voluntary Injunction compliance issues and response to the Notice of Public Health (.8). | L160 | A106 | $712.00 |
| 02/11/20 | SBR | 1.20 | Communicate with Purdue Dechert team regarding Notice of Public Health filing (0.3), mediator (0.3), voluntary injunction compliance issues (0.5), and settlement strategy regarding same (0.1). | L160 | A105 | $1,068.00 |
| 02/11/20 | SBR | 4.40 | Review and revise response to Notice for Public Health (2.5); draft proposed talking points regarding Voluntary Injunction compliance issue (1); review and revise summary regarding neonatal abstinence syndrome Plaintiffs fact and expert discovery and implications for claims analysis regarding same (.4); review and revise various proposed bar date materials and announcements from litigation perspective (.5). | L160 | A104 | $3,916.00 |
| 02/12/20 | SBR | 1.50 | Confer with co-Defendants regarding fact and expert discovery in neonatal abstinence syndrome cases (0.4); consider implications for Purdue regarding same (0.3); confer with co-Defendants regarding MDL and state court cases and strategy regarding same (0.8). | L160 | A107 | $1,335.00 |
| 02/12/20 | SBR | 1.20 | Review and revise proposed response to state pending legislation (1.2). | L160 | A104 | $1,068.00 |
| 02/12/20 | SBR | 1.80 | Review and revise proposed response regarding Notice of Public Health (1.8). | L160 | A104 | $1,602.00 |
| 02/13/20 | SBR | 0.70 | Confer with Purdue co-counsel regarding strategy and preparation for witness interviews (.7). | L160 | A104 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/13/20 | SBR | 0.50 | Communicate internally regarding voluntary injunction compliance issues and state legislation regarding OxyContin limits and strategy regarding same (.5). | L160 | A105 | $445.00 |
| 02/13/20 | SBR | 0.60 | Communicate internally regarding neonatal abstinence syndrome plaintiffs' motion to sever and related class certification issues relating to Purdue (.6). | L160 | A105 | $534.00 |
| 02/14/20 | SBR | 1.10 | Confer with Purdue bankruptcy counsel regarding mediator (0.3), allocation strategy (0.3) and bar date materials (0.5). | L160 | A107 | $979.00 |
| 02/14/20 | SBR | 1.80 | Review and revise proposed response to Notice on Public Health. | L160 | A104 | $1,602.00 |
| 02/14/20 | SBR | 0.50 | Communicate with Purdue team regarding neonatal abstinence syndrome plaintiff fact and expert discovery and strategy regarding same (0.3); review implications regarding same for Purdue allocation issues (0.2). | L160 | A105 | $445.00 |
| 02/14/20 | SBR | 2.20 | Communicate with Purdue team regarding mediator strategy (0.5), Voluntary Injunction monitor (0.6), pending state court legislation (0.8), and emergency relief fund (0.3). | L160 | A105 | $1,958.00 |
| 02/17/20 | SBR | 1.00 | Communicate internally regarding settlement strategy (0.4), claims process (0.3), and allocation issues (0.3). | L160 | A105 | $890.00 |
| 02/17/20 | SBR | 2.50 | Review and revise response to Public Health Notice. | L160 | A104 | $2,225.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| Date | Tmkpr | Hours | Description | | | Amount |
|------|-------|-------|-------------|---|---|--------|
| 02/18/20 | SBR | 1.10 | Confer with Purdue regarding co-defendants' cross-claims (.3); confer with co-defendants regarding active state and MDL cases (.8). | L160 | A106 | $979.00 |
| 02/18/20 | SBR | 2.00 | Review and revise response to Public Health Notice. | L160 | A104 | $1,780.00 |
| 02/19/20 | SBR | 2.30 | Confer with Dechert team regarding claims process (0.6), allocation issues (0.7), monitor (0.5), and mediation process (0.5). | L160 | A105 | $2,047.00 |
| 02/19/20 | SBR | 0.20 | Confer with Purdue regarding co-defendants cross-claims. | L160 | A106 | $178.00 |
| 02/19/20 | SBR | 0.30 | Confer with Purdue outside co-counsel regarding insurance claims issues regarding historical settlements. | L160 | A107 | $267.00 |
| 02/19/20 | SBR | 1.10 | Confer with Dechert team regarding claims defenses analysis (0.6) and response to Public Health Notice (0.5). | L160 | A105 | $979.00 |
| 02/20/20 | SBR | 2.20 | Communicate with Purdue team regarding mediation process (0.8), notice issues (0.4), and voluntary compliance issues (1.0). | L160 | A105 | $1,958.00 |
| 02/20/20 | SBR | 3.50 | Review and revise response to Public Health Notice. | L160 | A104 | $3,115.00 |
| 02/20/20 | SBR | 0.60 | Lead Voluntary Injunction compliance training. | L160 | A106 | $534.00 |
| 02/20/20 | SBR | 0.50 | Review and revise proposed responses to AG regarding product follow-up questions. | L160 | A104 | $445.00 |
| 02/21/20 | SBR | 2.30 | Communicate internally regarding Purdue settlement strategy (0.8), claims process (0.6), mediation and allocation issues (0.5), and product meetings (0.4). | L160 | A105 | $2,047.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/21/20 | SBR | 0.60 | Confer with Purdue regarding Plaintiffs Executive Committee meeting to discuss potential pipeline products. | L160 | A107 | $534.00 |
| 02/21/20 | SBR | 0.30 | Communicate with Purdue regarding Third Party Payor motion to dismiss (0.2) and order regarding same (0.1). | L160 | A106 | $267.00 |
| 02/24/20 | SBR | 1.90 | Communicate internally regarding Purdue claims notice process (0.5), mediation, allocation issues and related defense considerations (0.9), and product meetings (0.5). | L160 | A105 | $1,691.00 |
| 02/24/20 | SBR | 1.20 | Review and revise key messaging issues regarding Voluntary Injunction compliance. | L160 | A104 | $1,068.00 |
| 02/24/20 | SBR | 1.50 | Review and revise response to Public Health Notice. | L160 | A104 | $1,335.00 |
| 02/24/20 | SBR | 0.70 | Communicate with bankruptcy counsel regarding Notice regarding Common Benefit Fund. | L160 | A107 | $623.00 |
| 02/24/20 | SBR | 2.50 | Draft notice regarding common benefit fund regarding impact of bankruptcy stay and preliminary injunction. | L160 | A104 | $2,225.00 |
| 02/25/20 | BLW | 0.40 | Communicate with M. Cheffo and S. Birnbaum regarding MKT settlement (0.4). | L160 | A105 | $366.00 |
| 02/25/20 | SBR | 1.60 | Communicate with Dechert Purdue team regarding claims notice process (0.5), mediation and allocation strategy (0.6), and Voluntary Injunction (0.5). | L160 | A105 | $1,424.00 |
| 02/25/20 | SBR | 0.80 | Review and revise Common Benefit Fund motion. | L160 | A104 | $712.00 |
| 02/25/20 | SBR | 0.60 | Confer with Purdue regarding Voluntary Injunction compliance issues and strategy regarding same. | L160 | A106 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/26/20 | SBR | 2.70 | Review and revise analysis of active MDL and state litigation and impact on Purdue settlement and bankruptcy issues. | L160 | A104 | $2,403.00 |
|---|---|---|---|---|---|---|
| 02/26/20 | SBR | 0.90 | Communicate with bankruptcy counsel regarding MDL orders and impact on Purdue settlement and bankruptcy (0.4), claims notice process (0.2), and Voluntary Injunction issues (0.3). | L160 | A107 | $801.00 |
| 02/27/20 | SBR | 1.30 | Various conferences and communications with Purdue team regarding mediation and settlement strategy and case management issues, claims process, and voluntary injunction compliance issues. | L160 | A105 | $1,157.00 |
| 02/27/20 | SBR | 0.20 | Communication with client regarding communications and Voluntary Injunction compliance issues. | L160 | A106 | $178.00 |
| 02/27/20 | SBR | 0.80 | Review and analyze communications regarding Voluntary Injunction compliance. | L160 | A104 | $712.00 |
| 02/27/20 | SBR | 0.80 | Conference with bankruptcy counsel regarding strategy regarding MDL discovery orders and state court cross-claim motions and implications for Purdue settlement and bankruptcy regarding same. | L160 | A107 | $712.00 |
| 02/27/20 | SBR | 0.80 | Review and revise Common Benefit Fund Notice. | L160 | A104 | $712.00 |
| 02/27/20 | SBR | 2.30 | Various communications with bankruptcy co-counsel, plaintiffs, and other counsel regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A107 | $2,047.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/28/20 | SBR | 0.70 | Conference with co-counsel regarding MDL discovery orders and implications on Purdue and bankruptcy proceedings. | L160 | A107 | $623.00 |
|---|---|---|---|---|---|---|
| 02/28/20 | SBR | 1.50 | Various conferences and communications with Dechert team regarding mediation and allocation strategy, bar date process, and settlement strategy. | L160 | A105 | $1,335.00 |
| 02/28/20 | SBR | 0.40 | Conference with client regarding claims process. | L160 | A106 | $356.00 |
| 02/28/20 | SBR | 0.60 | Review and revise Common Benefit Fund Notice. | L160 | A104 | $534.00 |
| 02/28/20 | SBR | 1.40 | Various communications with bankruptcy co-counsel, plaintiffs, and other counsel regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A107 | $1,246.00 |

$85,361.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | EWS | 0.80 | Review and analyze work product regarding preparation for employee interviews. | L190 | A104 | $732.00 |
| 02/04/20 | EWS | 0.70 | Review and analyze correspondence with internal team regarding expert depositions (0.2); draft correspondence with internal team regarding complaint allegations (0.2); review complaints regarding same (0.3). | L190 | A105 | $640.50 |
| 02/05/20 | ST | 0.20 | Prepare expert materials per B. Wolff. | L190 | A101 | $40.00 |
| 02/07/20 | SR | 0.30 | Review, compile and archive correspondence and deposition summaries related to neonatal abstinence syndrome plaintiffs following attorney request. | L190 | A111 | $60.00 |
| 02/10/20 | EWS | 1.20 | Review and analyze correspondence with internal team and co-counsel (0.6); review and analyze related materials regarding Purdue employee interviews (0.6). | L190 | A105 | $1,098.00 |
| 02/10/20 | LNZ | 0.70 | Revise conditional transfer order tracking charts (.7). | L190 | A103 | $539.00 |
| 02/11/20 | EWS | 2.60 | Prepare for and attend meeting with internal team regarding Purdue interviews (1.2); review and analyze work product, documents, and related materials regarding same (0.9); correspond with internal team, co-counsel regarding same (0.5). | L190 | A105 | $2,379.00 |
| 02/11/20 | ST | 0.80 | Analyze documents regarding Purdue witnesses | L190 | A104 | $160.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/12/20 | EWS | 0.80 | Review and analyze correspondence with internal team and co-counsel, related materials regarding Purdue interview preparation (0.4); review company documents regarding same (0.4). | L190 | A108 | $732.00 |
| 02/12/20 | LBC | 1.20 | Correspond with client and bankruptcy counsel regarding recent Special Master request for input on remand of individual cases (0.3); review and revise summary of neonatal abstinence syndrome case status for client and bankruptcy counsel (0.6); confer with bankruptcy counsel regarding applicability of confidentiality order to portions of certain expert reports (0.3). | L190 | A106 | $1,026.00 |
| 02/13/20 | EWS | 1.20 | Prepare for and attend calls with internal team, co-counsel regarding employee interviews and related issues (0.7); review and analyze file materials regarding follow up for same (0.5). | L190 | A108 | $1,098.00 |
| 02/14/20 | EWS | 0.30 | Review and analyze correspondence with internal team regarding interview preparation. | L190 | A105 | $274.50 |
| 02/17/20 | EWS | 0.20 | Correspond with internal team regarding employee interview preparation (0.1); review related materials (0.1). | L190 | A105 | $183.00 |
| 02/17/20 | LBC | 3.00 | Prepare list of debtor entities and related summary, per request of monitor. | L190 | A103 | $2,565.00 |
| 02/18/20 | EWS | 0.20 | Correspond with internal team regarding employee interview preparation. | L190 | A105 | $183.00 |
| 02/20/20 | LBC | 1.30 | Revise summary of debtor entities to be provided to monitor. | L190 | A103 | $1,111.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/20/20 | ST | 3.00 | Analyze documents regarding Purdue witnesses | L190 | A104 | $600.00 |
| 02/21/20 | EWS | 0.20 | Review and analyze correspondence with internal team (0.1) and related materials (0.1) regarding employee interview preparation. | L190 | A105 | $183.00 |
| 02/21/20 | ST | 0.50 | Analyze documents regarding Purdue witnesses | L190 | A104 | $100.00 |
| 02/24/20 | EWS | 0.80 | Correspond with internal team regarding employee interviews (0.4); review and analyze documents and other materials regarding same (0.4). | L190 | A105 | $732.00 |
| 02/25/20 | ASC | 5.30 | Revise presentation regarding ongoing MDL and state court litigation (5.3). | L190 | A103 | $4,372.50 |
| 02/25/20 | ASC | 0.50 | Participate in weekly joint defense call (0.5). | L190 | A108 | $412.50 |
| 02/26/20 | LBC | 0.50 | Finalize chart of debtor entities for monitor. | L190 | A103 | $427.50 |
| 02/28/20 | LBC | 5.80 | Review neonatal abstinence syndrome-related discovery and compile information for regulatory reporting; revise and finalize draft of debtor entity chart for monitor. | L190 | A104 | $4,959.00 |
| 02/28/20 | PAL | 0.20 | Confer with discovery vendor regarding billing. | L190 | A108 | $178.00 |

$24,786.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/04/20 | PAL | 0.20 | Confer with counsel regarding common benefit fund pleadings and orders. | L210 | A107 | $178.00 |
| 02/10/20 | PAL | 0.50 | Analyze new pleadings regarding preliminary injunction and discovery. | L210 | A104 | $445.00 |
| 02/10/20 | SR | 0.20 | Review and compile recent filings from appeals in the sixth circuit following attorney request. | L210 | A111 | $40.00 |
| 02/12/20 | PAL | 0.40 | Analyze new pleadings regarding interim relief and confidentiality. | L210 | A104 | $356.00 |
| 02/18/20 | PAL | 0.20 | Analyze objection to provisional remedy. | L210 | A104 | $178.00 |
| 02/20/20 | PAL | 0.40 | Analyze pleadings regarding interim remedies. | L210 | A104 | $356.00 |
| 02/21/20 | PAL | 0.30 | Analyze discovery order, stay orders, and related court and party correspondence. | L210 | A104 | $267.00 |
| 02/25/20 | PAL | 0.20 | Analyze new pleadings. | L210 | A104 | $178.00 |
| 02/28/20 | PAL | 0.30 | Analyze objections to common benefit fund motions. | L210 | A104 | $267.00 |

SUBTOTAL $2,265.00

DECHERT LP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | PAL | 0.30 | Analyze non-party discovery demands and responses. | L310 | A104 | $267.00 |
| 02/03/20 | PAL | 0.30 | Confer with counsel regarding responses to information and discovery demands. | L310 | A107 | $267.00 |
| 02/03/20 | PAL | 0.70 | Analyze proposed response to information and discovery demands. | L310 | A104 | $623.00 |
| 02/03/20 | PAL | 0.50 | Confer with client discovery team regarding investigations and responses to discovery and information demands. | L310 | A105 | $445.00 |
| 02/04/20 | PAL | 0.40 | Confer with counsel regarding responses to information and discovery demands. | L310 | A107 | $356.00 |
| 02/05/20 | PAL | 0.80 | Confer with counsel regarding responses to discovery demands. | L310 | A107 | $712.00 |
| 02/06/20 | PAL | 0.30 | Confer with non-party counsel regarding discovery inquiry. | L310 | A107 | $267.00 |
| 02/06/20 | PAL | 0.40 | Confer with non-party counsel regarding response to discovery demand. | L310 | A107 | $356.00 |
| 02/06/20 | PAL | 1.00 | Confer with co-defense counsel regarding responses to discovery and information inquiries. | L310 | A107 | $890.00 |
| 02/07/20 | MHY | 1.50 | Review MDL discovery responses at client's request for any positions taken on reformulation and heroin crisis (0.8); draft response to B. Wolf regarding same (0.7). | L310 | A104 | $1,335.00 |
| 02/07/20 | PAL | 1.20 | Confer with co-defense counsel regarding responses to discovery inquiries and demands. | L310 | A107 | $1,068.00 |
| 02/07/20 | PAL | 0.20 | Confer with non-party counsel regarding discovery inquiry. | L310 | A107 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/10/20 | PAL | 0.80 | Confer with co-defense counsel regarding responses to discovery and information demands. | L310 | A107 | $712.00 |
| 02/10/20 | PAL | 0.80 | Confer with client discovery team regarding strategy and responding to discovery and information demands. | L310 | A106 | $712.00 |
| 02/10/20 | PAL | 0.40 | Analyze discovery demands and responses between parties. | L310 | A104 | $356.00 |
| 02/10/20 | PAL | 0.60 | Confer with non-parties' counsel regarding responses to discovery and information demands. | L310 | A107 | $534.00 |
| 02/11/20 | PAL | 1.20 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A107 | $1,068.00 |
| 02/11/20 | PAL | 0.40 | Confer with counsel regarding analysis of documents in response to information demand. | L310 | A105 | $356.00 |
| 02/11/20 | PAL | 0.20 | Analyze proposed response to information demand. | L310 | A104 | $178.00 |
| 02/11/20 | PAL | 0.50 | Confer with client discovery team regarding responses to various information and discovery demands. | L310 | A106 | $445.00 |
| 02/11/20 | PAL | 0.20 | Analyze non-party contract with plaintiffs regarding discovery access. | L310 | A104 | $178.00 |
| 02/11/20 | PAL | 1.00 | Confer with non-party counsel regarding responses to discovery demands. | L310 | A107 | $890.00 |
| 02/12/20 | PAL | 0.80 | Confer with counsel regarding responses to discovery and information demands. | L310 | A107 | $712.00 |
| 02/12/20 | PAL | 0.50 | Confer with counsel regarding document analysis in response to information demand. | L310 | A105 | $445.00 |
| 02/13/20 | PAL | 0.20 | Confer with counsel regarding objections to information demand. | L310 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| 02/13/20 | PAL | 0.20 | Confer with non-party counsel regarding responding to information demand. | L310 | A107 | $178.00 |
|---|---|---|---|---|---|---|
| 02/13/20 | PAL | 0.70 | Confer with co-counsel regarding discovery response strategy. | L310 | A107 | $623.00 |
| 02/13/20 | PAL | 0.80 | Confer with client regarding discovery response strategy. | L310 | A106 | $712.00 |
| 02/14/20 | PAL | 0.20 | Confer with client discovery team regarding responses to information demands. | L310 | A106 | $178.00 |
| 02/14/20 | PAL | 0.40 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A107 | $356.00 |
| 02/14/20 | PAL | 0.30 | Confer with non-party counsel regarding responses to discovery demands. | L310 | A107 | $267.00 |
| 02/16/20 | PAL | 0.30 | Confer with co-counsel regarding discovery strategy. | L310 | A107 | $267.00 |
| 02/17/20 | PAL | 0.40 | Confer with co-counsel regarding discovery strategy. | L310 | A107 | $356.00 |
| 02/18/20 | PAL | 0.30 | Analyze proposed discovery disclosure. | L310 | A104 | $267.00 |
| 02/18/20 | PAL | 0.30 | Confer with plaintiffs regarding discovery disclosure. | L310 | A108 | $267.00 |
| 02/18/20 | PAL | 0.70 | Confer with client discovery team regarding strategy. | L310 | A106 | $623.00 |
| 02/18/20 | PAL | 0.40 | Confer with co-counsel regarding discovery strategy. | L310 | A107 | $356.00 |
| 02/18/20 | PAL | 0.30 | Analyze discovery demands. | L310 | A104 | $267.00 |
| 02/18/20 | PAL | 1.30 | Confer with co-counsel regarding strategy in response to discovery and information demands. | L310 | A107 | $1,157.00 |
| 02/19/20 | PAL | 0.20 | Confer with co-counsel regarding disclosure of non-party discovery. | L310 | A107 | $178.00 |
| 02/19/20 | PAL | 0.50 | Analyze proposal for disclosure of non-party discovery. | L310 | A104 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/19/20 | PAL | 0.30 | Confer with co-counsel regarding response to discovery demand. | L310 | A107 | $267.00 |
| 02/19/20 | PAL | 0.60 | Draft response to discovery demand. | L310 | A103 | $534.00 |
| 02/19/20 | PAL | 0.30 | Confer with plaintiffs regarding discovery demand. | L310 | A108 | $267.00 |
| 02/20/20 | PAL | 0.30 | Confer with co-counsel regarding discovery demand of non-party. | L310 | A107 | $267.00 |
| 02/20/20 | PAL | 0.50 | Confer with co-counsel regarding discovery strategy. | L310 | A107 | $445.00 |
| 02/20/20 | PAL | 0.40 | Confer with co-counsel regarding objections to discovery. | L310 | A107 | $356.00 |
| 02/20/20 | PAL | 0.60 | Confer with co-counsel regarding discovery inquiry and response. | L310 | A107 | $534.00 |
| 02/21/20 | PAL | 0.30 | Confer with plaintiff counsel and co-counsel regarding responses to discovery inquiry and subsequent follow-up inquiry. | L310 | A107 | $267.00 |
| 02/21/20 | PAL | 0.20 | Confer with co-counsel and non-party counsel regarding discovery inquiry of non-party. | L310 | A107 | $178.00 |
| 02/24/20 | PAL | 0.40 | Analyze objections to discovery proposal from non-party. | L310 | A104 | $356.00 |
| 02/24/20 | PAL | 0.30 | Analyze and serve claim forms for represented former employees. | L310 | A104 | $267.00 |
| 02/24/20 | PAL | 0.30 | Research potential responses to information and discovery demands. | L310 | A102 | $267.00 |
| 02/24/20 | PAL | 0.70 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A105 | $623.00 |
| 02/24/20 | PAL | 0.80 | Confer with client discovery team regarding responses to discovery demands and information requests. | L310 | A106 | $712.00 |
| 02/24/20 | PAL | 0.70 | Confer with co-counsel and non-party counsel regarding response to discovery inquiries. | L310 | A107 | $623.00 |

