**Objection Deadline: May 5, 2020 at 4:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF FIFTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | February 1, 2020 through February 29, 2020 |
| Amount of Compensation Requested: | $1,117,794.48 |
| Less 20% Holdback: | $223,558.90 |
| Net of Holdback: | $894,235.58 |
| Amount of Expense Reimbursement Requested: | $9,698.87 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $903,934.45 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Fifth monthly statement (the "**Fifth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from February 1, 2020 through February 29, 2020 (the "**Fifth Monthly Period**"). By this Fifth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $903,934.45, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fifth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Fifth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Fifth Monthly Period is approximately $968.35.[4]

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($1,127,493.35) reflects voluntary reductions for this period of $29,736 in fees and $3,708.43 in expenses, for an overall voluntary reduction of 2.66%. Skadden reserves the right to request these amounts.

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Fifth Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Fifth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fifth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Fifth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Fifth Monthly Period.

**NOTICE AND OBJECTION PROCEDURES**

6.      Notice of this Fifth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

7.      Objections to this Fifth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than May 5, 2020 at 4:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Fifth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Fifth Monthly Statement.

9.      To the extent that an objection to this Fifth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[**Remainder of Page Intentionally Left Blank**]*

Dated: New York, New York
April 21, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  Julie E. Cohen
Julie E. Cohen
4 Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors-in-Possession*

**EXHIBIT A**

**COMPENSATION BY PROFESSIONAL PERSON**
**(FEBRUARY 1, 2020 - FEBRUARY 29, 2020)**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,485.00 | 7.00 | $ 10,395.00 |
| Jennifer L. Bragg | 1996 | 1,485.00 | 129.80 | 192,753.00 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 78.90 | 133,735.50 |
| Maya P. Florence | 2004 | 1,350.00 | 135.90 | 183,465.00 |
| William McConagha | 1993 | 1,225.00 | 4.10 | 5,022.50 |
| Noelle M. Reed | 1998 | 1,485.00 | 3.40 | 5,049.00 |
| William Ridgway | 2006 | 1,350.00 | 72.20 | 97,470.00 |
| | | | | |
| | **TOTAL PARTNER** | | **431.30** | **$627,890.00** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 43.50 | $ 48,720.00 |
| John Boyle | 1996 | 1,200.00 | 7.90 | 9,480.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 8.30 | 9,296.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **59.70** | **$ 67,496.00** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 65.30 | $ 43,098.00 |
| Amanda H. Chan | 2019 | 660.00 | 125.90 | 83,094.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 28.30 | 29,715.00 |
| Emily Hellman | 2017 | 895.00 | 85.70 | 76,701.50 |
| Drew M. Horwood | 2017 | 785.00 | 67.40 | 52,909.00 |
| Corbin D. Houston | 2017 | 785.00 | 42.90 | 33,676.50 |
| Gail E. Lee | 2014 | 1,025.00 | 2.50 | 2,562.50 |
| Jennifer Madden | 2010 | 1,050.00 | 4.10 | 4,305.00 |
| Noha K. Moustafa | 2016 | 950.00 | 57.50 | 54,625.00 |
| William S. O'Hare | 2013 | 1,050.00 | 3.20 | 3,360.00 |
| Sterling M. Paulson | 2018 | 660.00 | 8.40 | 5,544.00 |
| Kathleen Shelton | 2019 | 660.00 | 69.20 | 45,672.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **560.40** | **$ 435,262.50** |

| **STAFF ATTORNEY** | | | | |
|---|---|---|---|---|
| Victoria Dienst | 1994 | $430.00 | 95.90 | $41,237.00 |
| Patrick McCullough | 2004 | 430.00 | 34.30 | 14,749.00 |
| | **TOTAL STAFF ATTORNEY** | | **130.20** | **$55,986.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | $430.00 | 1.80 | $   774.00 |
| Jessica E. Davis | N/A | 385.00 | 6.20 | 2,387.00 |
| William R. Fieberg | N/A | 430.00 | 2.50 | 1,075.00 |
| John Hewson | N/A | 385.00 | 52.30 | 20,135.50 |
| Kelly A. McGlynn | N/A | 430.00 | 0.20 | 86.00 |
| Rachel Redman | N/A | 430.00 | 5.20 | 2,236.00 |
| Feimei Zeng | N/A | 340.00 | 4.90 | 1,666.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **73.10** | **$ 28,359.50** |
| | | | | |
| **TOTAL** | | | **1,254.70** | **$1,214,994.00** |
| **VOLUME DISCOUNT** | | | | **$97,199.52** |
| **TOTAL FEES** | | | | **$1,117,794.48** |

| |
|---|
| |
| **BLENDED HOURLY RATE**    $968.35 |
| |

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**(FEBRUARY 1, 2020 - FEBRUARY 29, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Advice | 23.70 | $25,936.00 |
| DOJ | 1,124.90 | $1,087,796.00 |
| Various Texas Actions | 31.00 | $28,448.00 |
| Retention/Fee Matter | 75.10 | $72,814.00 |
| **TOTAL** | **1,254.70** | **$1,214,994.00** |
| **VOLUME DISCOUNT** | | **$97,199.52** |
| **TOTAL FEES** | | **$1,117,794.48** |

**EXHIBIT C**
**EXPENSE SUMMARY**
**(FEBRUARY 1, 2020 - FEBRUARY 29, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Local Travel | $664.65 |
| Out-Of-Town Travel | $8,338.34 |
| Business Meals | $309.61 |
| Courier & Express Carriers (e.g., Federal Express) | $66.27 |
| Other | $320.00 |
| **TOTAL** | **$9,698.87** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                           Bill Date: 04/16/20
**Retention/Fee Matter**                                        Bill Number: 1806726

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 02/03/20 | 0.60 | CONFER WITH J. BRAGG AND P. FITZGERALD RE: MATTER ADMINISTRATION (0.6). |
| FLORENCE MP | 02/12/20 | 0.40 | CONFER WITH M. BAILEY AND N. MOUSTAFA RE: REVIEW OF FEE APPLICATION MATERIALS FOR FILING (0.4). |
| | | **1.00** | |
| **Total Partner** | | **1.00** | |
| BAILEY MS | 02/05/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: REVIEW OF FEE STATEMENT MATERIALS FOR FILING (0.3). |
| BAILEY MS | 02/12/20 | 0.70 | CALL WITH SKADDEN TEAM RE: EDITS TO FEE APPLICATION MATERIALS (0.3); CALL WITH M. FLORENCE AND N. MOUSTAFA RE: SAME (0.4). |
| BAILEY MS | 02/19/20 | 0.70 | CALL WITH N. MOUSTAFA RE: FEE STATEMENT MATERIALS AND NEXT STEPS (0.4); EMAILS WITH SKADDEN TEAM RE: SAME (0.1); CALL WITH J. MADDEN RE: SAME (0.2). |
| BAILEY MS | 02/20/20 | 1.30 | REVIEW AND PREPARE REVISIONS TO FEE STATEMENT MATERIALS (0.9); CALL WITH N. MOUSTAFA RE: PREPARING MOTIONS AND OTHER SUPPORTING MATERIALS FOR FEE FILINGS (0.3); CORRESPOND WITH N. MOUSTAFA RE: SAME (0.1). |
| BAILEY MS | 02/21/20 | 2.40 | CONFER WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT MATERIALS (0.7); REVIEW AND PREPARE REVISIONS TO FEE STATEMENT APPLICATION FOR DECEMBER (0.7); COORDINATE FILING (0.2); ANALYZE LEGAL STRATEGY AND MANAGE WORKSTREAMS (0.8). |
| BAILEY MS | 02/23/20 | 0.50 | REVIEW AND PREPARE EDITS TO FEE STATEMENT MATERIALS (0.5). |
| BAILEY MS | 02/24/20 | 1.40 | REVIEW AND PREPARE REVISIONS TO FEE STATEMENT MATERIALS (1.3); CORRESPOND WITH N. MOUSTAFA RE: SAME (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 02/26/20 | 0.20 | CORRESPOND WITH J. MADDEN AND N. MOUSTAFA RE: QUARTERLY FILING AND PREPARATIONS (0.2). |
| | | **7.50** | |
| **Total Counsel** | | **7.50** | |
| MADDEN J | 02/03/20 | 0.30 | CONDUCT LEGAL RESEARCH RE: FEE STATEMENT MATERIALS (0.3). |
| MADDEN J | 02/19/20 | 0.30 | CONSIDER ISSUES RE: QUARTERLY FEE APPLICATION (0.3). |
| MADDEN J | 02/20/20 | 1.10 | CONDUCT LEGAL RESEARCH RE: FEE STATEMENT MATERIALS (0.2); CALL WITH N. MOUSTAFA RE: FEE STATEMENT MATERIALS (0.7); CORRESPOND WITH SKADDEN TEAM RE: FEE STATEMENT MATERIALS (0.2). |
| MADDEN J | 02/21/20 | 0.70 | REVIEW AND EDIT FEE STATEMENT FOR FILING (0.7) . |
| MADDEN J | 02/24/20 | 0.50 | CONDUCT LEGAL RESEARCH RE: FEE STATEMENT MATERIALS (0.5). |
| MADDEN J | 02/26/20 | 0.60 | REVIEW AND REVISE FEE STATEMENT MATERIALS (0.4);CORRESPOND WITH N. MOUSTAFA AND M. BAILEY RE: SAME (0.2). |
| MADDEN J | 02/27/20 | 0.60 | REVIEW AND EDIT ISSUES RE QUARTERLY FEE APPLICATION (0.6). |
| | | **4.10** | |
| MOUSTAFA NK | 02/03/20 | 3.90 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.9). |
| MOUSTAFA NK | 02/05/20 | 1.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.8). |
| MOUSTAFA NK | 02/07/20 | 1.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.6). |
| MOUSTAFA NK | 02/08/20 | 3.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.3). |
| MOUSTAFA NK | 02/09/20 | 6.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (6.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MOUSTAFA NK | 02/10/20 | 4.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (4.0). |
| MOUSTAFA NK | 02/12/20 | 5.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILINGS (4.6); PARTICIPATE IN CALL WITH M. FLORENCE AND M. BAILEY RE: SAME (0.5). |
| MOUSTAFA NK | 02/13/20 | 2.40 | REVIEW AND PREPARE EDITS TO FEE STATEMENT MATERIALS FOR FILING (2.4). |
| MOUSTAFA NK | 02/16/20 | 2.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.3). |
| MOUSTAFA NK | 02/18/20 | 3.40 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.4). |
| MOUSTAFA NK | 02/19/20 | 3.90 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.3); CALL WITH M. BAILEY RE: FEE APPLICATION MATERIALS AND NEXT STEPS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 02/20/20 | 5.70 | EDIT AND REVISE FEE STATEMENT MATERIALS (4.7); CALL WITH J. MADDEN RE: FEE STATEMENT MATERIALS (0.7); CALL WITH M. BAILEY RE: PREPARING MOTIONS AND OTHER SUPPORTING MATERIALS FOR FEE FILINGS (0.3). |
| MOUSTAFA NK | 02/21/20 | 2.30 | FINALIZE FEE STATEMENT MATERIALS FOR FILING (2.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 02/24/20 | 3.90 | PREPARE FEE STATEMENT MATERIALS FOR FILING (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); REVIEW AND EDIT QUARTERLY FEE APPLICATION (2.7). |
| MOUSTAFA NK | 02/26/20 | 1.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.2); CORRESPOND WITH J. MADDEN AND M. BAILEY RE: QUARTERLY FILING AND PREPARATIONS (0.2). |
| MOUSTAFA NK | 02/27/20 | 4.80 | REVIEW AND EDIT QUARTERLY FEE APPLICATION FOR FILING (4.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 02/28/20 | 1.50 | EDIT AND REVISE QUARTERLY FEE STATEMENT MATERIALS FOR FILING (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **57.50** | |
| O'HARE WS | 02/04/20 | 1.20 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.2). |
| O'HARE WS | 02/13/20 | 1.00 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.0). |
| O'HARE WS | 02/19/20 | 0.20 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.2). |
| O'HARE WS | 02/20/20 | 0.10 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.1). |
| O'HARE WS | 02/24/20 | 0.10 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.1). |
| O'HARE WS | 02/25/20 | 0.10 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.1). |
| O'HARE WS | 02/26/20 | 0.30 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.3). |
| O'HARE WS | 02/27/20 | 0.20 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.2). |
| | | **3.20** | |
| **Total Associate** | | **64.80** | |
| CAMPANA MD | 02/05/20 | 1.10 | ASSEMBLE FOR ATTORNEY REVIEW FEE APPLICATION MATERIALS FROM THE PURDUE BANKRUPTCY DOCKET (1.1). |
| CAMPANA MD | 02/20/20 | 0.30 | EDIT AND REVISE FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.3). |
| CAMPANA MD | 02/21/20 | 0.40 | ASSIST WITH FILING OF FEE STATEMENT MATERIALS (0.4). |
| | | **1.80** | |
| **Total Legal Assistant** | | **1.80** | |
| **MATTER TOTAL** | | **75.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                  Bill Date: 04/16/20
**General Advice**                                                      Bill Number: 1806722

