**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.,*<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

**FIFTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | February 1, 2020 through February 29, 2020 |
| Monthly Fees Incurred: | $615,089.00 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Monthly Expenses Incurred:                    $6,141.22

Total Fees and Expenses Due:                  $621,230.22

This is a:  _X_ monthly _____ interim _____ final application

**PRIOR APPLICATIONS:**

| Docked No./Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $623,033.20 | $680.61 |
| Docket No. 741 Filed On 1/13/2020 | 11/1/2019 – 11/30/2019 | $827,575.00 | $899.41 | $662,060.00 | $899.41 |
| Docket No. 852 Filed on 2/20/2020 | 12/1/2019 – 12/31/2019 | $802,036.50 | $2,284.19 | $641,629.20 | $2,284.19 |
| Docket No. 916 Filed on 3/12/2020 | 1/1/2020 – 1/31/2020 | $774,662.00 | $11,530.84 | $619,729.60 | $11,530.84 |

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1.         The fees and expenses for the period from February 1, 2020 through and including

February 29, 2020 (the "**Fifth Fee Period**") amount to:

| | |
|---|---|
| Professional Fees | $615,089.00 |
| Expenses | 6,141.22 |
| **TOTAL** | **$621,230.22** |

2.         In accordance with the Orders, FTI has separately recorded its fees in connection

with or relating to the allocation of value among the Debtors' creditors (the "**Allocation**

**Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee

Statement. If no timely and proper objection is made by a party-in-interest within fourteen

(14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of

professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $492,071.20 |
| Expenses at 100% | 6,141.22 |
| **TOTAL** | **$498,212.42** |

3.         The professionals providing services, hourly billing rates, the aggregate hours

worked by each professional, and the aggregate hourly fees for each professional during

the Fifth Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.         A summary of aggregate hours worked and aggregate hourly fees for each task code

during the Fifth Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.         Detailed time entry by task code during the Fifth Fee Period is set forth on the

schedule annexed hereto as **Exhibit "C."**

6.         A summary of expenses incurred during the Fifth Fee Period is set forth on the

schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Fifth Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Fifth Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than May 11, 2020 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

10.      If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

11.      If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        April 27, 2020

                        FTI CONSULTING, INC.
                        Financial Advisors to the Ad Hoc Committee of
                        Governmental and Other Contingent Litigation
                        Claimants of Purdue Pharma L.P.

                   By:    */s/ Matthew Diaz*_____
                        Matthew Diaz, Senior Managing Director
                        Three Times Square, 10th Floor
                        New York, New York 10036
                        Telephone: (212) 499-3611
                        Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | Restructuring | $ 1,085 | 66.1 | $ 71,718.50 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,125 | 10.8 | 12,150.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,295 | 1.8 | 2,331.00 |
| Broadhead, Gary | Managing Dir | International Healthcare | 1,000 | 25.0 | 25,000.00 |
| Knechtel, Karl | Senior Director | Restructuring | 845 | 65.7 | 55,516.50 |
| Shah, Jayshree | Senior Director | International Healthcare | 930 | 75.0 | 69,750.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 201.2 | 163,978.00 |
| Suric, Emil | Director | Healthcare | 735 | 23.8 | 17,493.00 |
| Kim, Ye Darm | Consultant | Restructuring | 455 | 182.3 | 82,946.50 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 73.2 | 30,378.00 |
| Limoges Friend, Alexander | Consultant | International Healthcare | 625 | 96.8 | 60,500.00 |
| Tirabassi, Kathryn | Consultant | Restructuring | 455 | 50.9 | 23,159.50 |
| Hellmund-Mora, Marili | Project Asst | Restructuring | 280 | 0.6 | 168.00 |
| **GRAND TOTAL** | | | | **873.2** | **$ 615,089.00** |

1. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 7.3 | $ 3,502.50 |
| 2 | Cash & Liquidity Analysis | 15.4 | 9,776.00 |
| 7 | Analysis of Domestic Business Plan | 134.0 | 106,294.00 |
| 10 | Analysis of Tax Issues | 10.0 | 10,785.00 |
| 11 | Prepare for and Attend Court Hearings | 0.9 | 760.50 |
| 13 | Analysis of Other Miscellaneous Motions | 0.5 | 542.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 3.2 | 3,472.00 |
| 19 | Case Management | 2.8 | 2,636.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 1.4 | 1,183.00 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 15.2 | 14,074.00 |
| 24 | Preparation of Fee Application | 11.2 | 4,991.00 |
| 28 | Review of IAC Business Plan | 671.3 | 457,072.50 |
| | **GRAND TOTAL**[1] | **873.2** | **$ 615,089.00** |

1. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/3/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/4/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/5/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/6/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/7/2020 | Knechtel, Karl | 0.7 | Review captive insurance proposal. |
| 1 | 2/10/2020 | Knechtel, Karl | 0.4 | Participate on call with the Debtors re: captive insurance. |
| 1 | 2/11/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/12/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/13/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/14/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/19/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/20/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/24/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/25/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/26/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/27/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/28/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **7.3** | |
| 2 | 2/13/2020 | Knechtel, Karl | 2.6 | Review updated cash analysis. |
| 2 | 2/13/2020 | Knechtel, Karl | 1.7 | Review summary of cash flows January 2020. |
| 2 | 2/13/2020 | Tirabassi, Kathryn | 2.6 | Prepare updated cash report. |
| 2 | 2/13/2020 | Tirabassi, Kathryn | 2.4 | Continue to prepare updated cash report. |
| 2 | 2/14/2020 | Knechtel, Karl | 0.6 | Participate on call with Alix re: updated cash forecast. |
| 2 | 2/14/2020 | Knechtel, Karl | 2.2 | Review updated cash presentation. |
| 2 | 2/14/2020 | Tirabassi, Kathryn | 0.6 | Participate on call with Alix re: updated cash forecast. |
| 2 | 2/14/2020 | Tirabassi, Kathryn | 2.1 | Incorporate updates to cash report. |
| 2 | 2/18/2020 | Tirabassi, Kathryn | 0.6 | Incorporate updates to cash report. |
| **2 Total** | | | **15.4** | |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/3/2020 | Diaz, Matthew | 3.1 | Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Diaz, Matthew | 0.6 | Review the public health initiatives. |
| 7 | 2/3/2020 | Diaz, Matthew | 1.2 | Review materials in preparation for the meeting with the Debtors on the updated business plan. |
| 7 | 2/3/2020 | Joffe, Steven | 1.6 | (Partial) Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Knechtel, Karl | 1.8 | Review the Debtors' revised budget. |
| 7 | 2/3/2020 | Knechtel, Karl | 1.3 | Incorporate public health initiative summary. |
| 7 | 2/3/2020 | Knechtel, Karl | 3.1 | Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Suric, Emil | 3.1 | Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Suric, Emil | 2.9 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 2/3/2020 | Tirabassi, Kathryn | 0.6 | Review updated business plan presentation materials. |
| 7 | 2/4/2020 | Diaz, Matthew | 1.2 | Review the updated domestic business plan. |
| 7 | 2/4/2020 | Diaz, Matthew | 0.4 | Review the updated public health initiative analysis. |
| 7 | 2/4/2020 | Knechtel, Karl | 2.1 | Incorporate further updates to analysis re: public health initiatives. |
| 7 | 2/4/2020 | Knechtel, Karl | 1.9 | Review the revised domestic business plan. |
| 7 | 2/4/2020 | Suric, Emil | 2.7 | Incorporate updates to summary re: public health initiatives. |
| 7 | 2/4/2020 | Tirabassi, Kathryn | 1.3 | Prepare questions re: updated business plan. |
| 7 | 2/4/2020 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: updated business plan. |
| 7 | 2/5/2020 | Diaz, Matthew | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/5/2020 | Diaz, Matthew | 1.6 | Review the updated domestic business plan. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.4 | Update diligence request list for updated domestic budget. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.3 | Review analysis re: updated business plan. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.7 | Review summary re: autoinjector agreement. |
| 7 | 2/5/2020 | Simms, Steven | 0.8 | Review the updated domestic business plan. |
| 7 | 2/5/2020 | Suric, Emil | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/5/2020 | Tirabassi, Kathryn | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/6/2020 | Diaz, Matthew | 1.2 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/6/2020 | Diaz, Matthew | 1.1 | Review analysis re: updated domestic business plan. |
| 7 | 2/6/2020 | Diaz, Matthew | 2.1 | Review summary re: updated domestic business plan. |
| 7 | 2/6/2020 | Knechtel, Karl | 1.6 | Review analysis re: lease renewal. |
| 7 | 2/6/2020 | Knechtel, Karl | 2.2 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 2/6/2020 | Knechtel, Karl | 0.9 | Participate on call with Houlihan re: budget analysis and diligence requests. |
| 7 | 2/6/2020 | Knechtel, Karl | 1.2 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/6/2020 | Suric, Emil | 1.2 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/6/2020 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: updated business plan. |
| 7 | 2/6/2020 | Tirabassi, Kathryn | 0.7 | Prepare summary re: updated business plan. |
| 7 | 2/7/2020 | Diaz, Matthew | 1.1 | Review the report to the diligence sub committee re: business plan and the public health initiatives analysis. |
| 7 | 2/7/2020 | Knechtel, Karl | 3.2 | Incorporate further updates to summary re: public health initiatives. |
| 7 | 2/7/2020 | Knechtel, Karl | 1.8 | Review analysis re: updated domestic business plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/7/2020 | Suric, Emil | 3.2 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 2/7/2020 | Tirabassi, Kathryn | 1.2 | Prepare summary re: updated business plan. |
| 7 | 2/7/2020 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: updated business plan. |
| 7 | 2/10/2020 | Diaz, Matthew | 2.5 | Conduct a detailed review of the analysis re: the updated domestic business plan. |
| 7 | 2/10/2020 | Knechtel, Karl | 2.4 | Incorporate updates to summary re: public health initiatives. |
| 7 | 2/10/2020 | Knechtel, Karl | 2.6 | Review analysis re: updated domestic business plan. |
| 7 | 2/10/2020 | Tirabassi, Kathryn | 2.7 | Continue to prepare updated analysis re: January 2020 business plan. |
| 7 | 2/10/2020 | Tirabassi, Kathryn | 2.9 | Prepare updated analysis re: January 2020 business plan. |
| 7 | 2/10/2020 | Tirabassi, Kathryn | 1.2 | Prepare summary re: January 2020 business plan. |
| 7 | 2/11/2020 | Knechtel, Karl | 3.3 | Review updated summary re: public health initiatives. |
| 7 | 2/11/2020 | Suric, Emil | 2.1 | Review materials in preparation for meeting with the diligence subcommittee. |
| 7 | 2/12/2020 | Diaz, Matthew | 1.4 | Review the proposed autoinjector agreement. |
| 7 | 2/12/2020 | Knechtel, Karl | 2.2 | Prepare comments re: autoinjector agreement. |
| 7 | 2/12/2020 | Knechtel, Karl | 1.6 | Review autoinjector agreement. |
| 7 | 2/13/2020 | Diaz, Matthew | 1.9 | Review the autoinjector agreement. |
| 7 | 2/13/2020 | Knechtel, Karl | 0.6 | Participate in discussion with the Debtors re: revised budget support. |
| 7 | 2/14/2020 | Diaz, Matthew | 1.1 | Conduct further review of the autoinjector agreement. |
| 7 | 2/14/2020 | Diaz, Matthew | 1.2 | Review the domestic business plan. |
| 7 | 2/14/2020 | Diaz, Matthew | 0.7 | Participate on call with counsel re: autoinjector agreement. |
| 7 | 2/14/2020 | Knechtel, Karl | 0.7 | Participate on call with counsel re: autoinjector agreement. |
| 7 | 2/14/2020 | Suric, Emil | 2.9 | Conduct a detailed review of the autoinjector agreement. |
| 7 | 2/17/2020 | Diaz, Matthew | 0.7 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/17/2020 | Diaz, Matthew | 1.5 | Review summary re: autoinjector agreement. |
| 7 | 2/17/2020 | Diaz, Matthew | 0.5 | Participate on call with Houlihan re: the autoinjector agreement. |
| 7 | 2/17/2020 | Knechtel, Karl | 2.1 | Prepare comments re: autoinjector analysis. |
| 7 | 2/17/2020 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: autoinjector agreement. |
| 7 | 2/17/2020 | Tirabassi, Kathryn | 2.9 | Continue to prepare analysis re: autoinjector agreement. |
