UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x

In re:                                    :     Chapter 11
                                          :
PURDUE PHARMA L.P., *et al.*,             :     Case No. 19-23649 (RDD)
                                          :
                          Debtors.[1]     :     (Jointly Administered)
                                          :

------------------------------------------------------------- x

### (CONSOLIDATED) STATEMENT OF FEES AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES OF PJT PARTNERS LP FOR THE PERIOD OF FEBRUARY 1, 2020 THROUGH MARCH 31, 2020

PJT Partners LP ("PJT"), investment banker to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits its (consolidated) statement of fees and out-of-pocket expenses (the "Monthly Fee Statement") for the period of February 1, 2020 through March 31, 2020 (the "Third Compensation Period"), in accordance with the Procedures Order (as hereinafter defined). In support of this Monthly Fee Statement, PJT states as follows:

### I. Background

1. On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq., as amended (the "Bankruptcy Code"). The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

2.   On November 5, 2019, the Debtors filed the *Debtors' Application to Employ PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 430] (the "Retention Application"), pursuant to which the Debtors sought authority to retain and employ PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated May 6, 2019. A copy of the Engagement Agreement was attached to the Retention Application.

3.   On November 21, 2019, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of expenses for professionals.

4.   On January 9, 2020, this Court entered the *Order Approving Debtors' Employment of PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 728] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT *nunc pro tunc* to the Petition Date, pursuant to the terms of the Engagement Agreement.

## II. PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses

5.   For the Third Compensation Period, PJT (a) (i) earned monthly fees in the aggregate amount of $450,000.00, and (ii) is entitled to the reimbursement of out-of-pocket expenses incurred in the amount of $11,165.99, and (b) in accordance with the Procedures Order, seeks payment in the amount of $371,165.99 (representing 80% of the total amount of PJT's earned monthly fees, and 100% of the total amount of out-of-pocket expenses incurred by PJT during the Third Compensation Period). Although every effort has been made to include all expenses incurred during the Third Compensation Period, some expenses might not be included in this Monthly Fee Statement due to delays caused in connection with the accounting and

processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the Third Compensation Period but not included herein.

      6.   An invoice detailing the monthly fees earned and out-of-pocket expenses incurred by PJT during the Third Compensation Period is attached hereto as <u>Appendix A</u>. A summary of the compensation earned and out-of-pocket expenses incurred during the Third Compensation Period is outlined below:

| Third Compensation Period | Monthly Fee | Holdbacks @ 20% | Monthly Fee, Less Holdback | Out-Of-Pocket Expenses | Amount Due |
|---|---|---|---|---|---|
| February 1 – 29, 2020 | $225,000.00 | ($45,000.00) | $180,000.00 | $10,825.82 | **$190,825.82** |
| March 1 – 31 , 2020 | 225,000.00 | (45,000.000) | 180,000.00 | 340.17 | 180,340.17 |
| **Total** | **$450,000.00** | **($90,000.00)** | **$360,000.00** | **$11,165.99** | **$371,165.99** |

      7.   The amount of compensation and out-of-pocket expenses sought in this Monthly Fee Statement and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.  PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,195.0 hours expended by PJT professionals in providing investment banking services to the Debtors during the Third Compensation Period are provided in <u>Appendix B</u>.

8.    A summary of the total amount of hours expended by PJT professionals is provided below:

| Hours Expenses By Professional | | | |
|---|---|---|---|
| **Professional** | **February 2020** | **March 2020** | **Total Hours** |
| Tim Coleman | 25.5 | 13.5 | 39.0 |
| Jamie O'Connell | 40.0 | 18.5 | 58.5 |
| George South | - | 1.0 | 1.0 |
| Joe Turner | 126.0 | 82.0 | 208.0 |
| Rafael Schnitzler | 42.0 | 106.0 | 148.0 |
| Tom Melvin | 114.5 | 120.0 | 234.5 |
| Jade Wang | 63.0 | 129.5 | 192.5 |
| Gerald Sim | 77.5 | 54.0 | 131.5 |
| Aakriti Suri | 62.0 | 120.0 | 182.0 |
| **Total Hours** | **550.5** | **644.5** | **1,195.0** |

## III. **Requested Relief**

9.    Pursuant to the Retention Order and the Procedures Order, with respect to: (a) PJT's monthly fees in the amount of $450,000.00 and (b) the reimbursement of PJT's out-of-pocket expenses in the amount of $11,165.99, in each case earned or incurred during the Third Compensation Period, PJT hereby requests that the Debtors make the following payments to PJT:

| | |
|---|---|
| Monthly Fee | $450,000.00 |
| Less: 20% Holdback | (90,000.00) |
| Subtotal | 360,000.00 |
| Out-Of-Pocket Expenses | 11,165.99 |
| **Total Amount Due** | **$371,165.99** |

Dated: April 28, 2020

PJT PARTNERS LP

By: /s/ John James O'Connell III
    John James O'Connell III
    Partner
    280 Park Avenue
    New York, NY 10017
    (212) 364-7800

**APPENDIX A**

PJT Partners

PJT

April 16, 2020

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---:|
| Monthly Fee for the period of February 1, 2020 through February 29, 2020: | $ | 225,000.00 |
| Less: Holdback @ 20% | | (45,000.00) |

Out-of-pocket expenses processed through March 10, 2020:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | 2,414.00 | |
| Ground Transportation | | 2,916.70 | |
| Communications | | 15.99 | |
| Meals | | 1,475.93 | |
| Lodging | | 4,003.20 | 10,825.82 |
| **Total Amount Due** | **$** | | **190,825.82** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10012195**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Mar-20 | Total Expenses |
|---|---|---|
| Airfare | $ 2,414.00 | $ 2,414.00 |
| Ground Transportation | 2,916.70 | 2,916.70 |
| Communications | 15.99 | 15.99 |
| Meals with Clients | 246.09 | 246.09 |
| Employee Meals | 1,229.84 | 1,229.84 |
| Lodging | 4,003.20 | 4,003.20 |
| **Total Expenses** | **$ 10,825.82** | **$ 10,825.82** |
| | | |
| **Airfare** | | **$ 2,414.00** |
| **Ground Transportation** | | **2,916.70** |
| **Communications** | | **15.99** |
| **Meals** | | **1,475.93** |
| **Lodging** | | **4,003.20** |
| | | |
| **Total Expenses** | | **$ 10,825.82** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through March 10, 2020**
**Invoice No. 10012195**

## Airfare

| | | |
|---|---|---|
| Schnitzler (coach class flights from Chicago, IL to London, UK to Queens, NY) | 01/14/20 - 01/18/20 | 1,051.00 |
| Turner (travel agency booking fee for flight to/from Dubai, UAE from/to Queens, NY on 02/08 - 02/12/20) | 02/07/20 | 50.00 |
| Turner (round trip coach class flight to/from Dubai, UAE from/to Queens, NY) | 02/08/20 - 02/12/20 | 1,313.00 |
| | **Subtotal - Airfare** | $ 2,414.00 |

## Ground Transportation

| | | |
|---|---|---|
| Melvin (weeknight taxi home from office) | 01/28/20 | 27.48 |
| Schnitzler (taxi to client offices in Stamford, CT from home) | 11/13/19 | 151.98 |
| Schnitzler (taxi home from client offices in Stamford, CT) | 11/13/19 | 156.60 |
| Schnitzler (taxi to client offices in Stamford, CT from home) | 12/10/19 | 227.03 |
| Schnitzler (car service while in London, UK) | 01/13/20 | 262.43 |
| Schnitzler (car service while in London, UK) | 01/15/20 | 467.10 |
| Schnitzler (car service while in London, UK) | 01/17/20 | 18.32 |
| Schnitzler (car service while in London, UK) | 01/18/20 | 87.68 |
| Sim (taxi while in San Francisco, CA) | 02/20/20 | 27.43 |
| Turner (weeknight taxi home from office) | 01/22/20 | 17.16 |
| Turner (weekend taxi home from office) | 01/25/20 | 33.85 |
| Turner (weeknight taxi home from office) | 01/27/20 | 32.29 |
| Turner (taxi to client meeting in New York, NY) | 01/28/20 | 30.13 |
| Turner (taxi to client meeting in New York, NY) | 01/30/20 | 15.41 |
| Turner (weekend taxi home from office) | 02/02/20 | 19.54 |
| Turner (weeknight taxi home from office) | 02/04/20 | 18.08 |
| Turner (taxi to JFK Airport in Queens, NY from home) | 02/08/20 | 96.15 |
| Turner (taxi while in Dubai, UAE) | 02/09/20 | 29.67 |
| Turner (taxi while in Dubai, UAE) | 02/11/20 | 8.19 |
| Turner (taxi while in Dubai, UAE) | 02/11/20 | 20.69 |
| Turner (taxi while in Dubai, UAE) | 02/11/20 | 21.78 |
| Turner (taxi to client meeting in New York, NY) | 02/12/20 | 19.15 |
| Turner (taxi to client meeting in New York, NY) | 02/21/20 | 17.40 |
| Wang (weeknight taxi home from office) | 01/06/20 | 55.98 |
| Wang (weeknight taxi home from office) | 01/07/20 | 68.65 |
| Wang (weeknight taxi home from office) | 01/08/20 | 72.50 |
| Wang (weeknight taxi home from office) | 01/09/20 | 71.86 |
| Wang (weeknight taxi home from office) | 01/13/20 | 72.82 |
| Wang (weeknight taxi home from office) | 01/14/20 | 72.67 |
| Wang (weeknight taxi home from office) | 01/15/20 | 72.31 |
| Wang (weeknight taxi home from office) | 01/16/20 | 71.19 |
| Wang (weeknight taxi home from office) | 01/17/20 | 76.90 |
| Wang (weeknight taxi home from office) | 01/21/20 | 69.68 |
| Wang (weeknight taxi home from office) | 01/22/20 | 70.94 |
| Wang (weeknight taxi home from office) | 01/27/20 | 70.77 |
| Wang (weeknight taxi home from office) | 02/04/20 | 65.99 |
| Wang (weeknight taxi home from office) | 02/12/20 | 68.65 |
| Wang (weeknight taxi home from office) | 02/13/20 | 61.80 |
| Wang (weeknight taxi home from office) | 02/14/20 | 68.45 |
| | **Subtotal - Ground Transportation** | 2,916.70 |

## Communications

| | | |
|---|---|---|
| Turner (wi-fi access will traveling) | 02/08/20 | 15.99 |
| | **Subtotal - Communications** | 15.99 |

## Meals with Clients

| | | |
|---|---|---|
| Turner (client dinner for 4 people during meeting in Dubai, UAE) | 02/11/20 | 246.09 |
| | **Subtotal - Meals with Clients** | 246.09 |