# DECHERT LP
## DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/25/20 | HSF | 1.90 | Participate in meeting with client, Dechert and DPW teams regarding allocation issues | L310 | A105 | $2,071.00 |
| 02/25/20 | PAL | 0.30 | Confer with plaintiffs regarding discovery and information demands. | L310 | A107 | $267.00 |
| 02/25/20 | PAL | 0.80 | Confer with co-counsel regarding responses to demands for discovery and information disclosures. | L310 | A107 | $712.00 |
| 02/26/20 | PAL | 0.40 | Draft and revise responses to discovery and information requests. | L310 | A103 | $356.00 |
| 02/26/20 | PAL | 1.00 | Confer with co-defense counsel regarding strategy in response to discovery and information requests. | L310 | A107 | $890.00 |
| 02/26/20 | PAL | 0.20 | Confer with discovery vendor regarding retention. | L310 | A108 | $178.00 |
| 02/27/20 | PAL | 2.40 | Revise response to information and discovery demands. | L310 | A103 | $2,136.00 |
| 02/27/20 | PAL | 0.40 | Confer with non-party counsel regarding responses to discovery and information demands. | L310 | A107 | $356.00 |
| 02/27/20 | PAL | 0.40 | Conduct research in support of responses to discovery and information demands. | L310 | A102 | $356.00 |
| 02/27/20 | PAL | 1.00 | Confer with co-defense counsel regarding strategy in response to discovery and information demands. | L310 | A107 | $890.00 |
| 02/28/20 | PAL | 0.40 | Confer with non-party counsel regarding responses to discovery demands and protective order handling. | L310 | A107 | $356.00 |
| 02/28/20 | PAL | 0.30 | Confer with opposing counsel regarding discovery and information demands. | L310 | A107 | $267.00 |

$34,823.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/11/20 | ACK | 5.30 | Review documents regarding relationship between McKinsey and Mundipharma. | L320 | A104 | $1,934.50 |
| 02/12/20 | ACK | 3.50 | Review documents regarding relationship between McKinsey and Mundipharma (3.1); identify and prepare certain key documents for A. Cooney (0.4). | L320 | A104 | $1,277.50 |
| | | | | | | $3,212.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/04/20 | BLW | 0.10 | Communicate with L. Cohan regarding DEA subpoenas (0.1). | L330 | A105 | $91.50 |
| 02/10/20 | SBR | 1.00 | Review and analyze select Purdue documents for preparation for witness interviews (1). | L330 | A104 | $890.00 |
| 02/10/20 | SBR | 0.80 | Review and revise summary of allegations and deposition testimony regarding select Purdue witnesses (.8). | L330 | A104 | $712.00 |
| 02/11/20 | SBR | 0.50 | Review and revise summary of allegations and deposition testimony regarding select Purdue witnesses (.5). | L330 | A104 | $445.00 |
| 02/11/20 | SBR | 0.50 | Confer with Purdue team regarding prep for various witness interviews and strategy regarding same (.5). | L330 | A105 | $445.00 |
| 02/17/20 | SBR | 0.30 | Review and revise proposed strategy for Purdue witness interviews. | L330 | A104 | $267.00 |
| 02/18/20 | SR | 0.80 | Compile deposition transcripts needed for transmittal to counsel for co-defendant. | L330 | A111 | $160.00 |
| 02/20/20 | SBR | 0.50 | Review and revise memorandum regarding analysis regarding prep for select Purdue interviews. | L330 | A104 | $445.00 |

SUBTOTAL $3,455.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/04/20 | JCN | 1.40 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiff expert reports. | L340 | A103 | $1,197.00 |
| 02/05/20 | JCN | 1.50 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiff expert reports (1.5). | L340 | A103 | $1,282.50 |
| 02/06/20 | JCN | 3.20 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiff expert reports. | L340 | A103 | $2,736.00 |
| 02/07/20 | JCN | 6.40 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiff expert reports. | L340 | A103 | $5,472.00 |
| 02/08/20 | JCN | 2.00 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiff expert reports. | L340 | A103 | $1,710.00 |
| 02/09/20 | JCN | 2.20 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiff expert reports (2.2). | L340 | A103 | $1,881.00 |
| 02/10/20 | JCN | 3.40 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiffs' expert reports (3.4). | L340 | A103 | $2,907.00 |
| 02/11/20 | JCN | 5.40 | Draft and revise memorandum analyzing neonatal abstinence syndrome MDL plaintiffs' expert reports (5.4). | L340 | A103 | $4,617.00 |
| 02/14/20 | JCN | 0.40 | Review expert report of L. Keller to determine data source (0.2); draft email correspondence regarding same (0.2). | L340 | A104 | $342.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/17/20 | BLW | 0.20 | Review email from J. Newmark regarding neonatal abstinence syndrome experts (0.2). | L340 | A105 | $183.00 |
| 02/24/20 | SR | 0.30 | Review, compile and archive correspondence, expert reports and deposition summaries related to neonatal abstinence syndrome Plaintiffs following attorney request. | L340 | A111 | $60.00 |
| 02/27/20 | BLW | 1.60 | Communicate with M. Kim regarding defendants' neonatal abstinence syndrome expert reports (0.5); review and analyze same (1.1). | L340 | A104 | $1,464.00 |

$23,851.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/05/20 | SBR | 0.90 | Confer with co-defendants in the MDL regarding various active litigation issues in MDL and state court cases where Purdue is stayed (.9). | L390 | A107 | $801.00 |
| 02/06/20 | SBR | 1.00 | Confer with co-defendants' regarding neonatal abstinence syndrome expert and fact discovery and class certification issues (1). | L390 | A107 | $890.00 |
| 02/11/20 | SBR | 0.50 | Confer with co-defendants regarding strategy for NY, MDL, and CA cases and settlement status regarding same (.5). | L390 | A107 | $445.00 |
| 02/19/20 | SBR | 0.60 | Confer with co-defendants regarding active state and MDL case strategy. | L390 | A107 | $534.00 |
| 02/20/20 | AC | 0.80 | Gather, review and track incoming Plaintiffs Fact Sheets. | L390 | A111 | $160.00 |
| 02/25/20 | SBR | 1.10 | Confer with co-Defendants regarding active state and MDL cases and strategy regarding same. | L390 | A107 | $979.00 |

$3,809.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/04/20 | DG | 0.40 | Review summary of deposition of plaintiffs' Neonatal Abstinence Syndrome expert (0.3); communicate internally regarding same (0.1). | L420 | A102 | $226.00 |
| 02/06/20 | DG | 0.20 | Email with J. Newmark regarding plaintiffs' experts' Neonatal Abstinence Syndrome reports. | L420 | A102 | $113.00 |
| 02/07/20 | DG | 1.20 | Draft and revise memorandum related to Neonatal Abstinence Syndrome regarding critique of plaintiffs' experts. | L420 | A103 | $678.00 |
| 02/09/20 | DG | 2.40 | Prepare critique of qualifications of plaintiffs' Neonatal Abstinence Syndrome-related experts (2.1); send same to J. Newmark (0.3). | L420 | A103 | $1,356.00 |
| 02/10/20 | DG | 0.70 | Review CVs of plaintiffs' Neonatal Abstinence Syndrome experts to support research for J. Newmark regarding Neonatal Abstinence Syndrome class certification. | L420 | A102 | $395.50 |
| 02/11/20 | DG | 0.20 | Obtain and review article by plaintiffs' Neonatal Abstinence Syndrome expert Dr. K. Anand. | L420 | A102 | $113.00 |

SUBTOTAL $2,881.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/27/20 | PAL | 0.30 | Analyze appellate papers on national discovery. | L510 | A104 | $267.00 |
| | | | | | | $267.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/10/20 | SBR | 0.80 | Review and analyze Defendants' appeal of Negotiation Class and strategies for Purdue regarding same and related settlement issues (.8). | L520 | A104 | $712.00 |
| | | | | | | $712.00 |
| | | | SUBTOTAL | | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456868

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ April 17, 2020

INVOICE NO. _____ 1456870

MATTER NO. _____ 161942

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$427,814.50** |
| **18% discount** | **($77,006.61)** |
| | **$350,807.89** |
| **TOTAL DISBURSEMENTS:** | **12,187.73** |
| **TOTAL AMOUNT DUE:** | **$362,995.62** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Meals - Individual | 25.75 |
| Transcripts | 5,348.45 |
| Meals- Business Conferences | 39.90 |
| Train Fare | 25.50 |
| Taxi Fare | 296.90 |
| Video and Electronic Expenses | 6,401.63 |
| Pacer Research Fees | 34.60 |
| Staff Overtime Charges - Secretary | 15.00 |

**TOTAL DISBURSEMENTS:**                     **$12,187.73**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 1.30 | 1,755.00 |
| M. Cheffo | Partner | 1,250.00 | 1.80 | 2,250.00 |
| H. Freiwald | Partner | 1,090.00 | 16.70 | 18,203.00 |
| F. Sachse | Partner | 915.00 | 1.50 | 1,372.50 |
| E. Snapp | Partner | 915.00 | 54.30 | 49,684.50 |
| H. Coleman | Partner | 915.00 | 66.30 | 60,664.50 |
| B. Wolff | Partner | 915.00 | 19.50 | 17,842.50 |
| M. Cusker Gonzal | Partner | 890.00 | 3.80 | 3,382.00 |
| D. Gentin Stock | Counsel | 890.00 | 34.50 | 30,705.00 |
| J. Tam | Counsel | 890.00 | 1.10 | 979.00 |
| C. Boisvert | Counsel | 890.00 | 1.50 | 1,335.00 |
| P. LaFata | Counsel | 890.00 | 3.40 | 3,026.00 |
| J. Lee | Counsel | 890.00 | 0.20 | 178.00 |
| K. Unger Davis | Associate | 855.00 | 3.50 | 2,992.50 |
| L. Cohan | Counsel | 855.00 | 1.80 | 1,539.00 |
| S. Magen | Associate | 840.00 | 46.10 | 38,724.00 |
| M. Kim | Associate | 770.00 | 7.40 | 5,698.00 |
| L. Zanello | Associate | 770.00 | 5.30 | 4,081.00 |
| C. Ward | Associate | 770.00 | 1.50 | 1,155.00 |
| R. Rosenberg | Associate | 725.00 | 1.40 | 1,015.00 |
| A. Clark | Associate | 640.00 | 6.40 | 4,096.00 |
| S. Turret | Associate | 565.00 | 122.50 | 69,212.50 |
| M. Agostinelli | Associate | 565.00 | 17.20 | 9,718.00 |
| R. Weissman | Associate | 565.00 | 16.20 | 9,153.00 |
| N. Becker | Associate | 490.00 | 39.60 | 19,404.00 |
| T. Barron | Associate | 490.00 | 21.90 | 10,731.00 |
| A. Knight | Staff Attorney | 365.00 | 31.20 | 11,388.00 |
| H. Ahmed | Staff Attorney | 365.00 | 39.00 | 14,235.00 |
| N. Dean | Staff Attorney | 365.00 | 28.70 | 10,475.50 |
| J. Holder | Legal Assistant | 200.00 | 3.10 | 620.00 |
| D. Torrice | Legal Assistant | 200.00 | 40.10 | 8,020.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

| | | | | |
|---|---|---|---|---|
| S. Rosen | Legal Assistant | 200.00 | 65.90 | 13,180.00 |
| S. Taylor | Legal Assistant | 200.00 | 5.00 | 1,000.00 |
| | **TOTALS** | | **709.70** | **$427,814.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/06/20 | SR | 0.40 | Review bankruptcy dockets (0.1); circulate recent court filings to attorney team (0.1); prepare report of new cases for Davis Polk in preparation of stay notices (0.2). | B110 | A101 | $80.00 |
| 02/11/20 | SR | 0.20 | Review bankruptcy docket report, compile recent filings (0.1); circulate same to attorneys (0.1). | B110 | A111 | $40.00 |
| 02/12/20 | SR | 0.40 | Prepare list of hospitals portion of the ad hoc group in the bankruptcy proceeding. | B110 | A111 | $80.00 |

$200.00

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/05/20 | BLW | 0.60 | Communicate with H. Coleman, D. Gentin Stock and H. Freiwald regarding Nalmefene development (0.6). | L110 | A105 | $549.00 |
| 02/10/20 | ST | 0.60 | Review background materials regarding product sales and marketing. | L110 | A104 | $339.00 |
| 02/11/20 | RMR | 0.40 | Review Staubus depositions (0.2); correspond with N. Becker regarding same (0.2) (TN). | L110 | A104 | $290.00 |
| 02/11/20 | ST | 11.40 | Assist with fact-finding regarding product sales and marketing (5.8); draft memorandum regarding the same (5.6). | L110 | A104 | $6,441.00 |
| 02/12/20 | BLW | 0.60 | Review email from R. Silbert regarding Wolff (2019) study (0.3); review and analyze same (0.3). | L110 | A106 | $549.00 |
| 02/12/20 | BLW | 0.10 | Communicate with H. Freiwald regarding FDA 2020 letter (0.1). | L110 | A105 | $91.50 |
| 02/12/20 | ST | 10.30 | Conduct research regarding product sales and marketing (4.2); plan document review project regarding same (3.1); calls with client regarding related interviews (1.3); revise fact-finding notes regarding same (1.7). | L110 | A104 | $5,819.50 |
| 02/13/20 | ACK | 1.50 | Review documents for relevance and responsiveness regarding products and marketing. | L110 | A104 | $547.50 |
| 02/13/20 | BLW | 1.20 | Review and analyze correspondence from J. Woodcock to M. Hassan (1.2). | L110 | A104 | $1,098.00 |
| 02/13/20 | ND | 0.30 | Call with Dechert team pertaining to products and marketing document review. | L110 | A104 | $109.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Municipality Suits</u>

| 02/13/20 | ST | 8.60 | Conduct research (3.9), revise document review protocol (3.3), and communicate with vendor and internally (1.4) regarding product sales and marketing document review. | L110 | A102 | $4,859.00 |
|---|---|---|---|---|---|---|
| 02/14/20 | ACK | 4.80 | Review documents for relevance and responsiveness regarding products and marketing. | L110 | A104 | $1,752.00 |
| 02/14/20 | BLW | 0.40 | Review and analyze correspondence from J. Woodcock to M. Hassan regarding opioid epidemic (0.2); communicate with H. Freiwald regarding same (0.2). | L110 | A104 | $366.00 |
| 02/14/20 | HA | 6.50 | Review and analyze documents for relevance in connection with products and marketing. | L110 | A104 | $2,372.50 |
| 02/14/20 | ND | 6.50 | Review and tag documents pertaining to products and marketing document review. | L110 | A104 | $2,372.50 |
| 02/14/20 | ST | 5.30 | Conduct research regarding product sales and marketing (4.0); supervise document review regarding same (1.3). | L110 | A102 | $2,994.50 |
| 02/15/20 | ACK | 6.20 | Review documents for relevance and responsiveness regarding products and marketing. | L110 | A104 | $2,263.00 |
| 02/15/20 | HA | 7.10 | Review and analyze documents for relevance in connection with products and marketing. | L110 | A104 | $2,591.50 |
| 02/15/20 | ND | 2.10 | Review and tag documents pertaining to products and marketing document review. | L110 | A104 | $766.50 |
| 02/15/20 | RW | 3.00 | Review memorandum from S. Turret regarding product sales and marketing (0.8); review documents regarding same (2.2). | L110 | A104 | $1,695.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Municipality Suits</u>

| 02/15/20 | ST | 6.30 | Supervise document review regarding product sales and marketing (2.7); conduct related research (3.6). | L110 | A102 | $3,559.50 |
|---|---|---|---|---|---|---|
| 02/16/20 | HA | 5.20 | Review and analyze documents for relevance in connection with products and marketing. | L110 | A104 | $1,898.00 |
| 02/16/20 | NB | 5.50 | Review sales and marketing documents. | L110 | A104 | $2,695.00 |
| 02/16/20 | ND | 3.50 | Review and tag documents pertaining to products and marketing document review. | L110 | A104 | $1,277.50 |
| 02/16/20 | RW | 4.20 | Conduct document review regarding issues related to product sales and marketing. | L110 | A104 | $2,373.00 |
| 02/16/20 | ST | 9.90 | Supervise document review regarding product sales and marketing (4.5); draft and revise research memorandum regarding same (5.4). | L110 | A102 | $5,593.50 |
| 02/17/20 | ACK | 6.40 | Review documents for relevance and responsiveness regarding products and marketing. | L110 | A104 | $2,336.00 |
| 02/17/20 | HA | 6.00 | Review and analyze documents for relevance in connection with products and marketing. | L110 | A104 | $2,190.00 |
| 02/17/20 | NB | 8.00 | Review sales and marketing documents. | L110 | A104 | $3,920.00 |
| 02/17/20 | ND | 5.40 | Review and tag documents pertaining to products and marketing document review. | L110 | A104 | $1,971.00 |
| 02/17/20 | RW | 2.60 | Conduct document review regarding issues related to product sales and marketing. | L110 | A104 | $1,469.00 |
| 02/17/20 | ST | 11.00 | Supervise document review regarding product sales and marketing (6.3); draft research memorandum regarding same (4.7). | L110 | A102 | $6,215.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Municipality Suits</u>

| 02/18/20 | ACK | 8.10 | Review documents for relevance and responsiveness regarding products and marketing. | L110 | A104 | $2,956.50 |
|---|---|---|---|---|---|---|
| 02/18/20 | HA | 10.40 | Review and analyze documents for relevance in connection with products and marketing. | L110 | A104 | $3,796.00 |
| 02/18/20 | NB | 6.60 | Review sales and marketing documents. | L110 | A104 | $3,234.00 |
| 02/18/20 | ND | 9.60 | Review and tag documents pertaining to products and marketing document review. | L110 | A104 | $3,504.00 |
| 02/18/20 | RW | 3.60 | Conduct document review regarding issues related to product sales and marketing. | L110 | A104 | $2,034.00 |
| 02/18/20 | ST | 8.40 | Draft factual chronology regarding product sales and marketing (2.6); supervise document review (2.2), edit research memorandum (1.2), draft talking points (1.7), and edit notes from fact-finding (0.7) regarding same. | L110 | A104 | $4,746.00 |
| 02/19/20 | ACK | 4.20 | Review documents for relevance and responsiveness regarding products and marketing. | L110 | A104 | $1,533.00 |
| 02/19/20 | HA | 3.80 | Review and analyze documents for relevance in connection with products and marketing. | L110 | A104 | $1,387.00 |
| 02/19/20 | NB | 1.60 | Review sales and marketing documents. | L110 | A104 | $784.00 |
| 02/19/20 | ND | 1.30 | Review and tag documents pertaining to products and marketing document review. | L110 | A104 | $474.50 |
| 02/19/20 | RW | 0.30 | Conduct document review regarding issues related to product sales and marketing. | L110 | A104 | $169.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