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 02/13/20 | 0.50 | CONFER WITH W. BEJAN RE: FTC RESEARCH (0.3); REVIEW MATERIALS RE: SAME (0.2). |
| BRAGG JL | 02/21/20 | 2.70 | CALL WITH C. GEORGE AND C. RICARTE RE: COMPLIANCE ISSUES (0.8); REVIEW AND ANALYZE RESEARCH RE: COMPLIANCE ISSUES (1.2); COMMUNICATE WITH C. RICARTE RE: COMPLIANCE ISSUES (0.7). |
| BRAGG JL | 02/24/20 | 1.60 | CONFER WITH SLADDEN TEAM RE: COMPLIANCE ISSUES FOR CLIENT (0.3); REVIEW AND ANALYZE MATERIALS RE: SAME (1.3). |
| BRAGG JL | 02/25/20 | 0.50 | REVIEW AND ANALYZE FDA GUIDANCE RE: COMPLIANCE ISSUES (0.5). |
| BRAGG JL | 02/27/20 | 0.50 | CONFER WITH W. MCCONAGHA RE: COMPLIANCE ISSUES AND STRATEGY (0.5). |
| BRAGG JL | 02/28/20 | 1.50 | PREPARE FOR CALL WITH C. RICARTE, C. GEORGE, P. LAFATA AND W. MCCONAGHA RE: COMPLIANCE ISSUES (0.2); PARTICIPATE IN CALL WITH C. RICARTE, C. GEORGE, P. LAFATA AND W. MCCONAGHA RE: COMPLIANCE ISSUES (1.0); CONFER WITH R. ALEALI RE: ISSUES RELATED TO BANKRUPTCY (0.3). |
| | | **7.30** | |
| FLORENCE MP | 02/04/20 | 0.80 | REVIEW AND COMMENT ON FINAL NOTICE MATERIALS (0.8). |
| FLORENCE MP | 02/06/20 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY PROCESS (0.4). |
| FLORENCE MP | 02/12/20 | 0.40 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY NOTICE PROCESS (0.4). |
| FLORENCE MP | 02/13/20 | 1.30 | PARTICIPATE IN TELECONFERENCES WITH CLIENT, CO-COUNSEL AND J. BRAGG RE: BANKRUPTCY NOTICE PROCESS (1.3). |
| | | **2.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 02/21/20 | 0.80 | MEETING WITH P. LAFATA, C. RICARTE, C. GEORGE AND J. BRAGG RE: COMPLIANCE ISSUES (0.8). |
| MCCONAGHA W | 02/24/20 | 1.00 | MEETING WITH K. SHELTON RE: COMPLIANCE ISSUES AND RESEARCH (0.2); REVIEW AND ANALYZE RESEARCH RE: SAME (0.8). |
| MCCONAGHA W | 02/26/20 | 0.50 | REVIEW AND ANALYZE RESEARCH RE: COMPLIANCE ISSUES (0.5). |
| MCCONAGHA W | 02/27/20 | 0.80 | REVIEW AND ANALYZE RESEARCH RE: STANDARD OPERATING PROCEDURES AND COMPLIANCE ISSUES (0.3); CALL WITH J. BRAGG RE: FDA ENGAGEMENT STRATEGY (0.5). |
| MCCONAGHA W | 02/28/20 | 1.00 | PARTICIPATE IN CALL WITH C. RICARTE, C. GEORGE, P. LAFATA, AND J. BRAGG RE: COMPLIANCE ISSUES (1.0). |
| | | **4.10** | |
| **Total Partner** | | **14.30** | |
| BEJAN WA | 02/13/20 | 0.30 | MEET WITH J. BRAGG RE: FTC REGULATION RESEARCH (0.3). |
| BEJAN WA | 02/13/20 | 6.80 | CONDUCT LEGAL RESEARCH RE: FTC REGULATIONS (6.8). |
| | | **7.10** | |
| SHELTON K | 02/24/20 | 0.50 | CONDUCT LEGAL RESEARCH RE: COMPLIANCE REPORTING ISSUES (0.5). |
| SHELTON K | 02/24/20 | 0.20 | MEET WITH W. MCCONAGHA RE: COMPLIANCE REPORTING RESEARCH (0.2). |
| SHELTON K | 02/25/20 | 1.40 | CONDUCT ADDITIONAL LEGAL RESEARCH RE: COMPLIANCE REPORTING ISSUES (1.4). |
| | | **2.10** | |
| **Total Associate** | | **9.20** | |
| MCGLYNN KA | 02/26/20 | 0.20 | LOCATE RELEVANT ARTICLE (0.2). |
| | | **0.20** | |
| **Total Legal Assistant Specialist** | | **0.20** | |
| **MATTER TOTAL** | | **23.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                            **Bill Date: 04/16/20**
**DOJ**                                                           **Bill Number: 1806723**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 02/14/20 | 0.80 | REVIEW AND ANALYZE CORRESPONDENCE RE: RESOLUTION ISSUES (0.8). |
| BENTIVOGLIO JT | 02/16/20 | 1.50 | REVIEW AND ANALYZE APPLICABLE LEGAL PRECEDENT RE: RESOLUTION ISSUES (1.5). |
| BENTIVOGLIO JT | 02/17/20 | 2.50 | MEET WITH J BRAGG RE: RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE RESEARCH RE: APPLICABLE LEGAL PRECEDENT RE: RESOLUTION ISSUES(1.7). |
| BENTIVOGLIO JT | 02/26/20 | 0.80 | REVIEW MATERIALS FROM J. BRAGG RE: DOJ RESOLUTION AND REGULATORY ISSUES (0.8). |
| BENTIVOGLIO JT | 02/28/20 | 1.40 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH SKADDEN TEAM (0.8); REVIEW AND REPLY TO CORRESPONDENCE FROM J. BRAGG RE: INVESTIGATION AND RESOLUTION ISSUES (0.6). |
| | | **7.00** | |
| BRAGG JL | 02/03/20 | 5.10 | PREPARE FOR CALL RE: DOJ MATTER NEXT STEPS (0.4); PARTICIPATE IN CALL WITH W. RIDGWAY, P. FITZGERALD AND M. FLORENCE RE: SAME (0.7); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES, INVESTIGATION, AND NEXT STEPS (2.0); PREPARE FOR CALL WITH DOJ RE: FOLLOW-UP QUESTIONS (0.2); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); PREPARE FOR CALL WITH VENDOR RE: STRATEGY (0.5); PARTICIPATE IN CALL WITH VENDOR RE: SAME (0.5); CALL WITH B. WEINGARTEN REGARDING REPRESENTATION ISSUES (0.3). |

.

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 02/04/20 | 8.40 | PARTICIPATE IN CALL WITH J. COHEN RE: DOJ MATTERS (1.2); REVIEW AND ANALYZE FACTUAL MATERIALS RE: WITNESS PREP (2.0); PARTICIPATE IN CALL WITH P. LAFATA RE: DOJ ISSUES (0.3); REVIEW AND ANALYZE DOCUMENTS SENT BY P. LAFATA RE: SAME (1.2); CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (0.8); PARTICIPATE IN CALL WITH J. ADAMS RE: DOJ INQUIRY FOR ADDITIONAL RECORDS (0.8); CONFER WITH D. GENTIN STOCK RE: BANKRUPTCY NOTICE ISSUES (0.3); PARTICIPATE IN CALL WITH DOJ RE: FOLLOW-UP DOCUMENT REQUESTS (0.4); CALL WITH M. FLORENCE AND R. ALEALI RE: ADDITIONAL DOJ INQUIRIES (0.6); CONFER WITH P. FITZGERALD RE: DISCUSSION WITH UCC COUNSEL (0.2); CONFER WITH T. FREY RE: DOJ FACT INVESTIGATION ISSUES (0.6). |
| BRAGG JL | 02/05/20 | 0.60 | PREPARE FOR CALL WITH DOJ RE: FOLLOW-UP REQUESTS (0.2); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.4). |
| BRAGG JL | 02/06/20 | 3.70 | CALL WITH R. SILBERT RE: WITNESS ISSUES (0.5); PARTICIPATE IN CALL WITH M. FLORENCE RE: INVESTIGATION ISSUES (0.5); CONFER WITH W. RIDGWAY RE: DOJ PRODUCTION ISSUES (0.4); REVIEW AND ANALYZE MATERIALS RE: DOJ FACT INVESTIGATION ISSUES (0.8); CALL WITH A. DACUNHA RE: DOJ FACT INVESTIGATION ISSUES (0.4); CALL WITH P. LAFATA RE: DOJ ISSUES (0.3); CONFER WITH M. FLORENCE AND W. RIDGWAY RE: THIRD-PARTY DOCUMENTS (0.3); CONFER WITH SKADDEN TEAM RE: INVESTIGATION ISSUES (0.5). |
| BRAGG JL | 02/07/20 | 0.40 | PARTICIPATE IN SKADDEN TEAM CALL RE: DOJ INQUIRIES (0.4). |
| BRAGG JL | 02/10/20 | 5.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UCC REQUESTS (0.6); REVIEW DRAFT CONGRESSIONAL RESPONSE (0.5); PREPARE FOR CALL WITH DOJ RE: FOLLOW-UP QUESTIONS (0.1); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.7); CONFER WITH J. COHEN RE: WITNESS PREP (0.5); CONFER WITH SKADDEN TEAM RE: REVIEWING MATERIALS TO PREPARE FOR WITNESS PREP (0.5); REVIEW AND ANALYZE WORK PRODUCT RE: DOJ ISSUES (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          02/11/20          4.70  PARTICIPATE IN CALL WITH U.S.
                                          ATTORNEYS' OFFICE RE: RESOLUTION
                                          ISSUES (0.5); PARTICIPATE IN CALL
                                          WITH P. FITZGERALD AND M. FLORENCE
                                          RE: DOJ RESOLUTION ISSUES (0.6);
                                          CONFER WITH P. FITZGERALD AND M.
                                          FLORENCE RE: DOJ RESOLUTION ISSUES
                                          (0.5); CONFER WITH J. PORTER RE: DOJ
                                          ISSUES (0.5); CONFER WITH S. HECKER
                                          RE: DOJ ISSUES (0.3); REVIEW AND
                                          ANALYZE SLIDES FROM VENDOR RE:
                                          INVESTIGATION ISSUES (0.8);
                                          PARTICIPATE IN CALL WITH M.
                                          KESSELMAN, M. FLORENCE AND P.
                                          FITZGERALD RE: INVESTIGATION
                                          DEVELOPMENTS(0.5); PARTICIPATE IN
                                          WEEKLY PRINCIPALS CALL (0.7);
                                          CONFER WITH M. KESSELMAN RE: WITNESS
                                          ISSUES (0.3).
                                          .

BRAGG JL          02/12/20          5.30  REVIEW AND ANALYZE MATERIALS RE:
                                          WITNESS PREP (1.5); CONFER WITH J.
                                          ADAMS RE: INVESTIGATION ISSUES
                                          (0.4); PREPARE MATERIALS FOR
                                          WITNESS PREP (3.0); REVIEW AND
                                          COMMENT ON CORRESPONDENCE RE:
                                          RESOLUTION ISSUES (0.4).

BRAGG JL          02/13/20          9.20  CONFER WITH M. FLORENCE AND P.
                                          FITZGERALD RE: RESOLUTION ISSUES
                                          (0.8); PREPARE FOR CALL WITH DECHERT
                                          RE: WITNESS PREP (0.2); PARTICIPATE
                                          IN CALL WITH DECHERT AND M. FLORENCE
                                          RE: SAME (0.5) REVIEW OUTLINE OF
                                          MATERIALS RE: WITNESS PREP (1.2);
                                          CONFER WITH R. ALEALI AND M.
                                          FLORENCE RE: WITNESS PREP ISSUES
                                          (0.8);  PARTICIPATE IN WEEKLY DOJ
                                          STRATEGY CALL (1.0); PARTICIPATE IN
                                          CALL WITH E. MCNALLY RE: DOJ ISSUES
                                          (1.0); PARTICIPATE IN CALL WITH J.
                                          PORTER RE: DOJ ISSUES (0.5);
                                          PARTICIPATE IN CALL WITH G. PETRILLO
                                          RE: DOJ ISSUES (0.9); PARTICIPATE IN
                                          CALL WITH J. COHEN RE: DOJ ISSUES
                                          (0.4); PARTICIPATE IN CALL WITH B.
                                          HUGHES RE: DOJ ISSUES (0.5); CONFER
                                          WITH P. FITZGERALD RE: DOJ ISSUES
                                          (0.4); PARTICIPATE IN CALL WITH D.
                                          ROIZEN AND M. FLORENCE RE: DOJ
                                          PRODUCTION ISSUES (0.5); FINALIZE
                                          CONTRACT WITH VENDOR RE:
                                          INVESTIGATION ISSUES (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          02/14/20      7.00    PARTICIPATE IN CALL WITH M.
                                        KESSELMAN, J. ADAMS, P. FITZGERALD
                                        AND M. FLORENCE RE: DOJ MATTER
                                        STATUS AND STRATEGY (0.5);
                                        PARTICIPATE IN DOJ UPDATE CALL WITH
                                        J. ADAMS, J. BUCHOLTZ, M. FLORENCE
                                        AND P. FITZGERALD (1.4); PREPARE
                                        ANALYSIS OF WITNESS PREP AND
                                        INTERVIEW (1.3);  PREPARE FOR
                                        WITNESS INTERVIEWS (3.0);
                                        PARTICIPATE IN CALL WITH M. BAILEY
                                        RE: STRATEGY CALL (0.4); CONFER WITH
                                        M. FLORENCE RE: INVESTIGATION
                                        ISSUES (0.4).

BRAGG JL          02/15/20      3.00    PREPARE FOR MEETING WITH J. COHEN
                                        RE: WITNESS PREP (3.0).

BRAGG JL          02/16/20      3.80    PREPARE FOR BRIEFING RE: WITNESS
                                        PREP AND DOJ ISSUES (0.8); ATTEND
                                        BRIEFING WITH J. COHEN RE: SAME
                                        (3.0).

BRAGG JL          02/17/20      6.00    PREPARE FOR WITNESS INTERVIEWS
                                        (3.0); ATTEND MEETING WITH J. COHEN
                                        RE: WITNESS PREP (1.0); PARTICIPATE
                                        IN CALL WITH M. HUEBNER, J.
                                        MCCLAMMY, P. FITZGERALD AND M.
                                        KESSELMAN RE: RESOLUTION ISSUES
                                        (0.5); CONFER WITH J. BENTIVOGLIO
                                        RE: RESOLUTION ISSUES AND STRATEGY
                                        (0.7); REVIEW AND ANALYZE MATERIALS
                                        RE: DOJ RESOLUTION ISSUES (0.8).