| 7 | 2/17/2020 | Tirabassi, Kathryn | 0.8 | Prepare summary re: autoinjector agreement. |
| 7 | 2/18/2020 | Diaz, Matthew | 0.5 | Participate on call with counsel to prepare for the diligence subcommittee call. |
| 7 | 2/18/2020 | Diaz, Matthew | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |
| 7 | 2/18/2020 | Knechtel, Karl | 3.2 | Finalize autoinjector summary. |
| 7 | 2/18/2020 | Knechtel, Karl | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |
| 7 | 2/18/2020 | Knechtel, Karl | 0.5 | Participate on call with counsel to prepare for the diligence subcommittee call. |
| 7 | 2/18/2020 | Suric, Emil | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |
| 7 | 2/18/2020 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: autoinjector agreement. |
| 7 | 2/18/2020 | Tirabassi, Kathryn | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |
| 7 | 2/18/2020 | Tirabassi, Kathryn | 0.5 | Participate on call with counsel to prepare for the diligence subcommittee call. |
| 7 | 2/19/2020 | Simms, Steven | 0.4 | Review updated analysis re: public health initiatives. |
| 7 | 2/20/2020 | Knechtel, Karl | 0.9 | Participate on call with the Debtors re: business plan support. |
| 7 | 2/20/2020 | Knechtel, Karl | 1.1 | Participate in discussion with Houlihan re: business plan review. |
| 7 | 2/20/2020 | Suric, Emil | 1.4 | Review summary re: autoinjector agreement. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/21/2020 | Suric, Emil | 1.2 | Review analysis re: public health initiatives. |
| 7 | 2/27/2020 | Knechtel, Karl | 1.3 | Review updated analysis re: domestic business plan. |
| **7 Total** | | | **134.0** | |
| 10 | 2/3/2020 | Joffe, Steven | 0.9 | Review tax documents in preparation for meeting with the Debtors. |
| 10 | 2/6/2020 | Joffe, Steven | 1.1 | Review revised TSA. |
| 10 | 2/6/2020 | Joffe, Steven | 1.0 | Participate on call with tax professionals to discuss outstanding tax issues. |
| 10 | 2/10/2020 | Joffe, Steven | 1.3 | Review tax deduction memo. |
| 10 | 2/12/2020 | Joffe, Steven | 0.5 | Review letter to Committee professionals re: tax deduction memo. |
| 10 | 2/13/2020 | Bromberg, Brian | 0.6 | Review tax deduction memo. |
| 10 | 2/13/2020 | Bromberg, Brian | 0.9 | Participate in call with tax advisor group re: tax deduction memo. |
| 10 | 2/13/2020 | Joffe, Steven | 0.9 | Participate in call with tax advisor group re: tax deduction memo. |
| 10 | 2/14/2020 | Joffe, Steven | 1.2 | Review draft tax memo. |
| 10 | 2/19/2020 | Joffe, Steven | 1.0 | Participate on call with tax professionals to discuss outstanding tax issues. |
| 10 | 2/27/2020 | Joffe, Steven | 0.6 | Participate on call with tax professionals to discuss outstanding tax issues. |
| **10 Total** | | | **10.0** | |
| 11 | 2/21/2020 | Knechtel, Karl | 0.9 | Attend (telephonically) hearing re: autoinjector and lease. |
| **11 Total** | | | **0.9** | |
| 13 | 2/12/2020 | Diaz, Matthew | 0.5 | Review the KPMG retention motion. |
| **13 Total** | | | **0.5** | |
| 16 | 2/3/2020 | Diaz, Matthew | 3.2 | Participate in meeting with the Debtors to discuss the RSA. |
| **16 Total** | | | **3.2** | |
| 19 | 2/10/2020 | Simms, Steven | 0.3 | Correspond with the team re: updated domestic business plan. |
| 19 | 2/12/2020 | Knechtel, Karl | 0.8 | Review updated dataroom. |
| 19 | 2/21/2020 | Knechtel, Karl | 1.4 | Review status of outstanding requests and items posted to dataroom. |
| 19 | 2/24/2020 | Simms, Steven | 0.3 | Correspond with the team re: outstanding issues. |
| **19 Total** | | | **2.8** | |
| 20 | 2/26/2020 | Knechtel, Karl | 1.2 | Participate on call with the DOJ. |
| 20 | 2/27/2020 | Knechtel, Karl | 0.2 | Participate on call with PJT re: business plan update. |
| **20 Total** | | | **1.4** | |
| 21 | 2/5/2020 | Bromberg, Brian | 1.5 | Participate on call with the Committee to discuss the mediation motion/order, emergency relief fund, and other topics. |
| 21 | 2/5/2020 | Diaz, Matthew | 1.5 | Participate on call with the Committee to discuss the mediation motion/order, emergency relief fund, and other topics. |
| 21 | 2/11/2020 | Diaz, Matthew | 1.9 | Conduct a final review of the materials for the due diligence subcommittee meeting. |
| 21 | 2/11/2020 | Diaz, Matthew | 0.5 | Prepare for the call with the due diligence subcommittee. |
| 21 | 2/11/2020 | Knechtel, Karl | 1.1 | Participate on call with the diligence subcommittee re: revised budget and autoinjector motion |
| 21 | 2/11/2020 | Suric, Emil | 1.1 | Participate on call with the diligence subcommittee re: revised budget and autoinjector motion |
| 21 | 2/11/2020 | Tirabassi, Kathryn | 1.1 | Participate on call with the diligence subcommittee re: revised budget and autoinjector motion |
| 21 | 2/12/2020 | Bromberg, Brian | 0.9 | Participate in the Committee call to discuss the mediation motion/order, due diligence, and other topics. |
| 21 | 2/12/2020 | Diaz, Matthew | 0.9 | Participate in the Committee call to discuss the mediation motion/order, due diligence, and other topics. |
| 21 | 2/12/2020 | Diaz, Matthew | 0.6 | Prepare for the Committee call. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/12/2020 | Knechtel, Karl | 0.9 | Participate in the Committee call to discuss the mediation motion/order, due diligence, and other topics. |
| 21 | 2/19/2020 | Diaz, Matthew | 0.5 | Participate on call with a Committee member to discuss the pending motions up for the hearing. |
| 21 | 2/19/2020 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the pending hearing and the mediation motion |
| 21 | 2/19/2020 | Joffe, Steven | 0.7 | (Partial) Participate on call with the Committee to discuss the pending hearing and the mediation motion |
| 21 | 2/19/2020 | Knechtel, Karl | 1.0 | Participate on call with the Committee to discuss the pending hearing and the mediation motion |
| **21 Total** | | | **15.2** | |
| 24 | 2/5/2020 | Tirabassi, Kathryn | 0.7 | Prepare December 2019 Fee Statement. |
| 24 | 2/19/2020 | Tirabassi, Kathryn | 0.4 | Prepare January 2020 Fee Statement. |
| 24 | 2/20/2020 | Tirabassi, Kathryn | 1.2 | Prepare December 2019 Fee Statement. |
| 24 | 2/24/2020 | Hellmund-Mora, Marili | 0.6 | Finalize the December 2019 Fee Statement. |
| 24 | 2/25/2020 | Tirabassi, Kathryn | 1.5 | Prepare January 2020 Fee Statement. |
| 24 | 2/26/2020 | Tirabassi, Kathryn | 2.1 | Continue to prepare January 2020 Fee Statement. |
| 24 | 2/26/2020 | Tirabassi, Kathryn | 2.4 | Prepare January 2020 Fee Statement. |
| 24 | 2/27/2020 | Tirabassi, Kathryn | 2.3 | Continue to prepare January 2020 Fee Statement. |
| **24 Total** | | | **11.2** | |
| 28 | 2/2/2020 | Bromberg, Brian | 1.2 | Review new files uploaded to dataroom. |
| 28 | 2/2/2020 | Kurtz, Emma | 1.6 | Prepare analysis re: IAC legal entities. |
| 28 | 2/2/2020 | Kurtz, Emma | 1.3 | Revise the IAC legal diligence detail to reflect updated financials. |
| 28 | 2/2/2020 | Kurtz, Emma | 2.4 | Prepare analysis re: IAC financials. |
| 28 | 2/3/2020 | Bromberg, Brian | 1.1 | Continue to review IAC financials. |
| 28 | 2/3/2020 | Bromberg, Brian | 0.7 | Coordinate Singapore trip with professionals. |
| 28 | 2/3/2020 | Bromberg, Brian | 2.3 | Review IAC financials. |
| 28 | 2/3/2020 | Bromberg, Brian | 0.8 | Coordinate Singapore diligence with other advisors. |
| 28 | 2/3/2020 | Bromberg, Brian | 2.6 | Review materials in preparation for Singapore diligence trip. |
| 28 | 2/3/2020 | Bromberg, Brian | 3.3 | Review newly provided IAC financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.8 | Review Canada financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.4 | Prepare summaries re: LAM financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.9 | Review product financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.5 | Continue to prepare analysis re: profitability. |
| 28 | 2/3/2020 | Kim, Ye Darm | 3.1 | Prepare analysis re: profitability. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.6 | Prepare analysis re: updated financials. |