## Employee Meals

| | | |
|---|---|---|
| Sim (weeknight working dinner meal @ office) | 09/27/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/02/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/03/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/08/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/09/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/10/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 10/14/19 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 01/28/20 | 20.00 |
| Sim (weeknight working dinner meal @ office) | 02/04/20 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 12/16/19 | 18.51 |
| Suri (weeknight working dinner meal @ office) | 01/14/20 | 20.00 |
| Suri (weeknight working dinner meal @ office) | 02/18/20 | 6.52 |
| Turner (weeknight working dinner meal @ office) | 01/10/20 | 20.00 |
| Turner (working dinner meal while in London, UK) | 01/12/20 | 20.00 |
| Turner (working breakfast meal while in London, UK) | 01/13/20 | 7.49 |
| Turner (working dinner meal while in London, UK) | 01/13/20 | 80.97 |
| Turner (working breakfast meal while in London, UK) | 01/14/20 | 34.45 |
| Turner (working lunch meal while in London, UK) | 01/14/20 | 20.48 |
| Turner (working dinner meal while in London, UK) | 01/14/20 | 35.95 |
| Turner (working breakfast meal while in London, UK) | 01/15/20 | 29.25 |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through March 10, 2020**
**Invoice No. 10012195**

| | | |
|---|---|---|
| Turner (working lunch meal while in London, UK) | 01/15/20 | 25.61 |
| Turner (working dinner meal while in London, UK) | 01/15/20 | 12.80 |
| Turner (working breakfast meal while in London, UK) | 01/16/20 | 29.30 |
| Turner (weeknight working dinner meal @ office) | 01/22/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 01/24/20 | 20.00 |
| Turner (weekend working dinner meal @ office) | 01/25/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 01/28/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 01/30/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 01/31/20 | 20.00 |
| Turner (weekend working dinner meal @ office) | 02/02/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 02/03/20 | 20.00 |
| Turner (working lunch meal while in London, UK) | 02/04/20 | 8.98 |
| Turner (weeknight working dinner meal @ office) | 02/04/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 02/05/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 02/06/20 | 20.00 |
| Turner (working breakfast meal @ JFK Airport in Queens, NY) | 02/08/20 | 20.00 |
| Turner (working breakfast meal while in Dubai, UAE) | 02/09/20 | 8.44 |
| Turner (working lunch meal while in Dubai, UAE) | 02/09/20 | 28.62 |
| Turner (working dinner meal while in Dubai, UAE) | 02/09/20 | 29.01 |
| Turner (working lunch meal while in Dubai, UAE) | 02/10/20 | 18.66 |
| Turner (working lunch meal while in Dubai, UAE) | 02/11/20 | 15.18 |
| Turner (weeknight working dinner meal @ office) | 02/12/20 | 20.00 |
| Turner (weeknight working dinner meal @ office) | 02/19/20 | 20.00 |
| Turner (working lunch meal @ office) | 02/20/20 | 19.62 |
| Turner (weeknight working dinner meal @ office) | 02/20/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/06/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/08/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/09/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/10/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/15/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/17/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/22/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 01/31/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 02/03/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 02/07/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 02/11/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 02/12/20 | 20.00 |
| Wang (weeknight working dinner meal @ office) | 02/13/20 | 20.00 |
| | **Subtotal - Employee Meals** | **1,229.84** |

**Lodging**

| | | |
|---|---|---|
| Turner (4 day hotel stay in London, UK) | 01/12/20 - 01/16/20 | 1,502.20 |
| Turner (4 day hotel stay in Dubai, UAE) | 02/08/20 - 02/12/20 | 2,501.00 |
| | **Subtotal - Lodging** | **4,003.20** |
| | **Total Expenses** | **$    10,825.82** |

PJT Partners

PJT

April 16, 2020

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | | |
|---|---|---|---|
| Monthly Fee for the period of March 1, 2020 through March 31, 2020: | | $ | 225,000.00 |
| Less: Holdback @ 20% | | | (45,000.00) |

Out-of-pocket expenses through the period of April 3, 2020:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 50.27 | |
| Meals | | 60.00 | |
| Document Production | | 229.90 | 340.17 |
| **Total Amount Due** | | **$** | **180,340.17** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10012459**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Dept. - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Apr-20 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation | $ | 50.27 | $ | 50.27 |
| Employee Meals | | 60.00 | | 60.00 |
| Document Production | | 229.90 | | 229.90 |
| **Total Expenses** | $ | **340.17** | $ | **340.17** |
| | | | | |
| **Ground Transportation** | | | $ | **50.27** |
| **Meals** | | | | **60.00** |
| **Document Production** | | | | **229.90** |
| | | | | |
| **Total Expenses** | | | $ | **340.17** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through April 3, 2020**
**Invoice No.**

**Ground Transportation**

| | | | |
|---|---|---|---|
| Sim (taxi to client meeting in New York, NY) | 02/20/20 | 27.43 | |
| Suri (taxi to client meeting in New York, NY) | 01/28/20 | 22.84 | |
| **Subtotal - Ground Transportation** | | $ | **50.27** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Melvin (weeknight working dinner meal @ office) | 03/02/20 | 20.00 | |
| Suri (weeknight working dinner meal @ office) | 01/14/20 | 20.00 | |
| Suri (weeknight working dinner meal @ office) | 01/28/20 | 20.00 | |
| **Subtotal - Employee Meals** | | | **60.00** |

**Document Production**

| | | | |
|---|---|---|---|
| Sim (609 color photocopies calculated @ a rate of $0.10 per page) | 01/07/20 | 60.90 | |
| Sim (458 color photocopies calculated @ a rate of $0.10 per page) | 01/08/20 | 45.80 | |
| Suri (1,232 color photocopies calculated @ a rate of $0.10 per page) | 01/27/20 | 123.20 | |
| **Subtotal - Document Production** | | | **229.90** |
| **Total Expenses** | | $ | **340.17** |