___

<u>Municipality Suits</u>

| 02/19/20 | ST | 14.70 | Revise work product regarding products and marketing (3.5); legal research regarding same (5.0); participate in call with client regarding same (0.3); analyze related documents (5.9). | L110 | A104 | $8,305.50 |
| 02/20/20 | ST | 5.10 | Draft factual chronologies regarding products and marketing (3.0); analyze documents regarding same (2.1). | L110 | A104 | $2,881.50 |
| 02/21/20 | ST | 3.50 | Draft factual chronologies regarding products and marketing (2.9); correspond internally regarding same (0.6). | L110 | A103 | $1,977.50 |
| 02/22/20 | ST | 0.90 | Draft factual chronology regarding products and marketing. | L110 | A103 | $508.50 |
| 02/23/20 | ST | 5.80 | Draft factual chronologies regarding products and marketing. | L110 | A103 | $3,277.00 |
| 02/24/20 | ST | 6.20 | Analyze documents (4.4) and draft factual chronologies (1.8) regarding product sales and marketing. | L110 | A103 | $3,503.00 |
| 02/25/20 | ST | 2.90 | Assist with fact-finding regarding product sales and marketing. | L110 | A104 | $1,638.50 |
| 02/26/20 | ST | 9.80 | Assist with fact-finding regarding product sales and marketing (4.5); draft memorandum regarding same (5.3). | L110 | A104 | $5,537.00 |
| 02/28/20 | ST | 1.80 | Revise factual chronologies regarding products and marketing. | L110 | A104 | $1,017.00 |

$126,628.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | HAC | 0.30 | Correspond with S. Birnbaum and D. Gentin Stock regarding common benefit fund. | L120 | A105 | $274.50 |
| 02/03/20 | HAC | 4.60 | Analyze Journal of the American Medical Association article regarding Naloxone dispensing rates and journal coverage of opioid statistics in US and abroad (1.8); review correspondence from Tribal Leadership Committee regarding Emergency Relief Fund (0.3); review order in NY consolidated action granting in part motion to dismiss (0.9); review and comment on memorandum regarding claims resolution (1.6). | L120 | A104 | $4,209.00 |
| 02/03/20 | KEU | 0.20 | Review joint defense group emails regarding discovery. (OH). | L120 | A107 | $171.00 |
| 02/03/20 | MG | 1.30 | Review and analyze new decisions by Court in NY Coordinated litigation on motions to dismiss New York AG's action (0.7); draft report to client, bankruptcy counsel, and litigation counsel regarding same (0.6) (NY). | L120 | A103 | $1,157.00 |
| 02/03/20 | MHK | 0.50 | Review and analyze co-defendants' pleadings (SD, 0.5). | L120 | A101 | $385.00 |
| 02/03/20 | RW | 1.00 | Review case filings in active cases (CA, 1.0). | L120 | A104 | $565.00 |
| 02/03/20 | SM | 3.60 | Conduct research regarding indemnification project for special committee. | L120 | A102 | $3,024.00 |
| 02/03/20 | SR | 0.90 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $180.00 |

**DECHERT LP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/20 | CAW | 1.20 | Review complaints in AG actions in OR, DE, and VA (0.9); correspond internally regarding same (0.3). | L120 | A104 | $924.00 |
| 02/04/20 | CRB | 0.10 | Communicate with New Mexico local counsel to discuss filing of updated Notice of Bankruptcy | L120 | A103 | $89.00 |
| 02/04/20 | HSF | 0.50 | Review report on neonatal abstinence syndrome expert deposition (0.3); confer with B. Wolff regarding same (0.2). | L120 | A104 | $545.00 |
| 02/04/20 | JH | 0.80 | Calendar dates for responses and submission of legal documents (0.4); review status of pending matters (0.4). | L120 | A111 | $160.00 |
| 02/04/20 | KEU | 0.20 | Review MN Attorney General complaint in response to inquiry regarding third-party groups. | L120 | A104 | $171.00 |
| 02/04/20 | KEU | 0.10 | Review joint defense group emails regarding discovery. (OH). | L120 | A108 | $85.50 |
| 02/04/20 | LNZ | 0.20 | Confer internally regarding Attorney General complaints (.2). | L120 | A105 | $154.00 |
| 02/04/20 | MHK | 0.40 | Address case management issues (SD, WA, AK, 0.4). | L120 | A101 | $308.00 |
| 02/04/20 | RMR | 0.30 | Review complaints regarding front group allegations (0.2); correspond with J. Tam and D. Gentin Stock regarding same (0.1) (MO, TN). | L120 | A104 | $217.50 |
| 02/04/20 | RW | 0.40 | Review documents filed in active cases (CA, 0.4) | L120 | A104 | $226.00 |
| 02/04/20 | SM | 3.70 | Conduct research regarding indemnification project for special committee. | L120 | A102 | $3,108.00 |
| 02/05/20 | HAC | 0.40 | Correspond with DPW team regarding selection of mediator. | L120 | A107 | $366.00 |

**DECHERT LP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/20 | HAC | 4.10 | Review and comment on materials regarding potential new products transaction (1.2); review and comment on summary notice form (0.4); review NY legislation regarding opioids and abuse amelioration (1.1); review and respond to clients' request regarding reformulation analysis (0.7); review comments from unofficial committee on emergency relief fund agreement (0.7). | L120 | A104 | $3,751.50 |
| 02/05/20 | JH | 0.80 | Calendar dates for responses and submission of legal documents (0.4); review status of pending matters (0.4). | L120 | A111 | $160.00 |
| 02/05/20 | JHL | 0.10 | Review and analyze minute order issued by the Orange County Superior Court. | L120 | A104 | $89.00 |
| 02/05/20 | KEU | 0.20 | Review joint defense group emails regarding discovery (OH). | L120 | A107 | $171.00 |
| 02/05/20 | RW | 0.30 | Review documents filed in active cases (CA, 0.3). | L120 | A104 | $169.50 |
| 02/05/20 | SM | 2.30 | Conduct research regarding indemnification project for special committee. | L120 | A102 | $1,932.00 |
| 02/05/20 | TEB | 1.00 | Review allegations for indemnification review by the Special Committee. | L120 | A104 | $490.00 |
| 02/06/20 | CAW | 0.30 | Confer with local counsel regarding updates in Virginia state cases. | L120 | A107 | $231.00 |
| 02/06/20 | HSF | 0.20 | Confer with B. Wolff regarding confidentiality issue raised in Washington litigation related to expert reports. | L120 | A108 | $218.00 |
| 02/06/20 | KEU | 0.20 | Communicate with S. Roitman regarding newly filed complaint in Florida. | L120 | A105 | $171.00 |

DECHERT LP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/20 | KEU | 0.10 | Review joint defense group emails regarding discovery (OH). | L120 | A108 | $85.50 |
| 02/06/20 | LBC | 0.80 | Correspond with internal expert team and bankruptcy counsel regarding non-consenting States' request to share WA expert reports in light of confidentiality orders. | L120 | A105 | $684.00 |
| 02/06/20 | NB | 0.80 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $392.00 |
| 02/06/20 | SM | 1.70 | Conduct research regarding indemnification project for special committee. | L120 | A102 | $1,428.00 |
| 02/06/20 | SR | 0.20 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $40.00 |
| 02/06/20 | TEB | 1.60 | Research indemnification claims for the Special Committee. | L120 | A104 | $784.00 |
| 02/07/20 | FS | 0.40 | Communicate with Iowa counsel regarding bankruptcy developments. | L120 | A107 | $366.00 |
| 02/07/20 | KEU | 0.20 | Review communications regarding discovery between joint defense group (OH). | L120 | A107 | $171.00 |
| 02/07/20 | MA | 8.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $4,576.50 |
| 02/07/20 | NB | 1.20 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $588.00 |
| 02/07/20 | SM | 1.20 | Conduct research regarding indemnification project for special committee. | L120 | A102 | $1,008.00 |

**DECHERT LP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/20 | SR | 0.70 | Gather information regarding employee requests for indemnification for Special Committee (0.4); review internal tracking charts regarding specific co-defendant (0.3). | L120 | A102 | $140.00 |
| 02/07/20 | TEB | 1.30 | Research indemnification claims for Special Committee. | L120 | A104 | $637.00 |
| 02/10/20 | DGS | 3.00 | Review background materials regarding products and marketing. | L120 | A104 | $2,670.00 |
| 02/10/20 | HSF | 7.00 | Draft strategic outline of legal and factual issues relevant to claims allocation process. | L120 | A104 | $7,630.00 |
| 02/10/20 | KEU | 0.10 | Review correspondence from joint defense group regarding discovery (OH). | L120 | A108 | $85.50 |
| 02/10/20 | LNZ | 0.50 | Review emails from joint defense group regarding West Virginia, Georgia, and Maryland cases. | L120 | A104 | $385.00 |
| 02/10/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice renewal (.1). | L120 | A107 | $77.00 |
| 02/10/20 | MA | 2.80 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $1,582.00 |
| 02/10/20 | NB | 4.00 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,960.00 |
| 02/10/20 | SM | 2.10 | Conduct research regarding indemnification project for special committee. | L120 | A102 | $1,764.00 |
| 02/11/20 | ACC | 0.70 | Review motion for summary judgment and co-defendant communications for strength of arguments relating to Purdue liability (0.7, NY). | L120 | A104 | $448.00 |
| 02/11/20 | DGS | 0.50 | Confer internally regarding products and marketing interviews. | L120 | A105 | $445.00 |

DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| 02/11/20 | DGS | 8.50 | Meet and confer with client regarding products and marketing (2.5); conduct related interviews (4.9); draft memorandum regarding next steps (1.1). | L120 | A106 | $7,565.00 |
|---|---|---|---|---|---|---|
| 02/11/20 | DGS | 0.30 | Confer internally regarding Upjohn warnings. | L120 | A105 | $267.00 |
| 02/11/20 | HAC | 3.20 | Review and edit letter responding to MA's public health notice (2.6); confer with S. Roitman regarding same (0.6). | L120 | A105 | $2,928.00 |
| 02/11/20 | HAC | 1.70 | Review and respond to client inquiry regarding bar date notice, magazine ads, press release, and media images. | L120 | A106 | $1,555.50 |
| 02/11/20 | HAC | 1.40 | Plan for and participate in strategy and update call with client and outside law firms. | L120 | A107 | $1,281.00 |
| 02/11/20 | HAC | 1.20 | Draft response to letter from UCC regarding emergency relief fund. | L120 | A104 | $1,098.00 |
| 02/11/20 | KEU | 0.10 | Review joint defense group emails regarding discovery (OH). | L120 | A108 | $85.50 |
| 02/11/20 | LBC | 1.00 | Internal discussions and correspondence with bankruptcy counsel regarding WA AG request to provide expert reports to non-consenting states. | L120 | A105 | $855.00 |
| 02/11/20 | MG | 0.80 | Review and analyze summary judgment motion filings in NY litigation (0.4); draft report to client and litigation team regarding same (0.4) (NY). | L120 | A104 | $712.00 |
| 02/11/20 | NB | 0.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $294.00 |
| 02/11/20 | RW | 0.10 | Review documents filed in active case (CA, 0.1). | L120 | A104 | $56.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

_____

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/11/20 | SM | 0.80 | Review correspondence regarding MA muni stipulations. | L120 | A104 | $672.00 |
| 02/11/20 | SM | 2.40 | Review indemnification profile summaries for special committee (2.0); communicate with N. Becker regarding same (0.4). | L120 | A104 | $2,016.00 |
| 02/11/20 | SR | 0.30 | Review production database for documents specified by attorney. | L120 | A104 | $60.00 |
| 02/12/20 | DGS | 0.90 | Confer with client and other counsel regarding employee interviews. | L120 | A106 | $801.00 |
| 02/12/20 | DGS | 0.50 | Confer internally regarding document review and next steps. | L120 | A105 | $445.00 |
| 02/12/20 | DGS | 0.30 | Review and revise draft certification. | L120 | A104 | $267.00 |
| 02/12/20 | DGS | 0.40 | Draft and circulate an outline of open issues. | L120 | A104 | $356.00 |
| 02/12/20 | DGS | 1.00 | Confer with client regarding employee interviews and next steps regarding products and marketing. | L120 | A106 | $890.00 |
| 02/12/20 | FS | 0.70 | Discuss severance issues with Utah counsel and counsel for Rhodes. | L120 | A107 | $640.50 |
| 02/12/20 | HAC | 1.50 | Review pleadings filed in NY consolidated action regarding joint and several liability (0.8); review new MA Department of Health Data (0.7). | L120 | A104 | $1,372.50 |
| 02/12/20 | HAC | 6.20 | Review and comment on revised emergency relief fund proposals and related emails (2.0); confer with S. Birnbaum and D. Stock regarding same (0.6); revise response to state's public health notice (1.3); confer with S. Roitman regarding same (0.4); review MI proposed legislation regarding Oxycontin prescriptions (1.5); confer with S. Roitman regarding same (0.4). | L120 | A105 | $5,673.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/20 | HSF | 1.00 | Review FDA letter to Sen. Hassan. | L120 | A104 | $1,090.00 |
| 02/12/20 | KEU | 0.10 | Review joint defense group emails regarding discovery. (OH). | L120 | A107 | $85.50 |
| 02/12/20 | SLB | 1.30 | Telephone conference with internal team regarding analysis and strategy (1.0); telephone conference with management regarding same, review materials regarding same (0.3). | L120 | A105 | $1,755.00 |
| 02/13/20 | CRB | 0.20 | Review newly filed Praecipe for Writ of Summons in Philadelphia Court of Common Pleas. | L120 | A103 | $178.00 |
| 02/13/20 | DGS | 0.40 | Review and respond to internal email regarding products and marketing. | L120 | A104 | $356.00 |
| 02/13/20 | DGS | 1.00 | Confer with client regarding products and marketing and next steps. | L120 | A106 | $890.00 |
| 02/13/20 | HAC | 5.10 | Review decision regarding neonatal abstinence syndrome babies issued in MDL (0.7); review and edit mediation motion and media plan (1.1); conduct and review legal research regarding claims allocation issues (2.2); review MA overdose data and related correspondence (1.1). | L120 | A104 | $4,666.50 |
| 02/13/20 | HSF | 5.70 | Review neonatal abstinence syndrome reports and analysis memorandum in connection with preparation of allocation related arguments. | L120 | A104 | $6,213.00 |
| 02/13/20 | HSF | 0.20 | Confer with B. Wolff regarding neonatal abstinence syndrome reports and analysis memorandum. | L120 | A105 | $218.00 |
| 02/13/20 | KEU | 0.10 | Review communications with joint defense group regarding claw back of privileged documents (OH). | L120 | A107 | $85.50 |

**DECHERT LP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/13/20 | SM | 0.70 | Conduct research regarding indemnification project for special committee. | L120 | A102 | $588.00 |
| 02/13/20 | SR | 0.30 | Prepare report of new cases for Davis Polk in preparation of stay notices. | L120 | A111 | $60.00 |
| 02/14/20 | DGS | 0.80 | Confer internally regarding document review and next steps. | L120 | A105 | $712.00 |
| 02/14/20 | HAC | 1.40 | Review and edit memorandum outlining legal and factual defenses (0.6); conduct legal research regarding same (0.8). | L120 | A104 | $1,281.00 |
| 02/14/20 | HAC | 0.70 | Correspond with client and Dechert team regarding MA data for overdose death rates. | L120 | A106 | $640.50 |
| 02/14/20 | HAC | 2.10 | Prepare for and participate in conference call with DPW regarding mediation planning (1.2); prepare for and participate in conference call with DPW regarding claims allocation (0.9). | L120 | A107 | $1,921.50 |
| 02/14/20 | HSF | 0.80 | Review consultant analyses regarding market share and utilization for purposes of addressing different claimant groups. | L120 | A104 | $872.00 |
| 02/14/20 | HSF | 0.80 | Review new article on heroin gateway theory with Abuse Deterrent Formulation product. | L120 | A104 | $872.00 |
| 02/14/20 | KEU | 0.20 | Correspond with joint defense group regarding discovery (OH). | L120 | A108 | $171.00 |
| 02/14/20 | LNZ | 0.10 | Communicate internally regarding Nevada order (.1). | L120 | A105 | $77.00 |
| 02/14/20 | LNZ | 0.70 | Review and summarize Nevada order regarding defendants' motion dismiss (.7). | L120 | A104 | $539.00 |
| 02/14/20 | MG | 0.50 | Draft witness interview outline (0.3); confer with litigation team regarding same (0.2). | L120 | A103 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/14/20 | SM | 1.30 | Conduct research regarding indemnification issues for select committee. | L120 | A102 | $1,092.00 |
| 02/14/20 | SR | 0.30 | Prepare report of new cases for Davis Polk in preparation of stay notices. | L120 | A111 | $60.00 |
| 02/15/20 | DGS | 0.50 | Correspond internally regarding document review and next steps. | L120 | A105 | $445.00 |
| 02/17/20 | DGS | 0.20 | Confer internally regarding products and marketing. | L120 | A105 | $178.00 |
| 02/17/20 | DGS | 0.10 | Correspond with client regarding next steps. | L120 | A106 | $89.00 |
| 02/17/20 | KEU | 0.10 | Communicate with joint defense group regarding discovery (OH). | L120 | A107 | $85.50 |
| 02/17/20 | TEB | 4.10 | Analyze company documents regarding sales and marketing. | L120 | A104 | $2,009.00 |
| 02/18/20 | DGS | 3.00 | Review and revise legal memo and talking points regarding products and marketing. | L120 | A104 | $2,670.00 |
| 02/18/20 | DGS | 1.00 | Confer internally regarding potential issues in products and marketing. | L120 | A105 | $890.00 |
| 02/18/20 | DGS | 1.40 | Confer and correspond with client regarding products and marketing (0.9); confer with client regarding next steps (0.5). | L120 | A106 | $1,246.00 |
| 02/18/20 | KEU | 0.20 | Review correspondence with joint defense group regarding discovery (OH). | L120 | A107 | $171.00 |
| 02/18/20 | LNZ | 0.10 | Review draft cross claims in Maryland case (.1). | L120 | A104 | $77.00 |
| 02/18/20 | LNZ | 0.10 | Communicate internally regarding Maryland case cross claims (.1). | L120 | A105 | $77.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/18/20 | MG | 0.70 | Review and revise report to client and bankruptcy counsel regarding hearing in NY coordinated litigation regarding upcoming trial (0.5); confer with litigation team regarding same (0.2) (NY). | L120 | A103 | $623.00 |
| 02/18/20 | MSC | 1.80 | Review correspondence and filings in connection with active significant litigations including NY, CA and MDL. | L120 | A104 | $2,250.00 |
| 02/18/20 | SR | 1.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $260.00 |
| 02/18/20 | TEB | 4.80 | Analyze company documents regarding sales and marketing. | L120 | A104 | $2,352.00 |
| 02/18/20 | TEB | 0.70 | Analyze complaints for Special Committee indemnifications review. | L120 | A104 | $343.00 |
| 02/19/20 | DGS | 3.10 | Review and respond to factual queries from client (0.6); review and finalize memorandum, talking points and other materials regarding products and marketing (2.2); circulate same to client (0.3). | L120 | A104 | $2,759.00 |
| 02/19/20 | DGS | 0.30 | Correspond with client regarding further discussion regarding products and marketing. | L120 | A106 | $267.00 |
| 02/19/20 | DGS | 0.40 | Confer internally regarding memorandum, chronology, talking points and next steps regarding products and marketing. | L120 | A105 | $356.00 |
| 02/19/20 | HAC | 1.80 | Review and comment on revised mediation motion (0.6); review MDL briefing and orders (1.2). | L120 | A104 | $1,647.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/19/20 | HAC | 2.10 | Plan for and participate in conference call with Dechert team regarding claims administration and mediation planning (1.3); review outline of legal issues and policy consideration regarding same (0.8). | L120 | A105 | $1,921.50 |
| 02/19/20 | KEU | 0.10 | Review joint defense group emails regarding discovery. (OH). | L120 | A107 | $85.50 |
| 02/19/20 | LNZ | 0.50 | Review and summarize correspondence from co-defendants regarding cross claims in Maryland case (.3); review and summarize order in West Virginia MLP (.2). | L120 | A104 | $385.00 |
| 02/19/20 | LNZ | 0.20 | Communicate internally on cross claims in Maryland case (.2); communicate internally regarding West Virginia cases (.1). | L120 | A105 | $154.00 |
| 02/19/20 | NB | 1.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $539.00 |
| 02/19/20 | PAL | 0.20 | Analyze pretrial order (WVA). | L120 | A104 | $178.00 |
| 02/19/20 | RW | 0.50 | Communicate with S. Roitman regarding individual cases against Purdue (0.2); conduct research regarding same (0.3). | L120 | A105 | $282.50 |
| 02/19/20 | SM | 0.90 | Review RI AG correspondence regarding CMO (0.5); strategize internally regarding same (0.4). | L120 | A105 | $756.00 |
| 02/19/20 | TEB | 0.50 | Analyze indemnification claims for Special Committee. | L120 | A101 | $245.00 |
| 02/19/20 | TEB | 2.60 | Analyze company documents regarding sales and marketing. | L120 | A104 | $1,274.00 |
| 02/20/20 | DGS | 0.60 | Correspond with client regarding products and marketing. | L120 | A106 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Municipality Suits</u>