BRAGG JL          02/18/20      6.60    PREPARE FOR MEETING RE: DOJ ISSUES
                                        (0.4); PARTICIPATE IN MEETING WITH
                                        J. COHEN RE: SAME (0.5); REVIEW AND
                                        ANALYZE MATERIALS RE: WITNESS PREP
                                        (2.0); MEET WITH M. BAILEY AND A.
                                        CHAN RE: WITNESS PREP ANALYSIS
                                        (1.0); CONFER WITH P. FITZGERALD RE:
                                        VARIOUS DOJ ISSUES (0.5); CALL WITH
                                        J. BUCHOLTZ RE: DOJ RESOLUTION
                                        ISSUES (0.5); PARTICIPATE IN WEEKLY
                                        PRINCIPALS CALL (0.8); PARTICIPATE
                                        IN CALL RE: WITNESS PREP (0.9).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 02/19/20 | 6.80 | ATTEND MEETING WITH DOJ RE: INVESTIGATION ISSUES (1.5); PARTICIPATE IN CALL WITH J. PORTER RE: DOJ ISSUES (3.0); CONFER WITH M. FLORENCE RE: INVESTIGATION ISSUES (0.5) CONFER WITH D. ROIZEN RE: INVESTIGATION ISSUES (0.5); CALL WITH E. MCNALLY AND M. FLORENCE RE: STRATEGY AND NEXT STEPS (0.5); PARTICIPATE IN CALL (IN PART) WITH P. FITZGERALD AND M. FLORENCE RE: DOJ STRATEGY (0.4); CONFER WITH J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.4). |
|---|---|---|---|
| BRAGG JL | 02/20/20 | 6.30 | PREPARE FOR CALL RE: DOCUMENT REQUESTS (0.2); PARTICIPATE IN JOINT DEFENSE CALL RE: SAME (1.0); CALL WITH J. ADAMS, J. BUCHOLTZ, P. FITZGERALD AND M. FLORENCE RE: DOJ MATTER (0.7); CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. FITZGERALD AND M. FLORENCE RE: DOJ ISSUES (0.7); PARTICIPATE IN DOJ STRATEGY CALL WITH W. RIDGWAY, P. FITZGERALD AND M. FLORENCE (0.5); REVIEW REQUESTS RE: GOVERNMENT INVESTIGATION(0.7); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); CONFER WITH M. FLORENCE AND P. FITZGERALD RE: DOJ ISSUES (0.5); CONFER WITH M. HUEBNER RE: DOJ ISSUES (0.5). |
| BRAGG JL | 02/21/20 | 5.00 | PREPARE FOR CALL WITH DOJ RE: MATTER STATUS (0.2); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE; LEGAL STRATEGY (1.3); REVIEW AND ANALYZE WORK PRODUCT RE: FACT INVESTIGATION ISSUES (0.6); REVIEW AND ANALYZE MATERIALS RE:  PRODUCTION TO DOJ (2.0); CONFER WITH J. COHEN RE: WITNESS PREP ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          02/24/20          6.70    REVIEW AND EDIT TALKING POINTS FOR
                                            MEETING WITH CLIENT (0.5); REVIEW
                                            AND EDIT MATERIALS RE: DOJ
                                            RESOLUTION ISSUES (1.0); REVIEW AND
                                            EDIT MATERIALS RE: DOJ REQUEST
                                            (0.8); PARTICIPATE IN CALL WITH P.
                                            FITZGERALD AND M. FLORENCE RE: DOJ
                                            STRATEGY AND NEXT STEPS (0.9);
                                            CONFER WITH R. SILBERT RE: FACT
                                            INVESTIGATION ISSUES (0.3); CONFER
                                            WITH J. ADAMS RE: INVESTIGATION
                                            ISSUES (0.6); PREPARE FOR WITNESS
                                            PREP SESSIONS (1.2); CONFER WITH M.
                                            KESSELMAN RE: DOJ INFORMATION
                                            REQUESTS (0.5); CONFER WITH DOJ RE:
                                            SAME (0.4); PARTICIPATE IN CALL WITH
                                            W. RIDGWAY, P. FITZGERALD AND M.
                                            FLORENCE RE: STRATEGY AND NEXT STEPS
                                            (0.5); CONFER WITH J. BUCHOLTZ RE:
                                            DOJ RESOLUTION ISSUES.

BRAGG JL          02/25/20          6.40    EDIT MATERIALS FOR CLIENT MEETING
                                            (0.7); PREPARE MATERIALS RE:
                                            INDEMNIFICATION ISSUES (0.6);
                                            REVIEW AND ANALYZE MATERIALS RE: DOJ
                                            STRATEGY MEETING (1.2); PREPARE FOR
                                            MEETING WITH CLIENT RE: DOJ ISSUES
                                            (1.3); PARTICIPATE IN CALL WITH
                                            VENDOR RE: INVESTIGATION ISSUES
                                            (0.5); CONFER WITH M. FLORENCE AND
                                            P. FITZGERALD RE: DOJ FOLLOW-UP
                                            QUESTIONS (0.5); CONFER WITH R.
                                            SILBERT, C. RICARTE AND W. RIDGWAY
                                            RE: REPRESENTATION ISSUES (0.6);
                                            PARTICIPATE IN WEEKLY PRINCIPALS
                                            UPDATE CALL (1.0).

BRAGG JL          02/26/20          9.10    PREPARE FOR DOJ STRATEGY MEETING
                                            (0.9); ATTEND MEETING WITH CLIENT,
                                            J. BUCHOLTZ, P. FITZGERALD, M.
                                            FLORENCE AND W. RIDGWAY RE: SAME
                                            (5.6); PREPARE FOR CALL WITH VENDOR
                                            RE: INVESTIGATION ISSUES (0.1);
                                            PARTICIPATE IN VENDOR GROUP CALL RE:
                                            SAME (1.0); PREPARE FOR WITNESS PREP
                                            BRIEFING WITH W. HUGHES (1.5).

BRAGG JL          02/27/20          8.20    ATTEND BOARD MEETING (3.2); REVIEW
                                            MATERIALS AND PREPARE FOR WITNESS
                                            PREP MEETING WITH W. HUGHES (1.3);
                                            PARTICIPATE IN WITNESS PREP MEETING
                                            WITH W. HUGHES AND J. BRAGG (2.7);
                                            PARTICIPATE IN CALL WITH R. SILBERT
                                            RE: INVESTIGATION ISSUES AND STATUS
                                            (0.6); PARTICIPATE IN CALL WITH R.
                                            HOFF AND M. FLORENCE RE: DOJ ISSUES
                                            (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 02/28/20 | 4.80 | PREPARE FOR AND PARTICIPATE IN EXTERNAL CALL RE: BANKRUPTCY PROCEEDING QUESTIONS (0.5); CONFER WITH N. MARA AND CO-COUNSEL RE: STRATEGY (0.4); CONFER WITH J. ADAMS AND W. RIDGWAY RE: WITNESS REPRESENTATION QUESTION (0.6); PREPARE FOR CALL RE: DAMAGES QUESTIONS (0.2); PARTICIPATE IN CALL WITH VENDOR RE: SAME (0.5); CONFER WITH J. COHEN RE: DOJ RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: WITNESS PREP (1.3); PARTICIPATE IN WEEKLY  CALL WITH SKADDEN TEAM RE: STRATEGY (0.8). |
| | | **122.50** | |
| FITZGERALD P | 02/01/20 | 1.50 | PARTICIPATE IN STRATEGY CALL WITH SKADDEN AND J. ADAMS RE: DOJ INVESTIGATION (0.7); REVIEW MATERIALS RE: DOJ INVESTIGATION (0.8). |
| FITZGERALD P | 02/02/20 | 0.40 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.4). |
| FITZGERALD P | 02/03/20 | 4.50 | CALL WITH M. FLORENCE AND J. BRAGG RE: DOJ INVESTIGATION (0.4); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DOJ STRATEGY (0.4); PARTICIPATE IN CALL WITH AKIN GUMP RE: INVESTIGATION DEVELOPMENTS (0.3); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DOJ INVESTIGATION AND NEXT STEPS (0.7); PARTICIPATE (IN PART) IN CALL WITH SKADDEN TEAM RE: DOJ MATTER AND NEXT STEPS (0.7); REVIEW AND ANALYZE MATERIALS RE: DOJ INVESTIGATION (2.0). |
| FITZGERALD P | 02/04/20 | 2.60 | CALL WITH J. BUCHOLTZ RE: DOJ UPDATE (0.3); PARTICIPATE IN CALL WITH AKIN GUMP RE: MATTER STATUS AND STRATEGY (0.8); CALL WITH J. ADAMS, J. BUCHOLTZ, M. KESSELMAN AND M. FLORENCE RE: DOJ REQUESTS (0.7); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH J. BRAGG RE: DISCUSSION WITH UCC COUNSEL (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 02/05/20 | 1.20 | CALL WITH COMMON DEFENSE COUNSEL RE: DOJ UPDATE (0.4); CALL WITH J. BUCHOLTZ RE: SAME (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER AND STRATEGY (0.2); PARTICIPATE IN CALL WITH DOJ RE: FOLLOW-UP REQUESTS (0.4). |
| FITZGERALD P | 02/06/20 | 1.10 | PARTICIPATE IN SKADDEN CALL RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.4); PARTICIPATE IN CALL WITH J. ADAMS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.2); CALL WITH U.S. ATTORNEYS' OFFICE RE: FOLLOW-UP INQUIRIES (0.3); REVIEW AND ANALYZE DOJ MATERIALS (0.2). |
| FITZGERALD P | 02/07/20 | 0.60 | REVIEW MATERIALS RE: GOVERNMENT INFORMATION REQUEST (0.2); PARTICIPATE IN SKADDEN TEAM CALL RE: DOJ INQUIRIES (0.4). |
| FITZGERALD P | 02/10/20 | 3.90 | CORRESPOND WITH M. KESSELMAN RE: DOJ RESOLUTION ISSUES (0.4); CALL WITH DAVIS POLK AND SKADDEN RE: DOJ MATTER AND STRATEGY (0.8); CALL WITH J. ADAMS AND SKADDEN TEAM RE: DOJ MATTER AND STRATEGY (0.1); CALL WITH J. ADAMS, J . BUCHOLTZ AND M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN COORDINATION CALL WITH J. BRAGG AND M. FLORENCE (0.3); CALL WITH DOJ, M. FLORENCE AND W. RIDGWAY RE: MATTER STATUS (0.4); FOLLOW-UP CALL WITH W. RIDGWAY AND M. FLORENCE RE: DOJ MATTER STATUS (0.9); REVIEW DRAFT FILING (0.2); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |
| FITZGERALD P | 02/11/20 | 4.20 | PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM (1.1); PARTICIPATE IN CALL WITH J. BRAGG AND M. FLORENCE RE: DOJ MATTER STATUS AND STRATEGY (0.7); PARTICIPATE IN CALL WITH M. KESSELMAN, DAVIS POLK, DECHERT, J. BRAGG AND M. FLORENCE RE: DOJ MATTER STATUS AND STRATEGY (0.5), PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.8); PARTICIPATE IN CALL WITH COUNSEL RE: DOJ DOCUMENT REQUESTS (0.4); COORDINATE WITH SKADDEN TEAM RE: DOJ DOCUMENT REQUESTS (0.2); REVIEW AND ANALYZE MATERIALS RE: DOJ MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 02/12/20 | 0.50 | REVIEW MATERIALS RE: DOJ INQUIRIES (0.2); PARTICIPATE IN COORDINATION CALL WITH SKADDEN TEAM RE: DOJ INQUIRY (0.3). |
| FITZGERALD P | 02/13/20 | 3.80 | CALL WITH DOJ AND CO-COUNSEL RE: INVESTIGATION ISSUES (1.1); REVIEW MATERIALS RE: DOJ DOCUMENT REQUEST (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: STRATEGY (1.0); PARTICIPATE IN CALL WITH AKIN GUMP RE: DOJ UPDATE (0.3); PARTICIPATE IN CALL WITH J. ADAMS RE: STRATEGY (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: PRIVILEGE REVIEW (0.2); PARTICIPATE IN CALL WITH J. BRAGG RE: STRATEGY AND NEXT STEPS (0.3); REVIEW AND ANALYZE MATERIALS RE: DOJ ISSUES (0.3). |
| FITZGERALD P | 02/14/20 | 4.70 | REVIEW WORK PRODUCT RE: DOJ INVESTIGATION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (0.6); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ STRATEGY (1.4); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM RE: DEVELOPMENTS (0.9); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ DOCUMENT REQUESTS (0.3); REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.0). |
| FITZGERALD P | 02/17/20 | 1.30 | REVIEW RELEVANT DOJ DOCUMENTS (0.2); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ DOCUMENT REQUESTS AND FOLLOW-UP (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.9). |
| FITZGERALD P | 02/18/20 | 2.40 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ DOCUMENT REQUEST AND FOLLOW UP (0.2); PARTICIPATE IN CALL WITH J. ADAMS AND M. FLORENCE RE: DOJ DOCUMENT REQUEST (0.3); CALL WITH J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH J. BRAGG RE: STRATEGY AND NEXT STEPS (0.3); PARTICIPATE IN WEEKLY LITIGATION  UPDATE CALL (0.8); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |

.