| 28 | 2/3/2020 | Kurtz, Emma | 1.7 | Continue to revise IAC legal entity diligence list for Counsel. |
| 28 | 2/3/2020 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: LAM financials. |
| 28 | 2/3/2020 | Limoges Friend, Alexander | 2.0 | Prepare summaries re: LAM financials. |
| 28 | 2/4/2020 | Broadhead, Gary | 1.0 | Review summaries in preparation for meetings. |
| 28 | 2/4/2020 | Bromberg, Brian | 0.8 | Participate on call with counsel re: IAC diligence. |
| 28 | 2/4/2020 | Bromberg, Brian | 3.3 | Create business plan diligence outline. |
| 28 | 2/4/2020 | Bromberg, Brian | 2.3 | Review initial business plan diligence summary. |
| 28 | 2/4/2020 | Bromberg, Brian | 2.1 | Correspond with other advisors and the team re: Singapore diligence trip. |
| 28 | 2/4/2020 | Diaz, Matthew | 1.1 | Review the updated IAC analysis. |
| 28 | 2/4/2020 | Kim, Ye Darm | 3.3 | Prepare draft summaries re: financial analysis. |
| 28 | 2/4/2020 | Kim, Ye Darm | 0.8 | Participate on call with counsel re: IAC diligence. |
| 28 | 2/4/2020 | Kim, Ye Darm | 1.9 | Continue to prepare analysis re: IAC financials. |
| 28 | 2/4/2020 | Kim, Ye Darm | 2.1 | Prepare analysis re: IAC financials. |
| 28 | 2/4/2020 | Kurtz, Emma | 0.8 | Participate on call with counsel re: IAC diligence. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/4/2020 | Limoges Friend, Alexander | 3.2 | Prepare analysis re: LAM financials. |
| 28 | 2/4/2020 | Limoges Friend, Alexander | 1.9 | Continue to prepare analysis re: LAM financials. |
| 28 | 2/4/2020 | Limoges Friend, Alexander | 2.9 | Prepare summaries in preparation for LAM meetings. |
| 28 | 2/5/2020 | Broadhead, Gary | 1.0 | Review summaries in preparation for LAM meetings. |
| 28 | 2/5/2020 | Bromberg, Brian | 0.7 | Incorporate updates to IAC diligence summary. |
| 28 | 2/5/2020 | Bromberg, Brian | 0.5 | Incorporate updates to diligence re: LAM financials. |
| 28 | 2/5/2020 | Bromberg, Brian | 2.6 | Incorporate updates to IAC diligence outline. |
| 28 | 2/5/2020 | Bromberg, Brian | 3.4 | Review business plan support. |
| 28 | 2/5/2020 | Bromberg, Brian | 0.9 | Correspond with the team re: diligence schedule. |
| 28 | 2/5/2020 | Bromberg, Brian | 2.1 | Coordinate diligence meetings with other advisors. |
| 28 | 2/5/2020 | Kim, Ye Darm | 2.6 | Prepare analysis re: IAC business plan. |
| 28 | 2/5/2020 | Kim, Ye Darm | 2.8 | Continue to prepare business plan diligence summaries. |
| 28 | 2/5/2020 | Kim, Ye Darm | 2.4 | Prepare business plan diligence summaries. |
| 28 | 2/5/2020 | Kim, Ye Darm | 1.6 | Review IAC materials received. |
| 28 | 2/5/2020 | Limoges Friend, Alexander | 1.4 | Review information received in preparation for LAM meetings. |
| 28 | 2/5/2020 | Limoges Friend, Alexander | 2.6 | Prepare analysis re: LAM financials. |
| 28 | 2/6/2020 | Broadhead, Gary | 1.0 | Review LAM materials. |
| 28 | 2/6/2020 | Bromberg, Brian | 0.8 | Review IAC summaries. |
| 28 | 2/6/2020 | Bromberg, Brian | 3.4 | Incorporate updates to business plan outline. |
| 28 | 2/6/2020 | Bromberg, Brian | 3.3 | Continue to incorporate updates to business plan outline. |
| 28 | 2/6/2020 | Bromberg, Brian | 1.2 | Correspond with other advisors re: diligence meetings. |
| 28 | 2/6/2020 | Bromberg, Brian | 0.7 | Correspond with Mundipharma counsel re: diligence meetings. |
| 28 | 2/6/2020 | Bromberg, Brian | 0.5 | Participate on call with professionals re: Dubai meetings. |
| 28 | 2/6/2020 | Diaz, Matthew | 1.2 | Review materials in preparation for meetings with the LAM executives. |
| 28 | 2/6/2020 | Kim, Ye Darm | 1.2 | Prepare summaries re: IAC products. |
| 28 | 2/6/2020 | Kim, Ye Darm | 1.2 | Review documents received from the Sacklers. |
| 28 | 2/6/2020 | Kim, Ye Darm | 0.4 | Review draft summaries for distribution. |
| 28 | 2/6/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: IAC products. |
| 28 | 2/6/2020 | Kim, Ye Darm | 2.2 | Prepare analysis re: IAC business plan. |
| 28 | 2/7/2020 | Broadhead, Gary | 1.0 | Conduct further review of LAM materials. |
| 28 | 2/7/2020 | Bromberg, Brian | 2.1 | Review updated financial documents. |
| 28 | 2/7/2020 | Bromberg, Brian | 1.1 | Review business plan summaries. |
| 28 | 2/7/2020 | Bromberg, Brian | 2.1 | Prepare internal agenda for Dubai meetings. |
| 28 | 2/7/2020 | Bromberg, Brian | 2.8 | Prepare analysis re: IAC business plan. |
| 28 | 2/7/2020 | Diaz, Matthew | 1.9 | Review questions/agendas for the call with the LAM executives. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.4 | Prepare analysis re: financials by country. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.4 | Process revisions to business plan summaries. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.9 | Prepare summaries re: LAM financials in preparation for upcoming meetings. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.6 | Prepare IAC product analysis. |
| 28 | 2/7/2020 | Limoges Friend, Alexander | 2.9 | Prepare further analysis re: LAM financial performance. |
| 28 | 2/7/2020 | Limoges Friend, Alexander | 1.6 | Prepare summaries re: LAM financial performance. |
| 28 | 2/8/2020 | Bromberg, Brian | 0.3 | Review videoconferencing capabilities for Dubai meetings. |
| 28 | 2/8/2020 | Kim, Ye Darm | 2.6 | Review LAM materials in preparation for Dubai diligence meetings. |
| 28 | 2/8/2020 | Kim, Ye Darm | 0.6 | Review LAM diligence questions for Dubai meetings. |
| 28 | 2/10/2020 | Broadhead, Gary | 2.0 | Participate in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Broadhead, Gary | 2.2 | Participate in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Broadhead, Gary | 1.8 | Prepare summaries re: Dubai meetings. |
| 28 | 2/10/2020 | Bromberg, Brian | 1.8 | Review diligence summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/10/2020 | Bromberg, Brian | 1.4 | Incorporate updates to IAC overview summaries. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.1 | Prepare topics and agenda for upcoming Dubai meetings. |
| 28 | 2/10/2020 | Bromberg, Brian | 1.4 | Review diligence summaries to determine permissions needed to share. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.6 | Create meeting summary from diligence meetings. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.0 | Participate (telephonically) in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.2 | Participate (telephonically) in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Diaz, Matthew | 1.5 | Review the updated summaries on the IACs for the diligence subcommittee. |
| 28 | 2/10/2020 | Diaz, Matthew | 1.1 | Review the notes and related next steps coming out of the LAM meetings. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.2 | Review materials and prepare diligence questions for remaining LAM diligence calls. |
| 28 | 2/10/2020 | Kim, Ye Darm | 1.7 | Continue to process revisions to business plan summaries. |
| 28 | 2/10/2020 | Kim, Ye Darm | 0.9 | Review Houlihan update deck. |
| 28 | 2/10/2020 | Kim, Ye Darm | 1.1 | Prepare summary of diligence calls. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.1 | Process revisions to business plan summaries. |
| 28 | 2/10/2020 | Kim, Ye Darm | 0.6 | Prepare for Dubai diligence calls. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.0 | Participate (telephonically) in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.2 | Participate (telephonically) in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 2.0 | Participate (telephonically) in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 2.2 | Participate (telephonically) in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 1.8 | Continue to prepare additional analysis re: LAM financials |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 2.1 | Prepare additional analysis re: LAM financials |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 0.6 | Prepare summary re: LAM financials. |
| 28 | 2/10/2020 | Shah, Jayshree | 2.0 | Participate in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Shah, Jayshree | 2.2 | Participate in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Shah, Jayshree | 1.8 | Review materials in preparation for diligence meetings. |