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 25.5 |
| Jamie O'Connell | Partner | 40.0 |
| Joe Turner | Vice President | 126.0 |
| Rafael Schnitzler | Director | 42.0 |
| Tom Melvin | Associate | 114.5 |
| Jade Wang | Associate | 63.0 |
| Gerald Sim | Analyst | 77.5 |
| Aakriti Suri | Analyst | 62.0 |
| | **Total** | **550.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 02/03/20 | 1.0 | AHC meeting preparation |
| Tim Coleman | 02/03/20 | 5.0 | AHC meeting |
| Tim Coleman | 02/04/20 | 0.5 | Call with counsel regarding various matters |
| Tim Coleman | 02/06/20 | 0.5 | PJT/Alix/DPW call re various items |
| Tim Coleman | 02/07/20 | 0.5 | Conversation with counsel regarding various matters |
| Tim Coleman | 02/07/20 | 0.5 | Call between DPW/Alix/PJT on various matters |
| Tim Coleman | 02/09/20 | 1.0 | Call with debtor and advisors on various matters |
| Tim Coleman | 02/09/20 | 0.5 | Conversation with counsel regarding various matters |
| Tim Coleman | 02/10/20 | 0.5 | Internal catch up on various matters |
| Tim Coleman | 02/10/20 | 1.0 | UCC pre-meeting |
| Tim Coleman | 02/10/20 | 2.5 | UCC meeting |
| Tim Coleman | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Tim Coleman | 02/12/20 | 4.0 | Non-consenting states meeting |
| Tim Coleman | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Tim Coleman | 02/20/20 | 2.5 | Weekly meeting with advisors |
| Tim Coleman | 02/21/20 | 1.0 | Prep for meeting |
| Tim Coleman | 02/21/20 | 1.5 | Meeting to discuss various matters |
| Tim Coleman | 02/21/20 | 0.5 | Call between J. Turner, J. O'Connell, T. Coleman on various matters |
| Tim Coleman | 02/24/20 | 0.5 | Internal catch up on various matters |
| | | **25.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Jamie O'Connell | 02/02/20 | 0.5 | Call with Joe Turner on various matters |
| Jamie O'Connell | 02/03/20 | 0.5 | Review materials in advance of meeting |
| Jamie O'Connell | 02/03/20 | 1.0 | AHC meeting preparation |
| Jamie O'Connell | 02/03/20 | 5.0 | AHC meeting |
| Jamie O'Connell | 02/03/20 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 02/04/20 | 0.5 | Meeting with J. Turner regarding various matters |
| Jamie O'Connell | 02/04/20 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 02/05/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jamie O'Connell | 02/06/20 | 0.5 | PJT/Alix/DPW call re various items |
| Jamie O'Connell | 02/07/20 | 0.5 | Call between DPW/Alix/PJT on various matters |
| Jamie O'Connell | 02/07/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/09/20 | 0.5 | Emails regarding UCC meeting and other matters |
| Jamie O'Connell | 02/09/20 | 3.5 | Prepare for UCC meeting |
| Jamie O'Connell | 02/10/20 | 0.5 | Internal catch up on various matters |
| Jamie O'Connell | 02/10/20 | 1.0 | UCC pre-meeting |
| Jamie O'Connell | 02/10/20 | 2.5 | UCC meeting |
| Jamie O'Connell | 02/10/20 | 0.5 | Emails regarding UCC meeting and other matters |
| Jamie O'Connell | 02/10/20 | 0.5 | Call with R. Schnitzler regarding UCC meeting |
| Jamie O'Connell | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Jamie O'Connell | 02/12/20 | 4.0 | Non-consenting states meeting |
| Jamie O'Connell | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Jamie O'Connell | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jamie O'Connell | 02/13/20 | 0.5 | Call with company, Alix Partners and claims agent |
| Jamie O'Connell | 02/18/20 | 0.5 | Meeting with J. Turner re various matters |
| Jamie O'Connell | 02/18/20 | 0.5 | Internal catch up on various matters |
| Jamie O'Connell | 02/20/20 | 2.5 | Weekly meeting with advisors (dialed in) |
| Jamie O'Connell | 02/21/20 | 1.0 | Prep for meeting |
| Jamie O'Connell | 02/21/20 | 1.5 | Meeting to discuss various matters |
| Jamie O'Connell | 02/21/20 | 0.5 | Call between J. Turner, J. O'Connell, T. Coleman on various matters |
| Jamie O'Connell | 02/24/20 | 0.5 | Internal catch up on various matters |
| Jamie O'Connell | 02/25/20 | 0.5 | Emails regarding board meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/25/20 | 0.5 | Catch up with J. Turner re various matters |
| Jamie O'Connell | 02/27/20 | 4.0 | Telephonic board meeting |
| | | **40.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Joe Turner | 02/02/20 | 1.0 | Review of IAC diligence pre-report |
| Joe Turner | 02/02/20 | 1.0 | Working on AHC materials |
| Joe Turner | 02/02/20 | 1.0 | Review of various BD related items |
| Joe Turner | 02/02/20 | 0.5 | Call with J. O'Connell on various matters |
| Joe Turner | 02/03/20 | 1.0 | Review of IAC diligence pre-report |
| Joe Turner | 02/03/20 | 1.0 | AHC meeting preparation |
| Joe Turner | 02/03/20 | 5.0 | AHC meeting |
| Joe Turner | 02/04/20 | 3.5 | Avrio meeting |
| Joe Turner | 02/04/20 | 1.0 | Calls / meetings with various advisors re IAC meetings |
| Joe Turner | 02/04/20 | 0.5 | Meeting with J. O'Connell regarding various matters |
| Joe Turner | 02/05/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/05/20 | 0.5 | Call with R. Schnitzler regarding various matters |
| Joe Turner | 02/05/20 | 0.5 | Call with management re various matters |
| Joe Turner | 02/05/20 | 1.0 | Review of business plan and PJT asset review decks |
| Joe Turner | 02/05/20 | 1.0 | Review of hour and expense logs |
| Joe Turner | 02/05/20 | 0.5 | Review of notes from Avrio meetings |
| Joe Turner | 02/05/20 | 0.5 | Emails and calls regarding IAC diligence logistics |
| Joe Turner | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Joe Turner | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Joe Turner | 02/06/20 | 2.0 | Review and drafting of various responses to company questions |
| Joe Turner | 02/06/20 | 0.5 | PJT/Alix/DPW call re various items |
| Joe Turner | 02/06/20 | 0.5 | Coordination of company questions with Alix and DPW |
| Joe Turner | 02/07/20 | 0.5 | Call between DPW/Alix/PJT on various matters |
| Joe Turner | 02/07/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/07/20 | 1.0 | Review of business plan materials / presentation |
| Joe Turner | 02/07/20 | 1.0 | Review of asset monetization materials / presentation |
| Joe Turner | 02/07/20 | 1.0 | Logistics prep for committee meetings |
| Joe Turner | 02/08/20 | 15.0 | Travel to Dubai for IAC meetings |
| Joe Turner | 02/09/20 | 4.0 | Review of IAC presentation materials in preparation for meetings |
| Joe Turner | 02/09/20 | 1.0 | Review of asset monetization materials / presentation |
| Joe Turner | 02/10/20 | 5.0 | IAC diligence meetings (inc. travel to/from) |
| Joe Turner | 02/10/20 | 2.0 | Compilation of notes from IAC meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/11/20 | 6.0 | IAC diligence meetings (inc. travel to/from) |
| Joe Turner | 02/11/20 | 2.0 | Compilation of notes from IAC meetings |
| Joe Turner | 02/12/20 | 15.0 | Travel back from Dubai for IAC meetings |
| Joe Turner | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Joe Turner | 02/12/20 | 4.0 | Non-consenting states meeting |
| Joe Turner | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Joe Turner | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Joe Turner | 02/13/20 | 0.5 | Call with company, Alix Partners and claims agent |
| Joe Turner | 02/14/20 | 2.0 | Review of notes from IAC diligence trip |
| Joe Turner | 02/14/20 | 0.5 | Various emails and calls relating to creditor diligence |
| Joe Turner | 02/17/20 | 1.0 | Call with AHC advisors and prep/subsequent emails re BD opportunity |
| Joe Turner | 02/17/20 | 1.0 | Review of emails relating to UCC diligence responses |
| Joe Turner | 02/18/20 | 0.5 | Meeting with J. O'Connell re various matters |
| Joe Turner | 02/18/20 | 0.5 | Internal catch up on various matters |
| Joe Turner | 02/18/20 | 0.5 | Discussion with PJT and Alix Partners re diligence work-streams |
| Joe Turner | 02/18/20 | 0.5 | Call with Company re UCC diligence requests |
| Joe Turner | 02/18/20 | 0.5 | Discussions with T. Melvin re diligence process(es) |
| Joe Turner | 02/19/20 | 3.0 | Prep for meeting with certain stakeholder advisors |
| Joe Turner | 02/19/20 | 3.0 | Meeting with certain stakeholder advisors |
| Joe Turner | 02/19/20 | 1.0 | Compilation of meeting notes |
| Joe Turner | 02/20/20 | 2.5 | Weekly meeting with advisors |
| Joe Turner | 02/20/20 | 3.0 | Avrio meeting |
| Joe Turner | 02/20/20 | 2.0 | Various calls with  management and company re business planning |
| Joe Turner | 02/20/20 | 1.0 | 2x calls with 2x groups of creditor advisors re diligence |
| Joe Turner | 02/20/20 | 1.0 | Review of business work plan excel and presentation |
| Joe Turner | 02/20/20 | 0.5 | Review of business work plan excel and presentation |
| Joe Turner | 02/21/20 | 0.5 | Call between J. Turner, J. O'Connell, T. Coleman on various matters |
| Joe Turner | 02/21/20 | 1.0 | Listening to omnibus hearing |
| Joe Turner | 02/22/20 | 1.0 | Review of diligence tracker and info provided |
| Joe Turner | 02/24/20 | 0.5 | Internal catch up on various matters |
| Joe Turner | 02/25/20 | 0.5 | Catch up with J. O'Connell re various matters |
| Joe Turner | 02/25/20 | 1.0 | Review of diligence tracker and info provided |
| Joe Turner | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/26/20 | 1.5 | Review of various board materials |
| Joe Turner | 02/27/20 | 4.0 | Telephonic board meeting |
| Joe Turner | 02/27/20 | 1.0 | Discussions with T. Melvin re diligence process(es) |
| Joe Turner | 02/27/20 | 1.0 | Review of diligence tracker and info provided |
| Joe Turner | 02/27/20 | 0.5 | Call with various debtor advisors re diligence process |
| Joe Turner | 02/28/20 | 1.0 | Call re IAC diligence |
| Joe Turner | 02/28/20 | 1.0 | Call with Company re business plan |
| | | **126.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Rafael Schnitzler | 02/03/20 | 1.0 | AHC meeting preparation |
| Rafael Schnitzler | 02/03/20 | 5.0 | AHC meeting |
| Rafael Schnitzler | 02/05/20 | 0.5 | Call with J. Turner regarding various matters |
| Rafael Schnitzler | 02/05/20 | 0.5 | Call with management re various matters |
| Rafael Schnitzler | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Rafael Schnitzler | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Rafael Schnitzler | 02/09/20 | 0.5 | Internal catch up on various matters |
| Rafael Schnitzler | 02/10/20 | 0.5 | Internal catch up on various matters |
| Rafael Schnitzler | 02/10/20 | 1.0 | UCC pre-meeting |
| Rafael Schnitzler | 02/10/20 | 2.5 | UCC meeting |
| Rafael Schnitzler | 02/10/20 | 0.5 | Call with J. O'Connell regarding UCC meeting |
| Rafael Schnitzler | 02/11/20 | 1.0 | Business plan discussion |
| Rafael Schnitzler | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Rafael Schnitzler | 02/12/20 | 4.0 | Non-consenting states meeting |
| Rafael Schnitzler | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Rafael Schnitzler | 02/20/20 | 2.5 | Weekly meeting with advisors |
| Rafael Schnitzler | 02/20/20 | 3.0 | Avrio meeting |
| Rafael Schnitzler | 02/20/20 | 2.0 | Various calls with  management and company re business planning |
| Rafael Schnitzler | 02/20/20 | 1.0 | Review of business work plan excel and presentation |
| Rafael Schnitzler | 02/20/20 | 0.5 | Review of business work plan excel and presentation |
| Rafael Schnitzler | 02/24/20 | 0.5 | Internal catch up on various matters |
| Rafael Schnitzler | 02/25/20 | 1.0 | Review business plan |
| Rafael Schnitzler | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Rafael Schnitzler | 02/26/20 | 1.5 | Review of various board materials |
| Rafael Schnitzler | 02/27/20 | 4.0 | Telephonic board meeting |
| Rafael Schnitzler | 02/27/20 | 1.0 | Review of diligence tracker and info provided |
| Rafael Schnitzler | 02/28/20 | 1.0 | Call re IAC diligence |
| Rafael Schnitzler | 02/28/20 | 1.0 | Call with Company re business plan |
| Rafael Schnitzler | 02/28/20 | 1.0 | Call with Company re business plan |
| | | **42.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/01/20 | 1.5 | Review AHC presentation materials |