| 02/20/20 | HAC | 0.40 | Correspond with Dechert team regarding need to obtain transcripts and other court documents in NY action. | L120 | A105 | $366.00 |
| 02/20/20 | HAC | 3.20 | Review and comment on mediation issue list (1.2); review and analyze media reports regarding proposed changes to state laws governing opioid use and addition rates in MA (0.9); review and comment on response to questions posed by dissenting states (1.1). | L120 | A104 | $2,928.00 |
| 02/20/20 | KEU | 0.20 | Review communications of joint defense group regarding discovery (OH). | L120 | A107 | $171.00 |
| 02/20/20 | MG | 0.50 | Draft report to client and bankruptcy and litigation teams regarding NY appeal and request for stay of trial (NY). | L120 | A103 | $445.00 |
| 02/20/20 | NB | 2.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,274.00 |
| 02/20/20 | SM | 1.60 | Research indemnification issues for special committee (1.4); communicate with bankruptcy counsel regarding same (0.2). | L120 | A102 | $1,344.00 |
| 02/20/20 | TEB | 0.90 | Analyze indemnification claims for Special Committee. | L120 | A104 | $441.00 |
| 02/21/20 | DGS | 0.50 | Review internal emails and confer internally regarding products and marketing. | L120 | A104 | $445.00 |
| 02/21/20 | HAC | 5.20 | Prepare for and attend omnibus hearing. | L120 | A109 | $4,758.00 |
| 02/21/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Municipality Suits</u>

| 02/21/20 | KEU | 0.10 | Correspond with joint defense group regarding discovery (OH). | L120 | A107 | $85.50 |
| 02/21/20 | LNZ | 0.10 | Communicate internally regarding Anne Arundel (MD) case (.1). | L120 | A105 | $77.00 |
| 02/21/20 | LNZ | 0.10 | Communicate with local counsel regarding recent filings by co-defendants in the Anne Arundel (MD) case (.1). | L120 | A107 | $77.00 |
| 02/21/20 | MA | 2.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,356.00 |
| 02/21/20 | NB | 1.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $784.00 |
| 02/21/20 | SM | 1.30 | Research indemnification issues for special committee (.9); communicate with N. Becker (.2) and S. Rosen (.2) regarding same. | L120 | A102 | $1,092.00 |
| 02/21/20 | SR | 0.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $60.00 |
| 02/21/20 | TEB | 0.70 | Review indemnification claims for Special Committee. | L120 | A104 | $343.00 |
| 02/24/20 | CRB | 0.40 | Revise proposed joint status report in Pennsylvania AG action (0.2); correspond with opposing counsel regarding same (0.2). | L120 | A103 | $356.00 |
| 02/24/20 | HAC | 0.60 | Communicate with Dechert team and WA local counsel regarding confidentiality designations. | L120 | A107 | $549.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| 02/24/20 | HAC | 2.60 | Plan for and participate in conference call with client and Dechert team regarding legal issues related to personal injury claims administration (2.2); communicate with Dechert team regarding request by UCC for OK settlement documents (0.4). | L120 | A105 | $2,379.00 |
|---|---|---|---|---|---|---|
| 02/24/20 | HAC | 1.10 | Review and revise response to MA Notice regarding high dose opioids. | L120 | A104 | $1,006.50 |
| 02/24/20 | KEU | 0.10 | Review correspondence between joint defense group regarding status of discovery. | L120 | A107 | $85.50 |
| 02/24/20 | LNZ | 0.30 | Communicate internally regarding status of NJ case (.3). | L120 | A105 | $231.00 |
| 02/24/20 | NB | 2.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,127.00 |
| 02/24/20 | SM | 2.50 | Research indemnification issues for special committee (1.8); communicate internally with N. Becker, S. Rosen and C. Boisvert regarding same (.7) | L120 | A102 | $2,100.00 |
| 02/24/20 | SR | 0.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $60.00 |
| 02/24/20 | TEB | 1.00 | Review indemnification claims for Special Committee. | L120 | A102 | $490.00 |
| 02/25/20 | DGS | 0.60 | Confer and correspond with clients regarding products and marketing next steps. | L120 | A106 | $534.00 |
| 02/25/20 | DGS | 0.90 | Confer and correspond internally regarding products and marketing next steps. | L120 | A105 | $801.00 |

## DESCRIPTION OF LEGAL SERVICES
### February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/25/20 | HAC | 1.20 | Review terms of Mallinckrodt settlement agreement and related media coverage (0.7); review CDC report regarding evidence based strategies for addressing opioid overdoses (0.5). | L120 | A104 | $1,098.00 |
| 02/25/20 | HAC | 4.30 | Plan for and attend meeting with client and DPW regarding claim allocation consideration (2.5); conference call with client regarding proposed state legislation (0.8); prepare for and participate in weekly client call (1.0). | L120 | A106 | $3,934.50 |
| 02/25/20 | KEU | 0.20 | Review order from Court granting Plaintiff's leave to amend complaint (OH). | L120 | A104 | $171.00 |
| 02/25/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice renewal (.1). | L120 | A107 | $77.00 |
| 02/25/20 | MA | 1.70 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $960.50 |
| 02/25/20 | NB | 2.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,274.00 |
| 02/25/20 | SM | 3.00 | Research indemnification issues for special committee (1.9); communicate with Reed Smith regarding same (.2); communicate with client regarding same (.3); communicate internally with N. Becker and S. Rosen regarding same (.6) | L120 | A102 | $2,520.00 |
| 02/25/20 | SR | 0.20 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $40.00 |
| 02/25/20 | TEB | 1.50 | Review indemnification claims for Special Committee. | L120 | A104 | $735.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/26/20 | CRB | 0.30 | Revise Colorado AG Joint Status Report (0.2); draft correspondence regarding same. | L120 | A103 | $267.00 |
| 02/26/20 | DGS | 3.80 | Prepare for and participate on calls with client regarding products and marketing (3.5); review and correspond regarding a Hold Notice (0.3). | L120 | A106 | $3,382.00 |
| 02/26/20 | HAC | 0.40 | Confer with client and Dechert team regarding Effler appeal. | L120 | A106 | $366.00 |
| 02/26/20 | HAC | 0.60 | Evaluate potential communications for compliance with voluntary injunction. | L120 | A104 | $549.00 |
| 02/26/20 | KEU | 0.40 | Research developments and status in AG case against Distributors in Madison County for board presentation (OH). | L120 | A104 | $342.00 |
| 02/26/20 | LNZ | 0.10 | Communicate with client regarding Anne Arundel (MD) filings (.1). | L120 | A106 | $77.00 |
| 02/26/20 | LNZ | 0.40 | Participate in weekly joint defense group call (.4). | L120 | A108 | $308.00 |
| 02/26/20 | LNZ | 0.10 | Communicate with bankruptcy counsel regarding Anne Arundel (MD) filings (.1). | L120 | A107 | $77.00 |
| 02/26/20 | LNZ | 0.30 | Confer internally regarding Anne Arundel (MD) cross claims (.3). | L120 | A105 | $231.00 |
| 02/26/20 | LNZ | 1.10 | Review cross claims and third-party claims filed in the Anne Arundel (MD) case (.6); prepare summaries on same (.5). | L120 | A104 | $847.00 |
| 02/26/20 | MA | 2.20 | Gather information regarding employee requests for indemnification for Special Committee | L120 | A102 | $1,243.00 |
| 02/26/20 | NB | 0.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $245.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Municipality Suits

| 02/26/20 | PAL | 0.30 | Confer with non-party counsel regarding response to discovery requests (WA). | L120 | A107 | $267.00 |
| 02/26/20 | SM | 2.30 | Research indemnification issues for special committee (1.8); communicate with individual counsel regarding same (0.5). | L120 | A102 | $1,932.00 |
| 02/26/20 | SR | 0.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $80.00 |
| 02/26/20 | TEB | 1.20 | Research indemnity claims for Special Committee. | L120 | A102 | $588.00 |
| 02/27/20 | DGS | 0.50 | Confer internally regarding status and next steps in regulatory investigation. | L120 | A105 | $445.00 |
| 02/27/20 | HAC | 0.20 | Review media reports of Mallinckrodt settlement. | L120 | A104 | $183.00 |
| 02/27/20 | HAC | 0.90 | Communicate with DPW team regarding emergency relief fund (0.3); review revised proposal (0.6). | L120 | A107 | $823.50 |
| 02/27/20 | HAC | 1.40 | Participate in internal meeting regarding fact gathering and analysis regarding legal implications of product sales and marketing issues. | L120 | A105 | $1,281.00 |
| 02/27/20 | HAC | 3.00 | Prepare for and attend (by phone) board of directors update on litigation and settlement issues. | L120 | A106 | $2,745.00 |
| 02/27/20 | JH | 1.00 | Calendar dates for responses and submission of legal documents (0.6); review status of pending matters (0.4). | L120 | A111 | $200.00 |
| 02/27/20 | KEU | 0.20 | Monitor correspondence of joint defense group (OH). | L120 | A107 | $171.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/27/20 | NB | 0.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $245.00 |
| 02/27/20 | RW | 0.20 | Review filed documents (CA, 0.2). | L120 | A104 | $113.00 |
| 02/27/20 | SM | 2.30 | Research indemnification issues for special committee (1.3); create charts regarding same (0.6); communicate with client (0.2) and J. Cohen (0.2) regarding same. | L120 | A102 | $1,932.00 |
| 02/27/20 | SR | 0.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $100.00 |
| 02/28/20 | HAC | 0.70 | Conferences with D. Gentin Stock regarding protocols for fact gathering and analysis regarding product sales and marketing issues. | L120 | A105 | $640.50 |
| 02/28/20 | HAC | 1.50 | Review study in Addiction Journal regarding unclassified drug overdoses and media reports regarding settlement discussions (1.2); review revised mediation order (0.3). | L120 | A104 | $1,372.50 |
| 02/28/20 | HAC | 1.20 | Plan for and participate in allocation conference call with client, DPW, and Cornerstone. | L120 | A106 | $1,098.00 |
| 02/28/20 | KEU | 0.10 | Monitor joint defense group correspondence regarding discovery (OH). | L120 | A107 | $85.50 |
| 02/28/20 | MHK | 0.40 | Review and analyze motion to dismiss briefings (SD, 0.4). | L120 | A104 | $308.00 |
| 02/28/20 | NB | 0.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $49.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

February 29, 2020

Municipality Suits

| 02/28/20 | SM | 3.50 | Review and revise indemnification charts and profile summaries for special committee meeting (3.1); communicate with client and bankruptcy counsel regarding same (.4). | L120 | A102 | $2,940.00 |

$193,765.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 02/26/20 | BLW | 0.30 | Review and analyze email from A. Lutchen regarding Cornerstone memorandum. | L130 | A104 | $274.50 |
| 02/28/20 | BLW | 0.30 | Review email from A. Luchen regarding Cornerstone questions (0.3). | L130 | A107 | $274.50 |
| | | | | | | $549.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 02/03/20 | SR | 3.30 | Update litigation tracking charts and case calendar (2.8); prepare monthly D&O Insurance Noticing Chart (0.5). | L140 | A110 | $660.00 |
| 02/04/20 | SR | 2.90 | Update litigation tracking charts and case calendar. | L140 | A110 | $580.00 |
| 02/05/20 | SR | 3.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $640.00 |
| 02/06/20 | SR | 3.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $640.00 |
| 02/07/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |
| 02/11/20 | SR | 2.90 | Update litigation tracking charts and case calendar. | L140 | A110 | $580.00 |
| 02/12/20 | SR | 2.40 | Update litigation tracking charts and case calendar. | L140 | A110 | $480.00 |
| 02/13/20 | SR | 2.60 | Update litigation tracking charts and case calendar. | L140 | A110 | $520.00 |
| 02/14/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 02/18/20 | SR | 2.30 | Update litigation tracking charts and calendar. | L140 | A110 | $460.00 |
| 02/19/20 | SR | 2.30 | Update litigation tracking charts and case calendar. | L140 | A110 | $460.00 |
| 02/21/20 | SR | 1.70 | Update litigation tracking charts and case calendar. | L140 | A110 | $340.00 |
| 02/24/20 | SR | 3.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $620.00 |
| 02/25/20 | SR | 2.70 | Update litigation tracking charts and calendar. | L140 | A110 | $540.00 |
| 02/26/20 | SR | 2.50 | Update litigation tracking charts and case calendar. | L140 | A110 | $500.00 |
| 02/27/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| 02/28/20 | SR | 2.50 | Update litigation tracking charts and case calendar. | L140 | A110 | $500.00 |

$9,260.00
SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/03/20 | SM | 0.70 | Review correspondence regarding RI discovery and deposition issues. | L190 | A104 | $588.00 |
| 02/03/20 | SR | 0.60 | Review tracking charts to identify number of neonatal abstinence syndrome and Personal Injury cases that name certain defendants, per attorney request. | L190 | A111 | $120.00 |
| 02/04/20 | BLW | 0.10 | Communicate with R. Aleali, S. Birnbaum and D. Gentin Stock regarding summary flyer (0.1). | L190 | A105 | $91.50 |
| 02/04/20 | SM | 1.00 | Research regarding DOJ issues (.8); communicate with D. Gentin Stock regarding same (.2). | L190 | A102 | $840.00 |
| 02/05/20 | BLW | 0.10 | Communicate with A. Lutchen regarding strategy meeting (0.1). | L190 | A107 | $91.50 |
| 02/05/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/06/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/06/20 | EWS | 0.70 | Correspond with internal team and local counsel regarding recently-filed case in Florida (0.2); review expert reports (0.3); correspond with internal team regarding confidentiality issues (0.2). | L190 | A108 | $640.50 |
| 02/07/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summaries (0.1). | L190 | A108 | $91.50 |
| 02/07/20 | SM | 0.90 | Review RI AG correspondence regarding discovery issues. | L190 | A104 | $756.00 |
| 02/10/20 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/11/20 | BLW | 0.70 | Communicate with H. Coleman, S. Birnbaum, H. Freiwald and S. Roitman regarding draft notice and press release (0.2); review and analyze same (0.3); communicate with S. Birnbaum regarding TV ad (0.2). | L190 | A105 | $640.50 |
| 02/11/20 | JST | 0.20 | Communicate in firm and with local counsel regarding case status (0.2, Staubus/TN). | L190 | A105 | $178.00 |
| 02/12/20 | ACC | 0.50 | Confirm hearing schedule for upcoming hearings (0.5, NY). | L190 | A102 | $320.00 |
| 02/12/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/12/20 | EWS | 3.60 | Correspond with internal team and client regarding fact gathering related to product sales and marketing issues (3.1); calls with internal team regarding same (0.5). | L190 | A105 | $3,294.00 |
| 02/13/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/13/20 | EWS | 4.70 | Calls and correspondence with internal team regarding fact gathering and analysis related to product sales and marketing issues. | L190 | A105 | $4,300.50 |
| 02/13/20 | SM | 0.80 | Review recent RI AG and MA muni correspondence regarding discovery issues. | L190 | A104 | $672.00 |
| 02/13/20 | SR | 0.70 | Review tracking charts, case files and orders to prepare list of upcoming deadlines and status in cases with Assertio as a co-defendant. | L190 | A111 | $140.00 |
| 02/14/20 | BLW | 0.80 | Review email from A. Lutchen regarding mediation planning (0.1); participate in telephone conference with M. Heubner, J. McClammy, T. Graulich, A. Lutchen, H. Coleman, H. Freiwald, S. Roitman and D. Gentin Stock regarding same (0.7). | L190 | A107 | $732.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| 02/14/20 | BLW | 0.10 | Communicate with S. Roitman, S. Birnbaum and H. Freiwald regarding MA overdose data (0.1). | L190 | A105 | $91.50 |
|---|---|---|---|---|---|---|
| 02/14/20 | BLW | 0.60 | Telephone conference with J. McClammy, A. Lutchen, R. Aleali, C. Ricarte, A. Kramer, S. Birnbaum, H. Coleman, H. Freiwald, S. Roitman, D. Gentin Stock, P. Kovacheva, S. Woodhouse, J. Lee regarding allocation (0.5); email from A. Lutchen regarding same (0.1). | L190 | A106 | $549.00 |
| 02/14/20 | EWS | 4.80 | Correspondence and calls with internal team and client regarding fact gathering and analysis regarding product sales and marketing issues. | L190 | A105 | $4,392.00 |
| 02/14/20 | SM | 0.80 | Review RI AG correspondence regarding discovery and related issues. | L190 | A104 | $672.00 |
| 02/15/20 | EWS | 0.30 | Correspond with internal team regarding fact gathering and analysis related to product marketing issues. | L190 | A105 | $274.50 |
| 02/16/20 | EWS | 0.20 | Correspond with internal team regarding supplemental product sales and marketing information, related issues. | L190 | A105 | $183.00 |
| 02/17/20 | EWS | 3.70 | Review, analyze and draft correspondence with internal team regarding fact gathering and analysis related to product sales and marketing issues. | L190 | A105 | $3,385.50 |
| 02/18/20 | EWS | 5.90 | Calls and correspondence with internal team and clients regarding fact gathering and analysis related to product marketing and sales issues (2.4); review and edit documents, work product and other related materials regarding same (3.5). | L190 | A105 | $5,398.50 |