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 02/19/20 | 7.90 | PARTICIPATE IN DOJ UPDATE CALL WITH M. FLORENCE (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ AND OTHER ENTITIES RE: INVESTIGATION (3.7); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: SAME (0.8); REVIEW AND REVISE MEMO RE: DOJ MATTER AND STRATEGY (1.8); CALL WITH J. BUCHOLTZ RE: SAME (0.8); PARTICIPATE IN STRATEGY CALL WITH J. BRAGG AND M. FLORENCE (0.5). |
| FITZGERALD P | 02/20/20 | 6.90 | PARTICIPATE IN COMMON INTEREST CALL RE: DOJ INFORMATION REQUESTS (0.9); ATTEND DOJ STRATEGY CALL WITH J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM (0.9); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INQUIRIES (0.3); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); PARTICIPATE IN STRATEGY CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN RE: DOJ ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: STRATEGY AND NEXT STEPS (3.3). |
| FITZGERALD P | 02/21/20 | 4.10 | CALL WITH J. BRAGG RE: DOJ ISSUES (0.2); PARTICIPATE IN CALL WITH DOJ RE: MATTER STATUS (0.1); PARTICIPATE IN CALL WITH DOJ, J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (0.5); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES(1.3); ANALYZE AND RESOLVE ISSUES RE: DOCUMENT PRODUCTION (1.2); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CONFERENCE CALL RE: DOCUMENT PRODUCTION ISSUES (0.3). |
| FITZGERALD P | 02/22/20 | 0.80 | DRAFT OUTLINE OF MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| FITZGERALD P | 02/24/20 | 5.60 | PARTICIPATE IN SKADDEN TEAM CALL RE: STRATEGY (0.5); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ ISSUES (0.2); PARTICIPATE IN CALL WITH DAVIS POLK AND SKADDEN RE: MATTER STATUS AND STRATEGY (0.4); REVIEW AND REVISE MATERIALS DOCUMENTS RE: DOJ RESOLUTION ISSUES (4.5). |
| FITZGERALD P | 02/25/20 | 0.70 | REVIEW MATERIALS RE: RESOLUTION ISSUES AND STRATEGY (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 02/25/20 | 5.70 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (3.7);  PARTICIPATE IN CALL WITH DOJ  RE: FOLLOW-UP REQUESTS (0.7); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ STRATEGY AND NEXT STEPS (0.3); ATTEND COMMON DEFENSE CALL RE: PROCESS OF REVIEW FOR DOJ REQUESTS (1.0).<br><br>. |
| FITZGERALD P | 02/26/20 | 5.00 | PREPARE FOR MEETING WITH SKADDEN, J. BUCHOLTZ, J. ADAMS AND M. KESSELMAN RE: LEGAL STRATEGY (5.0). |
| FITZGERALD P | 02/27/20 | 5.80 | PARTICIPATE IN BOARD CALL (3.4); PARTICIPATE IN JOINT DEFENSE CALL (0.4); COORDINATE INTERNALLY RE: PRODUCTION OF DOCUMENTS (0.8); PARTICIPATE IN CALL WITH J. ADAMS RE: STRATEGY (0.2); DRAFT AND EDIT DOJ RESOLUTION STRATEGY DOCUMENTS (1.0). |
| FITZGERALD P | 02/28/20 | 3.70 | CALL WITH COMMON DEFENSE COUNSEL RE: DOJ STRATEGY (0.5); PARTICIPATE IN CALL WITH M. FLORENCE AND DOJ RE: DOCUMENT REQUESTS (0.5); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.8); ATTEND WEEKLY CALL WITH SKADDEN TEAM RE: STRATEGY (0.9). |
| | | **78.90** | |
| FLORENCE MP | 02/01/20 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS AND SKADDEN TEAM RE: DOJ REQUESTS (0.6); PREPARE MATERIALS RE: SAME (0.2); REVIEW DRAFT MATERIALS RE: SAME (0.2). |
| FLORENCE MP | 02/03/20 | 0.50 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT (0.5). |
| FLORENCE MP | 02/03/20 | 1.60 | PARTICIPATE IN CALL WITH W. RIDGWAY, P. FITZGERALD AND M. FLORENCE RE: DOJ MATTER AND NEXT STEPS (0.7); CALL WITH SKADDEN TEAM RE: DOJ INVESTIGATION (0.4); CORRESPOND WITH SKADDEN TEAM RE: DOCUMENT REVIEW (0.3). |
| FLORENCE MP | 02/03/20 | 1.20 | PREPARE FOR CALL WITH U.S ATTORNEYS' OFFICE RE: FOLLOW UP QUESTIONS (0.4); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.5); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/03/20 | 2.40 | REVIEW MATERIALS RE: DOJ FOLLOW-UP QUESTIONS (2.4). |
| FLORENCE MP | 02/04/20 | 1.30 | PARTICIPATE IN CALL WITH P. FITZGERALD AND UCC COUNSEL RE: DOJ MATTERS (0.9); PREPARE FOR CALL WITH UCC COUNSEL RE: DOJ MATTERS (0.4). |
| FLORENCE MP | 02/04/20 | 0.80 | PARTICIPATE IN CALL WITH U.S ATTORNEYS' OFFICE RE: FOLLOW UP DOCUMENT REQUESTS (0.4); CORRESPOND WITH R. HOFF AND SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 02/04/20 | 4.30 | REVIEW AND ANALYZE DOCUMENTS REQUESTED BY U.S.ATTORNEYS' OFFICE (2.7); REVIEW AND ANALYZE DOCUMENTS RE: TO DOJ MATTER (1.6). |
| FLORENCE MP | 02/04/20 | 1.30 | CONFER WITH CLIENT AND SKADDEN TEAM RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 02/05/20 | 3.50 | REVIEW NOTES OF DOJ MEETING AND DRAFT MEMO RE: SAME (3.5). |
| FLORENCE MP | 02/05/20 | 1.00 | REVIEW AND ANALYZE DOCUMENTS REQUESTED BY U.S. ATTORNEYS' OFFICE (1.0). |
| FLORENCE MP | 02/05/20 | 1.80 | CONFER WITH SKADDEN TEAM RE: DOCUMENTS REQUESTED BY U.S. ATTORNEYS' OFFICE (0.5); CONFER WITH SKADDEN TEAM RE: STATUS OF DOJ MATTER (0.4); CONFER WITH J. BRAGG RE: DOJ WORKSTREAMS (0.5); CONFER WITH SKADDEN TEAM RE: REVIEW OF WITNESS MATERIALS (0.4). |
| FLORENCE MP | 02/05/20 | 1.00 | CONFER WITH J. BRAGG AND R. ALEALI RE: DOJ FOLLOW-UP QUESTIONS (0.5); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.5). |
| FLORENCE MP | 02/05/20 | 0.80 | CONFER WITH R. HOFF RE: STATUS OF DOJ DISCOVERY REQUESTS (0.8). |
| FLORENCE MP | 02/06/20 | 0.90 | PARTICIPATE IN CALL WITH WILMER HALE AND J. BRAGG RE: CONGRESSIONAL REQUEST (0.5); ATTEND TO FOLLOW UP RE: SAME (0.2); CONFER WITH J. BRAGG AND P. LAFATA RE: DOJ REQUESTS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/06/20 | 1.60 | PARTICIPATE IN CALL WITH J. ADAMS AND C. RICARTE RE: DOJ FOLLOW-UP REQUESTS (0.7); REVIEW MATERIALS RE: DOJ FOLLOW-UP REQUESTS (0.4); CONFER WITH R. HOFF RE: DOJ REQUESTS (0.5). |
| FLORENCE MP | 02/06/20 | 1.00 | PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM RE: DOJ FOLLOW-UP REQUESTS (0.8); CONDUCT REVIEW OF MATERIALS RE: SAME (0.2). |
| FLORENCE MP | 02/06/20 | 1.80 | REVIEW AND ANALYZE POTENTIALLY PRIVILEGED DOCUMENTS (1.8). |
| FLORENCE MP | 02/06/20 | 1.50 | REVIEW AND ANALYZE DOJ INQUIRIES (0.4); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.5); REVIEW MATERIALS RE:ADDITIONAL DOJ REQUESTS (0.6). |
| FLORENCE MP | 02/07/20 | 2.60 | DRAFT AND FINALIZE MEMO RE: DOJ MEETING (2.6). |
| FLORENCE MP | 02/07/20 | 0.60 | CONFER WITH WILMER HALE AND W. RIDGWAY RE: CONGRESSIONAL REQUEST (0.4); CONFER WITH W. RIDGWAY RE: SAME (0.2). |
| FLORENCE MP | 02/07/20 | 0.60 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ FOLLOW UP REQUESTS (0.6). |
| FLORENCE MP | 02/07/20 | 2.50 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ FOLLOW-UP REQUESTS (1.2); CONFER WITH R. HOFF RE: SAME (0.4); CONFER WITH DOJ RE: SAME (0.3); REVIEW AND ANALYZE CORRESPONDENCE RE: REQUESTED DOCUMENTS (0.6). |
| FLORENCE MP | 02/09/20 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ FOLLOW-UP REQUESTS (0.4). |
| FLORENCE MP | 02/10/20 | 1.60 | REVIEW AND COMMENT ON DRAFT CONGRESSIONAL RESPONSE (0.5); DRAFT AND TRANSMIT JOINT DEFENSE COMMUNICATION RE: DOJ ISSUES (1.1). |
| FLORENCE MP | 02/10/20 | 0.70 | PARTICIPATE IN CALL WITH U.S. ATTORNEY'S OFFICE RE: DOJ FOLLOW-UP QUESTIONS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/10/20 | 1.80 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ FOLLOW-UP REQUESTS (0.8); CONFER WITH J. ADAMS AND SKADDEN TEAM RE: JOINT DEFENSE REQUESTS (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER AND NEXT STEPS (0.8).  . |
| FLORENCE MP | 02/10/20 | 1.80 | PARTICIPATE IN WEEKLY DISCOVERY CALL (0.8); REVIEW MATERIALS RE: DOJ DISCOVERY REQUESTS (1.0). |
| FLORENCE MP | 02/10/20 | 2.40 | REVIEW AND ANALYZE DOCUMENTS RE: ISSUES IDENTIFIED BY DOJ (2.4). |
| FLORENCE MP | 02/11/20 | 1.40 | DRAFT AND REVISE CLIENT WORK PRODUCT RE: MATTER STATUS (1.4). |
| FLORENCE MP | 02/11/20 | 2.90 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.5); CONFER WITH CO-COUNSEL RE: SAME (0.4); CONFER WITH CLIENT AND CO-COUNSEL RE: FOLLOW UP FROM CALL WITH U.S. ATTORNEYS' OFFICE (1.2); PREPARE FOR AND PARTICIPATE IN CALL WITH P. FITZGERALD AND J. BRAGG RE: SAME AND DOJ STATUS (0.8). |
| FLORENCE MP | 02/11/20 | 1.50 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ FOLLOW-UP REQUEST (0.5). |
| FLORENCE MP | 02/11/20 | 0.90 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ DOCUMENT COLLECTION AND PRODUCTION (0.9). |
| FLORENCE MP | 02/12/20 | 0.50 | CONFER WITH W. RIDGWAY AND CO-COUNSEL RE: CONGRESSIONAL INQUIRY (0.5). |
| FLORENCE MP | 02/12/20 | 2.80 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ INQUIRY (2.5); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.3). |
| FLORENCE MP | 02/12/20 | 5.60 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ FOLLOW-UP QUESTIONS (2.8); REVIEW MATERIALS RE: WITNESS PREP (2.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/13/20 | 3.80 | REVIEW MATERIALS FOR RE: WITNESS PREP (1.5); PARTICIPATE IN CALL WITH DECHERT AND SKADDEN TEAM RE: SAME (0.5); REVIEW MATERIALS RE: DOJ REQUESTS (0.9); REVIEW AND ANALYZE MATERIALS RE: DOJ QUESTIONS (0.9). |
| FLORENCE MP | 02/13/20 | 1.00 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (1.0). |
| FLORENCE MP | 02/13/20 | 2.10 | PARTICIPATE IN JOINT DEFENSE PREP SESSION WITH J. BRAGG AND JOINT DEFENSE COUNSEL RE: WITNESS PREP (2.1). |
| FLORENCE MP | 02/13/20 | 0.30 | REVIEW MATERIALS RE: CONGRESSIONAL INQUIRY (0.3). |
| FLORENCE MP | 02/13/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: STRATEGY (1.0). |
| FLORENCE MP | 02/14/20 | 1.50 | CONFER WITH SKADDEN TEAM RE: STATUS OF DOJ MATTER AND STRATEGY (1.5). |
| FLORENCE MP | 02/14/20 | 0.40 | CORRESPOND WITH R. HOFF AND CLIENT DISCOVERY TEAM RE:  DOCUMENT PRODUCTIONS (0.4). |
| FLORENCE MP | 02/14/20 | 2.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ STRATEGY (1.3); PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ DOCUMENT REQUESTS (0.3). |
| FLORENCE MP | 02/14/20 | 0.80 | CONFER WITH P. FITZGERALD AND CO-COUNSEL RE: DOJ DISCOVERY REQUESTS (0.8). |
| FLORENCE MP | 02/14/20 | 2.50 | DRAFT MATERIALS ANALYZING FACTUAL ISSUES RE: DOJ INVESTIGATION (2.5). |
| FLORENCE MP | 02/15/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 02/16/20 | 0.40 | REVIEW OUTLINE RE: DOJ WITNESS PREP (0.3); CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.1). |
| FLORENCE MP | 02/17/20 | 1.70 | CONFER WITH JOINT DEFENSE COUNSEL RE: DOJ DOCUMENT REQUESTS (0.4); CONFER WITH SKADDEN TEAM RE: SAME (0.5); CORRESPOND WITH JOINT DEFENSE COUNSEL RE: SAME (0.5); CONFER WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/17/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT, CO-COUNSEL AND SKADDEN TEAM RE: BANKRUPTCY ISSUES (0.9). |
| FLORENCE MP | 02/18/20 | 1.50 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ DOCUMENT REQUEST (0.8); CONFER WITH J. BRAGG RE: SAME (0.2); CORRESPOND WITH JOINT DEFENSE COUNSEL RE: SAME (0.5). |
| FLORENCE MP | 02/18/20 | 1.30 | PARTICIPATE IN CALL WITH P. FITZGERALD AND CLIENT RE: DOJ DOCUMENT REQUESTS (0.4); PARTICIPATE IN WEEKLY CALL WITH CLIENT AND CO-COUNSEL RE: STRATEGY (0.9). |
| FLORENCE MP | 02/19/20 | 3.90 | PARTICIPATE BY TELEPHONE IN MEETING WITH DOJ AND DAVIS POLK (3.4); CONFER WITH J. BRAGG AND P. FITZGERALD RE: SAME (0.5). |
| FLORENCE MP | 02/19/20 | 0.40 | CONFER WITH R. HOFF RE: DOCUMENT PRODUCTION STATUS (0.4). |
| FLORENCE MP | 02/19/20 | 1.30 | CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUESTS(1.3). |
| FLORENCE MP | 02/19/20 | 0.50 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOCUMENT REQUEST (0.5). |
| FLORENCE MP | 02/20/20 | 1.80 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOCUMENT REQUESTS (1.0); CORRESPOND WITH SKADDEN TEAM AND JOINT DEFENSE COUNSEL RE: SAME (0.8). |
| FLORENCE MP | 02/20/20 | 0.50 | DRAFT CHART FOR CLIENT RE: MATTER STATUS (0.5. |
| FLORENCE MP | 02/20/20 | 2.40 | PARTICIPATE IN CALLS WITH CLIENT, P. FITZGERALD, J. BRAGG AND J. BUCHOLTZ RE: DOJ MATTER (2.4). |
| FLORENCE MP | 02/21/20 | 1.70 | PARTICIPATE IN CALL WITH DOJ RE: MATTER STATUS (0.5); CONFER WITH P. FITZGERALD, J. BRAGG AND J. BUCHOLTZ RE: SAME (1.0); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 02/21/20 | 0.50 | CORRESPOND WITH P. FITZGERALD AND JOINT DEFENSE COUNSEL RE: DOJ DISCOVERY REQUEST (0.5). |
| FLORENCE MP | 02/22/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: DOJ FOLLOW-UP REQUESTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/23/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: DOJ FOLLOW-UP REQUESTS (0.5). |
| FLORENCE MP | 02/24/20 | 2.00 | REVIEW MATERIALS RE: DOJ REQUEST AND DRAFT RESPONSE RE: SAME (2.0). |
| FLORENCE MP | 02/24/20 | 3.00 | CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS AND PREPARATION FOR MEETING WITH CLIENT (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (1.8); REVIEW DRAFT MATERIALS FOR MEETING WITH CLIENT (0.7). |
| FLORENCE MP | 02/24/20 | 0.80 | PARTICIPATE IN WEEKLY DISCOVERY CALL (0.8). |
| FLORENCE MP | 02/24/20 | 1.60 | CONFER WITH R. HOFF RE: DOJ DISCOVERY STATUS (0.5); CONFER WITH JOINT DEFENSE COUNSEL RE: DOJ REQUESTS (0.4); CONFER WITH CO-COUNSEL RE: DOJ FOLLOW-UP ITEMS (0.7). |
| FLORENCE MP | 02/25/20 | 2.30 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: FOLLOW-UP REQUESTS (0.8); REVIEW AND ANALYZE MATERIALS RE: SAME (1.5). |
| FLORENCE MP | 02/25/20 | 1.50 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8); CONFER WITH CLIENT, SKADDEN TEAM AND R. HOFF RE: DOJ REQUESTS (0.7). |
| FLORENCE MP | 02/25/20 | 3.80 | PREPARE MATERIALS IN PREPARATION FOR STRATEGY MEETING WITH CLIENT AND CO-COUNSEL (2.1); REVIEW MATERIALS DRAFTED BY SKADDEN TEAM IN PREPARATION FOR SAME (1.7). |
| FLORENCE MP | 02/25/20 | 1.30 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ DOCUMENT REQUEST (0.8); CONFER WITH P. FITZGERALD AND E. HELLMAN RE: SAME (0.5). |
| FLORENCE MP | 02/26/20 | 7.00 | ATTEND DOJ STRATEGY MEETING WITH CLIENT, J. BUCHOLTZ, P. FITZGERALD, J. BRAGG AND W. RIDGWAY (5.6); REVIEW MATERIALS IN PREPARATION FOR SAME (1.4). |
| FLORENCE MP | 02/27/20 | 2.50 | PARTICIPATE IN CONFERENCE CALL RE: LITIGATION AND INVESTIGATION ISSUES (2.5). |
| FLORENCE MP | 02/27/20 | 1.30 | REVIEW MATERIALS IN CONNECTION WITH DOJ DOCUMENT REQUEST (0.8); DRAFT RESPONSE TO DOJ QUESTIONS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/27/20 | 1.30 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ DOCUMENT REQUEST (0.7); CORRESPOND INTERNALLY RE: SAME (0.6). |
| FLORENCE MP | 02/27/20 | 0.90 | CONFER WITH DAVIS POLK RE: PROTECTIVE ORDER (0.3); CONFER WITH JOINT DEFENSE COUNSEL RE: DOJ WITNESS PREP (0.6). |
| FLORENCE MP | 02/27/20 | 1.20 | CONFER WITH T. MORRISSEY AND R. HOFF RE: DOJ INFORMATION REQUEST (0.5); CORRESPOND WITH CLIENT RE: SAME (0.3); CONFER WITH R. HOFF AND J. BRAGG RE: DOJ DISCOVERY REQUESTS (0.4). |
| FLORENCE MP | 02/27/20 | 0.60 | CONFER WITH CLIENT AND J. BRAGG RE: DATA ANALYSIS (0.6). |
| FLORENCE MP | 02/28/20 | 0.50 | PARTICIPATE IN CALL WITH DOJ AND P. FITZGERALD RE: DOCUMENT REQUESTS (0.5). |
| FLORENCE MP | 02/28/20 | 0.50 | PARTICIPATE IN JOINT DEFENSE CALL RE: WITNESS PREP (0.5). |
| FLORENCE MP | 02/28/20 | 1.40 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH SKADDEN TEAM (0.8); CORRESPOND WITH SKADDEN TEAM RE: DOJ MATTER STATUS (0.6). |
| FLORENCE MP | 02/28/20 | 2.80 | REVIEW MATERIALS RELATING TO DOJ REQUESTS (1.4); DRAFT AND REVISE RESPONSE TO DOJ QUESTIONS (0.8); CORRESPOND WITH CLIENT RE: SAME (0.6). |
| | | **132.00** | |
| RIDGWAY W | 02/01/20 | 3.60 | REVIEW DOCUMENTS IN CONNECTION WITH PRIVILEGE ISSUES (1.6); CONFER WITH J. ADAMS AND SKADDEN TEAM RE: UPDATE AND STRATEGY (0.8); PREPARE AND REVISE TALKING POINTS FOR CLIENT RE: DOJ INVESTIGATION ISSUES (1.2). |
| RIDGWAY W | 02/02/20 | 0.90 | REVIEW MATERIALS RE: PRIVILEGE ISSUE (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W     02/03/20     3.70    CONFER WITH SKADDEN TEAM RE: INVESTIGATION STRATEGY (1.2); CONFER WITH C. HOUSTON RE: PRIVILEGE ISSUES (0.3); PREPARE FOR CALL WITH U.S. ATTORNEYS' OFFICE RE: INQUIRIES (0.7); CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.4); REVIEW DOCUMENTS RE: INVESTIGATION ISSUES (0.4); REVIEW PRIVILEGE DOCUMENTS RELATING TO INVESTIGATION (0.7).