| 28 | 2/11/2020 | Broadhead, Gary | 2.3 | Participate in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Broadhead, Gary | 1.8 | Participate in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Broadhead, Gary | 1.0 | Participate in meeting with LAM CFO. |
| 28 | 2/11/2020 | Broadhead, Gary | 1.2 | Participate in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Broadhead, Gary | 0.7 | Prepare summary re: Dubai meetings. |
| 28 | 2/11/2020 | Bromberg, Brian | 2.8 | Create IAC business plan diligence summary. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.3 | Prepare call notes for LAM diligence meetings. |
| 28 | 2/11/2020 | Bromberg, Brian | 0.8 | Participate in due diligence subcommittee call re: IACs. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.3 | Incorporate updates to IAC business plan diligence summaries. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.2 | Create summary of LAM diligence meetings. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.2 | Participate (telephonically) in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Bromberg, Brian | 2.3 | Participate (telephonically) in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Diaz, Matthew | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/11/2020 | Diaz, Matthew | 0.8 | Participate in due diligence subcommittee call re: IACs. |
| 28 | 2/11/2020 | Diaz, Matthew | 1.8 | Review the updated IAC analysis. |
| 28 | 2/11/2020 | Kim, Ye Darm | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Kim, Ye Darm | 2.3 | Participate (telephonically) in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Kim, Ye Darm | 1.2 | Participate (telephonically) in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Kim, Ye Darm | 2.1 | Prepare updated summaries re: IAC business plan. |
| 28 | 2/11/2020 | Kim, Ye Darm | 1.1 | Prepare LAM diligence call summaries. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 2.3 | Participate (telephonically) in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 1.2 | Participate (telephonically) in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 0.9 | Prepare analysis re: LAM products. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 2.4 | Prepare summaries re: LAM products. |
| 28 | 2/11/2020 | Shah, Jayshree | 3.1 | Review materials in preparation for the day's meetings with management. |
| 28 | 2/11/2020 | Shah, Jayshree | 1.8 | Participate in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Shah, Jayshree | 2.3 | Participate in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Shah, Jayshree | 1.2 | Participate in meeting with Chief Compliance Officer. |
| 28 | 2/12/2020 | Broadhead, Gary | 1.5 | Participate in meeting with the head of the China business. |
| 28 | 2/12/2020 | Broadhead, Gary | 1.9 | Participate in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Broadhead, Gary | 1.8 | Review materials in preparation for meetings. |
| 28 | 2/12/2020 | Broadhead, Gary | 0.8 | Participate in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Bromberg, Brian | 3.4 | Create diligence update for Committee advisors. |
| 28 | 2/12/2020 | Bromberg, Brian | 3.2 | Continue to create diligence update for Committee advisors. |
| 28 | 2/12/2020 | Bromberg, Brian | 0.8 | Participate (telephonically) in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Bromberg, Brian | 1.5 | Participate (telephonically) in meeting with the head of the China business. |
| 28 | 2/12/2020 | Bromberg, Brian | 1.9 | Participate (telephonically) in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Diaz, Matthew | 0.6 | Review the summary on the Dubai diligence meetings. |
| 28 | 2/12/2020 | Diaz, Matthew | 1.1 | (Partial) Participate (telephonically) in meeting with the head of the China business. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.9 | Prepare summary of diligence calls for internal distribution. |
| 28 | 2/12/2020 | Kim, Ye Darm | 0.8 | Participate (telephonically) in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Kim, Ye Darm | 2.2 | Process revisions to business plan due diligence summaries. |
| 28 | 2/12/2020 | Kim, Ye Darm | 2.8 | Prepare additional analysis re: business plan diligence. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.9 | Continue to prepare additional analysis re: business plan diligence. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.5 | Participate (telephonically) in meeting with the head of the China business. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.9 | Participate (telephonically) in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.3 | Continue to process revisions to business plan due diligence summaries. |
| 28 | 2/12/2020 | Kurtz, Emma | 1.4 | Prepare updated diligence request list. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 0.8 | Participate (telephonically) in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 2.9 | Prepare summaries re: updated LAM information. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 1.5 | Participate (telephonically) in meeting with the head of the China business. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/12/2020 | Limoges Friend, Alexander | 1.9 | Participate (telephonically) in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 1.1 | Prepare further analysis re: LAM financial performance. |
| 28 | 2/12/2020 | Shah, Jayshree | 2.9 | Review materials in preparation for meetings. |
| 28 | 2/12/2020 | Shah, Jayshree | 0.8 | Participate in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Shah, Jayshree | 1.5 | Participate in meeting with the head of the China business. |
| 28 | 2/12/2020 | Shah, Jayshree | 1.9 | Participate in meeting with the head of the Australia business. |
| 28 | 2/13/2020 | Bromberg, Brian | 0.7 | Review and update request lists for diligence meeting. |
| 28 | 2/13/2020 | Bromberg, Brian | 3.4 | Provide detailed comments re: business plan summaries. |
| 28 | 2/13/2020 | Bromberg, Brian | 0.6 | Review consumer health presentation from Dubai. |
| 28 | 2/13/2020 | Bromberg, Brian | 1.8 | Continue to review updated financial documents provided in data room. |
| 28 | 2/13/2020 | Bromberg, Brian | 2.2 | Review updated financial documents provided in data room. |
| 28 | 2/13/2020 | Diaz, Matthew | 1.2 | Review open items related to IAC diligence. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.1 | Analyze IAC business plan. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.8 | Prepare additional analysis re: business plan diligence. |
| 28 | 2/13/2020 | Kim, Ye Darm | 1.4 | Continue to prepare additional analysis re: business plan diligence. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: product data. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.6 | Prepare summaries re: IAC financials. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.6 | Prepare summaries re: IAC products. |
| 28 | 2/13/2020 | Kurtz, Emma | 2.8 | Prepare updated FTI IAC diligence request list re: priority open items. |
| 28 | 2/13/2020 | Kurtz, Emma | 0.8 | Review diligence request list in response to EY report. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 2.9 | Prepare analysis re: Asia Pacific financials. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 1.1 | Prepare employee analysis re: LAM. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 2.8 | Prepare financial summaries re: LAM region. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 2.2 | Prepare financial analysis re: LAM region. |
| 28 | 2/13/2020 | Shah, Jayshree | 3.2 | Prepare overall summary re: Dubai meetings. |
| 28 | 2/13/2020 | Shah, Jayshree | 1.9 | Evaluate next steps following Dubai meetings. |
| 28 | 2/13/2020 | Shah, Jayshree | 2.9 | Continue to prepare overall summary re: Dubai meetings. |
| 28 | 2/14/2020 | Broadhead, Gary | 2.0 | Review summaries re: Dubai meetings. |
| 28 | 2/14/2020 | Bromberg, Brian | 2.8 | Create priority diligence request list following Dubai meetings. |