| Thomas Melvin | 02/01/20 | 0.5 | Update AHC presentation materials |
| Thomas Melvin | 02/01/20 | 0.5 | Review diligence materials |
| Thomas Melvin | 02/01/20 | 0.5 | E-mail correspondence with Company advisors regarding upcoming presentations |
| Thomas Melvin | 02/01/20 | 0.5 | Review of diligence material requested by UCC |
| Thomas Melvin | 02/02/20 | 0.5 | Conference call regarding upcoming AHC meeting |
| Thomas Melvin | 02/02/20 | 1.0 | Review AHC presentation materials |
| Thomas Melvin | 02/02/20 | 1.0 | Review of diligence material requested by UCC |
| Thomas Melvin | 02/02/20 | 1.0 | E-mail correspondence with Company and advisors regarding edits to presentation materials, upcoming call |
| Thomas Melvin | 02/02/20 | 0.5 | Update presentation materials |
| Thomas Melvin | 02/02/20 | 0.5 | Conference call with Rhodes team regarding diligence requests |
| Thomas Melvin | 02/03/20 | 0.5 | Prepare and transport presentation books |
| Thomas Melvin | 02/03/20 | 1.0 | AHC meeting preparation |
| Thomas Melvin | 02/03/20 | 4.0 | AHC meeting |
| Thomas Melvin | 02/03/20 | 0.5 | E-mail correspondence with Company regarding diligence requests |
| Thomas Melvin | 02/03/20 | 0.5 | Preparation and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/03/20 | 0.5 | E-mail correspondence related to and review of OTC business analysis |
| Thomas Melvin | 02/04/20 | 2.5 | Avrio meeting on follow up analytics |
| Thomas Melvin | 02/04/20 | 0.5 | E-mail correspondence with Company and advisors regarding scheduling of upcoming meetings |
| Thomas Melvin | 02/04/20 | 0.5 | E-mail correspondence with Company and advisors regarding UCC diligence requests |
| Thomas Melvin | 02/04/20 | 0.5 | Review of UCC diligence requests |
| Thomas Melvin | 02/04/20 | 1.0 | Review presentation materials |
| Thomas Melvin | 02/05/20 | 1.0 | Review presentation materials |
| Thomas Melvin | 02/05/20 | 1.0 | Update and review presentation materials |
| Thomas Melvin | 02/05/20 | 1.0 | Review of AHC diligence requests |
| Thomas Melvin | 02/05/20 | 0.5 | Update and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Thomas Melvin | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Thomas Melvin | 02/06/20 | 0.5 | Review hour tracking for fee application |
| Thomas Melvin | 02/06/20 | 0.5 | E-mail correspondence regarding business plan |
| Thomas Melvin | 02/06/20 | 0.5 | Update hours tracking file for fee application |
| Thomas Melvin | 02/07/20 | 0.5 | E-mail correspondence with PJT team regarding scheduling and upcoming meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/07/20 | 1.0 | Review UCC diligence requests |
| Thomas Melvin | 02/07/20 | 0.5 | E-mail correspondence related to UCC diligence requests |
| Thomas Melvin | 02/07/20 | 1.0 | Aggregation and review of responses to UCC diligence requests |
| Thomas Melvin | 02/08/20 | 0.5 | E-mail correspondence with debtor counsel and UCC advisors regarding diligence requests |
| Thomas Melvin | 02/08/20 | 2.0 | Update and review of material to be presented to UCC |
| Thomas Melvin | 02/09/20 | 0.5 | Conference call to discuss upcoming meeting with non-consenting states |
| Thomas Melvin | 02/09/20 | 2.0 | Update and review of presentation material |
| Thomas Melvin | 02/09/20 | 1.0 | E-mail correspondence regarding presentation materials and upcoming presentations |
| Thomas Melvin | 02/09/20 | 1.0 | Aggregation and review of responses to UCC diligence requests |
| Thomas Melvin | 02/10/20 | 0.5 | Internal catch up on various matters |
| Thomas Melvin | 02/10/20 | 1.0 | UCC pre-meeting |
| Thomas Melvin | 02/10/20 | 3.5 | UCC meeting |
| Thomas Melvin | 02/10/20 | 0.5 | Aggregation and review of UCC diligence requests |
| Thomas Melvin | 02/10/20 | 0.5 | E-mail correspondence with Company advisors regarding recent and upcoming meetings |
| Thomas Melvin | 02/11/20 | 1.0 | Discussion with management regarding business plan |
| Thomas Melvin | 02/11/20 | 0.5 | E-mail correspondence with internal team and AlixPartners regarding upcoming IAC diligence meetings |
| Thomas Melvin | 02/11/20 | 0.5 | E-mail correspondence with DPW and AlixPartners regarding upcoming presentations and internal meetings |
| Thomas Melvin | 02/11/20 | 2.0 | Aggregation and review of UCC diligence requests and responses |
| Thomas Melvin | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Thomas Melvin | 02/12/20 | 4.0 | Non-consenting states meeting |
| Thomas Melvin | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Thomas Melvin | 02/12/20 | 1.0 | Aggregation and review of UCC diligence requests and responses |
| Thomas Melvin | 02/12/20 | 0.5 | Preparation and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Thomas Melvin | 02/13/20 | 0.5 | Conference call with DPW team to discuss case procedures |
| Thomas Melvin | 02/13/20 | 0.5 | E-mail correspondence with AlixPartners team regarding Avrio business plan |
| Thomas Melvin | 02/13/20 | 2.5 | Aggregation and review of UCC diligence requests and responses |
| Thomas Melvin | 02/13/20 | 1.0 | Aggregation and review of AHC diligence requests and responses |
| Thomas Melvin | 02/13/20 | 1.0 | E-mail and phone correspondence internally and with DPW diligence team regarding processing of diligence responses |
| Thomas Melvin | 02/14/20 | 1.0 | Review diligence requests from group of non-consenting states and begin to aggregate responses |
| Thomas Melvin | 02/14/20 | 1.0 | E-mail correspondence with team and Company regarding new diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/14/20 | 0.5 | Review hour tracking for fee application |
| Thomas Melvin | 02/14/20 | 0.5 | Review of in process updated business model excel |
| Thomas Melvin | 02/15/20 | 1.0 | Review diligence requests from group of non-consenting states and aggregate responses |
| Thomas Melvin | 02/15/20 | 0.5 | E-mail correspondence internally and with Company regarding new diligence requests from non-consenting states |
| Thomas Melvin | 02/16/20 | 1.0 | Review diligence requests from group of non-consenting states and aggregate responses |
| Thomas Melvin | 02/16/20 | 0.5 | E-mail correspondence internally and with Company regarding new diligence requests from non-consenting states |
| Thomas Melvin | 02/17/20 | 1.5 | Aggregate and review draft responses to diligence requests |
| Thomas Melvin | 02/17/20 | 1.5 | E-mail correspondence internally and with Company regarding new diligence requests and responses |
| Thomas Melvin | 02/17/20 | 0.5 | Create team work stream tracker |
| Thomas Melvin | 02/17/20 | 0.5 | Create and review updated diligence tracker across all requesting stakeholders |
| Thomas Melvin | 02/18/20 | 0.5 | Discussion with PJT and Alix Partners re diligence work-streams |
| Thomas Melvin | 02/18/20 | 0.5 | Call with Company re UCC diligence requests |
| Thomas Melvin | 02/18/20 | 0.5 | Discussions with J. Turner re diligence process(es) |
| Thomas Melvin | 02/18/20 | 0.5 | Internal catch up on various matters |
| Thomas Melvin | 02/18/20 | 1.5 | Aggregate and review draft responses to diligence requests |
| Thomas Melvin | 02/18/20 | 0.5 | Review of in process updated business model excel |
| Thomas Melvin | 02/18/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence recent diligence requests and draft responses |
| Thomas Melvin | 02/18/20 | 0.5 | Review of in process updated business excel model |
| Thomas Melvin | 02/19/20 | 0.5 | Conference call with management regarding in process updated business plan excel model |
| Thomas Melvin | 02/19/20 | 1.0 | Update and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/19/20 | 1.0 | Review of in process updated business excel model |
| Thomas Melvin | 02/19/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence requests and upcoming meetings |
| Thomas Melvin | 02/19/20 | 1.0 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/20/20 | 1.5 | Meeting with Company and AlixPartners team regarding Avrio business planning |
| Thomas Melvin | 02/20/20 | 1.0 | Conference call with Company management regarding Rhodes specific diligence requests |
| Thomas Melvin | 02/20/20 | 1.0 | Conference call with Company management regarding Rhodes Tech business planning |
| Thomas Melvin | 02/20/20 | 0.5 | Conference call with Company management regarding UCC/AHC diligence request responses |
| Thomas Melvin | 02/20/20 | 0.5 | Conference call with HL team regarding AHC diligence requests |
| Thomas Melvin | 02/20/20 | 0.5 | Review of business development opportunity |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/20/20 | 1.0 | E-mail correspondence with AlixPartners and internal discussions regarding business planning best practices |
| Thomas Melvin | 02/20/20 | 0.5 | E-mail correspondence internally regarding scheduling and upcoming meetings |
| Thomas Melvin | 02/21/20 | 0.5 | Dialed in to Omnibus Hearing for portion of call |
| Thomas Melvin | 02/21/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/21/20 | 1.0 | E-mail correspondence with Company and internally regarding diligence requests and responses |
| Thomas Melvin | 02/21/20 | 0.5 | E-mail correspondence with AlixPartners team regarding Avrio business planning analyses |
| Thomas Melvin | 02/21/20 | 0.5 | Review updated diligence request tracker |
| Thomas Melvin | 02/22/20 | 0.5 | E-mail correspondence internally and with Company regarding upcoming meetings to discuss diligence responses |
| Thomas Melvin | 02/22/20 | 0.5 | Review of updated business planning timeline from AlixPartners |
| Thomas Melvin | 02/23/20 | 1.5 | Update and review of business planning timeline/work plan from AlixPartners |
| Thomas Melvin | 02/24/20 | 0.5 | Internal catch up on various matters |
| Thomas Melvin | 02/24/20 | 0.5 | Conference call with management to discuss upcoming board meeting materials |
| Thomas Melvin | 02/24/20 | 0.5 | Conference call with management to discuss Avrio business planning |
| Thomas Melvin | 02/24/20 | 0.5 | Conference call with management regarding Oncology business for purposes of updated business model |
| Thomas Melvin | 02/24/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/24/20 | 0.5 | E-mail correspondence with Company and AlixPartners team regarding diligence requests and responses |
| Thomas Melvin | 02/25/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/25/20 | 1.0 | Review of in process updated business excel model |
| Thomas Melvin | 02/25/20 | 1.0 | Update and review of business planning timeline/work plan from AlixPartners |
| Thomas Melvin | 02/25/20 | 0.5 | E-mail correspondence internally regarding diligence requests and draft responses |
| Thomas Melvin | 02/26/20 | 0.5 | Conference call with management, AlixPartners, DPW teams regarding preparations for trust transfer transaction |
| Thomas Melvin | 02/26/20 | 1.0 | Meeting with AlixPartners on business plan deck |
| Thomas Melvin | 02/26/20 | 0.5 | Review of in process updated business excel model |
| Thomas Melvin | 02/26/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/26/20 | 0.5 | E-mail correspondence with company management regarding diligence requests from non-consenting state |
| Thomas Melvin | 02/26/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence request response uploads |
| Thomas Melvin | 02/27/20 | 1.0 | Discussions with J. Turner re diligence process(es) |
| Thomas Melvin | 02/27/20 | 0.5 | Review of interim fee application |
| Thomas Melvin | 02/27/20 | 0.5 | Update and review of professional fee budget for management |
| Thomas Melvin | 02/27/20 | 1.0 | Review and aggregate diligence requests and draft responses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/27/20 | 0.5 | E-mail correspondence with Company and DPW regarding diligence requests and draft responses |
| Thomas Melvin | 02/27/20 | 0.5 | Call with various debtor advisors re diligence process |
| Thomas Melvin | 02/28/20 | 0.5 | Conference call with management and DPW team regarding diligence review and upload process |