## DECHERT LLP
### DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/18/20 | SR | 0.90 | Compile complaints regarding Purdue board members following attorney request. | L190 | A111 | $180.00 |
| 02/19/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/19/20 | EWS | 7.80 | Correspondence and calls with internal team, client regarding fact gathering and analysis related to product sales and marketing issues (3.6); review, analyze and edit work product materials regarding same (3.2); participate in client call regarding same (1.0). | L190 | A105 | $7,137.00 |
| 02/19/20 | SR | 0.50 | Compile additional complaints related to Purdue board members following attorney request. | L190 | A111 | $100.00 |
| 02/20/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/20/20 | EWS | 6.10 | Review, edit work product requested by client (4.4); correspond with internal team regarding same (0.2); review, analyze research, documents, related materials regarding upcoming client call regarding fact finding and analysis related to product marketing and sales (1.5). | L190 | A105 | $5,581.50 |
| 02/20/20 | SM | 0.80 | Review RI AG and MA municipality correspondence regarding discovery issues. | L190 | A104 | $672.00 |
| 02/21/20 | BLW | 0.10 | Communicate with C. Starner regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/21/20 | EWS | 6.10 | Confer with client and internal team regarding fact finding and analysis related to product sales and marketing issues (1.3); review and analyze work product materials regarding same (4.8). | L190 | A105 | $5,581.50 |
| 02/24/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/24/20 | EWS | 0.90 | Review, analyze notes, correspondence, other files regarding fact finding and analysis related to product sales and marketing issues. | L190 | A105 | $823.50 |
| 02/24/20 | JST | 0.20 | Communicate in firm and with local counsel regarding confidentiality issues (WA, 0.2). | L190 | A108 | $178.00 |
| 02/25/20 | BLW | 3.50 | Review memorandum from A. Lutchen regarding allocation issues (1.4); attend meeting with R. Silbert, C. Ricarte, R. Aleali, F. Bivens, B. Kaminetzky J. McClammy, T. Graulich, H. Coleman, H. Freiwald and D. Gentin Stock regarding same (2.0); communicate with H. Coleman regarding same (0.1). | L190 | A107 | $3,202.50 |
| 02/25/20 | EWS | 3.10 | Review, analyze, draft correspondence with internal team regarding product sales and marketing fact finding and analysis (2.3); calls with client, internal team regarding same (0.8). | L190 | A105 | $2,836.50 |
| 02/25/20 | SM | 0.90 | Review RI AG correspondence regarding upcoming hearing and strategize internally regarding same. | L190 | A104 | $756.00 |
| 02/26/20 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |
| 02/26/20 | EWS | 2.20 | Correspond with internal team regarding fact gathering related to product sales and marketing issues (0.8); review and edit work product regarding same (1.4). | L190 | A105 | $2,013.00 |
| 02/26/20 | JST | 0.30 | Communicate in firm, with local counsel, and with client regarding Tennessee Supreme Court decision (0.3, TN/Effler). | L190 | A108 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/26/20 | SM | 1.80 | Review CT municipality motion to lift stay regarding litigation issues (1.4); communicate internally with H. Coleman regarding same (0.4) | L190 | A104 | $1,512.00 |
| 02/27/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 02/27/20 | CRB | 0.50 | Revise joint status report to Colorado AG Court. | L190 | A103 | $445.00 |
| 02/27/20 | EWS | 2.10 | Review and analyze product sales and marketing issues (1.4); draft correspondence with internal team regarding same (0.7). | L190 | A105 | $1,921.50 |
| 02/27/20 | JST | 0.40 | Communicate in firm, with local counsel, with co-counsel, and with client regarding Supreme Court's withdrawal of mandate (0.4, TN/Effler). | L190 | A108 | $356.00 |
| 02/28/20 | BLW | 0.80 | Telephone conference with R. Silbert, R. Aleali, F. Bivens, T. Graulich, A. Lutchen, S. Birnbaum, H. Coleman, S. Woodhouse, J. Lee, P. Kovacheva et al. regarding allocation issues (0.8). | L190 | A106 | $732.00 |
| 02/28/20 | BLW | 0.30 | Communicate with A. Weaver regarding news summary (0.3). | L190 | A108 | $274.50 |
| 02/28/20 | EWS | 2.10 | Review and edit work product regarding fact finding and analysis of product sales and marketing issues (1.5); correspondence with internal team regarding same (0.6). | L190 | A105 | $1,921.50 |
| 02/28/20 | SM | 1.20 | Review CT AG filing regarding preliminary injunction (0.8); communicate with local counsel regarding same (0.4). | L190 | A107 | $1,008.00 |

$67,222.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | PAL | 0.30 | Analyze order on motions to dismiss (NY). | L210 | A104 | $267.00 |
| 02/03/20 | SR | 0.40 | Review docket report in the NY Coordinated litigation (0.2); compile recent filings for circulation to attorney team (0.2). | L210 | A111 | $80.00 |
| 02/04/20 | LNZ | 0.10 | Communicate with joint defense group regarding Mississippi case (.1). | L210 | A108 | $77.00 |
| 02/04/20 | LNZ | 0.10 | Review motion to dismiss in Mississippi case (.1). | L210 | A104 | $77.00 |
| 02/04/20 | SR | 0.20 | Review docket report from the NY Coordinated litigation (0.1); compile recent filings for circulation to attorneys (0.1). | L210 | A101 | $40.00 |
| 02/06/20 | SR | 0.30 | Review docket report from the New York Coordinated litigation (0.2); compile recent filings and circulate to attorney team (0.1). | L210 | A101 | $60.00 |
| 02/07/20 | SR | 0.40 | Review docket report from the New York Coordinated litigation (0.1); compile recent filings (0.2); circulate to attorney team (0.1). | L210 | A101 | $80.00 |
| 02/11/20 | SR | 0.20 | Review NY Coordinated docket report (0.1); compile recent filings for distribution to attorneys (0.1). | L210 | A111 | $40.00 |
| 02/14/20 | SR | 0.90 | Review docket report for NY Coordinated litigation (0.5); compile recent filings for circulation to attorneys (0.4). | L210 | A111 | $180.00 |
| 02/18/20 | SR | 0.40 | Review NY Coordinated docket report (0,2); compile recent filings for distribution and updates to attorneys (0.2). | L210 | A111 | $80.00 |
| 02/19/20 | PAL | 0.20 | Analyze asserted cross-claims (OH). | L210 | A104 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

<u>Municipality Suits</u>

| 02/19/20 | SR | 0.40 | Review docket reports of the NY Coordinated litigation and the City of Chicago case (0.2); circulate recent filings regarding same (0.2). | L210 | A111 | $80.00 |
|---|---|---|---|---|---|---|
| 02/20/20 | PAL | 0.30 | Analyze appellate papers regarding trial setting and framework (NY). | L210 | A104 | $267.00 |
| 02/21/20 | SR | 0.30 | Review NY Coordinated docket report and compile recent filings for circulation to attorneys. | L210 | A101 | $60.00 |
| 02/22/20 | ST | 2.20 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $440.00 |
| 02/24/20 | SR | 0.20 | Review docket report of the NY Coordinated litigation (0.1); compile recent filings for circulation to attorneys (0.1). | L210 | A111 | $40.00 |
| 02/24/20 | SR | 0.30 | Review docket reports (0.1); circulate recent filings to attorneys (0.2). | L210 | A111 | $60.00 |
| 02/24/20 | ST | 2.80 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $560.00 |
| 02/25/20 | SR | 0.50 | Review docket report of the NY Coordinated litigation to compile recent filings for circulation to attorneys. | L210 | A111 | $100.00 |
| 02/26/20 | PAL | 0.30 | Analyze appellate order on merits (TN). | L210 | A104 | $267.00 |
| 02/26/20 | SR | 0.40 | Review docket report of NY Coordinated litigation (0.2); compile recent filings for circulation to attorneys (0.2). | L210 | A111 | $80.00 |
| 02/27/20 | PAL | 0.10 | Analyze appellate order on mandate (TN). | L210 | A104 | $89.00 |

$3,202.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/18/20 | ACC | 5.20 | Attend status conference (3.8, NY); prepare hearing summary (1.4, NY). | L230 | A109 | $3,328.00 |
| | | | | | | $3,328.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/06/20 | BLW | 0.10 | Review and analyze motion to amended PI (0.1). | L250 | A104 | $91.50 |
| 02/18/20 | RMR | 0.20 | Review Comanche County notice of removal (0.1); correspond with J. Tam regarding same (0.1) (OK). | L250 | A104 | $145.00 |
| 02/20/20 | RMR | 0.20 | Review Custer County and Tillman County notices for removal (OK). | L250 | A104 | $145.00 |
| 02/21/20 | RMR | 0.10 | Review Roger Mills County notice of removal (OK). | L250 | A104 | $72.50 |
| 02/28/20 | FS | 0.40 | Review draft joint report (0.1); discuss same with joint-defense counsel (0.2); propose edits to same (0.1). | L250 | A104 | $366.00 |

|  |  |  |  |  | | $820.00 |
|  |  |  | SUBTOTAL |  | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/07/20 | PAL | 0.30 | Confer with non-party counsel regarding responses to discovery inquiries. | L310 | A107 | $267.00 |
| 02/20/20 | HSF | 0.50 | Review recent data related to costs of epidemic. | L310 | A104 | $545.00 |
| | | | | | | $812.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/19/20 | SR | 1.90 | Review documents on production database to compile documents related to Avrio following attorney request. | L320 | A104 | $380.00 |
| 02/21/20 | SR | 1.80 | Analyze documents regarding Purdue witnesses. | L320 | A104 | $360.00 |
| | | | | | | $740.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/04/20 | SR | 1.60 | Review depositions to identify specific individuals discussed with client following attorney request. | L330 | A101 | $320.00 |
| 02/12/20 | RMR | 0.10 | Correspond with M. Cusker Gonzalez regarding confidentiality designations for C. Jackson deposition. | L330 | A104 | $72.50 |
| 02/13/20 | PAL | 0.20 | Confer with local counsel (WA) regarding deposition inquiry. | L330 | A107 | $178.00 |
| 02/18/20 | PAL | 0.10 | Confer with local counsel (WA) regarding pre-petition deposition materials. | L330 | A107 | $89.00 |
| 02/24/20 | PAL | 0.40 | Confer with co-counsel regarding depositions and protective order (WA). | L330 | A105 | $356.00 |
| 02/24/20 | PAL | 0.40 | Confer with non-party counsel regarding depositions and protective order (WA). | L330 | A107 | $356.00 |
| 02/24/20 | PAL | 0.30 | Analyze plaintiff disclosure in support of deposition demands. | L330 | A104 | $267.00 |

$1,638.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/04/20 | BLW | 0.50 | Communicate with R. Silbert regarding reformulation (0.1); communicate with A. Cooney regarding same (0.4). | L340 | A106 | $457.50 |
| 02/04/20 | BLW | 1.00 | Communicate with L. Cohan, S. Birnbaum regarding Howard (neonatal abstinence syndrome) deposition (0.2); communicate with H. Coleman, S. Roitman and L. Cohan regarding defense experts (0.3); confer with H. Freiwald regarding same (0.5). | L340 | A105 | $915.00 |
| 02/05/20 | BLW | 1.30 | Communicate with A. Cooney, S. Taylor and R. Silbert regarding reformulation and expert materials (1.1); communicate with S. Roitman, L. Cohan, P. LaFata, H. Coleman and W. Sachse regarding reformulation (0.2). | L340 | A106 | $1,189.50 |
| 02/06/20 | BLW | 0.60 | Communicate with L. Cohan, H. Freiwald and M. Kim regarding WA expert reports (0.3); review and analyze (Dkt. 784) protective order (0.3). | L340 | A105 | $549.00 |
| 02/06/20 | MHK | 3.30 | Review expert reports for confidentiality (WA, 3.3). | L340 | A101 | $2,541.00 |
| 02/07/20 | BLW | 0.40 | Communicate with M. Kim, D. Gentin Stock and H. Coleman regarding WA expert reports (0.4). | L340 | A105 | $366.00 |
| 02/07/20 | BLW | 1.20 | Communicate with S. Roitman, L. Cohan, P. LaFata, M. Yeary and H. Freiwald regarding reformulation (0.6); review and analyze various deposition transcripts regarding same (0.4); communicate with R. Silbert regarding same (0.2). | L340 | A105 | $1,098.00 |
| 02/07/20 | MHK | 2.80 | Review expert reports for confidentiality (WA, 2.8). | L340 | A101 | $2,156.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| 02/13/20 | BLW | 0.20 | Confer with H. Freiwald regarding experts (0.2). | L340 | A105 | $183.00 |
|----------|-----|------|------|------|------|---------|
| 02/24/20 | BLW | 1.80 | Review and analyze defense expert neonatal abstinence syndrome reports (1.8). | L340 | A104 | $1,647.00 |

$11,102.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | DAT | 0.60 | Review and organize deposition transcripts, exhibits and videos (CA, .6). | L390 | A111 | $120.00 |
| 02/03/20 | DAT | 0.60 | Review and organize documents in case file (TX, .6). | L390 | A111 | $120.00 |
| 02/04/20 | DAT | 0.60 | Review and organize documents in case file (0.3); review organize deposition transcripts exhibits and videos (0.3) (CA, .6). | L390 | A111 | $120.00 |
| 02/04/20 | DAT | 0.20 | Review and organize documents in case file (PA, .2). | L390 | A111 | $40.00 |
| 02/05/20 | DAT | 0.10 | Review and organize deposition transcripts, exhibits and videos (CA, .1). | L390 | A111 | $20.00 |
| 02/06/20 | DAT | 1.20 | Review and organize documents in case file (0.6); review and organize deposition transcripts, exhibits, and videos (0.6) (CA, .6). | L390 | A111 | $240.00 |
| 02/06/20 | DAT | 0.50 | Review and organize deposition transcripts, exhibits and videos (CA, .5). | L390 | A111 | $100.00 |
| 02/07/20 | DAT | 0.50 | Review and organize deposition transcripts, exhibits and videos (CA, 1.). | L390 | A111 | $100.00 |
| 02/07/20 | DAT | 0.50 | Review and manage documents in case file (OH, .5). | L390 | A111 | $100.00 |
| 02/11/20 | DAT | 2.10 | Review and organize deposition transcripts, exhibits and videos. | L390 | A111 | $420.00 |
| 02/12/20 | DAT | 3.40 | Review and organize deposition transcripts, exhibits and videos. | L390 | A111 | $680.00 |
| 02/14/20 | DAT | 1.20 | Review and organize documents in case file (PA, 1.2). | L390 | A111 | $240.00 |
| 02/14/20 | DAT | 3.80 | Review and organize deposition transcripts, exhibits and videos (CA, 3.8). | L390 | A111 | $760.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/19/20 | DAT | 1.80 | Review and organize deposition transcripts, exhibits and videos (1.1); load same to electronic database for attorney review (0.7). | L390 | A111 | $360.00 |
| 02/19/20 | DAT | 0.80 | Review files regarding coordinated litigation (PA, .8). | L390 | A111 | $160.00 |
| 02/20/20 | DAT | 4.00 | Review and organize deposition transcripts, exhibits and videos (2.5); upload same to production database for attorney review (1.5, CA). | L390 | A111 | $800.00 |
| 02/21/20 | DAT | 4.30 | Review and organize deposition transcripts, exhibits and videos (3.1); upload same to electronic database for attorney review (1.2). | L390 | A111 | $860.00 |
| 02/24/20 | DAT | 3.10 | Review and organize deposition transcripts, exhibits and videos (2.2); upload same to electronic database for attorney review (0.9). | L390 | A111 | $620.00 |
| 02/25/20 | DAT | 4.80 | Review and organize deposition transcripts, exhibits and videos (3.4); upload same to electronic database for attorney review (1.4). | L390 | A111 | $960.00 |
| 02/26/20 | DAT | 2.60 | Review and organize deposition transcripts, exhibits and videos. | L390 | A111 | $520.00 |
| 02/26/20 | DAT | 1.90 | Review pleadings in case file (OH, 1.9). | L390 | A111 | $380.00 |
| 02/27/20 | DAT | 0.40 | Review and organize deposition transcripts, exhibits and videos. | L390 | A111 | $80.00 |
| 02/28/20 | DAT | 1.10 | Review and organize deposition transcripts, exhibits and videos. | L390 | A111 | $220.00 |

$8,020.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/25/20 | JHL | 0.10 | Review and analyze an ex parte application filed by defendants in the litigation pending in Orange County Superior Court seeking to delay the trial by three months. | L430 | A104 | $89.00 |
| 02/26/20 | RMR | 0.10 | Correspond with J, Tam regarding notices for removal (OK). | L430 | A104 | $72.50 |
| | | | | | | $161.50 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/27/20 | BLW | 0.40 | Communicate with J. Tam, W. Harbison, I. Sprie, R. Range and M. Kesselman regarding Effler mandate (0.4). | L510 | A108 | $366.00 |
| | | | | | | $366.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ April 17, 2020 |
| | STATEMENT REFERENCE NO: _____ 1456870 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

**FOR DECHERT USE ONLY**                          **FOR FINANCE USE ONLY**

ATTORNEY NAME: _____          TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____          CHECK#: _____

CLIENT & MATTER NO: _____ 399631-161942 _____          DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | April 17, 2020 |
| INVOICE NO. | 1456866 |
| MATTER NO. | 166856 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Attorney & Paralegal Travel for Purdue (MDL)

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$2,878.00** |
| **18% discount** | **($518.04)** |
| | **$2,359.96** |
| | |
| **TOTAL AMOUNT DUE:** | **$2,359.96** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 675.00 | 4.00 | 2,700.00 |
| D. Gentin Stock | Counsel | 445.00 | 0.40 | 178.00 |
| **TOTALS** | | | **4.40** | **$2,878.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

February 29, 2020

Attorney & Paralegal Travel for Purdue (MDL)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/25/20 | DGS | 0.40 | Travel to Purdue meeting a DPW. | B195 | A111 | $178.00 |
| 02/25/20 | SLB | 2.00 | Travel back to NY office from Washington DC. | B195 | A101 | $1,350.00 |
| 02/25/20 | SLB | 2.00 | Travel to Washington DC. | B195 | A101 | $1,350.00 |
| | | | | | | $2,878.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456866

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

**FOR FINANCE USE ONLY**

ATTORNEY NAME: _____

TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____

CHECK#: _____

CLIENT & MATTER NO: _____ 399630-166856 _____

DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | April 17, 2020 |
| INVOICE NO. | 1456869 |
| MATTER NO. | 166857 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Attorney & Paralegal Travel for Purdue (Municipality Suit

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$864.00** |
| **18% discount** | **($155.52)** |
| | **$708.48** |
| **TOTAL AMOUNT DUE:** | **$708.48** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| A.  Clark | Associate | 320.00 | 2.70 | 864.00 |
| | **TOTALS** | | **2.70** | **$864.00** |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
February 29, 2020

Attorney & Paralegal Travel for Purdue (Municipality Suits)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/18/20 | ACC | 2.70 | Travel to and from Status Conference for NY Coordinated action (2.7). | L230 | A109 | $864.00 |
| | | | | | | $864.00 |
| | | | SUBTOTAL | | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456869

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-166857 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE                     April 17, 2020

INVOICE NO.                     1456871

MATTER NO.                     394684

FED. ID. 23-1425587

## DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$684.00** |
| **8% discount** | **($54.72)** |
| | **$629.28** |
| | |
| **TOTAL AMOUNT DUE:** | **$629.28** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S .  Breland | Legal Assistant | 285.00 | 2.40 | 684.00 |
| | **TOTALS** | | **2.40** | **$684.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>General Patent Matters</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/24/20 | STB | 2.40 | (437C1) Review file (0.3); prepare draft letter to client regarding Certificate of Correction (0.3); discuss same with Attorney (0.2); finalize and forward same to client (0.2); organize correspondence (0.2); (439C1) review file (0.3); prepare draft letter to client regarding Certificate of Correction (0.3); discuss same with Attorney (0.2); finalize and forward same to client (0.2); organize correspondence (0.2). | P260 | A103 | $684.00 |

$684.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456871

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-394684 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 17, 2020

INVOICE NO. _____ 1456872

MATTER NO. _____ 171349

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic For
Of A Substituted-Quinoxaline-Type Bridge

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$122.00** |
| **8% discount** | **($9.76)** |
| | **$112.24** |
| **TOTAL AMOUNT DUE:** | **$112.24** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| | **TOTALS** | | **0.40** | **$122.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

February 29, 2020

<u>(503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/03/20 | DM | 0.20 | Review email from foreign associate forwarding filing particulars (.1); update same in calendar database (.1). | P260 | A111 | $61.00 |
| 02/06/20 | DM | 0.20 | Review email from foreign associate to client regarding submission of priority document (.1); update same in calendar database (.1). | P260 | A111 | $61.00 |
| | | | | | | $122.00 |
| | | | | | SUBTOTAL | |



**REMITTANCE TRANSMITTAL FORM**

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ April 17, 2020 |
| | STATEMENT REFERENCE NO: _____ 1456872 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-171349 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ April 17, 2020

INVOICE NO. _____ 1456873

MATTER NO. _____ 170981

FED. ID. 23-1425587

### DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
       PREPARING
       CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$5,334.00** |
| 8% discount | (**$426.72**) |
| | $4,907.28 |
| | |
| **TOTAL AMOUNT DUE:** | **$4,907.28** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S . Abrams | Partner | 885.00 | 5.30 | 4,690.50 |
| S . Snyder | Patent Agent | 585.00 | 1.10 | 643.50 |
| | **TOTALS** | | **6.40** | **$5,334.00** |