RIDGWAY W     02/04/20     3.40    PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.5); REVIEW PRIVILEGE DOCUMENTS (1.9); CONFER WITH J. ADAMS RE: STRATEGY (0.5); CONFER WITH SKADDEN TEAM RE: RESPONSE TO U.S. ATTORNEYS' OFFICE (0.5).

RIDGWAY W     02/05/20     2.60    CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: INVESTIGATION STRATEGY (0.5); REVIEW PRIVILEGE DOCUMENTS RELATING TO INVESTIGATION (1.2); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS AND STRATEGY (0.4).

RIDGWAY W     02/06/20     0.70    REVIEW MATERIALS RE: ADD MATERIALS (0.3); FOLLOW UP RE: PRIVILEGE ISSUES (0.4).

RIDGWAY W     02/07/20     2.60    CONFER WITH M. FLORENCE RE: DOCUMENT REQUESTS (0.3); ANALYZE MATERIALS RE: CO-COUNSEL REQUEST 0(.5); CONFER WITH CO-COUNSEL RE: CONGRESSIONAL REQUEST (0.6); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7); CORRESPOND WITH SKADDEN TEAM RE: WILMER REQUEST (0.5).

RIDGWAY W     02/10/20     2.10    PREPARE FOR CALL WITH U.S. ATTORNEY'S OFFICE RE: INQUIRIES (0.5); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.6); REVIEW AND ANALYZE DOCUMENTS RE: INQUIRIES FROM U.S. ATTORNEYS' OFFICE (1.0).

RIDGWAY W     02/11/20     1.70    CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.2); ANALYZE DOCUMENTS RE: PRIVILEGE ISSUES (1.2); CORRESPOND WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.3).

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 02/12/20 | 1.50 | CONFER WITH SKADDEN TEAM RE: CORRESPONDENCE WITH CO-COUNSEL (0.3); REVISE MATERIALS TO CO-COUNSEL (0.2); REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (0.3); CONFER WITH CO-COUNSEL RE: DOCUMENT PRODUCTION (0.3);  REVIEW DOCUMENTS FOR PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 02/13/20 | 1.70 | CONFER WITH SKADDEN TEAM RE: DOJ MATTER AND STRATEGY (0.6); REVIEW CORRESPONDENCE TO CO-COUNSEL AND PRODUCTION (0.6); REVISE DRAFT LETTER AGREEMENT FOR PRIVILEGE ISSUES (0.5). |
| RIDGWAY W | 02/14/20 | 2.30 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.6); CONFER WITH SKADDEN TEAM AND J. ADAMS RE: DOJ STRATEGY (1.1); CONFER WITH M. FLORENCE RE: DOJ ISSUES (0.2); PREPARE CORRESPONDENCE TO U.S. ATTORNEYS' OFFICE RE: RESPONSE TO INQUIRIES (0.4). |
| RIDGWAY W | 02/16/20 | 0.80 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.3); REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5). |
| RIDGWAY W | 02/17/20 | 2.80 | ANALYZE RESPONSE TO U.S. ATTORNEYS' OFFICE RE: FOLLOW-UP INQUIRY (1.8); CONFER WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3); REVISE RESPONSE TO DOJ RE: FOLLOW-UP INQUIRY (0.7). |
| RIDGWAY W | 02/18/20 | 3.10 | CONFER WITH CLIENT RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8); REVISE SUMMARY RE: SAME (0.6); CONFER WITH SKADDEN TEAM RE: FOLLOW UP ON ADDITIONAL FACTUAL DEVELOPMENT IDENTIFIED IN DOJ INVESTIGATION(0.4); REVISE SUMMARY RE: SAME (0.8); CONFER WITH SKADDEN TEAM RE: FOLLOW UP TO U.S. ATTORNEYS' OFFICE (0.5). |
| RIDGWAY W | 02/19/20 | 3.20 | ANALYZE DOCUMENTS FOR RESPONSE TO U.S. ATTORNEYS' OFFICE (0.8); CONFER WITH SKADDEN TEAM RE: DOJ RESPONSE (0.5); REVIEW FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7); ANALYZE RESPONSE TO DOJ INQUIRY (1.2). |