| 28 | 2/14/2020 | Bromberg, Brian | 2.9 | Prepare comments on business plan summaries. |
| 28 | 2/14/2020 | Bromberg, Brian | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Bromberg, Brian | 1.7 | Review the business plan summaries. |
| 28 | 2/14/2020 | Diaz, Matthew | 3.1 | Conduct a detailed review of the IAC business plan summaries. |
| 28 | 2/14/2020 | Kim, Ye Darm | 1.6 | Prepare summaries for IAC business plan. |
| 28 | 2/14/2020 | Kim, Ye Darm | 2.1 | Analyze IAC business plan. |
| 28 | 2/14/2020 | Kim, Ye Darm | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Kim, Ye Darm | 2.3 | Process further revisions to business plan summaries. |
| 28 | 2/14/2020 | Kurtz, Emma | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Kurtz, Emma | 2.9 | Continue to prepare additional summaries re: IAC business plan. |
| 28 | 2/14/2020 | Kurtz, Emma | 2.1 | Prepare additional summaries re: IAC business plan. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 2.9 | Prepare additional analysis re: IAC products. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 1.1 | Continue to prepare additional analysis re: IAC products. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: Asia Pacific financials. |
| 28 | 2/14/2020 | Shah, Jayshree | 3.1 | Prepare analysis re: Dubai meetings. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/14/2020 | Shah, Jayshree | 3.3 | Prepare summary re: information learned in Dubai meetings. |
| 28 | 2/14/2020 | Shah, Jayshree | 3.1 | Continue to prepare summary re: information learned in Dubai meetings. |
| 28 | 2/15/2020 | Kim, Ye Darm | 2.8 | Prepare revisions to the business plan diligence summaries. |
| 28 | 2/16/2020 | Diaz, Matthew | 2.5 | Review the updated IAC business plan analysis. |
| 28 | 2/17/2020 | Bromberg, Brian | 2.2 | Prepare detailed comments re: business plan summaries. |
| 28 | 2/17/2020 | Bromberg, Brian | 1.8 | Review business plan information. |
| 28 | 2/17/2020 | Bromberg, Brian | 1.0 | Create list of partnerships of IACs. |
| 28 | 2/17/2020 | Bromberg, Brian | 3.3 | Prepare updated business plan summaries. |
| 28 | 2/17/2020 | Bromberg, Brian | 1.9 | Edit priority diligence request list following Dubai meetings. |
| 28 | 2/17/2020 | Kim, Ye Darm | 3.2 | Process edits to business plan summaries. |
| 28 | 2/17/2020 | Kim, Ye Darm | 3.1 | Continue to process edits to business plan summaries. |
| 28 | 2/17/2020 | Kim, Ye Darm | 1.3 | Prepare analysis re: IAC partnerships. |
| 28 | 2/17/2020 | Kim, Ye Darm | 2.7 | Prepare analysis re: business plan forecasts. |
| 28 | 2/17/2020 | Kurtz, Emma | 1.2 | Review updated documents received. |
| 28 | 2/17/2020 | Kurtz, Emma | 2.3 | Continue to incorporate updates to business plan summaries. |
| 28 | 2/17/2020 | Kurtz, Emma | 2.4 | Incorporate updates to business plan summaries. |
| 28 | 2/17/2020 | Kurtz, Emma | 1.1 | Prepare additional analysis re: business plan. |
| 28 | 2/17/2020 | Limoges Friend, Alexander | 3.1 | Prepare product analysis re: LAM region. |
| 28 | 2/17/2020 | Limoges Friend, Alexander | 2.1 | Continue to prepare product analysis re: LAM region. |
| 28 | 2/17/2020 | Limoges Friend, Alexander | 2.8 | Prepare summaries re: LAM product analysis. |
| 28 | 2/17/2020 | Shah, Jayshree | 2.9 | Review updated analysis re: LAM region. |
| 28 | 2/17/2020 | Shah, Jayshree | 2.4 | Continue to review updated analysis re: LAM region. |
| 28 | 2/17/2020 | Shah, Jayshree | 2.7 | Prepare detailed comments re: LAM region analysis. |
| 28 | 2/18/2020 | Bromberg, Brian | 1.4 | Review IAC financial information. |
| 28 | 2/18/2020 | Bromberg, Brian | 2.6 | Prepare additional comments re: business plan summaries. |
| 28 | 2/18/2020 | Bromberg, Brian | 0.7 | Finalize priority diligence request. |
| 28 | 2/18/2020 | Bromberg, Brian | 1.7 | Prepare further analysis re: IAC financials. |
| 28 | 2/18/2020 | Bromberg, Brian | 2.7 | Review latest version of the business plan analysis. |
| 28 | 2/18/2020 | Kim, Ye Darm | 0.9 | Prepare summary of cash balances by legal entity. |
| 28 | 2/18/2020 | Kim, Ye Darm | 1.9 | Analyze IAC business plan. |
| 28 | 2/18/2020 | Kim, Ye Darm | 1.7 | Prepare further analysis re: IAC business plan. |
| 28 | 2/18/2020 | Kim, Ye Darm | 2.2 | Prepare revisions to business plan diligence summaries. |
| 28 | 2/18/2020 | Kim, Ye Darm | 1.8 | Continue to prepare further analysis re: IAC business plan. |
| 28 | 2/18/2020 | Kim, Ye Darm | 2.1 | Continue to prepare revisions to business plan diligence summaries. |
| 28 | 2/18/2020 | Kurtz, Emma | 2.3 | Prepare updated analysis re: IAC financials. |
| 28 | 2/18/2020 | Kurtz, Emma | 1.2 | Review the IAC 2020 business plan review summary. |
| 28 | 2/18/2020 | Kurtz, Emma | 1.6 | Continue to prepare updated analysis re: IAC financials. |
| 28 | 2/18/2020 | Limoges Friend, Alexander | 3.1 | Prepare additional analysis re: IACs. |
| 28 | 2/18/2020 | Limoges Friend, Alexander | 2.8 | Continue to prepare additional analysis re: IACs. |
| 28 | 2/18/2020 | Limoges Friend, Alexander | 2.1 | Prepare additional summaries re: IACs. |
| 28 | 2/18/2020 | Shah, Jayshree | 2.9 | Prepare observations re: Asia Pacific financial performance. |
| 28 | 2/18/2020 | Shah, Jayshree | 2.7 | Continue to prepare observations re: Asia Pacific financial performance. |
| 28 | 2/18/2020 | Shah, Jayshree | 2.4 | Prepare summary re: observations on Asia Pacific financial performance. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.8 | Review updated business plan summaries. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.4 | Continue to review updated business plan summaries. |
| 28 | 2/19/2020 | Bromberg, Brian | 0.5 | Review DOJ meeting summary. |
| 28 | 2/19/2020 | Bromberg, Brian | 1.7 | Finalize business plan analysis. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.1 | Review updated IAC files in the data room. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.2 | Compile questions on business plan. |
| 28 | 2/19/2020 | Diaz, Matthew | 2.9 | Review the updated IAC analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/19/2020 | Kim, Ye Darm | 2.1 | Prepare additional analysis re: IAC business plan. |
| 28 | 2/19/2020 | Kim, Ye Darm | 2.4 | Continue to prepare additional analysis re: IAC business plan. |
| 28 | 2/19/2020 | Kim, Ye Darm | 2.3 | Prepare summaries re: business plan analysis. |
| 28 | 2/19/2020 | Kim, Ye Darm | 1.9 | Continue to prepare summaries re: business plan analysis. |
| 28 | 2/19/2020 | Kim, Ye Darm | 2.4 | Continue to prepare summaries re: business plan analysis. |
| 28 | 2/19/2020 | Kurtz, Emma | 1.8 | Prepare updates to business plan analysis. |
| 28 | 2/19/2020 | Kurtz, Emma | 1.7 | Prepare updates to business plan summaries. |
| 28 | 2/19/2020 | Limoges Friend, Alexander | 2.8 | Prepare updated LAM analysis. |
| 28 | 2/19/2020 | Limoges Friend, Alexander | 2.7 | Continue to prepare updated LAM analysis. |
| 28 | 2/19/2020 | Limoges Friend, Alexander | 2.9 | Prepare updated LAM summaries. |
| 28 | 2/19/2020 | Shah, Jayshree | 2.1 | Prepare observations re: LAM financials. |
| 28 | 2/19/2020 | Shah, Jayshree | 1.3 | Review LAM analysis. |
| 28 | 2/19/2020 | Shah, Jayshree | 1.7 | Prepare comments re: LAM analysis. |
| 28 | 2/19/2020 | Shah, Jayshree | 2.9 | Continue to prepare observations re: LAM financials. |
| 28 | 2/20/2020 | Bromberg, Brian | 1.3 | Continue to prepare additional analysis re: IAC financials. |
| 28 | 2/20/2020 | Bromberg, Brian | 2.9 | Review business plan diligence summaries. |
| 28 | 2/20/2020 | Bromberg, Brian | 3.2 | Prepare additional analysis re: IAC financials. |
| 28 | 2/20/2020 | Bromberg, Brian | 1.7 | Prepare detailed comments re: updated IAC analysis. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.7 | Process revisions to business plan diligence summaries. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.3 | Prepare analysis re: IAC business plan. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.1 | Continue to prepare analysis re: IAC business plan. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.9 | Continue to process revisions to business plan diligence summaries. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.4 | Continue to process revisions to business plan diligence summaries. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.3 | Continue to prepare analysis re: IAC business plan. |