| Thomas Melvin | 02/28/20 | 2.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/28/20 | 1.0 | E-mail correspondence with Company and DPW regarding diligence requests and draft responses |
| Thomas Melvin | 02/28/20 | 0.5 | Review of in process updated business excel model |
| Thomas Melvin | 02/29/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| | | **114.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 02/01/20 | 3.0 | Worked on OTC Workstreams |
| Jade Wang | 02/03/20 | 4.0 | Worked on OTC Workstreams |
| Jade Wang | 02/04/20 | 1.0 | Updated financial presentation |
| Jade Wang | 02/04/20 | 3.0 | Avrio meeting on follow up analytics |
| Jade Wang | 02/06/20 | 1.0 | Updated financial presentation |
| Jade Wang | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jade Wang | 02/07/20 | 6.0 | Worked on financial presentation |
| Jade Wang | 02/08/20 | 3.0 | Worked on financial presentation |
| Jade Wang | 02/10/20 | 0.5 | Internal catch up on various matters |
| Jade Wang | 02/11/20 | 0.5 | Call with management on business plan |
| Jade Wang | 02/11/20 | 3.5 | Worked on OTC Workstreams |
| Jade Wang | 02/12/20 | 1.0 | IAC Diligence call |
| Jade Wang | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Jade Wang | 02/12/20 | 4.0 | Non-consenting states meeting |
| Jade Wang | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Jade Wang | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jade Wang | 02/13/20 | 4.0 | Worked on OTC Workstreams |
| Jade Wang | 02/14/20 | 3.0 | Worked on OTC Workstreams |
| Jade Wang | 02/17/20 | 3.0 | Worked on OTC Workstreams |
| Jade Wang | 02/18/20 | 4.0 | Worked on OTC Workstreams |
| Jade Wang | 02/19/20 | 2.0 | Worked on OTC Workstreams |
| Jade Wang | 02/24/20 | 4.0 | Worked Wilson Insourcing analysis |
| Jade Wang | 02/25/20 | 1.5 | Worked on Wilson Insourcing analysis |
| Jade Wang | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Jade Wang | 02/27/20 | 3.0 | Worked on management update materials |
| Jade Wang | 02/28/20 | 4.0 | Worked on management update materials |
|  |  | **63.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 02/01/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 02/02/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/02/20 | 1.0 | Edits on AHC deck materials |
| Gerald Sim | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Gerald Sim | 02/02/20 | 0.5 | Edits on AHC deck materials |
| Gerald Sim | 02/02/20 | 0.5 | Edits on AHC deck materials, and sending decks for printing / for DPW to distribute |
| Gerald Sim | 02/03/20 | 1.0 | AHC meeting preparation |
| Gerald Sim | 02/03/20 | 3.0 | AHC meeting |
| Gerald Sim | 02/04/20 | 2.0 | Avrio meeting on follow up analytics |
| Gerald Sim | 02/04/20 | 1.0 | Update AHC deck |
| Gerald Sim | 02/04/20 | 0.5 | Emails on AHC deck |
| Gerald Sim | 02/04/20 | 0.5 | Update AHC deck |
| Gerald Sim | 02/05/20 | 1.0 | Update AHC deck |
| Gerald Sim | 02/05/20 | 1.0 | Edit side by side deck |
| Gerald Sim | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Gerald Sim | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Gerald Sim | 02/07/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 02/07/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/08/20 | 0.5 | Compiled diligence answers to bankruptcy parties |
| Gerald Sim | 02/08/20 | 0.5 | Compiled diligence materials for IAC meetings |
| Gerald Sim | 02/09/20 | 1.0 | Call with debtor and advisors on various matters |
| Gerald Sim | 02/09/20 | 1.0 | Edit side by side deck |
| Gerald Sim | 02/09/20 | 1.0 | Compiled diligence answers to bankruptcy parties |
| Gerald Sim | 02/09/20 | 0.5 | Edit side by side deck |
| Gerald Sim | 02/10/20 | 0.5 | Internal catch up on various matters |
| Gerald Sim | 02/10/20 | 1.0 | UCC pre-meeting |
| Gerald Sim | 02/10/20 | 2.5 | UCC meeting |
| Gerald Sim | 02/10/20 | 1.0 | Compiled diligence answers to bankruptcy parties |
| Gerald Sim | 02/10/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/10/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/10/20 | 0.5 | Work on tracker for consolidated model |
| Gerald Sim | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Gerald Sim | 02/12/20 | 4.0 | Non-consenting states meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Gerald Sim | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Gerald Sim | 02/16/20 | 2.0 | Compiled diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/17/20 | 2.0 | Compiled diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/18/20 | 0.5 | Internal catch up on various matters |
| Gerald Sim | 02/18/20 | 1.0 | Compiled diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/19/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/19/20 | 1.0 | Call with company on data request for consolidated model |
| Gerald Sim | 02/19/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 02/19/20 | 1.0 | Call with company on data request for consolidated model |
| Gerald Sim | 02/19/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/20/20 | 2.0 | Weekly update call with Company and debtor advisors |
| Gerald Sim | 02/20/20 | 1.0 | Avrio meeting |
| Gerald Sim | 02/20/20 | 1.0 | Call with Rhodes management on data requests |
| Gerald Sim | 02/20/20 | 2.0 | Work on work plan for business plan |
| Gerald Sim | 02/20/20 | 2.0 | Prepared business plan decks |
| Gerald Sim | 02/21/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/21/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/21/20 | 0.5 | Email correspondence on consolidated model data request |
| Gerald Sim | 02/22/20 | 0.5 | Email correspondence on consolidated model data request |
| Gerald Sim | 02/23/20 | 1.0 | Update work plan for business plan |
| Gerald Sim | 02/23/20 | 1.0 | Update work plan for business plan |
| Gerald Sim | 02/23/20 | 0.5 | Update work plan for business plan |
| Gerald Sim | 02/24/20 | 0.5 | Call with management regarding various matters |
| Gerald Sim | 02/24/20 | 0.5 | Call with management regarding various matters |
| Gerald Sim | 02/24/20 | 0.5 | Call with Tom regarding various matters |
| Gerald Sim | 02/24/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/24/20 | 0.5 | Internal catch up on various matters |
| Gerald Sim | 02/25/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/25/20 | 0.5 | Call with management regarding various matters |
| Gerald Sim | 02/25/20 | 1.0 | Update business plan work plan |
| Gerald Sim | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Gerald Sim | 02/26/20 | 0.5 | Call with management regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 02/26/20 | 0.5 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/27/20 | 0.5 | Call with management on business plan model |
| Gerald Sim | 02/27/20 | 0.5 | Update diligence list for consolidated model |
| Gerald Sim | 02/27/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/27/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/28/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| | | **77.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 02/01/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/03/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/04/20 | 1.0 | Updated financial presentation |
| Aakriti Suri | 02/04/20 | 3.0 | Avrio meeting on follow up analytics |
| Aakriti Suri | 02/04/20 | 2.0 | Updated Avrio materials |
| Aakriti Suri | 02/06/20 | 3.0 | Updated financial presentation |
| Aakriti Suri | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Aakriti Suri | 02/07/20 | 4.0 | Worked on financial presentation |
| Aakriti Suri | 02/08/20 | 4.0 | Worked on financial presentation |
| Aakriti Suri | 02/10/20 | 0.5 | Internal catch up on various matters |
| Aakriti Suri | 02/11/20 | 0.5 | Call with management on business plan |
| Aakriti Suri | 02/11/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/12/20 | 1.0 | IAC Diligence call |
| Aakriti Suri | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Aakriti Suri | 02/13/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/14/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/15/20 | 2.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/17/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/18/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/19/20 | 3.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Aakriti Suri | 02/27/20 | 4.0 | Worked on management update materials |
| Aakriti Suri | 02/28/20 | 4.0 | Worked on management update materials |
| | | **62.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 13.5 |
| Jamie O'Connell | Partner | 18.5 |
| George South | Managing Director | 1.0 |
| Joe Turner | Vice President | 82.0 |
| Rafael Schnitzler | Director | 106.0 |
| Tom Melvin | Associate | 120.0 |
| Jade Wang | Associate | 129.5 |
| Gerald Sim | Analyst | 54.0 |
| Aakriti Suri | Analyst | 120.0 |
| | **Total** | **644.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 03/05/20 | 1.0 | Dialed in to meeting with management and counsel regarding various matters |
| Tim Coleman | 03/06/20 | 1.0 | Call with board member regarding various matters |
| Tim Coleman | 03/10/20 | 1.0 | Call with management regarding various matters |
| Tim Coleman | 03/10/20 | 1.0 | Call with Alix Partners regarding various matters |
| Tim Coleman | 03/12/20 | 1.0 | Call with DPW regarding various matters |
| Tim Coleman | 03/12/20 | 1.0 | Call with Alix Partners regarding various matters |
| Tim Coleman | 03/16/20 | 1.0 | Call with Alix Partners regarding various matters |
| Tim Coleman | 03/16/20 | 1.0 | Call with board member regarding various matters |
| Tim Coleman | 03/16/20 | 0.5 | Internal call update on various matters |
| Tim Coleman | 03/17/20 | 0.5 | Internal call update on various matters |
| Tim Coleman | 03/19/20 | 0.5 | Internal call regarding board materials |
| Tim Coleman | 03/23/20 | 1.0 | Internal call regarding board materials |
| Tim Coleman | 03/26/20 | 1.0 | Weekly update call |
| Tim Coleman | 03/26/20 | 0.5 | Internal call regarding board materials |
| Tim Coleman | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 03/02/20 | 0.5 | Discussion with J. Turner re various topics |
| Jamie O'Connell | 03/02/20 | 0.5 | Review financial analysis |
| Jamie O'Connell | 03/03/20 | 0.5 | Review financial analysis with J. Turner |
| Jamie O'Connell | 03/03/20 | 0.5 | Call with counsel regarding financial matter |
| Jamie O'Connell | 03/04/20 | 0.5 | Internal team meeting regarding various matters |
| Jamie O'Connell | 03/04/20 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 03/05/20 | 2.0 | Attend meeting with management and counsel regarding various matters |
| Jamie O'Connell | 03/10/20 | 1.0 | Review and comment on draft fee application |
| Jamie O'Connell | 03/11/20 | 0.5 | Correspondence and review of draft fee application |
| Jamie O'Connell | 03/12/20 | 0.5 | Weekly update call |
| Jamie O'Connell | 03/16/20 | 1.0 | Call with management and advisors regarding financial projections |
| Jamie O'Connell | 03/16/20 | 1.0 | Internal call regarding various matters |
| Jamie O'Connell | 03/18/20 | 1.5 | Dialed into court hearing |
| Jamie O'Connell | 03/19/20 | 0.5 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 03/19/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 03/19/20 | 0.5 | Internal call regarding board materials |
| Jamie O'Connell | 03/23/20 | 0.5 | Review draft materials for board |
| Jamie O'Connell | 03/23/20 | 1.0 | Internal call regarding board materials |
| Jamie O'Connell | 03/26/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 03/26/20 | 0.5 | Internal call regarding board materials |
| Jamie O'Connell | 03/29/20 | 1.5 | Review and comment on draft slides |
| Jamie O'Connell | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Jamie O'Connell | 03/31/20 | 0.5 | Internal call regarding draft slides |
| | | **18.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 03/04/20 | 1.0 | Review fee applications |
| | | **1.0** | |