DESCHERT LLP

DESCRIPTION OF LEGAL SERVICES

February 29, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/10/20 | SBA | 1.50 | Teleconference with Dr. Snyder regarding prosecution issues (1.0); follow-up regarding same (0.5). | P260 | A105 | $1,327.50 |
| 02/11/20 | SBA | 1.00 | Prepare for teleconference with Mr. Koch and Mr. Inz. | P260 | A101 | $885.00 |
| 02/13/20 | SBA | 2.80 | Prepare for (0.5) and have teleconference (0.5) with team regarding Office Actions; follow-up regarding same (0.8). | P260 | A101 | $2,478.00 |
| 02/13/20 | SES | 1.10 | Prepare Office Action response (0.6); discuss same with client (0.5). | P260 | A103 | $643.50 |

$5,334.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456873

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-170981 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 17, 2020

INVOICE NO. _____ 1456874

MATTER NO. _____ 169596

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
CODONE
MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$1,729.50** |
| **8% discount** | **($138.36)** |
| | **$1,591.14** |
| | |
| **TOTAL AMOUNT DUE:** | **$1,591.14** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 585.00 | 1.30 | 760.50 |
| S. Breland | Legal Assistant | 285.00 | 3.40 | 969.00 |
| | **TOTALS** | | **4.70** | **$1,729.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/05/20 | STB | 2.00 | Draft response to Office action (1.0); prepare draft terminal disclaimers (0.7); forward same to attorney for review (0.3). | P260 | | $570.00 |
| 02/12/20 | SES | 0.50 | Review Office Action (0.2); edit response to same (0.3). | P260 | | $292.50 |
| 02/13/20 | SES | 0.80 | Revise Office Action (0.6); communicate with client regarding same (0.2). | P260 | | $468.00 |
| 02/28/20 | STB | 1.40 | Review file (0.3); prepare letter to client enclosing Notice of Publication (0.3); download publication regarding same (0.2); discuss same with attorney (0.3); finalize and forward same to client (0.2); organize correspondence and prosecution history (0.1). | P260 | | $399.00 |

$1,729.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: <u>April 17, 2020</u> |
| | STATEMENT REFERENCE NO: <u>1456874</u> |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: ___ 379612-169596 ___ | DATE DEPOSITED: _____ |
| CLIENT NAME: ___ Purdue Pharma L.P. ___ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | April 17, 2020 |
| INVOICE NO. | 1456875 |
| MATTER NO. | 165651 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C2) (PPLP Ref. 04-NC-0132US35) PROCESS FOR
PREPARING
CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$346.00** |
| 8% discount | ($27.68) |
| | $318.32 |
| **TOTAL AMOUNT DUE:** | **$318.32** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S .  Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| **TOTALS** | | | **1.20** | **$346.00** |

DESCRIPTION OF LEGAL SERVICES
February 29, 2020

(484C2) (PPLP Ref. 04-NC-0132US35) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/10/20 | STB | 1.00 | Review of file; prepare letter to client enclosing Letters Patent; attention to downloading issued patent; discuss same with attorney; finalize and forward same to client; organization of correspondence and prosecution history. | P260 | A106 | $285.00 |
| 02/11/20 | DM | 0.20 | Review email to client with letter forwarding original Letters Patent; update same in calendar database | P260 | A111 | $61.00 |
| | | | | | | $346.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456875

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165651 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 17, 2020

INVOICE NO. _____ 1456876

MATTER NO. _____ 158563

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478C1D1) (14-PS-0018US04) Acetate Salt of Buprenorphine
      Methods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$403.00** |
| **8% discount** | **($32.24)** |
| | **$370.76** |
| **TOTAL DISBURSEMENTS:** | **14.45** |
| **TOTAL AMOUNT DUE:** | **$385.21** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

EXHIBIT 14P
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Federal Express Charges | 14.45 |
| **TOTAL DISBURSEMENTS:** | **$14.45** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S. Breland | Legal Assistant | 285.00 | 1.20 | 342.00 |
| **TOTALS** | | | **1.40** | **$403.00** |

DESCRIPTION OF LEGAL SERVICES
February 29, 2020

<u>(478C1D1) (14-PS-0018US04) Acetate Salt of Buprenorphine and</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/24/20 | STB | 1.20 | (478C1D1) Review of file; prepare letter to client enclosing Letters Patent; attention to downloading issued patent; discuss same with Attorney; finalize and forward same to client. | P260 | A103 | $342.00 |
| 02/26/20 | DM | 0.20 | Review email to client forwarding Letters Patent; update same in calendar database | P260 | A111 | $61.00 |
| | | | | | | $403.00 |
| | | | SUBTOTAL | | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456876

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-158563 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (484C1) (PPLP 04-NC-0132US34) PROCESS FOR PREPARING
     OXYCO
     E COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$403.00** |
| **8% discount** | **($32.24)** |
| | **$370.76** |
| **TOTAL AMOUNT DUE:** | **$370.76** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S .  Breland | Legal Assistant | 285.00 | 1.20 | 342.00 |
| **TOTALS** | | | **1.40** | **$403.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

(484C1) (PPLP 04-NC-0132US34) PROCESS FOR PREPARING OXYCODON

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/24/20 | STB | 1.20 | Review of file; prepare letter to client enclosing Letters Patent; attention to downloading issued patent; discuss same with Attorney; finalize and forward same to client. | P260 | A103 | $342.00 |
| 02/26/20 | DM | 0.20 | Review email to client forwarding Letters Patent; update same in calendar database | P260 | A111 | $61.00 |
| | | | | | | $403.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456877

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-157072 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | April 17, 2020 |
| INVOICE NO. | 1456878 |
| MATTER NO. | 156278 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$2,146.00** |
| **8% discount** | **($171.68)** |
| | **$1,974.32** |
| | |
| **TOTAL AMOUNT DUE:** | **$1,974.32** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 2.90 | 2,146.00 |
| | **TOTALS** | | **2.90** | **$2,146.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/28/20 | BMH | 2.90 | Revise draft preliminary amendment. | P260 | A104 | $2,146.00 |
| | | | | | | $2,146.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: <u>April 17, 2020</u> |
| | STATEMENT REFERENCE NO: <u>1456878</u> |
| DECHERT LLP | AMOUNT  PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: ___ 379612-156278 ___ | DATE DEPOSITED: _____ |
| CLIENT  NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 17, 2020

INVOICE NO. _____ 1456879

MATTER NO. _____ 155592

FED. ID. 23-1425587

---

**DECHERT LLP**

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (481WO) (16-MT-0003WO01) Treatment and Prevention of Slee
isorders

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$366.00** |
| **8% discount** | **($29.28)** |
| | **$336.72** |
| **TOTAL AMOUNT DUE:** | **$336.72** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 1.20 | 366.00 |
| | **TOTALS** | | **1.20** | **$366.00** |

EXHIBIT D-4P
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

(481WO) (16-MT-0003WO01) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/04/20 | DM | 1.20 | Revise calendar database regarding oversight national phase applications. | P260 | A111 | $366.00 |
| | | | | | | $366.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456879

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-155592 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 17, 2020

INVOICE NO. _____ 1456880

MATTER NO. _____ 149676

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478US) (14-PS-0018US02) Acetate Salt of Buprenorphine an
     ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through February 29, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$346.00** |
| **8% discount** | **($27.68)** |
| | **$318.32** |
| | |
| **TOTAL AMOUNT DUE:** | **$318.32** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S .  Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| **TOTALS** | | | **1.20** | **$346.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
February 29, 2020

(478US) (14-PS-0018US02) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 02/10/20 | STB | 1.00 | Review of file; prepare letter to client enclosing Letters Patent; attention to downloading issued patent; discuss same with attorney; finalize and forward same to client; organization of correspondence and prosecution history. | P260 | A106 | $285.00 |
| 02/11/20 | DM | 0.20 | Review email to client with letter forwarding original Letters Patent; update same in calendar database | P260 | A111 | $61.00 |
| | | | | | | $346.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 17, 2020

STATEMENT REFERENCE NO: _____ 1456880

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-149676 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# **EXHIBIT B**