20

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 02/20/20 | 4.70 | CONFER WITH SKADDEN RE: DOJ RESOLUTION ISSUES (1.5); CONDUCT LEGAL ANALYSIS RE: DOJ RESOLUTION ISSUES (2.3); ANALYZE FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); CONFER WITH SKADDEN TEAM RE: DOJ RESPONSE (0.4). |
| RIDGWAY W | 02/21/20 | 1.60 | ANALYZE ISSUES RE: RESOLUTION ISSUES (0.7); PARTICIPATE IN CONFERENCE CALL WITH DOJ (0.5) CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 02/22/20 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: DOJ INQUIRY (0.7). |
| RIDGWAY W | 02/23/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5). |
| RIDGWAY W | 02/24/20 | 4.90 | CALL WITH SKADDEN TEAM RE: STATUS AND STRATEGY (1.0); REVIEW DOCUMENTS RE: PRIVILEGE ISSUES (0.5); ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (2.0); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.4). |
| RIDGWAY W | 02/25/20 | 5.50 | REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH CLIENT (1.0); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3); REVIEW AND ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8); CONFER WITH CLIENT RE: WITNESS PREP ISSUE (0.6); ANALYZE FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.2); REVISE PRESENTATION FOR DOJ (0.8); ANALYZE ISSUES RE: DOJ STRATEGY (0.5); CONFER WITH P. FITZGERALD RE: DOJ MATTER STATUS AND STRATEGY (0.3). |
| RIDGWAY W | 02/26/20 | 7.10 | PREPARE FOR MEETING WITH SKADDEN TEAM AND CLIENT (1.2); MEET WITH SKADDEN TEAM AND CLIENT RE: STRATEGY AND NEXT STEPS (4.5); ANALYZE DOJ RESOLUTION ISSUES (1.0); IDENTIFY FOLLOW UP ISSUES FOLLOWING CLIENT MEETING (0.4). |
| RIDGWAY W | 02/27/20 | 4.80 | ANALYZE AND DRAFT MATERIALS RE: DOJ RESOLUTION (2.5); ANALYZE ANALOGOUS CASE LAW (1.3); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 02/28/20 | 5.70 | CONFER WITH CLIENT RE: WITNESS REPRESENTATION ISSUE (0.5); CONFER WITH J. PORTER RE: SAME (0.5); CONFER WITH J. BRAGG RE: SAME (0.2); CONFER WITH VENDOR RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.9); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS AND STRATEGY (1.0); CONFER WITH SKADDEN TEAM RE: RESEARCH RE: DOJ RESOLUTION ISSUES (0.3); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH U.S. ATTORNEYS' OFFICE RE: INQUIRIES (0.6); ANALYZE AND REVISE MATERIALS RE: PRIVILEGE ISSUES (0.6); ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (0.6). |
| | | **72.20** | |
| **Total Partner** | | **412.60** | |
| BAILEY MS | 02/06/20 | 0.50 | ANALYZE LEGAL ISSUES RE: WITNESS PREP (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| BAILEY MS | 02/07/20 | 1.30 | CONFER WITH A. CHAN RE: FACT ISSUES FROM DOJ INVESTIGATION (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); REVIEW AND PREPARE REVISIONS TO LEGAL COUNSEL REPRESENTATION CHART (0.4); CORRESPOND WITH CLIENT AND K. SHELTON RE: WITNESS PREP WORK (0.5). |
| BAILEY MS | 02/09/20 | 0.40 | REVIEW WORK PRODUCT RE: FACT INVESTIGATION ISSUES (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| BAILEY MS | 02/10/20 | 1.20 | CONFER WITH K. SHELTON RE: WITNESS PREP WORKSTREAMS (0.2); CORRESPOND WITH J. BRAGG AND M. FLORENCE RE: SAME (0.2); COORDINATE FILE GATHERING RE: SAME (0.4); PREPARE REVISIONS TO LEGAL REPRESENTATION CHART (0.4). |
| BAILEY MS | 02/11/20 | 1.50 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: WITNESS PREP WORKSTREAMS (0.5); CALL WITH SKADDEN TEAM RE: WITNESS PREP WORKSTREAMS AND LEGAL STRATEGY  (1.0). |
| BAILEY MS | 02/12/20 | 0.20 | CORRESPOND WITH J. BRAGG AND A. CHAN RE: FACT ISSUES FROM INVESTIGATION AND WITNESS PREP (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 02/13/20 | 4.80 | CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP WORK (0.6); CALLS WITH K. SHELTON AND A. CHAN RE: SAME (0.3); REVIEW DOCUMENTS AND PREPARE REVISIONS TO DRAFT OUTLINE RE: WITNESS PREP (3.9). |
| BAILEY MS | 02/14/20 | 1.00 | CORRESPOND WITH K. SHELTON RE: WITNESS PREP (0.1); CALL WITH K. SHELTON RE: SAME (0.1) CALL WITH J. BRAGG RE: WITNESS PREP AND LEGAL STRATEGY (0.5); CALL WITH A. CHAN RE: WITNESS PREP STATUS AND NEXT STEPS (0.2); REVIEW MATERIALS RE: SAME (0.1). |
| BAILEY MS | 02/15/20 | 0.40 | REVIEW AND REVISE OUTLINE FOR WITNESS PREP MEETING (0.4). |
| BAILEY MS | 02/17/20 | 4.80 | CORRESPOND WITH K. SHELTON AND A. CHAN RE: WITNESS PREP MATERIALS (0.5); COORDINATE WITNESS PREP MEETING (0.2); REVIEW MATERIALS AND PREPARE REVISIONS TO OUTLINE FOR WITNESS PREP MEETING (4.1). |
| BAILEY MS | 02/18/20 | 2.60 | COORDINATE WITNESS PREP WORKSTREAMS (0.4); REVIEW MATERIALS RE: SAME (0.6); REVIEW AND PREPARE EDITS TO MATERIALS RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (1.2); CONFER WITH SKADDEN TEAM RE: SAME (0.4). |
| BAILEY MS | 02/19/20 | 6.90 | REVIEW DOCUMENTS AND PREPARE FOR WITNESS PREP MEETING (4.3); EMAILS AND CALLS WITH A. CHAN RE: SAME (0.5): PARTICIPATE IN WITNESS PREP MEETING WITH J. PORTER (1.7); REVIEW NOTES AND PREPARE EDITS TO MEMO TO FILE RE: SAME (0.4). |
| BAILEY MS | 02/20/20 | 0.40 | CALL WITH K. SHELTON RE: WITNESS PREP WORKSTREAM (0.3); CALL WITH A. CHAN RE: WITNESS PREP FOLLOW UP (0.1). |
| BAILEY MS | 02/21/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: FACT ISSUE IDENTIFIED IN INVESTIGATION (0.3). |
| BAILEY MS | 02/24/20 | 0.30 | CORRESPOND WITH K. SHELTON RE: STATUS OF WITNESS PREP (0.3). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 02/25/20 | 2.50 | CORRESPOND WITH K. SHELTON AND A. CHAN RE: WITNESS PREP WORKSTREAMS (0.2); REVIEW AND PREPARE EDITS TO WITNESS PREP OUTLINE FOR UPCOMING MEETING (1.4); CORRESPOND WITH M. FLORENCE RE: INDEMNIFICATION QUESTIONS (0.2); REVIEW AND PREPARE EDITS TO MATERIALS SUMMARIZING INVESTIGATION STATUS (0.6); CORRESPOND WITH J. BRAGG RE: SAME (0.1). |
| BAILEY MS | 02/26/20 | 0.70 | CORRESPOND WITH J. BRAGG AND K. SHELTON RE: WITNESS PREP UPDATES (0.2); CALL WITH K. SHELTON RE: UPDATED OUTLINE FOR WITNESS PREP SESSIONS (0.2); REVIEW OUTLINE RE: SAME (0.1); CORRESPOND WITH M. FLORENCE RE: REPRESENTATION AND INDEMNIFICATION QUESTIONS (0.2). |
| BAILEY MS | 02/27/20 | 4.00 | CALL WITH SKADDEN TEAM RE: WORKSTREAM STATUS (0.2); EMAILS WITH M. FLORENCE RE: INDEMNIFICATION QUESTIONS (0.1); PREPARE FOR WITNESS PREP MEETING WITH B. HUGHES (0.8); PARTICIPATE IN WITNESS PREP MEETING WITH B. HUGHES AND J. BRAGG (2.7); REVIEW OUTLINE AND PREPARE FOR WITNESS PREP MEETING WITH J. COHEN (0.2). |
| BAILEY MS | 02/28/20 | 2.20 | CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP (0.4); REVIEW DOCUMENTS AND PREPARE FOR WITNESS PREP MEETING (1.8). |
| | | **36.00** | |
| **Total Counsel** | | **36.00** | |
| BEJAN WA | 02/01/20 | 1.30 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP (1.3). |
| BEJAN WA | 02/03/20 | 4.10 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP (4.1). |
| BEJAN WA | 02/04/20 | 4.80 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP (4.8). |
| BEJAN WA | 02/04/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE:  WITNESS PREP OUTLINE (0.2). |
| BEJAN WA | 02/05/20 | 5.50 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP  (5.5). |
| BEJAN WA | 02/05/20 | 2.20 | PREPARE WITNESS PREP OUTLINE (2.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 02/06/20 | 3.40 | PREPARE WITNESS PREP OUTLINE (3.4). |
| BEJAN WA | 02/06/20 | 3.60 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP (3.6). |
| BEJAN WA | 02/07/20 | 1.90 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP (1.9). |
| BEJAN WA | 02/07/20 | 3.30 | CONTINUE PREPARATION OF WITNESS PREP OUTLINE (3.3). |
| BEJAN WA | 02/08/20 | 1.00 | CONTINUE PREPARATION OF WITNESS PREP OUTLINE (1.0). |
| BEJAN WA | 02/10/20 | 1.40 | CONTINUE PREPARATION OF WITNESS PREP OUTLINE (1.4). |
| BEJAN WA | 02/11/20 | 0.50 | CONTINUE PREPARATION OF WITNESS PREP OUTLINE (0.5). |
| BEJAN WA | 02/12/20 | 1.10 | DRAFT MATERIALS RE: INTERVIEW PREP OUTLINE (1.1). |
| BEJAN WA | 02/13/20 | 0.60 | REVIEW AND ANALYZE MATERIALS RE: INTERVIEW PREP (0.6). |
| BEJAN WA | 02/14/20 | 1.40 | REVIEW AND ANALYZE MATERIALS RE: INTERVIEW PREP (1.4). |
| BEJAN WA | 02/14/20 | 2.40 | REVIEW AND ANALYZE DOCUMENTS TO PREPARE WITNESS PREP OUTLINE (2.4). |
| BEJAN WA | 02/15/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP (0.3). |
| BEJAN WA | 02/26/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: CONDUCTING PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |
| BEJAN WA | 02/26/20 | 1.70 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.7). |
| BEJAN WA | 02/27/20 | 2.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ REQUEST (2.4). |
| BEJAN WA | 02/27/20 | 0.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.4). |
| BEJAN WA | 02/28/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: CONDUCTING PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.3). |
| BEJAN WA | 02/28/20 | 5.60 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 02/29/20 | 8.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (8.3). |
| | | **58.20** | |
| CHAN AH | 02/03/20 | 6.20 | REVIEW DOCUMENTS TO PREPARE INTERVIEW OUTLINE (6.2). |
| CHAN AH | 02/03/20 | 3.10 | REVIEW DOCUMENTS TO PREPARE INTERVIEW OUTLINE (3.1). |
| CHAN AH | 02/04/20 | 8.50 | REVIEW DOCUMENTS TO PREPARE INTERVIEW OUTLINE (8.5). |
| CHAN AH | 02/04/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: INTERVIEW PREP (0.2). |
| CHAN AH | 02/05/20 | 6.90 | REVIEW AND REVISE WORK PRODUCT RE: DOCUMENTS IDENTIFIED FROM WITNESS PREP WORKSTREAM (6.9). |
| CHAN AH | 02/05/20 | 1.70 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (1.7). |
| CHAN AH | 02/05/20 | 1.40 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (1.4). |
| CHAN AH | 02/06/20 | 6.60 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (6.6). |
| CHAN AH | 02/06/20 | 2.30 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (2.3). |
| CHAN AH | 02/07/20 | 0.80 | PREPARE WORK PRODUCT IN CONNECTION WITH INTERVIEW PREP (0.8). |
| CHAN AH | 02/07/20 | 1.70 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (1.7). |
| CHAN AH | 02/10/20 | 7.00 | PREPARE WORK PRODUCT IN CONNECTION WITH INTERVIEW PREP (7.0). |
| CHAN AH | 02/11/20 | 2.80 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (2.8). |
| CHAN AH | 02/12/20 | 9.20 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (9.2). |
| CHAN AH | 02/13/20 | 10.20 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (10.2). |
| CHAN AH | 02/14/20 | 8.70 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (8.7). |
| CHAN AH | 02/15/20 | 3.20 | DRAFT AND REVISE INTERVIEW PREP OUTLINE (3.2). |
| CHAN AH | 02/15/20 | 2.00 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| CHAN AH | 02/15/20 | 0.70 | DRAFT AND REVISE INTERVIEW PREP OUTLINE (0.7). |
| CHAN AH | 02/18/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: WITNESS PREP WORKSTREAM (0.3). |
| CHAN AH | 02/18/20 | 1.50 | CONDUCT REVIEW OF DOCUMENTS RE: INTERVIEW PREP (1.5). |
| CHAN AH | 02/18/20 | 1.20 | CORRESPOND WITH SKADDEN TEAM RE: INTERVIEW PREP PROGRESS (1.2). |
| CHAN AH | 02/18/20 | 8.40 | CONDUCT FOLLOW-UP SEARCHES RE: INTERVIEW PREP (8.4). |
| CHAN AH | 02/19/20 | 0.40 | REVIEW MATERIALS RE: WITNESS PREP (0.4). |
| CHAN AH | 02/19/20 | 3.20 | REVIEW AND REVISE INTERVIEW PREP OUTLINE (3.2). |
| CHAN AH | 02/19/20 | 1.70 | PREPARE FOR TELECONFERENCE WITH J. PORTER RE: WITNESS PREP (1.7). |
| CHAN AH | 02/19/20 | 0.20 | CONFER WITH M. BAILEY RE: WITNESS PREP (0.2). |
| CHAN AH | 02/19/20 | 1.50 | DRAFT FOLLOW-UP NOTES ON TELECONFERENCE (1.5). |
| CHAN AH | 02/19/20 | 1.50 | PARTICIPATE IN CONFERENCE CALL WITH J. PORTER, J. BRAGG AND M. BAILEY RE: WITNESS PREP (1.5). |
| CHAN AH | 02/21/20 | 0.50 | CONDUCT FOLLOW-UP SEARCHES FOR INTERVIEW PREP (0.5). |
| CHAN AH | 02/24/20 | 4.70 | DRAFT FOLLOW-UP ANALYSIS RE: WITNESS PREP ISSUES (4.7). |
| CHAN AH | 02/25/20 | 0.20 | DRAFT EMAIL UPDATE RE WITNESS PREP (0.2). |
| CHAN AH | 02/26/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |
| CHAN AH | 02/26/20 | 4.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.1). |
| CHAN AH | 02/27/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.3). |
| CHAN AH | 02/27/20 | 8.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (8.2). |
| CHAN AH | 02/28/20 | 4.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 02/28/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.2). |

**125.90**

| | | | |
|---|---|---|---|
| FREY TM | 02/03/20 | 2.80 | ANALYZE FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.8). |
| FREY TM | 02/04/20 | 0.60 | CONFER WITH J. BRAGG RE: DOJ FACT INVESTIGATION ISSUES (0.6). |
| FREY TM | 02/06/20 | 0.60 | ANALYZE FACTUAL ISSUES RELEVANT TO DOJ INVESTIGATION (0.6). |
| FREY TM | 02/07/20 | 0.50 | ANALYZE ISSUES RE: CONGRESSIONAL RESPONSE (0.5). |
| FREY TM | 02/10/20 | 5.10 | ANALYZE ISSUES RE: CONGRESSIONAL RESPONSE (3.0); PREPARE DRAFT PRODUCTION LETTER (2.1). |
| FREY TM | 02/12/20 | 1.40 | ANALYZE ISSUES RE: CONGRESSIONAL RESPONSE (1.4). |
| FREY TM | 02/18/20 | 3.60 | ANALYZE ISSUES IN PREPARATION FOR WITNESS TESTIMONY (3.6). |
| FREY TM | 02/20/20 | 3.50 | REVISE MATERIALS SUMMARIZING FACTUAL ISSUES RELEVANT TO DOJ INVESTIGATION (3.5). |
| FREY TM | 02/21/20 | 1.20 | REVISE MATERIALS SUMMARIZING FACTUAL ISSUES RELEVANT TO DOJ INVESTIGATION (1.2). |
| FREY TM | 02/24/20 | 0.70 | ANALYZE ISSUES RELATED TO DISCUSSIONS WITH DOJ (0.7). |
| FREY TM | 02/25/20 | 0.30 | PREPARE CORRESPONDENCE RE: DOCUMENT COLLECTION PERTAINING TO DOJ INVESTIGATION (0.3). |
| FREY TM | 02/26/20 | 1.60 | ANALYZE DATA PERTAINING TO DOJ INVESTIGATION (1.6). |
| FREY TM | 02/27/20 | 2.10 | ANALYZE DATA RE: DAMAGES ISSUES (2.1). |
| FREY TM | 02/28/20 | 4.30 | REVIEW AND ANALYZE MATERIALS RE: COMPANY RESPONSE TO GOVERNMENT SUBPOENAS (4.3). |