| 28 | 2/20/2020 | Kurtz, Emma | 3.4 | Incorporate updates to business plan analysis. |
| 28 | 2/20/2020 | Kurtz, Emma | 1.2 | Continue to incorporate updates to business plan analysis. |
| 28 | 2/20/2020 | Limoges Friend, Alexander | 2.4 | Review updated files in dataroom. |
| 28 | 2/20/2020 | Limoges Friend, Alexander | 1.6 | Review LAM analysis. |
| 28 | 2/20/2020 | Shah, Jayshree | 2.0 | Prepare detailed comments re: LAM region analysis. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.7 | Prepare update re: status of IAC business plan diligence. |
| 28 | 2/21/2020 | Bromberg, Brian | 3.2 | Review updated business plan diligence summaries. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.6 | Participate in call with Company advisors re: diligence. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.7 | Participate in call with Houlihan re: IAC workplan and business plan diligence. |
| 28 | 2/21/2020 | Bromberg, Brian | 1.3 | Review materials in preparation for call with Company advisors. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.8 | Review materials in preparation for call with Houlihan. |
| 28 | 2/21/2020 | Bromberg, Brian | 2.7 | Continue to review updated business plan diligence summaries. |
| 28 | 2/21/2020 | Kim, Ye Darm | 1.8 | Process edits to business plan summaries. |
| 28 | 2/21/2020 | Kim, Ye Darm | 2.6 | Review analyst reports re: pharmaceutical market macroeconomic trends. |
| 28 | 2/21/2020 | Kim, Ye Darm | 2.3 | Continue to process edits to business plan summaries. |
| 28 | 2/21/2020 | Kurtz, Emma | 1.3 | Review updated documents received. |
| 28 | 2/21/2020 | Kurtz, Emma | 0.8 | Prepare additional analysis re: business plan. |
| 28 | 2/21/2020 | Kurtz, Emma | 0.6 | Participate in call with Company advisors re: diligence. |
| 28 | 2/21/2020 | Kurtz, Emma | 0.7 | Participate in call with Houlihan re: IAC workplan and business plan diligence. |
| 28 | 2/21/2020 | Shah, Jayshree | 0.6 | Participate in call with Company advisors re: diligence. |
| 28 | 2/24/2020 | Bromberg, Brian | 3.3 | Prepare detailed comments re: business plan summaries. |
| 28 | 2/24/2020 | Bromberg, Brian | 3.2 | Incorporate updates to business plan summaries. |
| 28 | 2/24/2020 | Bromberg, Brian | 1.2 | Continue to incorporate updates to business plan summaries. |
| 28 | 2/24/2020 | Bromberg, Brian | 1.3 | Review business plan diligence documents. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/24/2020 | Kim, Ye Darm | 1.7 | Continue to prepare analysis re: business plan diligence. |
| 28 | 2/24/2020 | Kim, Ye Darm | 1.2 | Prepare diligence question follow up list for Steve Jamieson re: financial support files. |
| 28 | 2/24/2020 | Kim, Ye Darm | 1.3 | Continue to prepare analysis re: business plan diligence. |
| 28 | 2/24/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: business plan diligence. |
| 28 | 2/24/2020 | Kurtz, Emma | 2.2 | Incorporate comments to business plan analysis. |
| 28 | 2/24/2020 | Kurtz, Emma | 1.6 | Continue to incorporate comments to business plan analysis. |
| 28 | 2/25/2020 | Bromberg, Brian | 2.3 | Prepare comments re: business plan analysis. |
| 28 | 2/25/2020 | Bromberg, Brian | 1.5 | Prepare questions for call with management. |
| 28 | 2/25/2020 | Bromberg, Brian | 3.2 | Incorporate updates to business plan analysis. |
| 28 | 2/25/2020 | Bromberg, Brian | 3.1 | Review business plan analysis. |
| 28 | 2/25/2020 | Kim, Ye Darm | 3.2 | Prepare detailed QC of business plan diligence summaries. |
| 28 | 2/25/2020 | Kim, Ye Darm | 1.9 | Review updated business plan summaries. |
| 28 | 2/25/2020 | Kim, Ye Darm | 2.3 | Incorporate updates to business plan summaries. |
| 28 | 2/25/2020 | Kurtz, Emma | 2.3 | Incorporate comments to business plan analysis. |
| 28 | 2/25/2020 | Kurtz, Emma | 2.6 | Continue to incorporate comments to business plan analysis. |
| 28 | 2/25/2020 | Kurtz, Emma | 0.4 | Prepare updated summaries re: IAC business plan. |
| 28 | 2/26/2020 | Bromberg, Brian | 2.6 | Prepare additional comments re: business plan summaries. |
| 28 | 2/26/2020 | Bromberg, Brian | 2.4 | Edit question list for management call. |
| 28 | 2/26/2020 | Bromberg, Brian | 3.4 | Review updated business plan summaries. |
| 28 | 2/26/2020 | Bromberg, Brian | 1.1 | Continue to prepare additional comments re: business plan summaries. |
| 28 | 2/26/2020 | Diaz, Matthew | 2.1 | Review the updated IAC analysis. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.9 | Process revisions to the business plan diligence summaries. |
| 28 | 2/26/2020 | Kim, Ye Darm | 0.9 | Update diligence question list. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.1 | Continue to process revisions to the business plan diligence summaries. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.4 | Prepare additional analysis re: IACs. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.2 | Continue to prepare additional analysis re: IACs. |
| 28 | 2/26/2020 | Kurtz, Emma | 2.6 | Analyze pharmaceutical industry trend information. |
| 28 | 2/26/2020 | Limoges Friend, Alexander | 1.0 | Incorporate comments to IAC analysis. |
| 28 | 2/26/2020 | Shah, Jayshree | 0.5 | Review updated IAC analysis. |
| 28 | 2/27/2020 | Bromberg, Brian | 1.9 | Prepare question list for management. |
| 28 | 2/27/2020 | Bromberg, Brian | 1.1 | Incorporate updates to business plan summaries. |
| 28 | 2/27/2020 | Bromberg, Brian | 2.1 | Edit volume request for management. |
| 28 | 2/27/2020 | Bromberg, Brian | 2.8 | Review cash flow statements and balance sheets provided in dataroom. |
| 28 | 2/27/2020 | Diaz, Matthew | 1.7 | Review the updated IAC analysis. |
| 28 | 2/27/2020 | Kurtz, Emma | 1.2 | Revise question list prepared for call with management. |
| 28 | 2/27/2020 | Kurtz, Emma | 3.4 | Prepare updated IAC analysis. |
| 28 | 2/27/2020 | Kurtz, Emma | 3.3 | Continue to prepare updated IAC analysis. |
| 28 | 2/28/2020 | Bromberg, Brian | 0.7 | Edit request for historical data. |
| 28 | 2/28/2020 | Bromberg, Brian | 2.2 | Review consumer health vendor due diligence. |
| 28 | 2/28/2020 | Bromberg, Brian | 2.6 | Review updated IAC documents provided. |
| 28 | 2/28/2020 | Bromberg, Brian | 2.2 | Participate in call with management re: financial diligence. |
| 28 | 2/28/2020 | Diaz, Matthew | 1.5 | Review open items and due diligence lists on the IAC review. |
| 28 | 2/28/2020 | Kurtz, Emma | 2.2 | Participate in call with management re: financial diligence. |
| 28 | 2/28/2020 | Kurtz, Emma | 2.1 | Incorporate further updates to IAC business plan analysis. |
| 28 | 2/28/2020 | Kurtz, Emma | 0.4 | Prepare detailed summary notes of call with management. |
| 28 | 2/28/2020 | Kurtz, Emma | 0.4 | Prepare updated analysis re: IAC business plan. |
| 28 | 2/28/2020 | Limoges Friend, Alexander | 1.3 | Review updated documents added to the dataroom. |
| 28 | 2/28/2020 | Limoges Friend, Alexander | 2.2 | Participate in call with management re: financial diligence. |
| 28 | 2/28/2020 | Shah, Jayshree | 2.2 | Participate in call with management re: financial diligence. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/28/2020 | Shah, Jayshree | 0.7 | Prepare updated data request list. |
| 28 | 2/28/2020 | Shah, Jayshree | 3.2 | Review updated IAC financial analysis. |
| 28 | 2/28/2020 | Shah, Jayshree | 2.8 | Review updated documents added to the dataroom. |
| **28 Total** | | | **671.3** | |
| **Grand Total** | | | **873.2** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,778.00 |
| Lodging | 3,411.55 |
| Transportation | 416.98 |
| Working Meals[1] | 534.69 |
| **Grand Total[2]** | **$ 6,141.22** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Expenses incurred internationally have been translated to USD using the relevant spot rate.