## PJT PARTNERS LP
### HOURLY DETAILS FOR THE PERIOD OF
### MARCH 1, 2020 THROUGH MARCH 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/01/20 | 1.5 | Review and drafting of certain diligence Reponses |
| Joe Turner | 03/01/20 | 1.0 | Discussions with DPW/Alix, and review of IAC diligence to date |
| Joe Turner | 03/01/20 | 1.0 | Review of prior business plan(s), for reference to refreshed version |
| Joe Turner | 03/01/20 | 1.0 | Review of updated business plan shell |
| Joe Turner | 03/02/20 | 0.5 | Discussion with J. O'Connell re various topics |
| Joe Turner | 03/02/20 | 1.0 | Call with company management re updated business plan |
| Joe Turner | 03/03/20 | 0.5 | Review financial analysis with J. O'Connell |
| Joe Turner | 03/03/20 | 1.0 | Call with company re Rhodes |
| Joe Turner | 03/03/20 | 1.5 | Review of various diligence materials |
| Joe Turner | 03/03/20 | 0.5 | Call with company and various advisors re Rhodes |
| Joe Turner | 03/03/20 | 0.5 | Discussion with R. Schnitzler re various workstreams |
| Joe Turner | 03/03/20 | 0.5 | Call with counsel regarding financial matter |
| Joe Turner | 03/04/20 | 0.5 | Internal team meeting regarding various matters |
| Joe Turner | 03/04/20 | 0.5 | Second internal team meeting regarding various matters |
| Joe Turner | 03/04/20 | 1.5 | Review of business plan process and materials to date |
| Joe Turner | 03/04/20 | 1.0 | Coordination and planning re upcoming management meeting(s) agenda(s) |
| Joe Turner | 03/04/20 | 0.5 | Review of presentation related to creditor diligence |
| Joe Turner | 03/05/20 | 2.0 | Attend meeting with management and counsel regarding various matters |
| Joe Turner | 03/05/20 | 0.5 | Review of certain IAC diligence files |
| Joe Turner | 03/05/20 | 0.5 | Review of business plan review timetable |
| Joe Turner | 03/05/20 | 0.5 | Review of presentation related to creditor diligence |
| Joe Turner | 03/05/20 | 0.5 | Call with certain debtor advisors and management |
| Joe Turner | 03/06/20 | 3.5 | Review of various business plan materials |
| Joe Turner | 03/06/20 | 1.0 | Various internal discussions and email communications with PJT team, various topics |
| Joe Turner | 03/06/20 | 0.5 | Discussions with Alix re creditor diligence and business planning process |
| Joe Turner | 03/10/20 | 1.0 | Discussions with advisors and management re business plan presentation |
| Joe Turner | 03/10/20 | 0.5 | Discussions with various debtor advisors re pipeline |
| Joe Turner | 03/10/20 | 0.5 | Discussions with various debtor advisors re business plan presentation |
| Joe Turner | 03/11/20 | 1.0 | Discussions with various debtor advisors re pipeline |
| Joe Turner | 03/11/20 | 2.0 | Two calls with various debtor advisors and management re business plan inputs |
| Joe Turner | 03/11/20 | 0.5 | Discussions with management re Adhansia plan model |
| Joe Turner | 03/11/20 | 1.0 | Call re IAC diligence |
| Joe Turner | 03/12/20 | 0.5 | Call with various advisors re business plan process |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/13/20 | 0.5 | Call with various advisors re Rhodes related items |
| Joe Turner | 03/13/20 | 1.0 | Review of business plan materials, particularly relating to Rhodes |
| Joe Turner | 03/14/20 | 1.0 | Review of business plan materials with management and advisors, relating to OTC |
| Joe Turner | 03/14/20 | 0.5 | Weekly catch up call with PJT team |
| Joe Turner | 03/14/20 | 0.5 | Weekly catch up call with PJT team |
| Joe Turner | 03/16/20 | 1.0 | Emails / discussions internally re workstream prioritization and staffing |
| Joe Turner | 03/16/20 | 1.0 | Review of business plan materials with management and advisors, relating to OTC |
| Joe Turner | 03/16/20 | 1.5 | Review of certain business plan materials, particularly relating to Oncology |
| Joe Turner | 03/17/20 | 1.0 | Diligence call with AHC and management |
| Joe Turner | 03/18/20 | 1.0 | Diligence call with management re business plan (#1 of day) |
| Joe Turner | 03/18/20 | 1.5 | Review of various business plan materials |
| Joe Turner | 03/18/20 | 2.5 | Dialed in to Omnibus Hearing |
| Joe Turner | 03/18/20 | 1.0 | Diligence call with management re business plan (#2 of day) |
| Joe Turner | 03/18/20 | 1.0 | Diligence call with management re business plan (#3 of day) |
| Joe Turner | 03/18/20 | 0.5 | Diligence call with management re business plan (#4 of day) |
| Joe Turner | 03/19/20 | 1.0 | Weekly catch up call with management |
| Joe Turner | 03/19/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/19/20 | 0.5 | Internal call regarding board materials |
| Joe Turner | 03/19/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 03/20/20 | 1.0 | Diligence call with management re business plan (#1 of day) |
| Joe Turner | 03/20/20 | 1.0 | Diligence call with management re business plan (#2 of day) |
| Joe Turner | 03/20/20 | 1.0 | Diligence call with management re business plan (#3 of day) |
| Joe Turner | 03/20/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/23/20 | 1.0 | Internal call regarding board materials |
| Joe Turner | 03/23/20 | 0.5 | Call with management regarding asset in business plan |
| Joe Turner | 03/23/20 | 1.0 | Call with management business plan (#1 of day) |
| Joe Turner | 03/23/20 | 1.0 | Call with management business plan (#2 of day) |
| Joe Turner | 03/24/20 | 1.5 | Telephonic board call |
| Joe Turner | 03/24/20 | 2.0 | Review of various business plan materials |
| Joe Turner | 03/24/20 | 0.5 | Discussion with R. Schnitzler re various workstreams |
| Joe Turner | 03/25/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/26/20 | 2.0 | Review of various business plan materials |
| Joe Turner | 03/26/20 | 2.0 | Drafting of certain pages for business plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/26/20 | 1.0 | Weekly update call |
| Joe Turner | 03/26/20 | 0.5 | Discussion with Company re DOJ diligence |
| Joe Turner | 03/26/20 | 0.5 | Discussion with Alix and creditor advisors re IAC diligence |
| Joe Turner | 03/26/20 | 0.5 | Discussion with Alix re BOD materials |
| Joe Turner | 03/26/20 | 0.5 | Internal call regarding board materials |
| Joe Turner | 03/27/20 | 0.5 | Discussion with Alix and DPW re IAC diligence |
| Joe Turner | 03/27/20 | 2.0 | Review of various business plan materials |
| Joe Turner | 03/27/20 | 0.5 | Call with various advisors re stakeholder diligence |
| Joe Turner | 03/27/20 | 0.5 | Discussion with Company re BOD materials |
| Joe Turner | 03/27/20 | 0.5 | Discussion with Alix re BOD materials |
| Joe Turner | 03/27/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/28/20 | 3.0 | Review and drafting of various business plan materials |
| Joe Turner | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Joe Turner | 03/31/20 | 0.5 | Internal call regarding draft slides |
| Joe Turner | 03/31/20 | 2.5 | Review and drafting of various business plan materials |
| Joe Turner | 03/31/20 | 1.0 | Discussion with Alix re IAC diligence |
| | | **82.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/01/20 | 3.0 | Review materials |
| Rafael Schnitzler | 03/01/20 | 1.0 | Discussions with DPW/Alix, and review of IAC diligence to date |
| Rafael Schnitzler | 03/01/20 | 1.0 | Review of prior business plan(s), for reference to refreshed version |
| Rafael Schnitzler | 03/01/20 | 1.0 | Review of updated business plan shell |
| Rafael Schnitzler | 03/02/20 | 1.0 | Call with company management re updated business plan |
| Rafael Schnitzler | 03/03/20 | 1.0 | Call with company re Rhodes |
| Rafael Schnitzler | 03/03/20 | 0.5 | Discussion with J. Turner re various workstreams |
| Rafael Schnitzler | 03/03/20 | 0.5 | Call with company and various advisors re Rhodes |
| Rafael Schnitzler | 03/03/20 | 1.5 | Review materials |
| Rafael Schnitzler | 03/06/20 | 3.0 | Draft business plan outline |
| Rafael Schnitzler | 03/07/20 | 1.0 | Draft business plan outline |
| Rafael Schnitzler | 03/08/20 | 2.5 | Draft business plan outline |
| Rafael Schnitzler | 03/11/20 | 0.5 | Internal meeting to discuss business plan outline |
| Rafael Schnitzler | 03/12/20 | 1.5 | Review Avrio materials |
| Rafael Schnitzler | 03/12/20 | 0.5 | Internal meeting to review model |
| Rafael Schnitzler | 03/13/20 | 2.0 | Review Avrio materials |
| Rafael Schnitzler | 03/15/20 | 3.0 | Review Avrio materials |
| Rafael Schnitzler | 03/17/20 | 3.5 | Draft business plan outline |
| Rafael Schnitzler | 03/19/20 | 2.5 | Review various business plan materials |
| Rafael Schnitzler | 03/21/20 | 1.0 | Review Avrio materials |
| Rafael Schnitzler | 03/21/20 | 7.5 | Draft business plan outline |
| Rafael Schnitzler | 03/22/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/23/20 | 2.0 | Draft business plan outline |
| Rafael Schnitzler | 03/24/20 | 4.0 | Draft business plan outline |
| Rafael Schnitzler | 03/25/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/26/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 03/26/20 | 7.5 | Draft business plan outline |
| Rafael Schnitzler | 03/26/20 | 0.5 | Discussion with Alix re BOD materials |
| Rafael Schnitzler | 03/26/20 | 0.5 | Internal call regarding board materials |
| Rafael Schnitzler | 03/27/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/27/20 | 0.5 | Discussion with Alix and DPW re IAC diligence |
| Rafael Schnitzler | 03/27/20 | 2.0 | Review of various business plan materials |
| Rafael Schnitzler | 03/27/20 | 0.5 | Discussion with Company re BOD materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/27/20 | 0.5 | Discussion with Alix re BOD materials |
| Rafael Schnitzler | 03/28/20 | 5.5 | Draft business plan outline |
| Rafael Schnitzler | 03/29/20 | 7.0 | Draft business plan outline |
| Rafael Schnitzler | 03/30/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Rafael Schnitzler | 03/31/20 | 9.5 | Draft business plan outline |
| Rafael Schnitzler | 03/31/20 | 0.5 | Internal call regarding draft slides |
| | | **106.0** | |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## MARCH 1, 2020 THROUGH MARCH 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/01/20 | 0.5 | Review Rhodes Tech financial data from management, related to diligence requests from AHC, UCC |
| Thomas Melvin | 03/01/20 | 1.5 | Aggregate and review responses to diligence requests from UCC |
| Thomas Melvin | 03/01/20 | 1.0 | Aggregate and review responses to diligence requests from various claimants |
| Thomas Melvin | 03/02/20 | 1.0 | E-mail correspondence with DPW team regarding upload of diligence requests from various claimants |
| Thomas Melvin | 03/02/20 | 0.5 | Call with AHC financial advisors regarding diligence requests |
| Thomas Melvin | 03/02/20 | 0.5 | Review management's professional fee budget schedule |
| Thomas Melvin | 03/02/20 | 2.0 | Review financial analysis responses to diligence request from AHC and UCC |
| Thomas Melvin | 03/02/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence requests from AHC and UCC |
| Thomas Melvin | 03/02/20 | 0.5 | Review of Avrio business plan update |
| Thomas Melvin | 03/02/20 | 1.5 | Call and E-mail correspondence with Company management regarding diligence requests from various claimants |
| Thomas Melvin | 03/03/20 | 0.5 | Call with Rhodes management team regarding diligence requests from various stakeholder groups |
| Thomas Melvin | 03/03/20 | 0.5 | Internal team meeting regarding review of Avrio business plan |