## **Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/02/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392541 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 45910; | |
| | | | | | | | | |
| 01/02/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25393007 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45910-DAP | |
| | | | | | | | | |
| 01/02/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393515 |
| 04/17/2020 | | Invoice=1456868 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/02/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE1-0 | 25393521 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-00238-DMB-DAS DOCUMENT 1-0 | |
| | | | | | | | | |
| 01/02/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393522 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - MIEDC - | 25393443 |
| 04/17/2020 | | Invoice=1456868 | | 16.00 | 0.10 | 1.60 | IMAGE230-0 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - MIEDC - | 25393444 |
| 04/17/2020 | | Invoice=1456868 | | 21.00 | 0.10 | 2.10 | IMAGE293-0 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MIEDC - | 25393445 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE230-1 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - MIEDC - | 25393446 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | IMAGE302-0 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - | 25393449 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE222-0 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MIEDC - | 25393450 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE223-0 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - | 25393451 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE207-1 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - MIEDC - | 25393452 |
| 04/17/2020 | | Invoice=1456868 | | 11.00 | 0.10 | 1.10 | IMAGE223-1 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - | 25393453 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE223-2 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - MIEDC - | 25393454 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE223-3 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - MIEDC - IMAGE22-0 | 25393455 |
| 04/17/2020 | | Invoice=1456868 | | 19.00 | 0.10 | 1.90 | - 2:07-CV-12124-SJM-RSW DOCUMENT 22-0 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE22-1 | 25393456 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:07-CV-12124-SJM-RSW DOCUMENT 22-1 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE22-2 | 25393457 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:07-CV-12124-SJM-RSW DOCUMENT 22-2 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE23-0 | 25393458 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:07-CV-12124-SJM-RSW DOCUMENT 23-0 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25393459 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 2:08-MD-01952-PDB-RSW | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - | 25393460 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE207-0 - 2:08-MD-01952-PDB-RSW DOCUMENT | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - MIEDC - IMAGE18-4 | 25393461 |
| 04/17/2020 | | Invoice=1456868 | | 25.00 | 0.10 | 2.50 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-4 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE18-5 | 25393462 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-5 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - MIEDC - IMAGE18-6 | 25393463 |
| 04/17/2020 | | Invoice=1456868 | | 25.00 | 0.10 | 2.50 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-6 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE18-7 | 25393464 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-7 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/06/2020 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - MIEDC - IMAGE18-8 | 25393465 |
| 04/17/2020 | | Invoice=1456868 | | 25.00 | 0.10 | 2.50 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-8 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE18-9 | 25393466 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-9 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MIEDC - IMAGE12-5 | 25393467 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:07-CV-12124-SJM-RSW DOCUMENT 12-5 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE12-4 | 25393468 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:07-CV-12124-SJM-RSW DOCUMENT 12-4 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - MIEDC - IMAGE18-0 | 25393469 |
| 04/17/2020 | | Invoice=1456868 | | 29.00 | 0.10 | 2.90 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-0 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE18-1 | 25393470 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-1 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - MIEDC - IMAGE18-2 | 25393471 |
| 04/17/2020 | | Invoice=1456868 | | 25.00 | 0.10 | 2.50 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-2 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - MIEDC - IMAGE18-3 | 25393472 |
| 04/17/2020 | | Invoice=1456868 | | 25.00 | 0.10 | 2.50 | - 2:07-CV-12124-SJM-RSW DOCUMENT 18-3 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - MIEDC - IMAGE30-0 | 25393473 |
| 04/17/2020 | | Invoice=1456868 | | 20.00 | 0.10 | 2.00 | - 2:18-CV-11303-SJM-APP DOCUMENT 30-0 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25393474 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 2:07-CV-12124-SJM-RSW | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE12-0 | 25393475 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:07-CV-12124-SJM-RSW DOCUMENT 12-0 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MIEDC - IMAGE12-2 | 25393476 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | - 2:07-CV-12124-SJM-RSW DOCUMENT 12-2 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE12-1 | 25393477 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:07-CV-12124-SJM-RSW DOCUMENT 12-1 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - MIEDC - IMAGE12-3 | 25393478 |
| 04/17/2020 | | Invoice=1456868 | | 28.00 | 0.10 | 2.80 | - 2:07-CV-12124-SJM-RSW DOCUMENT 12-3 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE19-0 | 25393479 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:18-CV-11303-SJM-APP DOCUMENT 19-0 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE23-1 | 25393480 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:18-CV-11303-SJM-APP DOCUMENT 23-1 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE23-0 | 25393481 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-11303-SJM-APP DOCUMENT 23-0 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE23-2 | 25393482 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-11303-SJM-APP DOCUMENT 23-2 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MIEDC - IMAGE23-3 | 25393483 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:18-CV-11303-SJM-APP DOCUMENT 23-3 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE26-0 | 25393484 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-11303-SJM-APP DOCUMENT 26-0 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393485 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25393486 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 2:08-MD-01952-PDB-RSW | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25393487 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | REPORT - 2:18-CV-11303-SJM-APP | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE16-1 | 25393488 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:18-CV-11303-SJM-APP DOCUMENT 16-1 | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE16-0 | 25393489 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-11303-SJM-APP DOCUMENT 16-0 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE16-2 | 25393490 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-11303-SJM-APP DOCUMENT 16-2 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25393491 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | IMAGE719-6 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - CANDC - DOCKET | 25393492 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 3:17-CV-05864-WHA | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393493 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393494 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393495 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393496 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393497 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE719-0 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393498 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE719-1 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25393499 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE719-2 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25393500 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE719-4 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25393501 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE719-3 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25393502 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE719-5 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25393503 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | DEADLINE/HEARINGS - 1:14-CV-04361 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393504 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393505 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - | 25393506 |
| 04/17/2020 | | Invoice=1456868 | | 20.00 | 0.10 | 2.00 | IMAGE717-0 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393507 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE717-1 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393508 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE718-0 - 19-23649-RDD | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393509 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ILNDC - | 25393510 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | IMAGE672-0 - 1:14-CV-04361 DOCUMENT 672-0 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - ILNDC - | 25393511 |
| 04/17/2020 | | Invoice=1456868 | | 19.00 | 0.10 | 1.90 | IMAGE670-0 - 1:14-CV-04361 DOCUMENT 670-0 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - | 25393512 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE672-1 - 1:14-CV-04361 DOCUMENT 672-1 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25393513 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | DEADLINE/HEARINGS - 1:14-CV-04361 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393514 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393516 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - PARTY | 25393517 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | LIST - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393518 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393519 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/06/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25393520 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | DEADLINE/HEARINGS - 1:14-CV-04361 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - MIEDC - | 25393419 |
| 04/17/2020 | | Invoice=1456868 | | 27.00 | 0.10 | 2.70 | IMAGE14-11 - 2:17-CV-12794-SJM-DRG DOCUMENT | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - MIEDC - | 25393420 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | IMAGE14-12 - 2:17-CV-12794-SJM-DRG DOCUMENT | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - MIEDC - | 25393421 |
| 04/17/2020 | | Invoice=1456868 | | 15.00 | 0.10 | 1.50 | IMAGE14-13 - 2:17-CV-12794-SJM-DRG DOCUMENT | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393422 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393423 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MIEDC - IMAGE14-5 | 25393425 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-5 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - MIEDC - IMAGE14-7 | 25393426 |
| 04/17/2020 | | Invoice=1456868 | | 21.00 | 0.10 | 2.10 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-7 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - MIEDC - IMAGE14-6 | 25393427 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-6 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MIEDC - IMAGE14-9 | 25393428 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-9 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE14-8 | 25393429 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-8 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MIEDC - | 25393430 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | IMAGE14-10 - 2:17-CV-12794-SJM-DRG DOCUMENT | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25393431 |
| 04/17/2020 | | Invoice=1456868 | | 11.00 | 0.10 | 1.10 | REPORT - 2:17-CV-12794-SJM-DRG | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - IMAGE14-0 | 25393432 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-0 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE14-1 | 25393433 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-1 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MIEDC - IMAGE14-2 | 25393434 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-2 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - MIEDC - IMAGE14-3 | 25393435 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-3 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - MIEDC - IMAGE14-4 | 25393436 |
| 04/17/2020 | | Invoice=1456868 | | 22.00 | 0.10 | 2.20 | - 2:17-CV-12794-SJM-DRG DOCUMENT 14-4 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - | 25393437 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE14-14 - DOCUMENT 14-14 | |
| | | | | | | | | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393438 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/07/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25393439 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | IMAGE397-0 - 1:14-CV-04361 DOCUMENT 397-0 | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILNDC - | 25393440 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE396-0 - 1:14-CV-04361 DOCUMENT 396-0 | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25393441 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | IMAGE618-0 - 1:14-CV-04361 DOCUMENT 618-0 | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - | 25393442 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE616-0 - 1:14-CV-04361 DOCUMENT 616-0 | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393447 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 01/07/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393448 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 01/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25393008 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID AL; CASE NUMBER 567; | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393407 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OKEDC - DOCKET | 25393408 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | REPORT - 6:18-CV-00056-RAW | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OKEDC - DOCKET | 25393409 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | REPORT - 6:18-CV-00056-RAW | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393410 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - JPMLDC - | 25393411 |
| 04/17/2020 | | Invoice=1456868 | | 19.00 | 0.10 | 1.90 | IMAGE6477-1 - MDL NO. 2804 DOCUMENT 6477-1 | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25393412 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 10/10/2019 | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CANDC - SEARCH - | 25393413 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - CANDC - DOCKET | 25393414 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | REPORT - 4:18-CV-07591-HSG | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393415 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393416 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE720-0 - 19-23649-RDD | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25393417 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | IMAGE722-0 - 19-23649-RDD | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - CANDC - DOCKET | 25393418 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | REPORT - 4:18-CV-07591-HSG | |
| 01/08/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CANDC - SEARCH - | 25393424 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 01/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25393009 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NCE; CASE NUMBER 4; CASE | |
| 01/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25393010 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NCE; CASE NUMBER 4; CASE | |
| 01/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25393011 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID OHN; CASE NUMBER | |
| 01/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN - | 25393012 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-OP-45169-DAP START DATE: | |
| 01/09/2020 | 983368 | Sam Rosen | 531 | 30.00 | | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393407 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45206-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 01/10/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393402 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/10/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393403 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE729-0 - 19-23649-RDD | |
| | | | | | | | | |
| 01/10/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393404 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE729-1 - 19-23649-RDD | |
| | | | | | | | | |
| 01/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393405 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PURDUE | |
| | | | | | | | | |
| 01/12/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393179 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/12/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393180 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 01/12/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393181 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 01/12/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393182 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 01/12/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393183 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 01/12/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393216 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/13/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393184 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393159 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME FINERTY, | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - DOCKET | 25393160 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:05-CV-10557-RWZ | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393161 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK; | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393162 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK; | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393163 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393164 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK, | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393165 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK; | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393166 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GETNICK; | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25393167 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | REPORT - 1:12-CV-06384-AJN | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSDC - IMAGE17-0 | 25393168 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | - 1:12-CV-06384-AJN DOCUMENT 17-0 | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSDC - IMAGE52-0 | 25393169 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | - 1:12-CV-06384-AJN DOCUMENT 52-0 | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSDC - IMAGE52-1 | 25393170 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | - 1:12-CV-06384-AJN DOCUMENT 52-1 | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSDC - IMAGE52-3 | 25393171 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | - 1:12-CV-06384-AJN DOCUMENT 52-3 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/14/2020 | 982013 | Micah Brown | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSDC - IMAGE52-2 | 25393172 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | - 1:12-CV-06384-AJN DOCUMENT 52-2 | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393173 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393174 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393175 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME FINERTY, | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEBK - SEARCH - | 25393176 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | LNAME: LMI LEGACY HOLDINGS | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - DEBK - DOCKET | 25393177 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 13-12098-KBO FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/14/2020 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - DEBK - | 25393178 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE1327-0 - 13-12098-KBO DOCUMENT 1327-0 | |
| | | | | | | | | |
| 01/14/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393395 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 01/14/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - | 25393396 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE3055-0 - 1:17-MD-02804-DAP DOCUMENT 3055-0 | |
| | | | | | | | | |
| 01/14/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393406 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25393001 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID OHN; CASE NUMBER | |
| | | | | | | | | |
| 01/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25393002 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 01/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25393003 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45869-DAP | |
| | | | | | | | | |
| 01/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25393004 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45870-DAP | |
| | | | | | | | | |
| 01/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392995 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45887-DAP | |
| | | | | | | | | |
| 01/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392996 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45891-DAP | |
| | | | | | | | | |
| 01/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25393005 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 01/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25393006 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25393389 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 1:19-OP-45459-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE8-0 | 25393390 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45459-DAP DOCUMENT 8-0 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE47-0 | 25393391 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45268-DAP DOCUMENT 47-0 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE15-0 | 25393392 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45056-DAP DOCUMENT 15-0 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393397 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393398 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393399 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45459-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/16/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393400 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45459-DAP DOCUMENT 1-0 | |
| 01/17/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393393 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 01/21/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25393013 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 10/23/2019 | |
| 01/21/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393383 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 01/21/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE19-0 | 25393384 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45940-DAP DOCUMENT 19-0 | |
| 01/21/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE16-0 | 25393385 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45386-DAP DOCUMENT 16-0 | |
| 01/21/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393394 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25393371 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | IMAGE763-0 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25393377 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE755-0 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393378 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE755-1 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25393379 |
| 04/17/2020 | | Invoice=1456868 | | 13.00 | 0.10 | 1.30 | IMAGE756-0 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25393380 |
| 04/17/2020 | | Invoice=1456868 | | 13.00 | 0.10 | 1.30 | IMAGE757-0 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25393381 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | IMAGE758-1 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - | 25393382 |
| 04/17/2020 | | Invoice=1456868 | | 24.00 | 0.10 | 2.40 | IMAGE758-0 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393386 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - | 25393387 |
| 04/17/2020 | | Invoice=1456868 | | 22.00 | 0.10 | 2.20 | IMAGE753-0 - 19-23649-RDD | |
| 01/22/2020 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25393388 |
| 04/17/2020 | | Invoice=1456868 | | 25.00 | 0.10 | 2.50 | IMAGE754-0 - 19-23649-RDD | |
| 01/23/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393365 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-OP-45933-DAP | |
| 01/23/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393366 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-OP-45933-DAP | |
| 01/23/2020 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - IMAGE7-0 | 25393372 |
| 04/17/2020 | | Invoice=1456868 | | 12.00 | 0.10 | 1.20 | - 1:19-OP-45087-DAP DOCUMENT 7-0 | |
| 01/23/2020 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - IMAGE8-0 | 25393373 |
| 04/17/2020 | | Invoice=1456868 | | 12.00 | 0.10 | 1.20 | - 1:18-OP-46133-DAP DOCUMENT 8-0 | |
| 01/23/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE8-0 | 25393374 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45127-DAP DOCUMENT 8-0 | |
| 01/23/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393375 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 01/23/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393376 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393353 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE776-2 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25393354 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | IMAGE778-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393355 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE780-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25393356 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE782-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393357 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE783-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393358 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE784-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - | 25393359 |
| 04/17/2020 | | Invoice=1456868 | | 16.00 | 0.10 | 1.60 | IMAGE765-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25393360 |
| 04/17/2020 | | Invoice=1456868 | | 11.00 | 0.10 | 1.10 | IMAGE768-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25393361 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | IMAGE770-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393362 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE771-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393363 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE776-0 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393364 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE776-1 - 19-23649-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393367 |
| 04/17/2020 | | Invoice=1456868 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393368 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE133-0 - 19-08289-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - | 25393369 |
| 04/17/2020 | | Invoice=1456868 | | 14.00 | 0.10 | 1.40 | IMAGE133-1 - 19-08289-RDD | |
| 01/28/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393370 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 01/31/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393347 |
| 04/17/2020 | | Invoice=1456868 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 01/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393348 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 01/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393349 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE794-0 - 19-23649-RDD | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25393335 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | IMAGE797-0 - 19-23649-RDD | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393341 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE796-1 - 19-23649-RDD | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393342 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE796-2 - 19-23649-RDD | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393343 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE796-3 - 19-23649-RDD | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393344 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE796-4 - 19-23649-RDD | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - | 25393345 |
| 04/17/2020 | | Invoice=1456868 | | 24.00 | 0.10 | 2.40 | IMAGE796-5 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/03/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25393346 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE796-6 - 19-23649-RDD | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393350 |
| 04/17/2020 | | Invoice=1456868 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393351 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/03/2020 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - | 25393352 |
| 04/17/2020 | | Invoice=1456868 | | 19.00 | 0.10 | 1.90 | IMAGE796-0 - 19-23649-RDD | |
| 02/04/2020 | 983330 | Sheila L Birnbaum | 032 | 1.00 | 524.34 | 524.34 | Meals- Business Conferences | 25281925 |
| 04/17/2020 | | | | 1.00 | 524.34 | 524.34 | - dinner meeting with client - Attendees: | |
| | | Voucher=2651778 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 524.34 | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25393329 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | IMAGE800-3 - 19-23649-RDD | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25393330 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | IMAGE800-5 - 19-23649-RDD | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25393331 |
| 04/17/2020 | | Invoice=1456868 | | 13.00 | 0.10 | 1.30 | IMAGE801-0 - 19-23649-RDD | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393336 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25393337 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | IMAGE800-1 - 19-23649-RDD | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - | 25393338 |
| 04/17/2020 | | Invoice=1456868 | | 16.00 | 0.10 | 1.60 | IMAGE800-0 - 19-23649-RDD | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25393339 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | IMAGE800-2 - 19-23649-RDD | |
| 02/04/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25393340 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | IMAGE800-4 - 19-23649-RDD | |
| 02/05/2020 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 25268440 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 42.35 | 42.35 | 01/13/2020 Goldberg 99 Hillside Ave | |
| | | Voucher=2650585 Paid | | | | | Vendor=Vital Transportation, Inc.  Balance= .00  Amount= | |
| 02/05/2020 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 25268441 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 42.35 | 42.35 | 01/16/2020 Goldberg 99 Hillside Ave | |
| | | Voucher=2650585 Paid | | | | | Vendor=Vital Transportation, Inc.  Balance= .00  Amount= | |
| 02/05/2020 | 983377 | Paul A. LaFata | 084 | 1.00 | 15.00 | 15.00 | Telephone | 25281942 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 15.00 | 15.00 | - work on flight - 02/05/2020 | |
| | | Voucher=2651784 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 15.00 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - ILNDC - | 25393305 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | IMAGE703-0 - 1:14-CV-04361 DOCUMENT 703-0 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - | 25393311 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE701-6 - 1:14-CV-04361 DOCUMENT 701-6 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - | 25393312 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE701-8 - 1:14-CV-04361 DOCUMENT 701-8 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - ILNDC - | 25393313 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | IMAGE701-7 - 1:14-CV-04361 DOCUMENT 701-7 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - ILNDC - | 25393314 |
| 04/17/2020 | | Invoice=1456868 | | 13.00 | 0.10 | 1.30 | IMAGE701-9 - 1:14-CV-04361 DOCUMENT 701-9 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25393315 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | IMAGE702-0 - 1:14-CV-04361 DOCUMENT 702-0 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - ILNDC - | 25393316 |
| 04/17/2020 | | Invoice=1456868 | | 13.00 | 0.10 | 1.30 | IMAGE704-0 - 1:14-CV-04361 DOCUMENT 704-0 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - ILNDC - | 25393317 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | | Invoice=1456868 | | 23.00 | 0.10 | 2.30 | IMAGE701-0 - 1:14-CV-04361 DOCUMENT 701-0 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - | 25393318 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE701-1 - 1:14-CV-04361 DOCUMENT 701-1 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - ILNDC - | 25393319 |
| 04/17/2020 | | Invoice=1456868 | | 14.00 | 0.10 | 1.40 | IMAGE701-4 - 1:14-CV-04361 DOCUMENT 701-4 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - ILNDC - | 25393320 |
| 04/17/2020 | | Invoice=1456868 | | 24.00 | 0.10 | 2.40 | IMAGE701-2 - 1:14-CV-04361 DOCUMENT 701-2 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - ILNDC - | 25393321 |
| 04/17/2020 | | Invoice=1456868 | | 11.00 | 0.10 | 1.10 | IMAGE701-3 - 1:14-CV-04361 DOCUMENT 701-3 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - ILNDC - | 25393322 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | IMAGE701-5 - 1:14-CV-04361 DOCUMENT 701-5 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - ILNDC - | 25393323 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | IMAGE699-0 - 1:14-CV-04361 DOCUMENT 699-0 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - ILNDC - | 25393324 |
| 04/17/2020 | | Invoice=1456868 | | 18.00 | 0.10 | 1.80 | IMAGE700-0 - 1:14-CV-04361 DOCUMENT 700-0 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - | 25393325 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE700-1 - 1:14-CV-04361 DOCUMENT 700-1 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ILNDC - | 25393326 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE700-2 - 1:14-CV-04361 DOCUMENT 700-2 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ILNDC - | 25393327 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | IMAGE700-3 - 1:14-CV-04361 DOCUMENT 700-3 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - | 25393328 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE700-4 - 1:14-CV-04361 DOCUMENT 700-4 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393332 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393333 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| 02/05/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - ILNDC - | 25393334 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | IMAGE699-1 - 1:14-CV-04361 DOCUMENT 699-1 | |
| 02/06/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 37.50 | 37.50 | Taxi Fare - VENDOR: Elite Car Service | 25274869 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 37.50 | 37.50 | 01/30/2020 Birnbaum 450 Lexington Ave | |
| | | Voucher=2650771 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9664.91 | |
| 02/06/2020 | 983729 | Jenna C. Newmark | 011 | 1.00 | 16.07 | 16.07 | Overtime Dinner Expense | 25310011 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 16.07 | 16.07 | - Working late - 02/06/2020 | |
| | | Voucher=2655226 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 29.57 | |
| 02/06/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25392552 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 02/06/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25392553 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE2748-0 - 1:17-MD-02804-DAP DOCUMENT 2748-0 | |
| 02/06/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25392554 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE2747-0 - 1:17-MD-02804-DAP DOCUMENT 2747-0 | |
| 02/06/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25392555 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE2746-0 - 1:17-MD-02804-DAP DOCUMENT 2746-0 | |
| 02/06/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25392556 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE2745-0 - 1:17-MD-02804-DAP DOCUMENT 2745-0 | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393299 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE136-3 - 19-08289-RDD | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - | 25393300 |
| 04/17/2020 | | Invoice=1456868 | | 28.00 | 0.10 | 2.80 | IMAGE136-4 - 19-08289-RDD | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393031 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE136-5 - 19-08289-RDD | |
| | | | | | | | | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393302 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE136-6 - 19-08289-RDD | |
| | | | | | | | | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393303 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393306 |
| 04/17/2020 | | Invoice=1456868 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393307 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE135-0 - 19-08289-RDD | |
| | | | | | | | | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393308 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE136-0 - 19-08289-RDD | |
| | | | | | | | | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25393309 |
| 04/17/2020 | | Invoice=1456868 | | 25.00 | 0.10 | 2.50 | IMAGE136-1 - 19-08289-RDD | |
| | | | | | | | | |
| 02/06/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393310 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE136-2 - 19-08289-RDD | |
| | | | | | | | | |
| 02/07/2020 | 983729 | Jenna C. Newmark | 425 | 1.00 | 13.50 | 13.50 | Taxi Fare | 25310010 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 13.50 | 13.50 | - Working late - 02/07/2020 | |
| | | Voucher=2655226 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 29.57 | |
| | | | | | | | | |
| 02/09/2020 | 982000 | Daniel Goldberg-Gradess | 519 | 1.00 | 160.18 | 160.18 | Westlaw Search Fees Performed BY; | 25320671 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 160.18 | 160.18 | GOLDBERG-GRADESS,DANIEL - Included | |
| | | | | | | | | |
| 02/09/2020 | 982000 | Daniel Goldberg-Gradess | 576 | 1.00 | 125.63 | 125.63 | Lexis/Legal Research Performed By: | 25370960 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 125.63 | 125.63 | GOLDBERG-GRADESS, DANIEL.  Service & Type of | |
| | | | | | | | | |
| 02/09/2020 | 982000 | Daniel Goldberg-Gradess | 576 | 1.00 | 63.45 | 63.45 | Lexis/Legal Research Performed By: | 25370961 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 63.45 | 63.45 | GOLDBERG-GRADESS, DANIEL.  Service & Type of | |
| | | | | | | | | |
| 02/09/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25393014 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 02/09/2019 | |
| | | | | | | | | |
| 02/09/2020 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25393015 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | IMAGE32-0 - OKW/5:19-CV-01166 DOCUMENT 32-0 | |
| | | | | | | | | |
| 02/10/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 15.21 | 15.21 | Federal Express Charges Federal Express; | 25296193 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 15.21 | 15.21 | Tracking # 777727036279 Shipped To: Chambers of | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - IMAGE42-0 | 25392542 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | - 1:18-OP-45405-DAP DOCUMENT 42-0 | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25392543 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46327-DAP | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - IMAGE31-0 | 25392544 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | - 1:18-OP-46327-DAP DOCUMENT 31-0 | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE30-0 | 25392545 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 30-0 | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25392546 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | IMAGE2738-0 - 1:17-MD-02804-DAP DOCUMENT 2738-0 | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHNDC - | 25392547 |
| 04/17/2020 | | Invoice=1456868 | | 15.00 | 0.10 | 1.50 | IMAGE3066-0 - 1:17-MD-02804-DAP DOCUMENT 3066-0 | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25392548 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - | 25392549 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE2956-0 - 1:17-MD-02804-DAP DOCUMENT 2956-0 | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25392550 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 02/10/2020 | 979458 | Mary H. Kim | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25392551 |
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45405-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/10/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393281 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393282 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25393283 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06CA - DOCKET | 25393284 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 19-4097 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - DOCKET | 25393285 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | SUMMARY - CASE: 19-4097 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - 06CA - PDF | 25393286 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | DOCUMENT - CASE: 19-4097, DOCUMENT: 43 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - DOCKET | 25393287 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | SUMMARY - CASE: 19-4097 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06CA - PDF | 25393288 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | DOCUMENT - CASE: 19-4097, DOCUMENT: 1 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25393289 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4099 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06CA - DOCKET | 25393290 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT (FILTERED) - 19-4099 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - DOCKET | 25393291 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | SUMMARY - CASE: 19-4099 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06CA - PDF | 25393292 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | DOCUMENT - CASE: 19-4099, DOCUMENT: 1 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393293 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393294 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25393295 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3935 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25393296 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06CA - DOCKET | 25393297 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 19-4097 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - 06CA - PDF | 25393298 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | DOCUMENT - CASE: 19-4097, DOCUMENT: 40 | |
| 02/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - APPELLATE | 25393304 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; DATE FILED | |
| 02/11/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393275 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/12/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393269 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE577-1 - 19-23649-RDD | |
| 02/12/2020 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - PARTY | 25393276 |
| 04/17/2020 | | Invoice=1456868 | | 20.00 | 0.10 | 2.00 | LIST - 19-23649-RDD | |
| 02/12/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393277 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/12/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393278 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE576-0 - 19-23649-RDD | |
| 02/12/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25393279 |

Billed Recap Of Cost Detail - [Invoice: 1456868 Date: 04/ 17/ 2020]                                                  Page 14
Client: -        19-23649-shl    Doc 1065    Filed 04/20/20    Entered 04/20/20 14:09:30    Main Document
Pg 194 of 204