**28.30**

| | | | |
|---|---|---|---|
| HELLMAN E | 02/03/20 | 6.20 | CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS IDENTIFIED IN WITNESS PREP AND PREPARE RELATED WORK PRODUCT (6.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 02/04/20 | 4.20 | CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS IDENTIFIED IN WITNESS PREP AND PREPARE RELATED WORK PRODUCT (4.2). |
| HELLMAN E | 02/04/20 | 0.10 | CORRESPOND WITH VENDOR RE: DOCUMENT REVIEW (0.1). |
| HELLMAN E | 02/04/20 | 0.20 | CALL WITH W. BEJAN, A. CHAN, D. HORWOOD RE: WITNESS PREP DOCUMENT IDENTIFICATION REVIEW (0.2). |
| HELLMAN E | 02/05/20 | 0.20 | CORRESPOND WITH M. FLORENCE RE: WITNESS PREP DOCUMENT REVIEW WORKSTREAM (0.2). |
| HELLMAN E | 02/05/20 | 0.30 | PLAN AND PREPARE FOR WITNESS PREP DOCUMENT REVIEW WORKSTREAM (0.3). |
| HELLMAN E | 02/05/20 | 0.60 | COORDINATE SECOND LEVEL DOCUMENT REVIEW RE: WITNESS PREP (0.6). |
| HELLMAN E | 02/05/20 | 0.60 | CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS IDENTIFIED IN WITNESS PREP (0.6). |
| HELLMAN E | 02/06/20 | 0.10 | CORRESPOND WITH W. BEJAN RE: WITNESS PREP OUTLINE (0.1). |
| HELLMAN E | 02/06/20 | 5.00 | REVIEW AND COMPILE DOCUMENTS RE: WITNESS PREP (5.0). |
| HELLMAN E | 02/06/20 | 0.10 | CORRESPOND WITH A. CHAN RE: WITNESS PREP (0.1). |
| HELLMAN E | 02/07/20 | 4.40 | DRAFT OUTLINE FOR WITNESS PREP (4.4). |
| HELLMAN E | 02/10/20 | 0.20 | ANALYZE AND COMPILE WITNESS PREP MATERIALS (0.2). |
| HELLMAN E | 02/10/20 | 7.30 | CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS IDENTIFIED IN WITNESS PREP AND PREPARE RELATED WORK PRODUCT (7.3). |
| HELLMAN E | 02/11/20 | 2.40 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (2.4). |
| HELLMAN E | 02/11/20 | 4.00 | REVIEW AND REVISE INTERVIEW PREP OUTLINE (4.0). |
| HELLMAN E | 02/11/20 | 0.40 | DRAFT AND REVISE SEARCHES RE: WITNESS PREP (0.4). |
| HELLMAN E | 02/12/20 | 1.00 | REVIEW AND REVISE INTERVIEW PREP OUTLINE (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 02/12/20 | 0.50 | COORDINATE SECOND LEVEL REVIEW OF DOCUMENTS RE: WITNESS PREP (0.5). |
| HELLMAN E | 02/12/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP OUTLINE (0.1). |
| HELLMAN E | 02/18/20 | 4.30 | CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS IDENTIFIED IN WITNESS PREP AND PREPARE RELATED WORK PRODUCT (4.3). |
| HELLMAN E | 02/19/20 | 3.80 | CONTINUE TO CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS IDENTIFIED IN WITNESS PREP AND PREPARE RELATED WORK PRODUCT (3.8). |
| HELLMAN E | 02/19/20 | 0.40 | CONFER WITH D. HORWOOD RE: WITNESS PREP (0.4). |
| HELLMAN E | 02/19/20 | 0.20 | CONFER WITH V. DIENST RE: WITNESS PREP DOCUMENT REVIEW (0.2). |
| HELLMAN E | 02/19/20 | 0.40 | REVIEW OF DOCUMENTS RE: ISSUES IDENTIFIED IN WITNESS PREP (0.4). |
| HELLMAN E | 02/20/20 | 0.20 | CORRESPOND WITH M. FLORENCE RE: WITNESS PREP UPDATE (0.2). |
| HELLMAN E | 02/20/20 | 0.50 | CONDUCT DOCUMENT IDENTIFICATION FOR WITNESS PREP (0.5). |
| HELLMAN E | 02/24/20 | 0.20 | PARTICIPATE IN CALL WITH M. FLORENCE RE: WITNESS PREP DOCUMENT REVIEW WORKSTREAMS (0.2). |
| HELLMAN E | 02/24/20 | 0.10 | PREPARE FOR CALL RE: WITNESS PREP (0.1). |
| HELLMAN E | 02/25/20 | 1.70 | REVIEW DOCUMENTS TO REVISE WITNESS PREP OUTLINE (1.7). |
| HELLMAN E | 02/25/20 | 0.50 | COORDINATE WITNESS PREP DOCUMENT REVIEW (0.5). |
| HELLMAN E | 02/25/20 | 0.40 | EMAIL M. FLORENCE RE: NEW DOCUMENT REVIEW LOGISTICS (0.4). |
| HELLMAN E | 02/25/20 | 0.60 | COORDINATE DATABASE LOGISTICS FOR BOARD NEW DOCUMENT REVIEW (0.6). |
| HELLMAN E | 02/25/20 | 1.00 | ATTEND COMMON INTEREST CALL RE: NEW DOCUMENT REVIEW (1.0). |
| HELLMAN E | 02/25/20 | 0.10 | CONFER WITH M. FLORENCE RE: DOCUMENT REVIEW (0.1). |
| HELLMAN E | 02/25/20 | 0.60 | CALL WITH DEBEVOISE, PAUL WEISS, AND VENDOR RE: DOCUMENT REVIEW LOGISTICS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 02/26/20 | 4.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ  (4.3). |
|-----------|----------|------|---------------------------------------------------------------|
| HELLMAN E | 02/26/20 | 0.60 | PARTICIPATE IN CALL WITH VENDOR RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.6). |
| HELLMAN E | 02/26/20 | 1.50 | PREPARE INSTRUCTIONS RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.5). |
| HELLMAN E | 02/26/20 | 0.50 | CALL WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |
| HELLMAN E | 02/26/20 | 1.00 | COORDINATE PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.0). |
| HELLMAN E | 02/26/20 | 0.10 | CALL WITH M. FLORENCE RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 02/27/20 | 0.30 | CALL WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.3). |
| HELLMAN E | 02/27/20 | 0.20 | CALL WITH M. FLORENCE RE: STATUS OF PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.2). |
| HELLMAN E | 02/27/20 | 0.70 | PARTICIPATE IN COMMON INTEREST CALL RE: STATUS OF PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.7). |
| HELLMAN E | 02/27/20 | 0.10 | CALL WITH CO-COUNSEL RE: STATUS OF PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 02/27/20 | 0.10 | CALL WITH K. SHELTON RE: STATUS OF PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 02/27/20 | 0.80 | DRAFT INSTRUCTIONS RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.8). |
| HELLMAN E | 02/27/20 | 5.60 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.6). |
| HELLMAN E | 02/28/20 | 7.60 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (7.6). |
| HELLMAN E | 02/28/20 | 0.30 | PARTICIPATE IN STATUS CALL WITH A. CHAN, W. BEJAN, D. HORWOOD RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 02/28/20 | 0.10 | CALL WITH M. FLORENCE RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 02/28/20 | 0.20 | DRAFT UPDATE EMAIL TO M. FLORENCE RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.2). |
| HELLMAN E | 02/28/20 | 0.10 | CALL WITH SKADDEN TEAM RE: DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 02/28/20 | 1.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.2). |
| HELLMAN E | 02/29/20 | 7.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (7.5). |
| | | **85.70** | |
| HORWOOD DM | 02/03/20 | 5.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS) REQUESTED BY DOJ (5.5). |
| HORWOOD DM | 02/04/20 | 6.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.8). |
| HORWOOD DM | 02/04/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.6). |
| HORWOOD DM | 02/05/20 | 6.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ  (6.3). |
| HORWOOD DM | 02/06/20 | 5.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.8). |
| HORWOOD DM | 02/07/20 | 5.10 | DRAFT OUTLINE FINDINGS RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.1). |
| HORWOOD DM | 02/10/20 | 5.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENT REQUESTED BY DOJ (5.2). |
| HORWOOD DM | 02/11/20 | 3.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.2). |
| HORWOOD DM | 02/12/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.4). |
| HORWOOD DM | 02/18/20 | 4.90 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.9). |
| HORWOOD DM | 02/19/20 | 6.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.2). |
| HORWOOD DM | 02/25/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HORWOOD DM | 02/26/20 | 5.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.4). |
| HORWOOD DM | 02/26/20 | 0.60 | ATTEND PLANNING AND STRATEGY CALL RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.6). |
| HORWOOD DM | 02/27/20 | 3.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.8). |
| HORWOOD DM | 02/27/20 | 0.50 | ATTEND CONFERENCE CALL RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |
| HORWOOD DM | 02/28/20 | 6.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS (6.5). |
| HORWOOD DM | 02/28/20 | 0.30 | ATTEND CONFERENCE CALL RE: PRIVILEGE REVIEW OF DOCUMENTS RE: WITNESS PREP (0.3). |
| | | **67.40** | |
| HOUSTON CD | 02/01/20 | 1.80 | CONDUCT LEGAL RESEARCH RE: INVESTIGATION ISSUES (1.8). |
| HOUSTON CD | 02/03/20 | 2.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: INVESTIGATION ISSUES (1.1); REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.3). |
| HOUSTON CD | 02/04/20 | 1.00 | BEGIN REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.0). |
| HOUSTON CD | 02/05/20 | 5.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.4); DRAFT CHRONOLOGY RE: SAME (3.1). |
| HOUSTON CD | 02/06/20 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7). |
| HOUSTON CD | 02/07/20 | 1.70 | PREPARE CHRONOLOGY RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.7). |
| HOUSTON CD | 02/11/20 | 0.90 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.9). |
| HOUSTON CD | 02/12/20 | 0.30 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HOUSTON CD | 02/13/20 | 0.30 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
|---|---|---|---|
| HOUSTON CD | 02/17/20 | 3.80 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.8). |
| HOUSTON CD | 02/18/20 | 2.00 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.0). |
| HOUSTON CD | 02/19/20 | 3.80 | DRAFT EMAIL TO EXTERNAL PERSONNEL RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7); CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.1). |
| HOUSTON CD | 02/20/20 | 1.00 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.0). |
| HOUSTON CD | 02/21/20 | 5.60 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7); CONTINUE REVIEWING DOCUMENTS RE: WITNESS PREP (4.9). |
| HOUSTON CD | 02/22/20 | 1.20 | CONTINUE REVIEWING DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION  (1.2). |
| HOUSTON CD | 02/24/20 | 3.80 | CONDUCT REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.9); CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (0.9). |
| HOUSTON CD | 02/25/20 | 3.10 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (3.1). |
| HOUSTON CD | 02/26/20 | 1.20 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.2). |
| HOUSTON CD | 02/27/20 | 2.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8); CONDUCT LEGAL RESEARCH RE: INVESTIGATION ISSUES (1.4). |
| HOUSTON CD | 02/28/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: LEGAL RESEARCH AND STRATEGY (0.2). |
|  |  | **42.90** |  |
| LEE GE | 02/10/20 | 2.50 | REVIEW DOCUMENTS RE: UPCOMING CO-COUNSEL MEETING (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  | **2.50** |  |
| --- | --- | --- | --- |
| PAULSON SM | 02/24/20 | 2.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.3). |
| PAULSON SM | 02/25/20 | 4.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (4.3). |
| PAULSON SM | 02/25/20 | 1.80 | DRAFT SUMMARY OF DOJ RESOLUTION MATERIALS AND CORRESPONDENCE (1.8). |
|  |  | **8.40** |  |
| SHELTON K | 02/06/20 | 1.80 | REVISE WITNESS PREP MATERIALS (1.8). |
| SHELTON K | 02/06/20 | 2.00 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (2.0). |
| SHELTON K | 02/07/20 | 1.00 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (1.0). |
| SHELTON K | 02/09/20 | 1.50 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (1.5). |
| SHELTON K | 02/10/20 | 3.20 | PREPARE MATERIALS RE: WITNESS PREP (3.2). |
| SHELTON K | 02/10/20 | 4.50 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (4.5). |
| SHELTON K | 02/11/20 | 0.10 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (0.1). |
| SHELTON K | 02/12/20 | 3.00 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (3.0). |
| SHELTON K | 02/13/20 | 3.10 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (3.1). |
| SHELTON K | 02/14/20 | 8.10 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (8.1). |
| SHELTON K | 02/15/20 | 0.50 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (0.5). |
| SHELTON K | 02/16/20 | 0.50 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 02/17/20 | 5.70 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (5.7). |
| SHELTON K | 02/19/20 | 0.80 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (0.8). |
| SHELTON K | 02/21/20 | 5.80 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (5.8). |
| SHELTON K | 02/23/20 | 0.30 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (0.3). |
| SHELTON K | 02/24/20 | 2.70 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (2.7). |
| SHELTON K | 02/25/20 | 3.50 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (3.5). |
| SHELTON K | 02/26/20 | 7.40 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (7.4). |
| SHELTON K | 02/27/20 | 3.10 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (3.1). |
| SHELTON K | 02/27/20 | 0.20 | MEET WITH W. MCCONAGHA RE: LEGAL RESEARCH (0.2). |
| SHELTON K | 02/27/20 | 1.80 | CONDUCT LEGAL RESEARCH RE: INVESTIGATION ISSUES (1.8). |
| SHELTON K | 02/27/20 | 2.60 | MEET WITH B. HUGHES, J. BRAGG, AND M. BAILEY RE: WITNESS PREP (2.6). |
| SHELTON K | 02/28/20 | 3.90 | CONDUCT REVIEW OF DOCUMENTS RE: VARIOUS WITNESS PREP WORKSTEAMS (3.9). |
| | | **67.10** | |
| **Total Associate** | | **486.40** | |
| DIENST VW | 02/03/20 | 8.20 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.2). |
| DIENST VW | 02/04/20 | 8.20 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.2). |
| DIENST VW | 02/05/20 | 8.00 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DIENST VW | 02/06/20 | 6.80 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (6.8). |
| DIENST VW | 02/10/20 | 8.00 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.0). |
| DIENST VW | 02/11/20 | 8.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.5). |
| DIENST VW | 02/12/20 | 8.00 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.0). |
| DIENST VW | 02/13/20 | 8.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.5). |
| DIENST VW | 02/14/20 | 8.20 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.2). |
| DIENST VW | 02/16/20 | 5.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (5.5). |
| DIENST VW | 02/17/20 | 7.00 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (7.0). |
| DIENST VW | 02/18/20 | 8.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (8.5). |
| DIENST VW | 02/19/20 | 2.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (2.5). |
| | | **95.90** | |
| MCCULLOUGH PT | 02/05/20 | 9.60 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS (9.6). |
| MCCULLOUGH PT | 02/06/20 | 8.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS (8.1). |
| MCCULLOUGH PT | 02/07/20 | 6.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS (6.5). |
| MCCULLOUGH PT | 02/10/20 | 8.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS (8.1). |
| MCCULLOUGH PT | 02/14/20 | 2.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS (2.0). |
| | | **34.30** | |
| **Total Staff Attorney/Staff Law Clerk** | | **130.20** | |
| FIEBERG WR | 02/07/20 | 0.50 | UPDATE TASK LIST (0.5). |
| FIEBERG WR | 02/10/20 | 1.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.4). |
| FIEBERG WR | 02/21/20 | 0.60 | UPDATE TASK LIST (0.6). |
| | | **2.50** | |