EXHIBIT E
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/9/2020 | Broadhead, Gary | Airfare | Airfare - Coach Equivalent, Gary Broadhead, LHR - DXB, 02/09/2020 - 02/13/2020. Airfare to Dubai for client meetings. | $ 889.00 |
| 2/9/2020 | Shah, Jayshree | Airfare | Airfare - Coach Equivalent, Jayshree Shah, LHR - DXB, 02/09/2020 - 02/12/2020. Airfare to Dubai for client meetings. | 889.00 |
| | | **Airfare Total** | | **$ 1,778.00** |
| 2/9/2020 | Broadhead, Gary | Lodging | Lodging - Gary Broadhead 02/09/2020 - 02/13/2020. Hotel stay while in Dubai for client meetings. | 1,959.39 |
| 2/9/2020 | Shah, Jayshree | Lodging | Lodging - Jayshree Shah 02/09/2020 - 02/12/2020. Hotel stay while in Dubai for client meetings. | 1,452.16 |
| | | **Lodging Total** | | **$ 3,411.55** |
| 1/15/2020 | Simms, Steven | Transportation | Taxi home after working late on the case. | 75.41 |
| 1/22/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 24.37 |
| 2/4/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 21.57 |
| 2/6/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 22.54 |
| 2/7/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 19.29 |
| 2/9/2020 | Broadhead, Gary | Transportation | Taxi to the airport while traveling for client meetings. | 32.20 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to the hotel while traveling for client meetings. | 17.37 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to meeting while traveling for client meetings. | 20.28 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to meeting while traveling for client meetings. | 7.68 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to the hotel while traveling for client meetings. | 8.46 |
| 2/11/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 17.05 |
| 2/11/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 22.18 |
| 2/12/2020 | Broadhead, Gary | Transportation | Taxi to meeting while traveling for client meetings. | 21.14 |
| 2/13/2020 | Broadhead, Gary | Transportation | Taxi to the airport while traveling for client meetings. | 45.38 |
| 2/13/2020 | Broadhead, Gary | Transportation | Taxi to the hotel while traveling for client meetings. | 16.54 |
| 2/13/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 7.25 |
| 2/13/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 8.98 |
| 2/18/2020 | Kurtz, Emma | Transportation | Taxi home after working late on the case. | 11.54 |
| 2/27/2020 | Kurtz, Emma | Transportation | Taxi home after working late on the case. | 17.75 |
| | | **Transportation Total** | | **$ 416.98** |
| 1/2/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/2/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/3/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/6/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/6/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/6/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/7/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/7/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/7/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/9/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/9/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/21/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/21/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/22/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/3/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/3/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/5/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/6/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/6/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/7/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 18.04 |
| 2/10/2020 | Broadhead, Gary | Working Meals | Dinner while traveling for meetings (2 participants). | 40.00 |
| 2/11/2020 | Shah, Jayshree | Working Meals | Lunch while traveling for meetings (2 participants). | 36.65 |
| 2/13/2020 | Shah, Jayshree | Working Meals | Lunch while traveling for meetings. | 20.00 |
| | | **Working Meals Total** | | **$ 534.69** |
| | | **Grand Total** | | **$ 6,141.22** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Expenses incurred internationally have been translated to USD using the relevant spot rate.