| Thomas Melvin | 03/03/20 | 0.5 | Internal team meeting regarding updated consolidated business model |
| Thomas Melvin | 03/03/20 | 2.0 | Review diligence responses related to requests from various claimants and UCC |
| Thomas Melvin | 03/03/20 | 1.5 | E-mail correspondence with Company management team regarding diligence requests from non-consenting states |
| Thomas Melvin | 03/03/20 | 0.5 | Review of Company management's professional fee budget |
| Thomas Melvin | 03/04/20 | 0.5 | Call with DPW team regarding legal consultant |
| Thomas Melvin | 03/04/20 | 1.0 | Review diligence responses related to requests from various claimants and UCC |
| Thomas Melvin | 03/04/20 | 1.5 | Review of financial analysis created in response to diligence request from AHC and various claimants |
| Thomas Melvin | 03/04/20 | 0.5 | E-mail correspondence with DPW team regarding non-consenting states diligence requests and legal consultant |
| Thomas Melvin | 03/05/20 | 1.0 | Weekly Company management and advisor update call |
| Thomas Melvin | 03/05/20 | 1.0 | Review of financial analysis created in response to diligence request from AHC and various claimants |
| Thomas Melvin | 03/05/20 | 0.5 | Update and review Company professional fees estimate schedule |
| Thomas Melvin | 03/05/20 | 1.0 | Review diligence responses related to requests from various claimants and UCC and submit for processing |
| Thomas Melvin | 03/05/20 | 0.5 | Aggregate and review AHC diligence requests and draft responses |
| Thomas Melvin | 03/06/20 | 0.5 | Weekly call with Company, DPW, AlixPartners regarding non-consenting state diligence requests |
| Thomas Melvin | 03/06/20 | 1.5 | Aggregate and review AHC diligence requests and draft responses |
| Thomas Melvin | 03/06/20 | 0.5 | E-mail correspondence with AlixPartners team regarding upload of certain diligence request items |
| Thomas Melvin | 03/06/20 | 0.5 | E-mail correspondence with DPW and Skadden teams regarding presentation materials |
| Thomas Melvin | 03/06/20 | 2.0 | Review of financial analyses/presentation material at request of Company management |
| Thomas Melvin | 03/06/20 | 0.5 | Aggregate and review UCC diligence requests and draft responses |
| Thomas Melvin | 03/06/20 | 1.0 | Edit and review PJT fee application |
| Thomas Melvin | 03/07/20 | 1.0 | Edit and review PJT fee application |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/07/20 | 0.5 | Review financial analyses and presentation material for Company management |
| Thomas Melvin | 03/08/20 | 1.0 | Aggregate and review AHC diligence requests and responses |
| Thomas Melvin | 03/08/20 | 0.5 | Aggregate and review UCC diligence requests and responses |
| Thomas Melvin | 03/09/20 | 2.0 | Conference call with Company management and AlixPartners regarding Avrio business plan update |
| Thomas Melvin | 03/09/20 | 1.0 | Aggregate and review UCC diligence requests and responses |
| Thomas Melvin | 03/09/20 | 0.5 | Call with Company finance team regarding preparation of responses to AHC/UCC diligence requests |
| Thomas Melvin | 03/09/20 | 0.5 | Review PJT fee application |
| Thomas Melvin | 03/09/20 | 0.5 | E-mail correspondence with Company management regarding processing of responses to AHC/UCC diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Conference call with Company management to review presentation and financial analyses |
| Thomas Melvin | 03/10/20 | 0.5 | Catch up call with internal team |
| Thomas Melvin | 03/10/20 | 0.5 | Conference call with AHC financial advisors  to discuss recent diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Conference Call with DPW team regarding Oncology pipeline assets |
| Thomas Melvin | 03/10/20 | 0.5 | Prepare files for upload in response to diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Review of updated business model excel |
| Thomas Melvin | 03/10/20 | 0.5 | Review of PJT interim fee application |
| Thomas Melvin | 03/10/20 | 1.0 | Aggregate and review responses to various diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Review draft of agenda for Thursday meeting with Company management and debtor advisors |
| Thomas Melvin | 03/11/20 | 1.0 | Conference call with Company management to discuss analyses related to core business |
| Thomas Melvin | 03/11/20 | 1.0 | Conference call with Company management to discuss analyses related to Adhansia |
| Thomas Melvin | 03/11/20 | 0.5 | Internal e-mail correspondence related to coordination of work streams and responsibilities |
| Thomas Melvin | 03/11/20 | 0.5 | Review of PJT fee application |
| Thomas Melvin | 03/11/20 | 0.5 | E-mail correspondence with Company management regarding information needed to update business model excel |
| Thomas Melvin | 03/11/20 | 0.5 | Review of agenda for Thursday weekly call with Company and debtor advisors |
| Thomas Melvin | 03/11/20 | 0.5 | Call with AHC advisors to discuss diligence requests |
| Thomas Melvin | 03/11/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/12/20 | 1.0 | Weekly Call with Company and debtor advisors |
| Thomas Melvin | 03/12/20 | 0.5 | Conference call with Company management regarding outstanding AHC and UCC diligence requests |
| Thomas Melvin | 03/12/20 | 0.5 | Internal team meeting to discuss updated business plan excel model |
| Thomas Melvin | 03/12/20 | 1.0 | Review updated master diligence tracker |
| Thomas Melvin | 03/12/20 | 0.5 | Review Company presentations regarding business planning initiatives |
| Thomas Melvin | 03/12/20 | 0.5 | E-mail correspondence with Company management regarding open diligence requests from AHC/UCC advisors |
| Thomas Melvin | 03/12/20 | 0.5 | Aggregate and review new diligence requests from AHC advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/12/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence requests and responses |
| Thomas Melvin | 03/13/20 | 0.5 | Conference call regarding Japanese IAC |
| Thomas Melvin | 03/13/20 | 0.5 | Conference all regarding diligence requests from non-consenting states |
| Thomas Melvin | 03/13/20 | 0.5 | Internal team call to coordinate work streams and responsibilities |
| Thomas Melvin | 03/13/20 | 1.5 | Preparation and review of responses to diligence requests from AHC/UCC advisors |
| Thomas Melvin | 03/13/20 | 0.5 | E-mail correspondence with DPW team regarding outstanding diligence requests from non-consenting states |
| Thomas Melvin | 03/13/20 | 0.5 | Review of professional fee budget estimate for Company management |
| Thomas Melvin | 03/13/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/14/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/14/20 | 1.0 | E-mail correspondence with Company management regarding diligence requests and responses |
| Thomas Melvin | 03/15/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/15/20 | 1.0 | E-mail correspondence with Company management regarding diligence requests and responses |
| Thomas Melvin | 03/15/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/16/20 | 1.0 | Conference call with Company management regarding Avrio business plan update presentation |
| Thomas Melvin | 03/16/20 | 0.5 | Conference call with Company management and debtor advisors regarding diligence requests from non-consenting states |
| Thomas Melvin | 03/16/20 | 1.0 | Conference all with Company management and AHC advisors regarding recent diligence requests |
| Thomas Melvin | 03/16/20 | 0.5 | Internal weekly team catch up call |
| Thomas Melvin | 03/16/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/16/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/16/20 | 0.5 | E-mail correspondence with AlixPartners regarding diligence requests and data room status |
| Thomas Melvin | 03/16/20 | 0.5 | E-mail correspondence with DPW team regarding upcoming hearing |
| Thomas Melvin | 03/17/20 | 0.5 | Conference call with Company management regarding recent AHC diligence requests |
| Thomas Melvin | 03/17/20 | 0.5 | Internal team call to coordinate work streams and responsibilities |
| Thomas Melvin | 03/17/20 | 1.0 | Conference call with Company management and AHC advisors to discuss recent diligence questions/requests |
| Thomas Melvin | 03/17/20 | 0.5 | Conference call with AHC advisors regarding recent diligence request responses |
| Thomas Melvin | 03/17/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/17/20 | 1.0 | E-mail correspondence with DPW and AlixPartners teams regarding diligence requests and responses |
| Thomas Melvin | 03/17/20 | 0.5 | Review latest master diligence tracker |
| Thomas Melvin | 03/18/20 | 1.0 | Conference call with Company management regarding oncology business plan |
| Thomas Melvin | 03/18/20 | 1.0 | Listen to Omnibus hearing |
| Thomas Melvin | 03/18/20 | 0.5 | Conference call with management to discuss oncology business planning process |
| Thomas Melvin | 03/18/20 | 1.0 | Conference call with Company management regarding Avrio business planning process |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/18/20 | 1.0 | Conference call with Company management regarding PHI business planning process |
| Thomas Melvin | 03/18/20 | 1.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/18/20 | 0.5 | Conference call with AHC advisors regarding recent diligence requests |
| Thomas Melvin | 03/18/20 | 0.5 | E-mail correspondence with Company management regarding recent AHC diligence requests |
| Thomas Melvin | 03/19/20 | 1.0 | Weekly Conference call with Company management and debtor advisors |
| Thomas Melvin | 03/19/20 | 0.5 | Call with Company management regarding diligence responses |
| Thomas Melvin | 03/19/20 | 1.5 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/19/20 | 1.0 | E-mail correspondence with Company management regarding diligence requests and responses |
| Thomas Melvin | 03/19/20 | 0.5 | Internal call regarding board materials |
| Thomas Melvin | 03/20/20 | 1.0 | Conference call with management to discuss core business plan update |
| Thomas Melvin | 03/20/20 | 1.0 | Conference call with management to discuss Adhansia business plan update |
| Thomas Melvin | 03/20/20 | 1.0 | Conference call with management to discuss Rhodes business plan update |
| Thomas Melvin | 03/20/20 | 1.0 | Review business planning presentation draft for Company management |
| Thomas Melvin | 03/20/20 | 0.5 | E-mail correspondence with Company management regarding recent diligence requests |
| Thomas Melvin | 03/21/20 | 1.0 | Review business plan outline presentation draft |
| Thomas Melvin | 03/22/20 | 1.0 | Review business plan outline presentation drafts |
| Thomas Melvin | 03/23/20 | 0.5 | Internal weekly team catch up call |
| Thomas Melvin | 03/23/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/23/20 | 1.0 | Internal call regarding board materials |
| Thomas Melvin | 03/23/20 | 1.5 | Review of new advisor fee arrangement for Company professional fee budget |
| Thomas Melvin | 03/24/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/24/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/24/20 | 1.0 | E-mail correspondence with Company management regarding recent diligence requests |
| Thomas Melvin | 03/25/20 | 0.5 | Review draft of agenda for Thursday meeting with Company management and debtor advisors |
| Thomas Melvin | 03/25/20 | 1.5 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/25/20 | 0.5 | Prepare files for upload in response to diligence requests |