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | | Invoice=1456868 | | 7.00 | 0.10 | 0.70 | IMAGE577-0 - 19-23649-RDD | |
| | | | | | | | | |
| 02/12/2020 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - | 25393280 |
| 04/17/2020 | | Invoice=1456868 | | 14.00 | 0.10 | 1.40 | IMAGE588-0 - 19-23649-RDD | |
| | | | | | | | | |
| 02/14/2020 | 982002 | Cara Kaplan | 011 | 1.00 | 20.94 | 20.94 | Overtime Dinner Expense | 25292504 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 20.94 | 20.94 | Invoice 3249351, Order 2028892464 - Type: Meals | |
| | | Voucher=2652917 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| | | | | | | | | |
| 02/14/2020 | 982002 | Cara Kaplan | 425 | 1.00 | 24.44 | 24.44 | Taxi Fare | 25361977 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 24.44 | 24.44 | - working late - 02/14/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 25393263 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-00201-JHE DOCUMENT 1-0 | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393264 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393265 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALNDC - DOCKET | 25393270 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 2:20-CV-00202-MHH | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 25393271 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-00202-MHH DOCUMENT 1-0 | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALNDC - DOCKET | 25393272 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 4:20-CV-00203-SGC | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 25393273 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 4:20-CV-00203-SGC DOCUMENT 1-0 | |
| | | | | | | | | |
| 02/14/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALNDC - DOCKET | 25393274 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT - 2:20-CV-00201-JHE | |
| | | | | | | | | |
| 02/18/2020 | 982002 | Cara Kaplan | 425 | 1.00 | 25.74 | 25.74 | Taxi Fare | 25361978 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 25.74 | 25.74 | - working late - 02/18/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| | | | | | | | | |
| 02/18/2020 | 982002 | Cara Kaplan | 011 | 1.00 | 8.25 | 8.25 | Overtime Dinner Expense | 25361979 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 8.25 | 8.25 | - working late - 02/18/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| | | | | | | | | |
| 02/18/2020 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393257 |
| 04/17/2020 | | Invoice=1456868 | | 13.00 | 0.10 | 1.30 | REPORT - 1:19-OP-45285-DAP | |
| | | | | | | | | |
| 02/18/2020 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - PAEDC - DOCKET | 25393258 |
| 04/17/2020 | | Invoice=1456868 | | 12.00 | 0.10 | 1.20 | REPORT - 2:18-CV-05627-JS | |
| | | | | | | | | |
| 02/18/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - IMAGE1-0 | 25393259 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-05627-JS DOCUMENT 1-0 | |
| | | | | | | | | |
| 02/18/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE9-0 | 25393260 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45093-DAP DOCUMENT 9-0 | |
| | | | | | | | | |
| 02/18/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393266 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 02/18/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25393267 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE101-0 - 1:17-OP-45080-DAP DOCUMENT 101-0 | |
| | | | | | | | | |
| 02/18/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE20-0 | 25393268 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46343-DAP DOCUMENT 20-0 | |
| | | | | | | | | |
| 02/19/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - | 25393251 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE709-0 - 1:14-CV-04361 DOCUMENT 709-0 | |
| | | | | | | | | |
| 02/19/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - ILNDC - | 25393252 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | IMAGE709-1 - 1:14-CV-04361 DOCUMENT 709-1 | |
| | | | | | | | | |
| 02/19/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - | 25393253 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE713-0 - 1:14-CV-04361 DOCUMENT 713-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/19/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25393254 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | IMAGE714-0 - 1:14-CV-04361 DOCUMENT 714-0 | |
| 02/19/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393261 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 02/19/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393262 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| 02/20/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 127.63 | 127.63 | Taxi Fare - VENDOR: Elite Car Service | 25297063 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 127.63 | 127.63 | 02/13/2020 Birnbaum Stamford | |
| | | Voucher=2654059 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 7867.20 | |
| 02/20/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 15.14 | 15.14 | Federal Express Charges Federal Express; | 25304559 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 15.14 | 15.14 | Tracking # 777820573850 Shipped To: Chambers of | |
| 02/24/2020 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 25303832 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 42.35 | 42.35 | 01/27/2020 Goldberg 99 Hillside Ave | |
| | | Voucher=2654275 Paid | | | | | Vendor=Vital Transportation, Inc. Balance= .00  Amount= | |
| 02/24/2020 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 25303833 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 42.35 | 42.35 | 01/30/2020 Goldberg 99 Hillside Ave | |
| | | Voucher=2654275 Paid | | | | | Vendor=Vital Transportation, Inc. Balance= .00  Amount= | |
| 02/24/2020 | 982002 | Cara Kaplan | 011 | 1.00 | 8.25 | 8.25 | Overtime Dinner Expense | 25361980 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 8.25 | 8.25 | - working late - 02/24/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25393233 |
| 04/17/2020 | | Invoice=1456868 | | 12.00 | 0.10 | 1.20 | IMAGE855-1 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25393234 |
| 04/17/2020 | | Invoice=1456868 | | 13.00 | 0.10 | 1.30 | IMAGE859-0 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393235 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393239 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE824-1 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393240 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE825-1 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25393241 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | IMAGE825-0 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393242 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | IMAGE828-0 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25393243 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | IMAGE846-0 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - | 25393244 |
| 04/17/2020 | | Invoice=1456868 | | 18.00 | 0.10 | 1.80 | IMAGE855-0 - 19-23649-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393245 |
| 04/17/2020 | | Invoice=1456868 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - | 25393246 |
| 04/17/2020 | | Invoice=1456868 | | 24.00 | 0.10 | 2.40 | IMAGE139-0 - 19-08289-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393247 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE139-1 - 19-08289-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393248 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE139-2 - 19-08289-RDD | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393249 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25393250 |
| 04/17/2020 | | Invoice=1456868 | | 8.00 | 0.10 | 0.80 | IMAGE824-0 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/24/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393255 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 02/24/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393256 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 02/25/2020 | 983330 | Sheila L Birnbaum | 415 | 1.00 | 680.00 | 680.00 | Train Fare | 25324377 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 680.00 | 680.00 | - Attend meeting with AGs and client in DC - | |
| | | Voucher=2657351 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 680.00 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - | 25393186 |
| 04/17/2020 | | Invoice=1456868 | | 9.00 | 0.10 | 0.90 | IMAGE3111-1 - 1:17-MD-02804-DAP DOCUMENT 3111-1 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHNDC - | 25393192 |
| 04/17/2020 | | Invoice=1456868 | | 15.00 | 0.10 | 1.50 | IMAGE3034-0 - 1:17-MD-02804-DAP DOCUMENT 3034-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - | 25393193 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE3175-0 - 1:17-MD-02804-DAP DOCUMENT 3175-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - | 25393194 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE3160-0 - 1:17-MD-02804-DAP DOCUMENT 3160-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25393195 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE3092-0 - 1:17-MD-02804-DAP DOCUMENT 3092-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - | 25393196 |
| 04/17/2020 | | Invoice=1456868 | | 12.00 | 0.10 | 1.20 | IMAGE3181-0 - 1:17-MD-02804-DAP DOCUMENT 3181-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - | 25393197 |
| 04/17/2020 | | Invoice=1456868 | | 6.00 | 0.10 | 0.60 | IMAGE3111-0 - 1:17-MD-02804-DAP DOCUMENT 3111-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - WVSDC - | 25393198 |
| 04/17/2020 | | Invoice=1456868 | | 14.00 | 0.10 | 1.40 | IMAGE267-0 - 3:17-CV-01665 DOCUMENT 267-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKEDC - SEARCH - | 25393199 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | LAST NAME: CHEROKEE NATION | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OKEDC - DOCKET | 25393200 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | REPORT - 6:18-CV-00236-RAW | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OKEDC - DOCKET | 25393201 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | REPORT - 6:18-CV-00056-RAW | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKEDC - IMAGE74 | 25393202 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 6:18-CV-00056-RAW DOCUMENT 74-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393203 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - CANDC - IMAGE82 | 25393204 |
| 04/17/2020 | | Invoice=1456868 | | 14.00 | 0.10 | 1.40 | - 3:18-CV-07591-CRB DOCUMENT 82-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393205 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - | 25393206 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | IMAGE713-0 - 1:14-CV-04361 DOCUMENT 713-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25393207 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01665 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - WVSDC - | 25393208 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | IMAGE269-0 - 3:17-CV-01665 DOCUMENT 269-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - WVSDC - | 25393209 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | IMAGE265-0 - 3:17-CV-01665 DOCUMENT 265-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - CANDC - DOCKET | 25393210 |
| 04/17/2020 | | Invoice=1456868 | | 22.00 | 0.10 | 2.20 | REPORT - 3:18-CV-07591-CRB | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CANDC - IMAGE64 | 25393211 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-07591-CRB DOCUMENT 64-0 | |
| | | | | | | | | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - CANDC - IMAGE66 | 25393212 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | | Invoice=1456868 | | 17.00 | 0.10 | 1.70 | - 3:18-CV-07591-CRB DOCUMENT 66-0 | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - CANDC - IMAGE67 | 25393213 |
| 04/17/2020 | | Invoice=1456868 | | 10.00 | 0.10 | 1.00 | - 3:18-CV-07591-CRB DOCUMENT 67-0 | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - CANDC - IMAGE91 | 25393214 |
| 04/17/2020 | | Invoice=1456868 | | 14.00 | 0.10 | 1.40 | - 3:18-CV-07591-CRB DOCUMENT 91-0 | |
| 02/25/2020 | 983951 | Alison S. Cooney | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - CANDC - IMAGE81 | 25393215 |
| 04/17/2020 | | Invoice=1456868 | | 14.00 | 0.10 | 1.40 | - 3:18-CV-07591-CRB DOCUMENT 81-0 | |
| 02/26/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25393016 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 11/28/2019 | |
| 02/26/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25393187 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01665 | |
| 02/26/2020 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - WVSDC - | 25393188 |
| 04/17/2020 | | Invoice=1456868 | | 4.00 | 0.10 | 0.40 | IMAGE240-0 - 3:17-CV-01665 DOCUMENT 240-0 | |
| 02/26/2020 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393217 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-02729-CAB | |
| 02/26/2020 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJDC - DOCKET | 25393218 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 3:19-CV-20649-FLW-LHG START DATE: | |
| 02/26/2020 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393219 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-02731-PAB | |
| 02/26/2020 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE8-0 | 25393220 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 1:19-CV-02731-PAB DOCUMENT 8-0 | |
| 02/26/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393227 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE816-0 - 19-23649-RDD | |
| 02/26/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393236 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 02/26/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393237 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE551-0 - 19-23649-RDD | |
| 02/26/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393238 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | IMAGE623-0 - 19-23649-RDD | |
| 02/27/2020 | 982002 | Cara Kaplan | 011 | 1.00 | 19.73 | 19.73 | Overtime Dinner Expense | 25322191 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 19.73 | 19.73 | Invoice 3256223, Order 2029595157 - Type: Meals | |
| | | Voucher=2656495 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| 02/27/2020 | 979347 | Matthew B. Stone | 012 | 1.00 | 26.42 | 26.42 | Meals - Individual | 25323582 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 26.42 | 26.42 | - Meal and car while working late in office - | |
| | | Voucher=2657018 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 135.19 | |
| 02/27/2020 | 979347 | Matthew B. Stone | 425 | 1.00 | 108.77 | 108.77 | Taxi Fare | 25323583 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 108.77 | 108.77 | - Meal and car while working late in office - | |
| | | Voucher=2657018 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 135.19 | |
| 02/27/2020 | 982002 | Cara Kaplan | 425 | 1.00 | 23.75 | 23.75 | Taxi Fare | 25361981 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 23.75 | 23.75 | - working late - 02/27/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393228 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALMDC - DOCKET | 25393229 |
| 04/17/2020 | | Invoice=1456868 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-CV-00137-ALB-WC | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25393230 |
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 1:20-CV-00137-ALB-WC DOCUMENT 1-0 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-2 | 25393231 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 1:20-CV-00137-ALB-WC DOCUMENT 1-2 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-1 | 25393232 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | - 1:20-CV-00137-ALB-WC DOCUMENT 1-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-21 | 25393647 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-21 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ALSDC - IMAGE1-25 | 25393648 |
| 04/17/2020 | | Invoice=1456868 | | 5.00 | 0.10 | 0.50 | - 2:20-CV-00113-B DOCUMENT 1-25 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-23 | 25393649 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-23 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-24 | 25393650 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-24 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-12 | 25393653 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-12 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-15 | 25393654 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-15 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-19 | 25393655 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-19 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-22 | 25393656 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-22 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-20 | 25393657 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-20 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-18 | 25393658 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-18 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-9 | 25393659 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-9 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-7 | 25393660 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-7 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-13 | 25393661 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-13 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-16 | 25393662 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-16 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-14 | 25393663 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-14 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-17 | 25393664 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-17 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-5 | 25393665 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-5 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-3 | 25393666 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-3 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-6 | 25393667 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-6 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-10 | 25393668 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-10 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-8 | 25393669 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-8 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-11 | 25393670 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-11 | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393671 |
| 04/17/2020 | | Invoice=1456868 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25393672 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | REPORT - 2:20-CV-00113-B | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25393673 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | | Invoice=1456868 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-00113-B DOCUMENT 1-0 | |
| | | | | | | | | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-1 | 25393674 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-1 | |
| | | | | | | | | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-4 | 25393675 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-4 | |
| | | | | | | | | |
| 02/28/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-2 | 25393676 |
| 04/17/2020 | | Invoice=1456868 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00113-B DOCUMENT 1-2 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,755.24 | 441 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,755.24 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,755.24 | 441 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,755.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/25/2020 | 976411 | Sherrice T. Breland | 635 | 1.00 | 14.45 | 14.45 | Federal Express Charges Federal Express; | 25318430 |
| 04/17/2020 | | Invoice=1456876 | | 1.00 | 14.45 | 14.45 | Tracking # 777861849810 Shipped To: Weiying | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 14.45 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 14.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 14.45 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 14.45 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2020 | 983330 | Sheila L Birnbaum | 175 | 1.00 | 93,980.08 | 93,980.08 | Consultants Fees - VENDOR: Ankura Consulting | 25269699 |
| 04/17/2020 | | Invoice=1456867 | | 1.00 | 93,980.08 | 93,980.08 | Group, LLC PROFESSIONAL SERVICES DECEMBER 2019 | |
| | | Voucher=2650714 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 93980.08 | |
| | | | | | | | | |
| | | BILLED TOTALS:　　WORK: | | | | 93,980.08 | 1 records | |
| | | BILLED TOTALS:　　BILL: | | | | 93,980.08 | | |
| | | | | | | | | |
| | | GRAND TOTAL:　　WORK: | | | | 93,980.08 | 1 records | |
| | | GRAND TOTAL:　　BILL: | | | | 93,980.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/03/2020 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393680 |
| 04/17/2020 | | Invoice=1456870 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/03/2020 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393681 |
| 04/17/2020 | | Invoice=1456870 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/03/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393695 |
| 04/17/2020 | | Invoice=1456870 | | 30.00 | 0.10 | 3.00 | IMAGE132-0 - 19-08289-RDD | |
| | | | | | | | | |
| 01/03/2020 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393696 |
| 04/17/2020 | | Invoice=1456870 | | 20.00 | 0.10 | 2.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/13/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393697 |
| 04/17/2020 | | Invoice=1456870 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 01/13/2020 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NYSBK - | 25393698 |
| 04/17/2020 | | Invoice=1456870 | | 17.00 | 0.10 | 1.70 | IMAGE734-0 - 19-23649-RDD | |
| | | | | | | | | |
| 01/13/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393699 |
| 04/17/2020 | | Invoice=1456870 | | 3.00 | 0.10 | 0.30 | IMAGE734-1 - 19-23649-RDD | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - CANDC - IMAGE18-0 | 25393689 |
| 04/17/2020 | | Invoice=1456870 | | 10.00 | 0.10 | 1.00 | - 4:17-CV-06592-JST DOCUMENT 18-0 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - CANDC - DOCKET | 25393690 |
| 04/17/2020 | | Invoice=1456870 | | 14.00 | 0.10 | 1.40 | REPORT - 4:17-CV-04830-JST | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CANDC - IMAGE87-0 | 25393691 |
| 04/17/2020 | | Invoice=1456870 | | 30.00 | 0.10 | 3.00 | - 4:17-CV-04830-JST DOCUMENT 87-0 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CANDC - IMAGE87-1 | 25393692 |
| 04/17/2020 | | Invoice=1456870 | | 30.00 | 0.10 | 3.00 | - 4:17-CV-04830-JST DOCUMENT 87-1 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - CANDC - IMAGE87-2 | 25393693 |
| 04/17/2020 | | Invoice=1456870 | | 10.00 | 0.10 | 1.00 | - 4:17-CV-04830-JST DOCUMENT 87-2 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CANDC - IMAGE87-3 | 25393694 |
| 04/17/2020 | | Invoice=1456870 | | 7.00 | 0.10 | 0.70 | - 4:17-CV-04830-JST DOCUMENT 87-3 | |
| | | | | | | | | |
| 01/16/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CANDC - DOCKET | 25393700 |
| 04/17/2020 | | Invoice=1456870 | | 7.00 | 0.10 | 0.70 | REPORT - 4:17-CV-06592-JST | |
| | | | | | | | | |
| 01/31/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - WIWDC - IMAGE1-0 | 25393683 |
| 04/17/2020 | | Invoice=1456870 | | 5.00 | 0.10 | 0.50 | - 3:20-CV-00078-WMC DOCUMENT 1-0 | |
| | | | | | | | | |
| 02/03/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 999.38 | 999.38 | Video and Electronic Expenses - VENDOR: Go | 25257845 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 999.38 | 999.38 | Litigation Services Case Name: Opioid | |
| | | Voucher=2649345 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 999.38  Amount= | |
| | | | | | | | | |
| 02/04/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 4,759.95 | 4,759.95 | Transcripts - VENDOR: Veritext/Pennsylvania | 25262383 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 4,759.95 | 4,759.95 | Reporting Co. Transcript- Expedited Fee | |
| | | Voucher=2649405 Paid | | | | | Vendor=Veritext/Pennsylvania  Reporting Co.  Balance= .00 | |
| | | | | | | | | |
| 02/07/2020 | 981995 | Meghan Agostinelli | 012 | 1.00 | 5.06 | 5.06 | Meals - Individual | 25281715 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 5.06 | 5.06 | - dinner - 02/07/2020 | |
| | | Voucher=2651697 Paid | | | | | Vendor=Meghan Agostinelli  Balance= .00  Amount= 5.06 | |
| | | | | | | | | |
| 02/07/2020 | 981995 | Meghan Agostinelli | 012 | 1.00 | 20.69 | 20.69 | Meals - Individual | 25281716 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 20.69 | 20.69 | - dinner - 02/07/2020 | |
| | | Voucher=2651698 Paid | | | | | Vendor=Meghan Agostinelli  Balance= .00  Amount= 20.69 | |
| | | | | | | | | |
| 02/11/2020 | 983388 | Hayden A. Coleman | 032 | 1.00 | 39.90 | 39.90 | Meals- Business Conferences | 25292505 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 39.90 | 39.90 | Invoice 3249351, Order 2028670169 - Type: Meals | |
| | | Voucher=2652917 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| | | | | | | | | |
| 02/11/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393682 |
| 04/17/2020 | | Invoice=1456870 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 02/11/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393684 |
| 04/17/2020 | | Invoice=1456870 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 02/11/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393685 |
| 04/17/2020 | | Invoice=1456870 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/11/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393686 |
| 04/17/2020 | | Invoice=1456870 | | 3.00 | 0.10 | 0.30 | IMAGE806-0 - 19-23649-RDD | |
| | | | | | | | | |
| 02/11/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393687 |
| 04/17/2020 | | Invoice=1456870 | | 4.00 | 0.10 | 0.40 | IMAGE820-0 - 19-23649-RDD | |
| | | | | | | | | |
| 02/11/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25393688 |
| 04/17/2020 | | Invoice=1456870 | | 3.00 | 0.10 | 0.30 | IMAGE817-0 - 19-23649-RDD | |
| | | | | | | | | |
| 02/18/2020 | 981019 | Alyssa C. Clark | 425 | 1.00 | 88.68 | 88.68 | Taxi Fare | 25309466 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 88.68 | 88.68 | - Attend Status Conference - 02/18/2020 | |
| | | Voucher=2654981 Paid | | | | | Vendor=Alyssa C. Clark  Balance= .00  Amount= 250.30 | |
| | | | | | | | | |
| 02/18/2020 | 981019 | Alyssa C. Clark | 425 | 1.00 | 161.62 | 161.62 | Taxi Fare | 25309467 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 161.62 | 161.62 | - Attend Status Conference - 02/18/2020 | |
| | | Voucher=2654981 Paid | | | | | Vendor=Alyssa C. Clark  Balance= .00  Amount= 250.30 | |
| | | | | | | | | |
| 02/20/2020 | 983388 | Hayden A. Coleman | 425 | 1.00 | 39.60 | 39.60 | Taxi Fare - VENDOR: Elite Car Service | 25297043 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 39.60 | 39.60 | 02/11/2020 Coleman 176 Broadway | |
| | | Voucher=2654059 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 7867.20 | |
| | | | | | | | | |
| 02/21/2020 | 983388 | Hayden A. Coleman | 415 | 1.00 | 25.50 | 25.50 | Train Fare | 25309878 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 25.50 | 25.50 | - court hearing in White Plains - 02/21/2020 | |
| | | Voucher=2655163 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 32.50 | |
| | | | | | | | | |
| 02/21/2020 | 983388 | Hayden A. Coleman | 425 | 1.00 | 7.00 | 7.00 | Taxi Fare | 25309879 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 7.00 | 7.00 | - court hearing in White Plains - 02/21/2020 | |
| | | Voucher=2655163 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 32.50 | |
| | | | | | | | | |
| 02/25/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 420.00 | 420.00 | Video and Electronic Expenses - VENDOR: Go | 25306896 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 420.00 | 420.00 | Litigation Services Case Name: Opioid | |
| | | Voucher=2654340 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 420.00  Amount= | |
| | | | | | | | | |
| 02/25/2020 | 977051 | Susan M. Spencer | 538 | 0.50 | 30.00 | 15.00 | Staff Overtime Charges - Secretary | 25355548 |
| 04/17/2020 | | Invoice=1456870 | | 0.50 | 30.00 | 15.00 | | |
| | | | | | | | | |
| 02/25/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25393701 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 02/25/2020 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25393702 |
| 04/17/2020 | | Invoice=1456870 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Go | 25310348 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 350.00 | 350.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655377 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 350.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Go | 25310351 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 350.00 | 350.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655381 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 350.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Go | 25310359 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 280.00 | 280.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655387 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 280.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Go | 25310361 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 210.00 | 210.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655390 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 210.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 852.25 | 852.25 | Video and Electronic Expenses - VENDOR: Go | 25310365 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 852.25 | 852.25 | Litigation Services Opioid litigation (CA) | |
| | | Voucher=2655392 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 852.25  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Go | 25310392 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 280.00 | 280.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655415 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 280.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Go | 25310393 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 140.00 | 140.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655416 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 140.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Go | 25310396 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 280.00 | 280.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655419 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 280.00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Go | 25310397 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 210.00 | 210.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655421 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 210.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Go | 25310398 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 280.00 | 280.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655424 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 280.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 490.00 | 490.00 | Video and Electronic Expenses - VENDOR: Go | 25310399 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 490.00 | 490.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655426 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 490.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Go | 25310471 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 210.00 | 210.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655432 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 210.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Go | 25310530 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 140.00 | 140.00 | Litigation Services Opioid Litigation (CA) | |
| | | Voucher=2655465 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 140.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Go | 25310910 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 210.00 | 210.00 | Litigation Services Opioid :LLitigation (CA) | |
| | | Voucher=2655698 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 210.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Go | 25310911 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 350.00 | 350.00 | Litigation Services Opioid :LLitigation (CA) | |
| | | Voucher=2655700 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 350.00  Amount= | |
| | | | | | | | | |
| 02/26/2020 | 975122 | Danielle A. Torrice | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Go | 25310912 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 350.00 | 350.00 | Litigation Services Opioid :LLitigation (CA) | |
| | | Voucher=2655702 Unpaid | | | | | Vendor=Golkow Litigation Services  Balance= 350.00  Amount= | |
| | | | | | | | | |
| 02/28/2020 | 983368 | Sam Rosen | 016 | 1.00 | 588.50 | 588.50 | Transcripts - VENDOR: Golkow Litigation | 25314692 |
| 04/17/2020 | | Invoice=1456870 | | 1.00 | 588.50 | 588.50 | Services INVOICE 403416 - STATUS CONFERENCE | |
| | | Voucher=2656237 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 12,187.73 | 52 records | |
| | | BILLED TOTALS:    BILL: | | | | 12,187.73 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 12,187.73 | 52 records | |
| | | GRAND TOTAL:    BILL: | | | | 12,187.73 | | |