37

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HEWSON J | 02/01/20 | 4.20 | ASSIST WITH DOCUMENT REVIEW (4.2). |
|---|---|---|---|
| HEWSON J | 02/03/20 | 0.70 | RUN REDLINE COMPARISON IN CONNECTION WITH DOJ ISSUES (0.7). . |
| HEWSON J | 02/03/20 | 0.30 | ASSIST WITH INTERVIEW PREPARATION (0.3). |
| HEWSON J | 02/10/20 | 4.10 | ASSIST WITH INTERVIEW PREPARATION AND PREPARE RELATED MATERIALS (4.1). |
| HEWSON J | 02/10/20 | 0.20 | CORRESPOND INTERNALLY RE: FTP SITE (0.2). |
| HEWSON J | 02/11/20 | 5.30 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP DOCUMENTS (5.3). |
| HEWSON J | 02/11/20 | 0.10 | CORRESPOND INTERNALLY RE: SEARCH PARAMETERS WITHIN INTERNAL IMAGING DATABASE (0.1). |
| HEWSON J | 02/12/20 | 2.70 | ASSEMBLE WITNESS PREP MATERIALS (2.7). |
| HEWSON J | 02/12/20 | 0.20 | LOCATE AND DISTRIBUTE DOCUMENTS FROM INTERNAL IMAGING DATABASE (0.2). |
| HEWSON J | 02/13/20 | 5.00 | ASSEMBLE WITNESS PREP MATERIALS (5.0). |
| HEWSON J | 02/13/20 | 1.10 | ASSEMBLE WITNESS PREP MATERIALS (1.1). |
| HEWSON J | 02/14/20 | 2.50 | ASSEMBLE WITNESS PREP MATERIALS (2.5). |
| HEWSON J | 02/14/20 | 1.70 | ASSEMBLE FOR ATTORNEY REVIEW PREP DOCUMENTS (1.7). |
| HEWSON J | 02/14/20 | 1.40 | REVIEW WITNESS PREP DOCUMENTS FOR PRODUCED VERSIONS (1.4). |
| HEWSON J | 02/15/20 | 1.70 | UPDATE WITNESS PREP BINDERS (1.7). |
| HEWSON J | 02/17/20 | 0.40 | ASSEMBLE ADDITIONAL WITNESS PREP DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| HEWSON J | 02/17/20 | 1.00 | ASSEMBLE ADDITIONAL WITNESS PREP DOCUMENTS (1.0). |
| HEWSON J | 02/18/20 | 6.10 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP DOCUMENTS (6.1). |
| HEWSON J | 02/19/20 | 0.30 | CREATE AND POPULATE SHARE SITE RE:WITNESS PREP DOCUMENTS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HEWSON J | 02/19/20 | 0.30 | DELIVER/DISTRIBUTE WITNESS PREP MATERIALS (0.3). |
| HEWSON J | 02/19/20 | 0.20 | ASSEMBLE AND DISTRIBUTE SUPPLEMENTAL WITNESS PREP BINDERS (0.2). |
| HEWSON J | 02/20/20 | 0.30 | UPDATE EXTERNAL FILE SHARE SITE (0.3). |
| HEWSON J | 02/21/20 | 0.90 | CORRESPOND WITH K. SHELTON RE: SUPPLEMENTAL WITNESS PREP MATERIALS (0.9). |
| HEWSON J | 02/21/20 | 0.10 | CREATE FILE MANAGEMENT FOLDER IN DOCUMENT MANAGEMENT DATABASE (0.1). |
| HEWSON J | 02/21/20 | 0.80 | CORRESPOND WITH TECHNICAL SERVICES AND DATABASE HOUSE RE: DATABASE PERFORMANCE ISSUES (0.8). |
| HEWSON J | 02/24/20 | 0.50 | REVIEW AND CONDUCT REDLINE COMPARISON OF FEE APPLICATION MATERIALS (0.5). |
| HEWSON J | 02/25/20 | 1.40 | CORRESPOND WITH TECH SUPPORT RE: RENEWAL OF SHARED DRIVE FOLDERS (1.4). |
| HEWSON J | 02/26/20 | 2.80 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS (2.8). |
| HEWSON J | 02/26/20 | 0.20 | CORRESPOND WITH K. SHELTON RE: UPCOMING DOCUMENT ASSEMBLY PROJECT (0.2). |
| HEWSON J | 02/27/20 | 3.10 | UPDATE WITNESS PREP MATERIALS (3.1). |
| HEWSON J | 02/28/20 | 1.00 | RESEARCH ISSUES RE DOJ RESOLUTION FOR ATTORNEY REVIEW (1.0). |
| HEWSON J | 02/28/20 | 1.70 | ASSEMBLE FOR ATTORNEY REVIEW SUPPLEMENTAL DOCUMENTS FOR UPCOMING CLIENT MEETING (1.7). |
| | | **52.30** | |
| ZENG F | 02/11/20 | 1.30 | ASSIST WITH PREPARATION OF COMMON INTEREST MATERIAL TRANSFER TO CO-COUNSEL (1.3). |
| ZENG F | 02/13/20 | 3.60 | ASSEMBLE FOR ATTORNEY REVIEW MATERIALS FOR ATTORNEY GENERAL MEETING (3.6). |
| | | **4.90** | |
| **Total Legal Assistant** | | **59.70** | |

39

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**MATTER TOTAL**                    <u>**1,124.90**</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 04/16/20
**Various Texas Actions**                                       Bill Number: 1806724

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 01/23/20 | 0.30 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 01/31/20 | 0.30 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3) . |
| REED NM | 02/03/20 | 0.50 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 02/14/20 | 0.40 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 02/19/20 | 0.40 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 02/21/20 | 0.30 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 02/26/20 | 0.40 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 02/27/20 | 0.40 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE. |
| REED NM | 02/28/20 | 0.40 | ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
|  |  | **3.40** |  |
| **Total Partner** |  | **3.40** |  |
| BOYLE J | 02/03/20 | 1.00 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (1.0). |
| BOYLE J | 02/04/20 | 0.80 | REVIEW AND ANALYZE TEXAS DISCOVERY CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 02/05/20 | 0.30 | REVIEW AND ANALYZE TEXAS DISCOVERY RELATED CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 02/06/20 | 0.80 | REVIEW AND ANALYZE TEXAS DISCOVERY RELATED CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 02/10/20 | 1.00 | REVIEW AND ANALYZE TEXAS DISCOVERY RELATED CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BOYLE J | 02/11/20 | 0.20 | REVIEW AND ANALYZE TEXAS DISCOVERY RELATED CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 02/17/20 | 0.80 | REVIEW AND ANALYZE TEXAS DISCOVERY RELATED CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 02/19/20 | 0.30 | REVIEW AND ANALYZE TEXAS DISCOVERY RELATED CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (0.1); REVIEW FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 02/20/20 | 1.20 | REVIEW AND ANALYZE TEXAS DISCOVERY-RELATED CORRESPONDENCE AND FILINGS FOR RELEVANCE TO PURDUE (1.2). |
| BOYLE J | 02/27/20 | 1.50 | REVIEW AND ANALYZE TEXAS DISCOVERY-RELATED CORRESPONDENCE AND COURT FILINGS FOR RELEVANCE TO PURDUE (1.5). |
| | | **7.90** | |
| MAYERFELD DS | 02/03/20 | 0.60 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 02/04/20 | 0.30 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 02/05/20 | 0.50 | ANALYZE RECENT DISCOVERY-RELATED FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| MAYERFELD DS | 02/06/20 | 0.40 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 02/07/20 | 0.40 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 02/10/20 | 0.30 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 02/11/20 | 0.40 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 02/12/20 | 0.20 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 02/13/20 | 0.20 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 02/14/20 | 0.30 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 02/17/20 | 0.30 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MAYERFELD DS | 02/18/20 | 0.40 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 02/19/20 | 0.40 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 02/20/20 | 0.30 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 02/21/20 | 0.60 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 02/24/20 | 0.40 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 02/25/20 | 0.60 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 02/26/20 | 0.60 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 02/27/20 | 0.60 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 02/28/20 | 0.50 | ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.5). |

**8.30**

**Total Counsel**                              **16.20**

| DAVIS JE | 02/03/20 | 0.30 | ANALYZE AND INPUT DOCUMENTS INTO DATABASES (0.3). |
| DAVIS JE | 02/03/20 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.3). |
| DAVIS JE | 02/04/20 | 0.50 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.5). |
| DAVIS JE | 02/05/20 | 0.70 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.7). |
| DAVIS JE | 02/05/20 | 1.10 | ANALYZE AND INPUT DOCUMENTS INTO DATABASES (1.1). |
| DAVIS JE | 02/06/20 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.3). |
| DAVIS JE | 02/06/20 | 0.20 | ANALYZE AND INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 02/07/20 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS JE | 02/07/20 | 0.20 | ANALYZE AND INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 02/11/20 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.2). |
| DAVIS JE | 02/14/20 | 0.40 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.4). |
| DAVIS JE | 02/20/20 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE SKADDEN TEAM (0.2). |
| DAVIS JE | 02/20/20 | 1.40 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (1.4). |
| DAVIS JE | 02/21/20 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE (0.2). |
| | | **6.20** | |
| REDMAN R | 02/21/20 | 0.70 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.3). |
| REDMAN R | 02/24/20 | 0.50 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE DISCOVERY MATERIALS (0.3). |
| REDMAN R | 02/25/20 | 0.90 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE CASE MATERIALS (0.5). |
| REDMAN R | 02/26/20 | 1.20 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.5); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.7). |
| REDMAN R | 02/27/20 | 1.10 | ANALYZE AND DISTRIBUTE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY MATERIALS (0.7). |
| REDMAN R | 02/28/20 | 0.80 | ANALYZE AND DISTRIBUTE INCOMING PLEADINGS AND DISCOVERY MATERIALS (0.4); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| | | **5.20** | |
| **Total Legal Assistant** | | **11.40** | |
| **MATTER TOTAL** | | **31.00** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

**Purdue Pharma L.P.**                                    **Bill Date: 04/16/20**
**DOJ**                                                   **Bill Number: 1806723**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Car Service (manual entries) | 01/07/20 | Sunny's Worldwide Chauffeured Transporta | 88.92 |
| Car Service (manual entries) | 01/09/20 | Sunny's Worldwide Chauffeured Transporta | 94.17 |
| Car Service (manual entries) | 01/26/20 | Beacon Livery | 59.30 |
| Car Service (manual entries) | 01/26/20 | Sunny's Worldwide Chauffeured Transporta | 88.92 |
| Car Service (manual entries) | 01/28/20 | Sunny's Worldwide Chauffeured Transporta | 114.13 |
| Car Service (manual entries) | 01/29/20 | Sunny's Worldwide Chauffeured Transporta | 114.13 |
| Car Service (manual entries) | 01/30/20 | Sunny's Worldwide Chauffeured Transporta | 105.08 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$664.65** |
| Air/Rail Travel (external) | 01/27/20 | Bragg JL | -142.68 |
| Air/Rail Travel (external) | 01/29/20 | Lawyers Travel | -148.00 |
| Air/Rail Travel (external) | 01/29/20 | Lawyers Travel | 39.00 |
| Air/Rail Travel (external) | 01/29/20 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 01/30/20 | Lawyers Travel | 291.41 |
| Air/Rail Travel (external) | 02/24/20 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 02/24/20 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 02/24/20 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 02/25/20 | Lawyers Travel | 698.42 |
| Air/Rail Travel (external) | 02/25/20 | Lawyers Travel | 698.42 |
| Air/Rail Travel (external) | 02/26/20 | Lawyers Travel | 366.93 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$2,007.50** |
| Out-of-Town Travel | 01/07/20 | Bragg JL | 27.22 |
| Out-of-Town Travel | 01/10/20 | Bragg JL | 145.00 |
| Out-of-Town Travel | 01/10/20 | Bragg JL | 351.33 |
| Out-of-Town Travel | 01/25/20 | Ridgway W | 9.99 |
| Out-of-Town Travel | 01/26/20 | SummitQwest | 65.02 |
| Out-of-Town Travel | 01/26/20 | SummitQwest | 97.09 |
| Out-of-Town Travel | 01/26/20 | Bragg JL | 145.00 |
| Out-of-Town Travel | 01/26/20 | SummitQwest | 97.09 |
| Out-of-Town Travel | 01/27/20 | Fitzgerald P | 165.78 |
| Out-of-Town Travel | 01/28/20 | SummitQwest | 65.02 |
| Out-of-Town Travel | 01/28/20 | Florence MP | 830.90 |
| Out-of-Town Travel | 01/28/20 | Florence MP | 58.30 |
| Out-of-Town Travel | 01/28/20 | SummitQwest | 66.14 |
| Out-of-Town Travel | 01/28/20 | Fitzgerald P | 422.33 |
| Out-of-Town Travel | 01/28/20 | Fitzgerald P | 61.40 |
| Out-of-Town Travel | 01/29/20 | Florence MP | 15.48 |
| Out-of-Town Travel | 01/29/20 | Florence MP | 15.38 |
| Out-of-Town Travel | 01/29/20 | Bragg JL | 1,134.12 |
| Out-of-Town Travel | 01/30/20 | SummitQwest | 65.02 |
| Out-of-Town Travel | 01/30/20 | Florence MP | 358.07 |
| Out-of-Town Travel | 01/30/20 | Florence MP | 38.10 |
| Out-of-Town Travel | 01/30/20 | Bragg JL | 314.17 |
| Out-of-Town Travel | 01/30/20 | Bragg JL | 145.00 |
| Out-of-Town Travel | 01/30/20 | Fitzgerald P | 376.43 |
| Out-of-Town Travel | 01/30/20 | SummitQwest | 66.14 |
| Out-of-Town Travel | 01/31/20 | Fitzgerald P | 45.00 |
| Out-of-Town Travel | 02/25/20 | Ridgway W | 13.99 |
| Out-of-Town Travel | 02/25/20 | Fitzgerald P | 15.60 |
| Out-of-Town Travel | 02/26/20 | Florence MP | 20.10 |
| Out-of-Town Travel | 02/26/20 | Florence MP | 16.52 |
| Out-of-Town Travel | 02/26/20 | Florence MP | 63.00 |
| Out-of-Town Travel | 02/26/20 | Ridgway W | 442.56 |

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/26/20 | Ridgway W | 21.19 |
| Out-of-Town Travel | 02/26/20 | Ridgway W | 52.90 |
| Out-of-Town Travel | 02/26/20 | Fitzgerald P | 442.56 |
| Out-of-Town Travel | 02/26/20 | Fitzgerald P | 61.90 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$6,330.84** |
| Messengers/ Courier | 02/24/20 | Federal Express Corp. | 22.09 |
| Messengers/ Courier | 02/24/20 | Federal Express Corp. | 22.09 |
| Messengers/ Courier | 02/26/20 | Federal Express Corp. | 22.09 |
| | | **TOTAL MESSENGERS/ COURIER** | **$66.27** |
| Out-of-Town Meals | 01/07/20 | Bragg JL | 40.00 |
| Out-of-Town Meals | 01/10/20 | Bragg JL | 20.00 |
| Out-of-Town Meals | 01/10/20 | Bragg JL | 20.00 |
| Out-of-Town Meals | 01/26/20 | Florence MP | 14.45 |
| Out-of-Town Meals | 01/27/20 | Bragg JL | 20.00 |
| Out-of-Town Meals | 01/27/20 | Fitzgerald P | 10.32 |
| Out-of-Town Meals | 01/28/20 | Florence MP | 6.33 |
| Out-of-Town Meals | 01/28/20 | Bragg JL | 20.00 |
| Out-of-Town Meals | 01/29/20 | Florence MP | 4.90 |
| Out-of-Town Meals | 01/29/20 | Florence MP | 20.00 |
| Out-of-Town Meals | 01/29/20 | Fitzgerald P | 18.66 |
| Out-of-Town Meals | 01/30/20 | Florence MP | 4.94 |
| Out-of-Town Meals | 01/30/20 | Florence MP | 20.00 |
| Out-of-Town Meals | 01/30/20 | Bragg JL | 20.00 |
| Out-of-Town Meals | 01/30/20 | Bragg JL | 20.00 |
| Out-of-Town Meals | 01/30/20 | Fitzgerald P | 2.00 |
| Out-of-Town Meals | 02/25/20 | Fitzgerald P | 40.00 |
| Out-of-Town Meals | 02/26/20 | Florence MP | 2.32 |
| Out-of-Town Meals | 02/26/20 | Florence MP | 5.69 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$309.61** |
| Internal Catering - DC | 02/17/20 | Bragg JL | 60.00 |
| Internal Catering - DC | 02/18/20 | Bragg JL | 60.00 |
| Internal Catering - DC | 02/24/20 | Bragg JL | 60.00 |
| Internal Catering - DC | 02/26/20 | Bragg JL | 140.00 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL INTERNAL CATERING - DC | $320.00 |
| | | TOTAL MATTER | $9,698.87 |

DD01