| Thomas Melvin | 03/25/20 | 1.0 | Update and review diligence response Q&A file and master tracker |
| Thomas Melvin | 03/25/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/26/20 | 0.5 | Conference call with AlixPartners team regarding DOJ diligence requests |
| Thomas Melvin | 03/26/20 | 1.0 | Weekly update call |
| Thomas Melvin | 03/26/20 | 0.5 | Internal call regarding board materials |
| Thomas Melvin | 03/26/20 | 0.5 | E-mail correspondence with Company management regarding DOJ diligence requests |
| Thomas Melvin | 03/26/20 | 1.0 | Review of business planning presentation drafts |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/27/20 | 0.5 | Weekly call with Company, DPW, AlixPartners regarding non-consenting state diligence requests |
| Thomas Melvin | 03/27/20 | 0.5 | Review of business planning presentation drafts |
| Thomas Melvin | 03/30/20 | 1.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/30/20 | 0.5 | E-mail correspondence with Company management regarding AHC/UCC diligence requests |
| Thomas Melvin | 03/30/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/30/20 | 0.5 | Review of professional fee budget estimate for Company management |
| Thomas Melvin | 03/30/20 | 0.5 | E-mail correspondence with AHC advisors regarding follow up diligence requests |
| Thomas Melvin | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Thomas Melvin | 03/31/20 | 1.0 | E-mail correspondence with Company management regarding recent diligence requests |
| Thomas Melvin | 03/31/20 | 1.5 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/31/20 | 1.0 | Prepare files for upload in response to diligence requests |
| Thomas Melvin | 03/31/20 | 0.5 | Call with Company management regarding diligence responses |
| Thomas Melvin | 03/31/20 | 1.5 | Review of business planning presentation drafts |
| | | **120.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 03/01/20 | 4.5 | Worked on management update materials |
| Jade Wang | 03/02/20 | 2.0 | Did OTC industry research |
| Jade Wang | 03/03/20 | 1.0 | Worked on PHI analysis |
| Jade Wang | 03/03/20 | 4.0 | Worked on management update materials |
| Jade Wang | 03/04/20 | 1.0 | Worked on management update materials |
| Jade Wang | 03/09/20 | 2.0 | Call with the management on OTC business |
| Jade Wang | 03/10/20 | 0.5 | Call with various debtor advisors re pipeline |
| Jade Wang | 03/11/20 | 0.5 | Internal advisory meeting |
| Jade Wang | 03/11/20 | 1.0 | Call with management on various matters |
| Jade Wang | 03/11/20 | 1.0 | Call with management on various matters |
| Jade Wang | 03/12/20 | 1.0 | Weekly Call with Company and debtor advisors |
| Jade Wang | 03/12/20 | 1.0 | IAC diligence call |
| Jade Wang | 03/12/20 | 0.5 | Internal meeting to review model |
| Jade Wang | 03/13/20 | 6.0 | Worked on OTC business plan |
| Jade Wang | 03/14/20 | 2.0 | Worked on OTC business plan |
| Jade Wang | 03/17/20 | 5.0 | Worked on business plan outline |
| Jade Wang | 03/18/20 | 0.5 | Conference call with management to discuss oncology business planning process |
| Jade Wang | 03/18/20 | 1.0 | Conference call with Company management regarding Avrio business planning process |
| Jade Wang | 03/18/20 | 1.0 | Conference call with Company management regarding PHI business planning process |
| Jade Wang | 03/19/20 | 0.5 | Internal call regarding board materials |
| Jade Wang | 03/19/20 | 5.0 | Worked on business plan outline |
| Jade Wang | 03/20/20 | 1.0 | Conference call with management to discuss Adhansia business plan update |
| Jade Wang | 03/20/20 | 1.0 | Conference call with management to discuss Rhodes business plan update |
| Jade Wang | 03/20/20 | 1.0 | Review business planning presentation draft for Company management |
| Jade Wang | 03/21/20 | 4.0 | Worked on business plan outline |
| Jade Wang | 03/23/20 | 6.0 | Worked on business plan outline |
| Jade Wang | 03/23/20 | 1.0 | Internal call regarding board materials |
| Jade Wang | 03/24/20 | 5.5 | Worked on business plan outline |
| Jade Wang | 03/25/20 | 7.0 | Worked on business plan outline |
| Jade Wang | 03/26/20 | 1.0 | Weekly update call |
| Jade Wang | 03/26/20 | 0.5 | Internal call regarding board materials |
| Jade Wang | 03/26/20 | 5.5 | Worked on business plan outline |
| Jade Wang | 03/27/20 | 6.5 | Worked on business plan outline |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 03/28/20 | 11.0 | Worked on business plan outline |
| Jade Wang | 03/29/20 | 12.5 | Worked on business plan outline |
| Jade Wang | 03/30/20 | 10.5 | Worked on business plan outline |
| Jade Wang | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Jade Wang | 03/31/20 | 13.0 | Worked on business plan outline |
| | | **129.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 03/01/20 | 1.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/01/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 03/02/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/03/20 | 0.5 | Call with Rhodes management on model data requests |
| Gerald Sim | 03/03/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/03/20 | 0.5 | Internal call on Avrio matters |
| Gerald Sim | 03/03/20 | 1.0 | Catch up with T. Melvin on diligence requests and responses |
| Gerald Sim | 03/03/20 | 0.5 | Catch up with T. Melvin on consolidated business plan model |
| Gerald Sim | 03/03/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/03/20 | 1.0 | Update professional fees breakdown for management |
| Gerald Sim | 03/05/20 | 2.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/05/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/05/20 | 1.0 | Update professional fees breakdown for management |
| Gerald Sim | 03/05/20 | 2.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/06/20 | 1.0 | Review management materials on pipeline assets |
| Gerald Sim | 03/08/20 | 1.5 | Correspondence with management on various diligence responses |
| Gerald Sim | 03/09/20 | 1.0 | Dial in for call on Avrio materials |
| Gerald Sim | 03/09/20 | 1.5 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/09/20 | 0.5 | Call with management on data request for consolidated model |
| Gerald Sim | 03/09/20 | 2.0 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/09/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 03/10/20 | 0.5 | Correspondence with T. Melvin on consolidated model |
| Gerald Sim | 03/10/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/10/20 | 0.5 | Call with management on various matters |
| Gerald Sim | 03/10/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/11/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/11/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/11/20 | 1.0 | Korea IAC Meeting |
| Gerald Sim | 03/12/20 | 1.0 | Internal call meeting on progress of consolidated model |
| Gerald Sim | 03/12/20 | 0.5 | Work on consolidated model |
| Gerald Sim | 03/13/20 | 1.0 | Japan IAC Meeting |
| Gerald Sim | 03/14/20 | 1.0 | Correspondence with company and DPW on diligence requests |
| Gerald Sim | 03/16/20 | 1.0 | Call with management on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 03/16/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/16/20 | 0.5 | Internal call update on various matters |
| Gerald Sim | 03/16/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/17/20 | 0.5 | Internal call update on various matters |
| Gerald Sim | 03/17/20 | 1.0 | Call with management and other stakeholders on diligence matters |
| Gerald Sim | 03/17/20 | 0.5 | Call with management and other stakeholders on diligence matters |
| Gerald Sim | 03/18/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/18/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/18/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/19/20 | 0.5 | Internal call regarding board materials |
| Gerald Sim | 03/19/20 | 1.0 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/20/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/20/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/20/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/20/20 | 1.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/23/20 | 1.0 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/23/20 | 1.0 | Internal call regarding board materials |
| Gerald Sim | 03/23/20 | 1.0 | Correspondence with management on various matters |
| Gerald Sim | 03/26/20 | 1.0 | Weekly update call |
| Gerald Sim | 03/26/20 | 0.5 | Internal call regarding board materials |
| Gerald Sim | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| | | **54.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 03/01/20 | 4.5 | Worked on management update materials |
| Aakriti Suri | 03/02/20 | 2.0 | Did OTC industry research |
| Aakriti Suri | 03/03/20 | 1.0 | Worked on PHI analysis |
| Aakriti Suri | 03/03/20 | 4.0 | Worked on management update materials |
| Aakriti Suri | 03/04/20 | 1.0 | Worked on management update materials |
| Aakriti Suri | 03/09/20 | 2.0 | Call with the management on OTC business |
| Aakriti Suri | 03/10/20 | 0.5 | Call with various debtor advisors re pipeline |
| Aakriti Suri | 03/11/20 | 0.5 | Internal advisory meeting |
| Aakriti Suri | 03/11/20 | 1.0 | Call with management on various matters |
| Aakriti Suri | 03/11/20 | 1.0 | Call with management on various matters |
| Aakriti Suri | 03/12/20 | 1.0 | Weekly Call with Company and debtor advisors |
| Aakriti Suri | 03/12/20 | 1.0 | IAC diligence call |
| Aakriti Suri | 03/12/20 | 0.5 | Internal meeting to review model |
| Aakriti Suri | 03/13/20 | 6.0 | Worked on OTC business plan |
| Aakriti Suri | 03/14/20 | 2.0 | Worked on OTC business plan |
| Aakriti Suri | 03/17/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/18/20 | 0.5 | Conference call with management to discuss oncology business planning process |
| Aakriti Suri | 03/18/20 | 1.0 | Conference call with Company management regarding Avrio business planning process |
| Aakriti Suri | 03/18/20 | 1.0 | Conference call with Company management regarding PHI business planning process |
| Aakriti Suri | 03/19/20 | 0.5 | Internal call regarding board materials |
| Aakriti Suri | 03/19/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/20/20 | 1.0 | Conference call with management to discuss Adhansia business plan update |
| Aakriti Suri | 03/20/20 | 1.0 | Conference call with management to discuss Rhodes business plan update |
| Aakriti Suri | 03/20/20 | 1.0 | Review business planning presentation draft for Company management |
| Aakriti Suri | 03/21/20 | 3.0 | Worked on business plan outline |
| Aakriti Suri | 03/23/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/23/20 | 1.0 | Internal call regarding board materials |
| Aakriti Suri | 03/24/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/25/20 | 6.0 | Worked on business plan outline |
| Aakriti Suri | 03/26/20 | 1.0 | Weekly update call |
| Aakriti Suri | 03/26/20 | 0.5 | Internal call regarding board materials |
| Aakriti Suri | 03/26/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/27/20 | 6.0 | Worked on business plan outline |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 03/28/20 | 10.0 | Worked on business plan outline |
| Aakriti Suri | 03/29/20 | 12.0 | Worked on business plan outline |
| Aakriti Suri | 03/30/20 | 10.0 | Worked on business plan outline |
| Aakriti Suri | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Aakriti Suri | 03/31/20 | 10.0 | Worked on business plan outline |
| | | **120.0** | |