**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: May 13, 2020 at**<br>**5:00 p.m. ET** |

**SEVENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | March 1, 2020 through March 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $705,835.49[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $564,668.39 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $114,355.29[3] |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  This amount reflects a reduction in fees in the amount of $150,516.51 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

[3]  This amount reflects a reduction of $27.95 in meal expenses for the *Sixth Monthly Fee Application of Dechert LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the*

17248948

This is a(n):    _X_ Monthly    ____ Interim    ____ Final application.

Is this the first monthly application?    ___ Yes    _X_ No

This application includes 157.1 hours with a value of $63,035.00 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 142.00 | 191,700.00 |
| Mark S. Cheffo | Partner | 1991 | 1,250.00 | 16.30 | 20,375.00 |
| Hayden A. Coleman | Partner | 1997 | 915.00 | 122.10 | 111,721.50 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 11.20 | 9,968.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 19.80 | 21,582.00 |
| Sara B. Roitman | Partner | 2013 | 890.00 | 85.80 | 76,362.00 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 2.00 | 1,830.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 1.40 | 1,281.00 |
| Shmuel Vasser | Partner | 1991 | 915.00 | 10.00 | 9,150.00 |
| Bert L. Wolff | Partner | 1985 | 915.00 | 6.70 | 6,130.50 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 3.50 | 3,115.00 |
| Lindsey B. Cohan | Counsel | 2009 | 855.00 | 19.80 | 16,929.00 |
| Danielle Gentin Stock | Counsel | 2000 | 890.00 | 113.90 | 101,371.00 |
| Danielle Gentin Stock* | Counsel | 2000 | 445.00* | 1.00 | 445.00 |
| Paul A. LaFata | Counsel | 2008 | 890.00 | 43.00 | 38,270.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 0.70 | 623.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 2.10 | 1,869.00 |
| Michelle K. Yeary | Counsel | 1996 | 890.00 | 3.50 | 3,115.00 |
| Noah Becker | Associate | 2019 | 490.00 | 24.10 | 11,809.00 |
| Tomas E. Barron | Associate | 2020 | 490.00 | 2.50 | 1,225.00 |

*Debtors and Debtors in Possession for the Period from February 1, 2020 through February 29, 2020* [Docket No. 1065], lowering the amount sought for individual meals to $20.  The total amount of expenses incurred during the fee period is $114,383.24.

[4]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Name | Title | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Alyssa C. Clark | Associate | 2018 | 640.00 | 22.70 | 14,528.00 |
| Alyssa C. Clark* | Associate | 2018 | 320.00* | 2.90 | 928.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 7.30 | 6,022.50 |
| Katherine E. Unger Davis | Associate | 2011 | 855.00 | 3.10 | 2,650.50 |
| Daniel Goldberg-Gradess | Associate | 2019 | 565.00 | 1.10 | 621.50 |
| Cara Kaplan | Associate | 2019 | 565.00 | 49.00 | 27,685.00 |
| Justin M. Kadoura | Associate | 2017 | 640.00 | 0.50 | 320.00 |
| Mary H. Kim | Associate | 2015 | 770.00 | 17.10 | 13,167.00 |
| Sarah Magen | Associate | 2013 | 840.00 | 39.00 | 32,760.00 |
| Benjamin F. McAnaney | Associate | 2009 | 855.00 | 5.20 | 4,446.00 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 0.20 | 171.00 |
| Gabrielle N. Piper | Associate | 2019 | 545.00 | 1.30 | 637.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 0.60 | 435.00 |
| Sharon Turret | Associate | 2019 | 565.00 | 37.40 | 21,131.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 4.30 | 3,311.00 |
| Rebecca E. Weissman | Associate | 2018 | 565.00 | 1.20 | 678.00 |
| Lindsay N. Zanello | Associate | 2016 | 770.00 | 15.70 | 12,089.00 |
| Matthew B. Tate | Staff Attorney | 1998 | 365.00 | 0.50 | 182.50 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 29.00 | 5,800.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 1.50 | 300.00 |
| Sam Rosen | Legal Assistant | N/A | 200.00 | 67.50 | 13,500.00 |
| Matthew B. Stone | Legal Assistant | N/A | 200.00 | 93.60 | 18,720.00 |
| Sarah Taylor | Legal Assistant | N/A | 200.00 | 37.10 | 7,420.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 15.50 | 3,100.00 |
| Claudia Cohen | Research Analyst | N/A | 185.00 | 1.00 | 185.00 |
| Janet Peros | Lead Research Analyst | N/A | 185.00 | 0.20 | 37.00 |
| Denise Neris | Project Assistant | N/A | 155.00 | 2.50 | 387.50 |
| **Total** | | | | **1088.4** | **$820,083.50** |
| **18% Volume Discount[5]** | | | | | **($147,615.03)** |
| **Discounted Total** | | | | | **$672,468.47** |
| **Total Amount Requested Herein** | | | | | **$537,974.78** |

*Non-working travel was billed at one-half the regular billing rates

---

[5]    The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [6] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 14.90 | 13,186.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 26.90 | 19,906.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 2.00 | 1,170.00 |
| Todd Macklin | Patent Agent | | 375.00 | 1.10 | 412.50 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 4.20 | 1,197.00 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 1.30 | 396.50 |
| **Total** | | | | **50.4** | **$36,268.50** |
| **8% Volume Discount[7]** | | | | | **($2,901.48)** |
| **Discounted Total** | | | | | **$33,367.02** |
| **Total Amount Requested Herein** | | | | | **$26,693.62** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $619.81.

---

[6]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[7]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B110 | Case Administration | 3.20 | 1,873.50 |
| B160 | Fee/Employment Applications[8] | 162.10 | 65,910.50 |
| B165 | Budgeting (case) | 3.20 | 1,983.00 |
| B195 | Non-Working Travel | 3.90 | 1,373.00 |
| B310 | Claims Administration and Objections | 0.50 | 545.00 |
| L110 | Fact Investigation/Development | 8.10 | 5,046.00 |
| L120 | Analysis/Strategy | 594.90 | 573,537.00 |
| L130 | Experts/Consultants | 1.10 | 1,006.50 |
| L140 | Document/File Management | 79.70 | 16,086.00 |
| L160 | Settlement/Non-Binding ADR | 80.60 | 71,734.00 |
| L190 | Other Case Assessment, Development and Administration | 64.50 | 41,914.00 |
| L210 | Pleadings | 42.40 | 11,378.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 2.40 | 2,146.00 |
| L230 | Court Mandated Conferences | 2.20 | 1,408.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 732.00 |
| L310 | Written Discovery | 16.90 | 15,286.00 |
| L320 | Document Production | 0.50 | 182.50 |
| L330 | Depositions | 1.80 | 1,602.00 |
| L340 | Expert Discovery | 0.40 | 366.00 |
| L390 | Other Discovery | 16.70 | 4,168.00 |
| L420 | Expert Witnesses | 1.10 | 621.50 |
| L430 | Written Motions and Submissions | 0.40 | 290.00 |
| L440 | Other Trial Preparation and Support | 0.80 | 712.00 |
| L510 | Appellate Motions and Submissions | 0.20 | 183.00 |
| P260 | Intellectual Property | 50.40 | 36,268.50 |
| **Total** | | **1138.8** | **$856,352.00[9]** |

---

[8]    This category includes time spent preparing Dechert's Retention Application materials, including reviewing Dechert's connections with potential parties-in-interest in the Debtors' chapter 11 cases, as well as required notices to the court pertaining to Dechert's Retention.

[9]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees[10] | 111,701.08 |
| Docket Fees | 13.70 |
| Federal Express Charges | 54.85 |
| Filing Fees and Related | 22.20 |
| Meals | 48.36 |
| Pacer Research Fees | 842.40 |
| Postage | 30.50 |
| Taxi Fare | 512.44 |
| Westlaw Search Fees | 1,157.71 |
|  |  |
| **Total** | **$114,383.24** |

---

[10] These consultant fees are Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: May 13, 2020 at<br>5:00 p.m. ET |

**SEVENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$564,668.39** together with reimbursement for actual and necessary expenses incurred in the amount of **$114,355.29**, for the period commencing March 1, 2020 through and including March 31, 2020 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $705,835.49,[2] of which $564,668.39 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $114,355.29[3] for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $114,355.29.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

---

[2]    This amount reflects a reduction in fees in the amount of $150,516.51 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

[3]    This amount reflects a reduction of $27.95 in meal expenses for the *Sixth Monthly Fee Application of Dechert LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from February 1, 2020 through February 29, 2020* [Docket No. 1065], lowering the amount sought for individual meals to $20.  The total amount of expenses incurred during the fee period is $114,383.24.

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.     A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.     Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.     Attorneys and paraprofessionals of Dechert have expended a total of 1,138.80 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.     The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $705,835.49, of which $564,668.39 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of March 1, 2020 through and including March 31, 2020 with respect to the Debtors. Dechert has and will continue to perform additional necessary services for the Debtors subsequent to March 31, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $564,668.39 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $114,355.29 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: April 28, 2020                                  Respectfully submitted,

                                                       */s/ Shmuel Vasser*
                                                       Shmuel Vasser
                                                       DECHERT LLP
                                                       1095 Avenue of the Americas
                                                       New York, New York 10036
                                                       Telephone:  (212) 698-3500
                                                       Facsimile:  (212) 698-3599

                                                       *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17248948

4.       I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.

Dated: April 28, 2020                    Respectfully submitted,

                                         */s/ Shmuel Vasser*
                                         Shmuel Vasser
                                         DECHERT LLP
                                         1095 Avenue of the Americas
                                         New York, New York 10036
                                         Telephone:  (212) 698-3500
                                         Facsimile:  (212) 698-3599
                                         shmuel.vasser@dechert.com

                                         *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**

17248948



DATE _____ April 27, 2020

INVOICE NO. _____ 1458041

MATTER NO. _____ 161941

FED. ID. 23-1425587

## DECHERT LLP

### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$549,934.00** |
| **18% discount** | **($98,988.12)** |
| | **$450,945.88** |
| | |
| **TOTAL DISBURSEMENTS:** | **1,184.36** |
| | |
| **TOTAL AMOUNT DUE:** | **$452,130.24** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Overtime Dinner Expense | 28.36 |
| Taxi Fare | 253.50 |
| Pacer Research Fees | 839.90 |
| Postage | 7.75 |
| Federal Express Charges | 54.85 |

**TOTAL DISBURSEMENTS:**              **$1,184.36**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

### TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| S. | Birnbaum | Partner | 1,350.00 | 142.00 | 191,700.00 |
| M. | Cheffo | Partner | 1,250.00 | 13.60 | 17,000.00 |
| H. | Freiwald | Partner | 1,090.00 | 1.80 | 1,962.00 |
| F. | Sachse | Partner | 915.00 | 0.60 | 549.00 |
| S. | Vasser | Partner | 915.00 | 10.00 | 9,150.00 |
| B. | Wolff | Partner | 915.00 | 1.20 | 1,098.00 |
| H. | Coleman | Partner | 915.00 | 3.60 | 3,294.00 |
| S. | Roitman | Partner | 890.00 | 85.80 | 76,362.00 |
| D. | Gentin Stock | Counsel | 890.00 | 110.70 | 98,523.00 |
| J. | Tam | Counsel | 890.00 | 0.40 | 356.00 |
| M. | Yeary | Counsel | 890.00 | 3.50 | 3,115.00 |
| P. | LaFata | Counsel | 890.00 | 39.90 | 35,511.00 |
| B. | McAnaney | Associate | 855.00 | 5.20 | 4,446.00 |
| L. | Cohan | Counsel | 855.00 | 19.80 | 16,929.00 |
| A. | Cooney | Associate | 825.00 | 6.50 | 5,362.50 |
| C. | Ward | Associate | 770.00 | 4.00 | 3,080.00 |
| M. | Kim | Associate | 770.00 | 16.60 | 12,782.00 |
| L. | Zanello | Associate | 770.00 | 9.00 | 6,930.00 |
| C. | Kaplan | Associate | 565.00 | 49.00 | 27,685.00 |
| D. | Goldberg-Grad | Associate | 565.00 | 1.10 | 621.50 |
| G. | Piper | Associate | 490.00 | 1.30 | 637.00 |
| N. | Becker | Associate | 490.00 | 16.90 | 8,281.00 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 29.00 | 5,800.00 |
| M. | Stone | Legal Assistant | 200.00 | 93.60 | 18,720.00 |
| S. | Rosen | Legal Assistant | 200.00 | 0.20 | 40.00 |
| | **TOTALS** | | | **665.30** | **$549,934.00** |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/18/20 | CK | 0.60 | Prepare for (0.2) and correspond with Dechert team, client, and DWP regarding vendor prepetition invoices (0.4). | B110 | A108 | $339.00 |
| 03/18/20 | SV | 0.50 | Review issues regarding payment to litigation vendor. | B110 | A104 | $457.50 |
| 03/24/20 | CK | 0.60 | Communicate with Dechert team and DWP regarding prepetition invoices for vendors. | B110 | A108 | $339.00 |
| 03/26/20 | CK | 0.10 | Review docket updates. | B110 | A104 | $56.50 |
| 03/30/20 | CK | 1.10 | Review bankruptcy docket for past hearings (0.5); review docket for available hearing transcripts (0.3); correspond with H. Coleman and A. Capobianco-Ranallo regarding same (0.3). | B110 | A104 | $621.50 |
| 03/30/20 | MBS | 0.30 | Communicate with C. Kaplan regarding status of hearing transcripts. | B110 | A104 | $60.00 |

SUBTOTAL $1,873.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/01/20 | CK | 0.70 | Review January invoices. | B160 | A104 | $395.50 |
| 03/02/20 | CK | 2.00 | Review January 2020 invoices. | B160 | A104 | $1,130.00 |
| 03/02/20 | CK | 0.30 | Review and edit interim fee application. | B160 | A103 | $169.50 |
| 03/02/20 | MBS | 4.30 | Review and edit January (2.3) and February (2.0) Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $860.00 |
| 03/03/20 | CK | 2.00 | Review and revise interim fee application (1.5); correspond with S. Vasser, H. Coleman, and billing department regarding same (0.5). | B160 | A103 | $1,130.00 |
| 03/04/20 | CK | 2.60 | Review January 2020 invoices (2.4); correspond with B. Stone regarding same (0.2). | B160 | A104 | $1,469.00 |
| 03/04/20 | CK | 0.50 | Prepare Fifth Supplemental Declaration in support of Dechert's retention (0.2); correspond with conflicts and S. Vasser regarding same (0.3). | B160 | A104 | $282.50 |
| 03/04/20 | CK | 2.20 | Review and edit interim fee application. | B160 | A103 | $1,243.00 |
| 03/04/20 | DGS | 0.30 | Confer internally regarding fee application. | B160 | A105 | $267.00 |
| 03/04/20 | MBS | 4.10 | Review and edit February Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $820.00 |
| 03/05/20 | MBS | 4.70 | Review and edit February Dechert invoices to conform with U.S. Trustee guidelines (3.5); prepare January information requests to attorneys (1.2). | B160 | A104 | $940.00 |
| 03/06/20 | CK | 0.40 | Correspond with B. Stone and billing department regarding fee applications. | B160 | A103 | $226.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/06/20 | MBS | 4.40 | Review and edit January invoices to conform with U.S. Trustee guidelines (0.6); communicate with attorneys regarding same (1.0); review and edit February invoices (2.8). | B160 | A104 | $880.00 |
| 03/09/20 | CK | 2.30 | Review proposed budgets for interim fee application (0.3); review U.S. Trustee and local guidelines (0.9); correspond with S. Vasser regarding interim fee application (0.3); review and revise interim fee application (0.8). | B160 | A103 | $1,299.50 |
| 03/09/20 | CK | 1.20 | Review January 2020 invoices (1); correspond internally regarding February invoices (0.2). | B160 | A104 | $678.00 |
| 03/09/20 | MBS | 4.60 | Review and edit January invoices to conform with U.S. Trustee guidelines (0.9); communicate with Dechert team regarding same (0.7); participate in telephonic meeting with D. Gentin-Stock and C. Kaplan regarding February time entries (0.2); review and edit February invoices regarding same (2.8). | B160 | A104 | $920.00 |
| 03/10/20 | CK | 2.00 | Review and revise interim fee application (0.8); correspond with B. Stone regarding same (0.2); review and revise January fee statement (0.5); correspond with billing department regarding same (0.3); correspond with B. Stone regarding same (0.2). | B160 | A103 | $1,130.00 |
| 03/10/20 | MBS | 4.80 | Review and edit Dechert January fee statement and related exhibits (4.3); communicate with C. Kaplan (0.2) and billing department (0.3) regarding same. | B160 | A104 | $960.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/11/20 | CK | 3.30 | Review and revise January fee statement (1); correspond with S. Vasser and B. Stone regarding same (0.2); review and revise Interim Fee Application (0.7); correspond internally regarding same (1); review U.S. Trustee Guidelines and Local Guidelines for same (0.4). | B160 | A103 | $1,864.50 |
|---|---|---|---|---|---|---|
| 03/11/20 | DGS | 0.40 | Review interim fee report and confer internally regarding same. | B160 | A104 | $356.00 |
| 03/11/20 | HAC | 1.60 | Review and comment on draft interim fee application (1.2); participate in internal meeting regarding interim fee application (.4). | B160 | A104 | $1,464.00 |
| 03/11/20 | MBS | 2.70 | Review and revise exhibits to Dechert January fee statement (2.3); communicate with C. Kaplan regarding same (0.4). | B160 | A104 | $540.00 |
| 03/12/20 | BLW | 0.60 | Communicate with H. Coleman, H. Freiwald and S. Roitman regarding categorical work descriptors for interim fee application (0.6). | B160 | A105 | $549.00 |
| 03/12/20 | CK | 7.80 | Review, revise, and finalize January fee statement (1.2); correspond with B. Stone and S. Vasser regarding same (0.5); review and revise interim fee application (4.5); review litigation services descriptions for same (0.5); correspond internally regarding same (1.1). | B160 | A103 | $4,407.00 |
| 03/12/20 | LNZ | 0.20 | Prepare summary for bankruptcy court quarterly fee application (.1); communicate internally regarding same (.1). | B160 | A105 | $154.00 |
| 03/12/20 | MBS | 3.00 | Review and edit exhibits to Dechert interim fee application (2.7); communicate with C. Kaplan regarding same (0.3). | B160 | A104 | $600.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/20 | MBS | 2.20 | Assist in preparation of (1.3), file (0.4) and serve (0.2) Dechert January fee statement; communicate with S. Vasser and C. Kaplan regarding same (0.3). | B160 | A104 | $440.00 |
| 03/12/20 | PAL | 1.60 | Draft material in support of interim fee application (1.1); research (0.2) and confer with co-counsel (0.3) regarding same. | B160 | A103 | $1,424.00 |
| 03/12/20 | SBR | 1.20 | Communicate with Purdue team regarding bankruptcy fee application. | B160 | A105 | $1,068.00 |
| 03/12/20 | SBR | 3.00 | Review and revise analysis and summaries of Purdue-related litigation and bankruptcy activities for bankruptcy fee application. | B160 | A103 | $2,670.00 |
| 03/12/20 | SV | 2.00 | Review and edit January fee statement (0.5); review and revise initial draft of first quarterly fee application (1.5). | B160 | A104 | $1,830.00 |
| 03/13/20 | CK | 3.40 | Review and revise first interim fee application (2.6); correspond internally regarding same (0.8). | B160 | A103 | $1,921.00 |
| 03/13/20 | DGS | 0.50 | Review drafts regarding information for interim fee application. | B160 | A104 | $445.00 |
| 03/13/20 | JST | 0.40 | Draft matter descriptions in support of briefing regarding Dechert interim fee application. | B160 | A104 | $356.00 |
| 03/13/20 | MBS | 6.90 | Review and edit exhibits to Dechert interim fee application (4.9); communicate with C. Kaplan regarding same (0.3); calendar interim application hearing for attorneys (0.1); review and edit March time entries to conform to U.S. Trustee guidelines (1.6). | B160 | A104 | $1,380.00 |
| 03/13/20 | PAL | 1.00 | Draft matter summaries for interim fee application. | B160 | A103 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/13/20 | SBR | 0.80 | Confer with Purdue team regarding bankruptcy fee application. | B160 | A105 | $712.00 |
| 03/13/20 | SBR | 2.80 | Review and revise analysis and summaries of Purdue-related litigation and bankruptcy activities for bankruptcy fee application. | B160 | A104 | $2,492.00 |
| 03/13/20 | SV | 3.50 | Review and edit quarterly fee application. | B160 | A103 | $3,202.50 |
| 03/14/20 | CK | 1.50 | Review and revise first interim fee application (1.2); correspond with S. Vasser and H. Coleman regarding same (0.3). | B160 | A103 | $847.50 |
| 03/14/20 | SV | 1.00 | Review and revise quarterly fee application. | B160 | A103 | $915.00 |
| 03/15/20 | CK | 1.00 | Review U.S. Trustee guidelines for fee applications. | B160 | A103 | $565.00 |
| 03/16/20 | CK | 4.10 | Review, revise, and finalize First Interim Fee Application (3.3): correspond internally regarding same (0.6); correspond with DWP regarding same (0.2). | B160 | A103 | $2,316.50 |
| 03/16/20 | HAC | 1.20 | Review and finalize interim fee application. | B160 | A104 | $1,098.00 |
| 03/16/20 | MBS | 7.00 | Assist in preparation of (4.4), file (0.3), and serve (1.3) Dechert interim fee application; communicate with S. Vasser (0.5) and C. Kaplan (0.5) regarding same. | B160 | A104 | $1,400.00 |
| 03/16/20 | SV | 1.00 | Review and finalize quarterly fee application. | B160 | A104 | $915.00 |
| 03/17/20 | CK | 0.20 | Review internal correspondences regarding vendor payments. | B160 | A103 | $113.00 |
| 03/17/20 | MBS | 3.30 | Communicate with attorneys regarding edits to February Dechert invoices (0.8); revise same (1.0); prepare binders of same for C. Kaplan (1.5). | B160 | A104 | $660.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| 03/17/20 | PAL | 0.30 | Review matter summaries regarding interim fee application. | B160 | A104 | $267.00 |
|---|---|---|---|---|---|---|
| 03/18/20 | MBS | 2.70 | Review and edit Dechert March entries to conform to U.S. Trustee guidelines. | B160 | A104 | $540.00 |
| 03/19/20 | CK | 1.50 | Review and update Notice regarding increased fee for patent services (1); correspond with B. Stone regarding same (0.1); correspond with S. Vasser regarding same (0.1); review interim compensation order and Dechert retention order for same (0.3) | B160 | A103 | $847.50 |
| 03/19/20 | MBS | 3.80 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $760.00 |
| 03/19/20 | MBS | 1.30 | Assist in preparation of (0.6), file (0.3), and arrange for service of (0.2) notice of fee increase; communicate with C. Kaplan regarding same (0.2). | B160 | A104 | $260.00 |
| 03/19/20 | SV | 0.80 | Review correspondence regarding notice of increased patent services rates (0.4); revise same (0.4). | B160 | A104 | $732.00 |
| 03/20/20 | MBS | 4.30 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $860.00 |
| 03/23/20 | MBS | 0.70 | Review and edit Dechert March entries to conform to U.S. Trustee guidelines. | B160 | A104 | $140.00 |
| 03/24/20 | MBS | 6.00 | Communicate with CourtCall and S. Vasser regarding telephonic appearance at April 22 hearing (0.2); calendar objection deadline regarding interim fee application (0.1); review and edit Dechert March invoices to conform to U.S. Trustee guidelines (5.7). | B160 | A104 | $1,200.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/25/20 | MBS | 5.40 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines (4.9); communicate with accounting regarding same (0.5). | B160 | A104 | $1,080.00 |
| 03/26/20 | MBS | 5.50 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $1,100.00 |
| 03/27/20 | MBS | 4.80 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines (4.6); communicate with accounting regarding same (0.2). | B160 | A104 | $960.00 |
| 03/30/20 | CK | 2.00 | Review February 2020 invoices for fee statement (1.9); correspond with B. Stone and S. Vasser regarding same (0.1). | B160 | A104 | $1,130.00 |
| 03/30/20 | MBS | 4.00 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines (3.4); communicate with attorneys regarding same (0.6). | B160 | A104 | $800.00 |
| 03/31/20 | CK | 2.90 | Review February 2020 invoices for fee statement. | B160 | A104 | $1,638.50 |
| 03/31/20 | MBS | 2.80 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $560.00 |
| 03/31/20 | SV | 0.70 | Review Purdue related conflicts. | B160 | A104 | $640.50 |
| | | | | | | $65,910.50 |
| | | | | | SUBTOTAL | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/18/20 | CK | 2.70 | Review and prepare updated budget and staffing plan (2.5); correspond with S. Vasser regarding same (0.2). | B165 | A103 | $1,525.50 |
| 03/18/20 | SV | 0.50 | Review and revise budget and staffing plan. | B165 | A111 | $457.50 |
| | | | | | | $1,983.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/05/20 | HSF | 0.50 | Respond to DPW inquiry regarding healthcare/managed care consultants with expertise relevant to allocation issues. | B310 | A108 | $545.00 |

|  |  |  |  |  | | $545.00 |
|  |  |  |  | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | AC | 1.00 | Review and organize court reporter invoices. | L110 | A104 | $200.00 |
| 03/03/20 | MHK | 0.60 | Review and analyze neonatal abstinence syndrome correspondence. | L110 | A101 | $462.00 |
| 03/04/20 | MHK | 1.20 | Review and analyze neonatal abstinence syndrome correspondence and filings (0.5); participate in neonatal abstinence syndrome weekly call (0.7). | L110 | A101 | $924.00 |
| 03/06/20 | MHK | 0.30 | Review neonatal abstinence syndrome correspondence. | L110 | A101 | $231.00 |
| 03/11/20 | MHK | 0.40 | Review and analyze neonatal abstinence syndrome discovery. | L110 | A101 | $308.00 |
| 03/12/20 | MHK | 0.50 | Review and analyze neonatal abstinence syndrome filings. | L110 | A101 | $385.00 |

|  |  |  |  |  | SUBTOTAL | $2,510.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | DGS | 0.50 | Participate on an update call with client and other counsel. | L120 | A106 | $445.00 |
| 03/02/20 | DGS | 1.50 | Confer with client in preparation for meeting with expert. | L120 | A106 | $1,335.00 |
| 03/02/20 | DGS | 0.20 | Confer internally regarding protective orders. | L120 | A105 | $178.00 |
| 03/02/20 | DGS | 0.20 | Correspond internally regarding litigation impact of bankruptcy extension request. | L120 | A105 | $178.00 |
| 03/02/20 | DGS | 3.00 | Prepare for meeting with expert regarding company products (2.6); correspond with client regarding meeting and review presentation (0.4). | L120 | A104 | $2,670.00 |
| 03/02/20 | DGS | 0.30 | Confer internally regarding expert meeting. | L120 | A105 | $267.00 |
| 03/02/20 | DGS | 0.10 | Correspond internally regarding Dissenting States' letter. | L120 | A105 | $89.00 |
| 03/02/20 | DGS | 0.40 | Review indemnification materials (0.2); correspond with client regarding same (0.2). | L120 | A104 | $356.00 |
| 03/02/20 | GNP | 1.30 | Review and analyze documents regarding Purdue witness interviews (1.3). | L120 | A104 | $637.00 |
| 03/02/20 | HAC | 0.30 | Correspond with S. Birnbaum regarding common benefit fund. | L120 | A105 | $274.50 |
| 03/02/20 | LBC | 5.50 | Compile analysis of neonatal abstinence syndrome-related discovery for regulatory reporting purposes. | L120 | A104 | $4,702.50 |
| 03/02/20 | PAL | 0.60 | Research and analyze correspondence to prepare for discussion with co-counsel regarding regulatory strategy. | L120 | A102 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/20 | PAL | 1.30 | Confer with co-counsel regarding regulatory strategy. | L120 | A107 | $1,157.00 |
| 03/02/20 | PAL | 0.70 | Confer with client discovery team regarding strategy. | L120 | A106 | $623.00 |
| 03/02/20 | PAL | 0.20 | Confer with co-counsel regarding vendor contract. | L120 | A107 | $178.00 |
| 03/02/20 | PAL | 0.20 | Confer with counsel regarding research in response to regulatory inquiry. | L120 | A105 | $178.00 |
| 03/02/20 | SLB | 0.50 | Telephone conference with plaintiffs MDL lawyers regarding settlement issues. | L120 | A107 | $675.00 |
| 03/02/20 | SLB | 3.20 | Review revised court order on mediation (0.3); review Massachusetts opposition to motion to stay (0.8); review and revise slides for expert meeting (1.3); review revised materials for expert meeting (0.8). | L120 | A104 | $4,320.00 |
| 03/02/20 | SLB | 4.30 | Participate in conference call with client regarding revised mediation order (0.4); telephone conference with client regarding bankruptcy issues and impact on litigation (0.5); telephone conference with client and team regarding AG settlement (1.0); telephone conference with client regarding settlement issues (0.4); participate in Purdue call regarding expert visit (2.0). | L120 | A106 | $5,805.00 |
| 03/03/20 | DGS | 4.50 | Prepare for presentation regarding company products (1.5); meet with client and expert regarding same (1.0); participate on update call with client and internal colleague (0.5); participate on call with client and internal colleague to discuss indemnification and waiver issue (0.5); participate on update call with client and other counsel (1.0). | L120 | A106 | $4,005.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/20 | DGS | 0.30 | Correspond internally regarding indemnification (0.1); correspond internally and with other counsel regarding bankruptcy/litigation query (0.2). | L120 | A105 | $267.00 |
| 03/03/20 | DGS | 0.10 | Correspond with other counsel regarding presentation decks. | L120 | A107 | $89.00 |
| 03/03/20 | PAL | 0.50 | Confer with joint-defense counsel regarding strategy. | L120 | A107 | $445.00 |
| 03/03/20 | PAL | 0.30 | Confer with co-counsel regarding responses to regulatory inquiry. | L120 | A107 | $267.00 |
| 03/03/20 | SLB | 0.70 | Call with manufacturers regarding MDL issues. | L120 | A107 | $945.00 |
| 03/03/20 | SLB | 0.70 | Telephone conference with Purdue representatives and internal team regarding expert visit. | L120 | A105 | $945.00 |
| 03/03/20 | SLB | 2.80 | Participate in weekly principals coordinating committee call with client regarding status (1.0); meet with M. Kesselman regarding settlement issues (1.0); call regarding emergency fund with client (0.8). | L120 | A106 | $3,780.00 |
| 03/03/20 | SLB | 0.80 | Review materials regarding expert. | L120 | A104 | $1,080.00 |
| 03/04/20 | CAW | 0.70 | Participate in weekly joint defense group strategy call (0.5); correspond with state teams regarding action items (0.2). | L120 | A108 | $539.00 |
| 03/04/20 | DGS | 1.70 | Participate on call with other counsel regarding bankruptcy/litigation query (0.6) and confer internally regarding same (0.4); participate on call with other counsel regarding emergency relief fund proposal (0.5); correspond with other counsel regarding extension of stay (0.2). | L120 | A107 | $1,513.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/20 | DGS | 1.00 | Prepare for and participate on call with client regarding questions posed by the monitor (0.7); correspond with client regarding contract (0.3). | L120 | A106 | $890.00 |
| 03/04/20 | DGS | 2.30 | Review (1.2) and confer internally (0.5) regarding latest draft emergency relief fund proposal; confer internally regarding motion to lift stay (0.6). | L120 | A105 | $2,047.00 |
| 03/04/20 | DGS | 0.60 | Review (0.2), revise (0.1) and confer internally (0.1) regarding proposed contract from client; review correspondence regarding mediation motion (0.2). | L120 | A104 | $534.00 |
| 03/04/20 | SLB | 1.00 | Telephone conference with C. George from Purdue and D. Stock regarding monitor issues (0.5); review materials regarding same (0.5). | L120 | A106 | $1,350.00 |
| 03/04/20 | SLB | 0.50 | Telephone conference with E. Vonnegut regarding emergency fund. | L120 | A107 | $675.00 |
| 03/04/20 | SLB | 0.70 | Participate in telephone conference regarding emergency fund draft with internal team. | L120 | A105 | $945.00 |
| 03/04/20 | SLB | 3.90 | Review emergency relief fund revised document (0.8); review motion to lift the stay and emails regarding same (0.8); review redrafted emergency fund draft (1.0); meet with internal team regarding same (0.5); review issues related to NY trial cases (0.8). | L120 | A104 | $5,265.00 |
| 03/05/20 | DGS | 3.00 | Participate on update call with client and other counsel (0.6); confer internally and participate on client call to discuss potential contract issue (0.9); prepare for and participate on call regarding potential motion to lift stay (1.5). | L120 | A106 | $2,670.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/20 | DGS | 1.10 | Confer internally regarding mediators' call (0.3), discovery query and mediation (0.3), emergency relief fund (0.2) and discovery issues (0.3). | L120 | A105 | $979.00 |
| 03/05/20 | DGS | 0.90 | Review client correspondence regarding motion to lift stay (0.3); review and edit proposed communication and circulate responses (0.6). | L120 | A104 | $801.00 |
| 03/05/20 | PAL | 0.20 | Confer with client regulatory team regarding regulatory inquiry. | L120 | A106 | $178.00 |
| 03/05/20 | SLB | 2.30 | Telephone conference with client and Davis Polk regarding emergency fund (0.8); participate in counsel meeting with client regarding settlement issues (1.5). | L120 | A106 | $3,105.00 |
| 03/05/20 | SLB | 3.70 | Review redraft of emergency fund (0.8); review materials for NY motion call (0.8); review NY law regarding contribution (0.7); review NY redirect forum (0.3); review materials on emergency fund from state representatives (0.7); review materials regarding market access (0.4). | L120 | A104 | $4,995.00 |
| 03/05/20 | SLB | 1.00 | Participate in call regarding motion in New York case with internal team. | L120 | A105 | $1,350.00 |
| 03/05/20 | SLB | 0.80 | Telephone conference with counsels regarding NY cases (0.5); telephone conference with AG representatives regarding bankruptcy filing and impact on litigation (0.3). | L120 | A107 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/06/20 | DGS | 2.20 | Draft and circulate summary of mediators' call (0.5); review correspondence and confer internally regarding mediator meeting (0.8); review and analyze correspondence regarding potential motion to lift stay (0.5); review and analyze correspondence concerning the common benefit fund (0.4). | L120 | A104 | $1,958.00 |
|---|---|---|---|---|---|---|
| 03/06/20 | DGS | 1.60 | Participate on call with client and other counsel regarding coordination (0.5); confer with client regarding coordinating responses to various groups (0.5); participate on calls with client and other counsel regarding preparation for mediators' meeting (0.6). | L120 | A106 | $1,424.00 |
| 03/06/20 | DGS | 1.00 | Participate on kick-off call with mediators (0.7); correspond with other counsel regarding due diligence queries (0.3). | L120 | A107 | $890.00 |
| 03/06/20 | DGS | 0.20 | Correspond internally regarding fact-gathering into marketing and sales practices. | L120 | A105 | $178.00 |
| 03/06/20 | SLB | 3.60 | Review emails regarding AG settlement (0.4); review materials regarding changes to MDL common fund (0.7); review and revise draft materials regarding mediation (0.8); review MDL materials (0.4); review and respond to correspondence regarding lifting of stay (0.5); review expert witness disclosures in Tennessee cases (0.8). | L120 | A104 | $4,860.00 |
| 03/06/20 | SLB | 0.70 | Telephone conference with mediators regarding prices. | L120 | A108 | $945.00 |
| 03/06/20 | SLB | 0.80 | Participate in internal team call regarding mediator presentation. | L120 | A105 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| 03/06/20 | SLB | 1.30 | Telephone conference call with client and Davis Polk regarding presentation to mediators (0.5); participate in call with client regarding mediator meeting (0.8). | L120 | A106 | $1,755.00 |
|---|---|---|---|---|---|---|
| 03/06/20 | SLB | 2.80 | Participate in meeting with member of Ad Hoc Committee regarding settlement issues (1.5); telephone conference with MDL lawyers regarding lifting the stay (0.5); call with Davis Polk regarding emergency relief fund (0.8). | L120 | A107 | $3,780.00 |
| 03/07/20 | DGS | 0.40 | Confer internally regarding mediator meeting. | L120 | A105 | $356.00 |
| 03/08/20 | DGS | 0.10 | Correspond internally regarding discovery query. | L120 | A105 | $89.00 |
| 03/09/20 | DGS | 0.40 | Confer with other counsel regarding discovery. | L120 | A107 | $356.00 |
| 03/09/20 | DGS | 2.70 | Correspond internally and with client regarding communications draft (0.6); confer with client regarding communications (0.5); confer with client regarding voluntary injunction (0.4); participate on call with counsel and other counsel regarding meeting with mediators (1.0); review and respond to correspondence regarding notice of disclosures (0.2). | L120 | A106 | $2,403.00 |
| 03/09/20 | DGS | 0.60 | Confer internally regarding preparation for mediators' meeting. | L120 | A105 | $534.00 |
| 03/09/20 | DGS | 5.00 | Draft and revise materials for mediators' meeting. | L120 | A104 | $4,450.00 |
| 03/09/20 | LBC | 1.10 | Investigate (0.7) and respond to inquiries (0.4) regarding prior MDL and AG working group productions. | L120 | A107 | $940.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/09/20 | LNZ | 0.10 | Review oppositions to motion to vacate conditional transfer order (.1). | L120 | A104 | $77.00 |
|---|---|---|---|---|---|---|
| 03/09/20 | MSC | 3.20 | Draft pre-trial pleadings and motions in NY action. | L120 | A104 | $4,000.00 |
| 03/09/20 | PAL | 0.30 | Confer with co-defense counsel regarding regulatory inquiry. | L120 | A107 | $267.00 |
| 03/09/20 | SLB | 2.00 | Meeting with MDL lawyers regarding status of MDL (1.0); meeting with manufacturer lawyers regarding settlement (1.0). | L120 | A107 | $2,700.00 |
| 03/09/20 | SLB | 2.00 | Telephone conference with Purdue team and client regarding responses to mediation questions (0.7); telephone conference with client and Davis Polk regarding mediation presentation materials (1.3). | L120 | A106 | $2,700.00 |
| 03/09/20 | SLB | 2.50 | Review and revise materials and slides for meeting with mediator (0.3); review responses to media questions (0.7); review materials for mediation meeting (0.8); review Purdue articles regarding MDL common benefit fund and emails regarding changes to notice (0.7). | L120 | A104 | $3,375.00 |
| 03/10/20 | DGS | 2.70 | Correspond and participate on client calls to prepare for meeting with bankruptcy monitor (0.9); correspond and confer with client regarding materials for mediators (0.4); participate on call with client and other counsel regarding meeting with mediators (0.9); participate on client update/strategy call (0.5). | L120 | A106 | $2,403.00 |
| 03/10/20 | DGS | 1.30 | Correspond internally regarding preparation for mediators' meeting (0.6); participate on internal call regarding meeting with mediators (0.7). | L120 | A105 | $1,157.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/20 | DGS | 2.40 | Review and revise materials for mediators (0.5); review and respond to correspondence regarding discovery requests (0.4); review and revise materials for mediators (1.2); review and revise communications draft (0.3). | L120 | A104 | $2,136.00 |
| 03/10/20 | LBC | 1.30 | Monitor weekly litigation call for information concerning ongoing MDL and state court litigation (1.0); respond to requests from bankruptcy counsel concerning scope of discovery (0.3). | L120 | A108 | $1,111.50 |
| 03/10/20 | MSC | 1.00 | Review pleadings and correspondence from active cases (.6); evaluate issues regarding trial dates and extensions (.4). | L120 | A104 | $1,250.00 |
| 03/10/20 | PAL | 0.20 | Confer with co-counsel regarding document subpoena. | L120 | A107 | $178.00 |
| 03/10/20 | PAL | 0.30 | Analyze document subpoena under preliminary remedies and protective orders. | L120 | A104 | $267.00 |
| 03/10/20 | PAL | 0.20 | Confer with co-defense counsel regarding discovery orders. | L120 | A107 | $178.00 |
| 03/10/20 | PAL | 1.20 | Confer with client regulatory team regarding strategy and response to regulatory inquiry. | L120 | A106 | $1,068.00 |
| 03/10/20 | SLB | 0.30 | Telephone conference with E. Vonnegut regarding emergency relief fund. | L120 | A107 | $405.00 |
| 03/10/20 | SLB | 0.20 | Telephone conference with mediators regarding scheduling. | L120 | A108 | $270.00 |
| 03/10/20 | SLB | 1.50 | Telephone conference with client and Davis Polk regarding mediation (1.0); weekly coordination conference call with client (0.5). | L120 | A106 | $2,025.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 03/10/20 | SLB | 5.40 | Review and revise slides for mediators (0.8); review expert reports in MDL on neonatal abstinence syndrome cases (1.3); review materials for mediation (1.0); review changes to emergency relief fund and emails regarding same (0.8); review drafts and responses of materials for mediators and emails regarding same (1.5). | L120 | A104 | $7,290.00 |
| 03/11/20 | CAW | 0.70 | Participate in weekly joint defense group call (0.5); follow-up with state teams regarding developments (0.2). | L120 | A108 | $539.00 |
| 03/11/20 | DGS | 0.30 | Review, analyze and correspond regarding due diligence request from other counsel. | L120 | A104 | $267.00 |
| 03/11/20 | DGS | 0.50 | Confer with client regarding agenda for monitor meeting. | L120 | A106 | $445.00 |
| 03/11/20 | DGS | 0.30 | Correspond with client and internally regarding upcoming monitor meeting. | L120 | A106 | $267.00 |
| 03/11/20 | DGS | 0.50 | Confer internally regarding mediation. | L120 | A105 | $445.00 |
| 03/11/20 | PAL | 0.50 | Analyze orders, pleadings, and correspondence regarding potential supplemental discovery demands. | L120 | A104 | $445.00 |
| 03/11/20 | PAL | 0.50 | Confer with joint-defense counsel regarding strategy. | L120 | A107 | $445.00 |
| 03/11/20 | PAL | 0.30 | Confer with co-counsel regarding potential supplemental discovery demands. | L120 | A105 | $267.00 |
| 03/11/20 | SLB | 0.50 | Telephone conference with client regarding conference with monitor. | L120 | A106 | $675.00 |
| 03/11/20 | SLB | 1.60 | Review materials on emergency fund and emails regarding same (0.8); review materials for conference with monitor (0.8). | L120 | A104 | $2,160.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/20 | SLB | 6.00 | Meeting with mediators regarding case background (5.0); prepare for same (1.0). | L120 | A107 | $8,100.00 |
| 03/12/20 | DGS | 0.30 | Confer internally regarding preliminary injunction extension. | L120 | A105 | $267.00 |
| 03/12/20 | DGS | 0.70 | Confer with client and other counsel regarding extension of preliminary injunction. | L120 | A106 | $623.00 |
| 03/12/20 | DGS | 0.50 | Participate on update call with client and other counsel. | L120 | A106 | $445.00 |
| 03/12/20 | DGS | 5.70 | Prepare for and attend conference calls with monitor. | L120 | A109 | $5,073.00 |
| 03/12/20 | MSC | 2.30 | Participate in internal teleconferences regarding litigation strategy (.7); evaluate issues regarding same (1.3); correspond internally regarding active cases (.3). | L120 | A104 | $2,875.00 |
| 03/12/20 | SLB | 1.60 | Review materials for meeting with monitor (0.8); review bankruptcy filing on lifting stay and emails regarding same (0.8). | L120 | A104 | $2,160.00 |
| 03/12/20 | SLB | 6.50 | Telephone conference with Purdue employees and monitor T. Villack regarding monitors questions. | L120 | A106 | $8,775.00 |
| 03/13/20 | DGS | 1.30 | Participate on call with other counsel regarding motion to lift the stay (0.5); prepare for and participate on call with other counsel regarding allocation issues (0.8). | L120 | A107 | $1,157.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| 03/13/20 | DGS | 2.10 | Participate on call with client to discuss voluntary injunction query (1.2); participate on call with client regarding coordination of discovery requests (0.5); correspond internally and with the client regarding service of complaints (0.2); confer with client and other counsel regarding expert contracts (0.2). | L120 | A106 | $1,869.00 |
|---|---|---|---|---|---|---|
| 03/13/20 | DGS | 0.70 | Confer internally regarding motion to lift the stay (0.2); confer internally regarding information for interim fee application (0.5). | L120 | A105 | $623.00 |
| 03/13/20 | DGS | 0.30 | Review correspondence regarding motion to lift the stay. | L120 | A104 | $267.00 |
| 03/13/20 | FS | 0.30 | Communicate with H. Freiwald and B. Wolff regarding discovery of defense expert Iain Cockburn. | L120 | A105 | $274.50 |
| 03/13/20 | SLB | 2.40 | Review filings of manufacturers in bankruptcy court to lift stay and emails (0.8); review motions in state litigation and status (0.8); review AGs letter in MDL in opposition to PEC's common benefit fund (0.8). | L120 | A104 | $3,240.00 |
| 03/13/20 | SLB | 1.30 | Telephone conference with client and Davis Polk regarding responses to dissenting states (0.8); telephone conference with Purdue representatives regarding status of litigation and bankruptcy (0.5). | L120 | A106 | $1,755.00 |
| 03/13/20 | SLB | 0.70 | Telephone conference with internal team regarding status of motion to dismiss. | L120 | A105 | $945.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/16/20 | DGS | 1.60 | Participate on call with client regarding voluntary injunction (0.5); participate on call with client regarding response to expert's questions (0.4); participate on call with client and other counsel regarding discovery (0.4); correspond with client regarding information for the monitor (0.2); review client correspondence regarding voluntary injunction (0.1). | L120 | A106 | $1,424.00 |
|---|---|---|---|---|---|---|
| 03/16/20 | DGS | 0.40 | Confer internally regarding voluntary injunction (0.2); correspond internally regarding update call (0.1); confer internally regarding upcoming bankruptcy hearing (0.1). | L120 | A105 | $356.00 |
| 03/16/20 | DGS | 0.70 | Review and revise communications draft (0.4); review correspondence and motion regarding motion to lift stay (0.2); review correspondence regarding product pipeline (0.1). | L120 | A104 | $623.00 |
| 03/16/20 | SLB | 2.90 | Review injunction reply brief to bankruptcy court (0.8); review scientific articles and materials related to medical study (0.8); review letter to mediators from Public Services Insurance Co. and emails regarding same (0.8); review media publications (0.5). | L120 | A104 | $3,915.00 |
| 03/17/20 | DGS | 2.10 | Participate on litigation update call with client (0.6); correspond with client regarding providing information to the monitor (0.3); confer with client and other counsel regarding states' expert (0.4); participate on call with client and other counsel regarding developments and upcoming bankruptcy hearing (0.8). | L120 | A106 | $1,869.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

## Multi-District Litigation

| 03/17/20 | DGS | 0.60 | Correspond internally regarding the voluntary injunction (0.3); confer internally regarding voluntary injunction query (0.3). | L120 | A105 | $534.00 |
|---|---|---|---|---|---|---|
| 03/17/20 | DGS | 0.40 | Draft agenda for update meeting (0.2); review correspondence on Ohio agreement (0.1); review correspondence to the mediators (0.1). | L120 | A104 | $356.00 |
| 03/17/20 | LNZ | 1.00 | Confer with joint defense group regarding West Virginia cases (1.0). | L120 | A108 | $770.00 |
| 03/17/20 | MSC | 2.30 | Draft pre-trial motions and reports regarding activities and strategy in NY (1.1); review and evaluate correspondence regarding same (.6); review and evaluate correspondence and updates regarding active litigations in CA, WV (.6). | L120 | A104 | $2,875.00 |
| 03/17/20 | PAL | 0.40 | Confer with co-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $356.00 |
| 03/17/20 | PAL | 0.80 | Confer with client regulatory team regarding regulatory proposal and responses to regulatory inquiry. | L120 | A106 | $712.00 |
| 03/17/20 | SBR | 1.00 | Communicate with co-Defendants in litigation regarding MDL developments and related state court cases. | L120 | A107 | $890.00 |
| 03/17/20 | SLB | 1.30 | Telephone conference with T. Baker and M. Kesselman regarding AG settlements (0.5); telephone conference with M. Kesselman regarding status of litigation and bankruptcy (0.8). | L120 | A106 | $1,755.00 |
| 03/17/20 | SLB | 1.70 | Review responses to injunction motion (0.8); review scientific study (0.5); review Ohio resolution (0.4). | L120 | A104 | $2,295.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/17/20 | SLB | 1.20 | Telephone conference with internal team regarding status of MDL and bankruptcy (0.7); telephone conference with internal team regarding scientific study (0.5). | L120 | A105 | $1,620.00 |
|---|---|---|---|---|---|---|
| 03/17/20 | SLB | 2.50 | Telephone conference with mediators regarding representatives of consenting state committees (0.5); telephone conference with representative of co-defendant regarding settlement (0.5); telephone conference with principals regarding status of MDL and bankruptcy (0.8); MDL manufacturers call regarding litigation issues (0.7). | L120 | A107 | $3,375.00 |
| 03/18/20 | CAW | 0.70 | Participate in weekly joint defense group call (0.5); follow-up with state teams (0.2). | L120 | A108 | $539.00 |
| 03/18/20 | MHY | 1.00 | Review vendor bills to prepare for telephone conference with bankruptcy counsel regarding same (0.3); participate in telephone conference with bankruptcy counsel regarding outstanding litigation vendor bills (0.4); post call follow up regarding vendor contracts (0.3). | L120 | A104 | $890.00 |
| 03/18/20 | SLB | 1.60 | Review emails regarding hearing order (0.5); review requests from monitor (0.4); review notes for joint defense group call (0.4); review correspondence between Sackler lawyers and monitor (0.3). | L120 | A104 | $2,160.00 |
| 03/18/20 | SLB | 3.00 | Attend bankruptcy hearing via telephone conference regarding impact on litigation. | L120 | A109 | $4,050.00 |
| 03/19/20 | DGS | 0.20 | Confer with other counsel regarding contract query (0.1); respond to correspondence regarding expert (0.1). | L120 | A107 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/20 | DGS | 2.00 | Prepare for and participate on update call with client (0.6); follow up on client request for COVID-19 related information (0.2); confer with client regarding query from DPW (0.5); confer with client regarding expert report. (0.5); correspond with client regarding monitor requests (0.2). | L120 | A106 | $1,780.00 |
| 03/19/20 | DGS | 1.80 | Correspond internally regarding information sharing with other Purdue firms (0.2). follow up internally on client request for information related to litigation deadlines changes (1.6). | L120 | A105 | $1,602.00 |
| 03/19/20 | DGS | 0.30 | Review correspondence regarding removed cases (0.2); review MDL Order on discovery (0.1). | L120 | A104 | $267.00 |
| 03/19/20 | MSC | 0.50 | Correspond internally regarding developments in CA (.2) and neonatal abstinence syndrome (.3). | L120 | A104 | $625.00 |
| 03/19/20 | NB | 1.80 | Research state and local court orders related to COVID-19. | L120 | A102 | $882.00 |
| 03/19/20 | PAL | 0.20 | Confer with co-counsel regarding analysis of discovery orders. | L120 | A105 | $178.00 |
| 03/19/20 | SLB | 2.60 | Draft and respond to emails regarding discovery issues (0.5); review media reports on bankruptcy hearing (0.6); review materials from monitor (0.7); review materials regarding DOJ (0.8). | L120 | A104 | $3,510.00 |
| 03/19/20 | SLB | 0.90 | Telephone conference with L. Strange regarding settlement issues (0.4); telephone conference with representatives of Ad Hoc Committee regarding emergency fund (0.5). | L120 | A107 | $1,215.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

_____

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/20 | SLB | 1.70 | Telephone conference with client and Davis Polk regarding emergency fund (0.8); telephone conference with R. Silbert regarding litigation issues (0.3); telephone conference with client and representatives Ad Hoc Committee regarding emergency fund (0.6). | L120 | A106 | $2,295.00 |
| 03/19/20 | SLB | 0.50 | Participate in multiple conference calls with internal team regarding status of litigation and bankruptcy. | L120 | A105 | $675.00 |
| 03/20/20 | ASC | 0.50 | Review and analyze Defendants' Motion for Relief from Automatic Stay (0.4); communicate with S. Roitman regarding same (0.1). | L120 | A105 | $412.50 |
| 03/20/20 | DGS | 1.10 | Attend call with other counsel regarding bankruptcy issues (0.1); correspond with other counsel regarding monitor request (0.2); participate on call with other counsel and client regarding responding to monitor questions (0.5); correspond with other counsel regarding monitorship (0.3). | L120 | A107 | $979.00 |
| 03/20/20 | DGS | 1.70 | Confer with client regarding responses to monitor questions (0.4); correspond with client and internally regarding responses to monitor questions (0.8); confer with client regarding ongoing operations (0.4); review client email regarding voluntary injunction (0.1). | L120 | A106 | $1,513.00 |
| 03/20/20 | DGS | 0.70 | Correspond internally regarding client operations and outstanding issues (0.4); confer internally regarding voluntary injunction (0.3). | L120 | A105 | $623.00 |
| 03/20/20 | DGS | 0.30 | Review voluntary injunction. | L120 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| 03/20/20 | HAC | 0.50 | Participate in call with Dechert team regarding MDL orders. | L120 | A105 | $457.50 |
|---|---|---|---|---|---|---|
| 03/20/20 | MHK | 0.50 | Review and analyze neonatal abstinence syndrome correspondence. | L120 | A101 | $385.00 |
| 03/20/20 | NB | 3.20 | Research state and local court orders related to COVID-19. | L120 | A102 | $1,568.00 |
| 03/20/20 | PAL | 0.60 | Confer with co-counsel regarding response to discovery demand and order. | L120 | A105 | $534.00 |
| 03/20/20 | SLB | 0.30 | Telephone conference with Dechert team regarding MDL discovery. | L120 | A105 | $405.00 |
| 03/20/20 | SLB | 0.70 | Review emails regarding monitor requests (0.4); review papers regarding MDL discovery (0.3). | L120 | A104 | $945.00 |
| 03/20/20 | SLB | 1.70 | Telephone conference with client regarding monitor requests (0.5); telephone conference with Purdue representatives regarding same (0.5); telephone conference with client and outside counsels regarding settlement (0.7). | L120 | A106 | $2,295.00 |
| 03/22/20 | SLB | 0.80 | Telephone conference with M. Kesselman regarding litigation and settlement issues. | L120 | A106 | $1,080.00 |
| 03/22/20 | SLB | 1.90 | Review materials from monitor (0.4); review finance materials from Purdue filings (1.0); review and respond to emails regarding bankruptcy settlement (0.5). | L120 | A104 | $2,565.00 |
| 03/23/20 | ASC | 2.60 | Draft letter regarding potential creditor conflicted representation issue (2.2); communicate with S. Roitman regarding same (0.4). | L120 | A103 | $2,145.00 |
| 03/23/20 | ASC | 0.40 | Participate in conference call with client regarding potential creditor conflicted representation issue (0.4). | L120 | A106 | $330.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/23/20 | DGS | 0.90 | Correspond with other counsel regarding monitor requests (0.5); confer with other counsel regarding bankruptcy filing and impact on litigation (0.4). | L120 | A107 | $801.00 |
|---|---|---|---|---|---|---|
| 03/23/20 | DGS | 1.30 | Confer with client regarding preparation for monitor call (0.9); correspond with client and internally regarding indemnification (0.3); correspond with client regarding media coverage (0.1). | L120 | A106 | $1,157.00 |
| 03/23/20 | DGS | 0.80 | Correspond internally regarding follow up to monitor questions (0.5); correspond internally regarding client request for court information (0.2); confer internally regarding response to bankruptcy filing (0.1). | L120 | A105 | $712.00 |
| 03/23/20 | DGS | 2.10 | Review, revise and collect information regarding response to Notice of Public Information (1.8); draft summary of monitor response status (0.3). | L120 | A104 | $1,869.00 |
| 03/23/20 | MSC | 1.40 | Correspond internally regarding case status, strategy and trial preparations in NY (.8); review and evaluate significant drafts and correspondence in active matters (.6). | L120 | A104 | $1,750.00 |
| 03/23/20 | NB | 4.00 | Research state and local court orders related to COVID-19. | L120 | A102 | $1,960.00 |
| 03/23/20 | PAL | 0.60 | Confer with co-counsel regarding strategy and responses to discover orders. | L120 | A107 | $534.00 |
| 03/23/20 | PAL | 0.70 | Confer with discovery team regarding strategy. | L120 | A106 | $623.00 |
| 03/23/20 | SLB | 0.40 | Telephone conference with lawyers regarding response to AG letter. | L120 | A107 | $540.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/23/20 | SLB | 1.80 | Review and revise letter regarding dissenting states (0.8); review pleadings regarding bankruptcy and impact on litigation (0.7); review related media reports (0.3). | L120 | A104 | $2,430.00 |
|---|---|---|---|---|---|---|
| 03/24/20 | DGS | 0.40 | Confer with client and internally regarding next steps related to fact-gathering information, marketing and sales practices. | L120 | A107 | $356.00 |
| 03/24/20 | DGS | 0.80 | Correspond with client regarding indemnification (0.1); participate on update call with client and other counsel (0.7). | L120 | A106 | $712.00 |
| 03/24/20 | DGS | 2.10 | Correspond internally regarding changes to trial/hearings calendar (0.5); correspond internally regarding discovery query from other counsel (0.1); confer and correspond with client regarding updates to the monitor (1.0); correspond internally and with other counsel regarding next steps related to fact-gathering into marketing and sales practices (0.5). | L120 | A105 | $1,869.00 |
| 03/24/20 | DGS | 1.10 | Draft correspondence concerning injunction and client query regarding same (0.7); review correspondence regarding response to bankruptcy filing and implement changes (0.4). | L120 | A104 | $979.00 |
| 03/24/20 | MHY | 0.70 | Communicate with bankruptcy counsel regarding contracts with certain vendors governing pre-petition expenses (0.4); participate in telephone conference with bankruptcy counsel regarding pre-petition expenses for critical vendors (0.3). | L120 | A105 | $623.00 |
| 03/24/20 | NB | 5.70 | Research state, local, and federal court orders related to COVID-19. | L120 | A102 | $2,793.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/24/20 | PAL | 0.80 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $712.00 |
|---|---|---|---|---|---|---|
| 03/24/20 | SLB | 0.30 | Participate in internal Dechert call regarding litigation issues. | L120 | A105 | $405.00 |
| 03/24/20 | SLB | 3.30 | Review NY litigation regarding lawyers letters to parties (0.3); review memorandum on discovery issues (0.5); review revised emergency fund responses and emails (0.8); review documents and reports on internet (1.0); review NY verdict sheet and related emails (0.4); review requests to participate in litigation (0.3). | L120 | A104 | $4,455.00 |
| 03/24/20 | SLB | 1.30 | Telephone conference with Davis Polk and client regarding bankruptcy issues (0.5); call with client regarding bankruptcy and litigation issues (0.8). | L120 | A106 | $1,755.00 |
| 03/25/20 | CAW | 1.10 | Review status of confidentiality of filed complaints in DE, VA, and OR (0.8); correspond internally regarding the same (0.3). | L120 | A105 | $847.00 |
| 03/25/20 | CAW | 0.80 | Participate in weekly joint defense group call (0.5); correspond internally regarding the same (0.3). | L120 | A108 | $616.00 |
| 03/25/20 | DGS | 0.20 | Correspond with client regarding incoming pleadings. | L120 | A106 | $178.00 |
| 03/25/20 | DGS | 0.60 | Review and respond to client correspondence regarding expert (0.2); confer internally regarding response to bankruptcy filing regarding Public Information (0.4). | L120 | A105 | $534.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/25/20 | DGS | 3.30 | Review and revise summaries of court closures/schedule changes (1.0); confer internally regarding the same (0.4); correspond with client regarding same (0.4); review correspondence and revise response to bankruptcy filing regarding Public Information (1.5). | L120 | A104 | $2,937.00 |
|---|---|---|---|---|---|---|
| 03/25/20 | MSC | 1.10 | Draft motions in connection with NY case (.5); correspond internally regarding same (.1); review and evaluate materials regarding trial settings (.2); evaluate issues regarding potential motion practice in BK proceeding (.3). | L120 | A104 | $1,375.00 |
| 03/25/20 | NB | 1.00 | Research state, local, and federal court responses to to COVID-19. | L120 | A102 | $490.00 |
| 03/25/20 | SLB | 2.40 | Telephone conference with MDL special master regarding discovery issues (0.8); telephone conference with members of Ad Hoc Committee of Non-Consenting States regarding emergency fund (0.8); telephone conference with same regarding settlement issues (0.8). | L120 | A107 | $3,240.00 |
| 03/25/20 | SLB | 1.50 | Telephone conference with mediator, Davis Polk, and client regarding various issues. | L120 | A106 | $2,025.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/25/20 | SLB | 6.10 | Review slides for mediators (0.6); review expert reports on new products and related emails (0.8); review emergency relief fund changes (0.4); participate on call with Ad Hoc Committee of Non-Consenting States regarding same (0.4); review revised letters and emails regarding response to dissenting states letter (1.0); review letter concerning creditor conflicted representation issues (0.7); review bankruptcy filing impact on discovery (0.4); review expert reports on further products (0.8); review redrafted letter of dissenting states and emails regarding same (1.0). | L120 | A104 | $8,235.00 |
| 03/26/20 | DGS | 1.30 | Confer with client regarding expert's work and next steps (0.5); correspond with client and other counsel regarding response to Notice of Public Health Information (0.5); correspond with client regarding response to monitor (0.1); correspond with client and internally regarding indemnification issues (0.2). | L120 | A106 | $1,157.00 |
| 03/26/20 | DGS | 0.30 | Correspond internally regarding calendar changes (0.1); correspond internally regarding expert work (0.1). | L120 | A105 | $267.00 |
| 03/26/20 | DGS | 1.40 | Review and revise changes to response to Notice of Public Health Information. | L120 | A104 | $1,246.00 |
| 03/26/20 | MHK | 0.60 | Review and analyze neonatal abstinence syndrome correspondence. | L120 | A101 | $462.00 |
| 03/26/20 | SLB | 0.50 | Telephone conference with committee representatives regarding redrafted emergency fund. | L120 | A107 | $675.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/26/20 | SLB | 3.40 | Review emergency fund materials (0.8); review expert materials regarding products (0.7); participate on call with client and DPW regarding same (0.6); review emails on redrafted emergency fund (0.5); review redrafted emergency fund (0.5); review changes to emergency fund (0.3). | L120 | A104 | $4,590.00 |
| 03/26/20 | SLB | 0.90 | Call with client and DPW regarding emergency fund (0.5); further call with client regarding same (0.4). | L120 | A106 | $1,215.00 |
| 03/27/20 | DGS | 0.30 | Correspond with other counsel regarding information for the monitor. | L120 | A107 | $267.00 |
| 03/27/20 | DGS | 2.40 | Prepare for and participate on calls with client regarding expert work (0.6),  responses to the monitor (0.6), mediation (0.7), and discovery coordination (0.5). | L120 | A106 | $2,136.00 |
| 03/27/20 | DGS | 0.30 | Correspond internally regarding client's expert query. | L120 | A105 | $267.00 |
| 03/27/20 | MSC | 0.60 | Review proposed filings and correspondence regarding NY litigation (.4); review status issues in CA (.2). | L120 | A104 | $750.00 |
| 03/27/20 | SLB | 0.70 | Telephone conference with client and Dechert internal team regarding mediation issues. | L120 | A106 | $945.00 |
| 03/27/20 | SLB | 5.20 | Review materials regarding claims issues (1.2); wok on issues for monitor (0.8); review new documents filed (0.7); review AGs filings in bankruptcy court regarding opposition to co-defendant's motion to life the stay (0.5); review and respond to emails regarding emergency fund (0.8); review media news (0.5); review draft emergency fund points (0.7). | L120 | A104 | $7,020.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| 03/27/20 | SLB | 0.80 | Telephone conference with Davis Polk and company lawyers regarding issues in bankruptcy and impact on litigation. | L120 | A107 | $1,080.00 |
|---|---|---|---|---|---|---|
| 03/28/20 | DGS | 0.60 | Confer with other counsel regarding mediation next steps. | L120 | A107 | $534.00 |
| 03/28/20 | SLB | 0.80 | Review memorandum regarding litigation claims issues. | L120 | A104 | $1,080.00 |
| 03/28/20 | SLB | 0.50 | Participate in Dechert internal team call regarding litigation claims issues. | L120 | A105 | $675.00 |
| 03/28/20 | SLB | 0.80 | Telephone conference with Davis Polk and Dechert internal team regarding bankruptcy issues and impact on litigation. | L120 | A107 | $1,080.00 |
| 03/29/20 | ASC | 0.40 | Confer with S. Roitman, H. Coleman and D. Gentin Stock to discuss Purdue's personal injury litigation (0.4). | L120 | A105 | $330.00 |
| 03/29/20 | DGS | 0.20 | Review correspondence from other counsel regarding mediation. | L120 | A107 | $178.00 |
| 03/29/20 | DGS | 1.60 | Confer internally regarding mediation next steps (1.0); confer internally regarding monitor meeting (0.1); correspond internally regarding mediation, motion to lift stay and ongoing mediation (0.5). | L120 | A105 | $1,424.00 |
| 03/29/20 | DGS | 0.20 | Review discovery materials. | L120 | A104 | $178.00 |
| 03/29/20 | LNZ | 0.80 | Confer internally regarding draft proposal to establish an Emergency Relief Fund (.8). | L120 | A105 | $616.00 |
| 03/29/20 | LNZ | 1.00 | Review documents regarding abuse deterrent formulation for client (.9); communicate internally on same (.1). | L120 | A104 | $770.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/29/20 | SLB | 2.00 | Review letters and emails regarding creditor conflicted representation (0.4); review documents posted (0.8); review Emergency Relief Fund drafts and related emails (0.8). | L120 | A104 | $2,700.00 |
| 03/29/20 | SLB | 0.40 | Telephone conference with Davis Polk and client regarding Judge's hearing. | L120 | A106 | $540.00 |
| 03/29/20 | SLB | 1.80 | Telephone conference with representatives of Ad Hoc Committee of Non-Consenting States regarding emergency fund (1.0); telephone conference with non-consenting states and UCC committee regarding same (0.8). | L120 | A107 | $2,430.00 |
| 03/30/20 | ASC | 1.10 | Revise memorandum analyzing Purdue's personal injury litigation (0.9); conference with S. Roitman regarding same (0.2). | L120 | A103 | $907.50 |
| 03/30/20 | BFM | 3.00 | Review bankruptcy hearing transcripts to identify select excerpts for oral argument preparation. | L120 | A104 | $2,565.00 |
| 03/30/20 | DGS | 3.60 | Confer with client and other counsel regarding meeting with monitor (0.5); confer with client regarding expert analyses (0.6); confer with client in advance of call with monitor (0.5); participate on calls with client and other counsel regarding special committee meeting (2.0). | L120 | A106 | $3,204.00 |
| 03/30/20 | DGS | 1.70 | Correspond internally regarding discovery requests (0.2); confer and correspond internally regarding mediation materials (1.5). | L120 | A105 | $1,513.00 |
| 03/30/20 | DGS | 2.20 | Review bankruptcy protective order (1.4); communicate internally regarding same (0.8). | L120 | A104 | $1,958.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/20 | LNZ | 1.00 | Review draft proposal to establish an Emergency Relief Fund (1.0). | L120 | A104 | $770.00 |
| 03/30/20 | LNZ | 0.20 | Communicate internally regarding Emergency Relief Fund (.2). | L120 | A105 | $154.00 |
| 03/30/20 | LNZ | 3.80 | Prepare analysis of resources and services set forth in the proposal to establish an Emergency Relief Fund (3.8). | L120 | A103 | $2,926.00 |
| 03/30/20 | MHK | 9.50 | Draft memorandum on neonatal abstinence syndrome litigation for mediators. | L120 | A101 | $7,315.00 |
| 03/30/20 | MHY | 0.30 | Communicate with P. LaFata regarding vendor bills. | L120 | A105 | $267.00 |
| 03/30/20 | MSC | 1.20 | Review issues regarding proposed motion practice (.4); evaluate issues regarding proposed filings in NY action (.8). | L120 | A104 | $1,500.00 |
| 03/30/20 | PAL | 0.60 | Draft revisions to proposed response outline for regulatory inquiry. | L120 | A103 | $534.00 |
| 03/30/20 | PAL | 0.80 | Analyze proposed response outline for regulatory inquiry. | L120 | A104 | $712.00 |
| 03/30/20 | SLB | 1.00 | Attend Chambers telephonic conference call. | L120 | A109 | $1,350.00 |
| 03/30/20 | SLB | 2.00 | Review and respond to emails regarding emergency fund (0.3); review Judge's email and responses (0.4); review MDL motion regarding Walmart (0.5); review amicus brief that was filed in bankruptcy court (0.8). | L120 | A104 | $2,700.00 |
| 03/30/20 | SLB | 2.00 | Telephone conference with client and outside counsel regarding meeting with monitor (0.3); call with client regarding preparation for monitor call (0.6); telephone conference with client and Davis Polk regarding emergency fund and judge conference (1.1). | L120 | A106 | $2,700.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/20 | ASC | 0.90 | Review and revise memorandum analyzing Purdue's personal injury litigation (0.9). | L120 | A103 | $742.50 |
| 03/31/20 | DGS | 2.40 | Participate on call with client and monitor to respond to questions and provide information. | L120 | A107 | $2,136.00 |
| 03/31/20 | DGS | 1.40 | Correspond with client regarding follow up to monitor call and requested information (0.3); participate on call with client and other counsel regarding updates across the matter (1.1). | L120 | A106 | $1,246.00 |
| 03/31/20 | DGS | 0.20 | Correspond internally regarding special committee meeting (0.1); correspond internally regarding COVID-19 court schedule changes (0.1). | L120 | A105 | $178.00 |
| 03/31/20 | DGS | 1.60 | Draft follow up to monitor call and correspond with other counsel regarding same (1.0); review materials for special committee and correspond with other counsel (0.2); review material for mediators (0.2); correspond internally regarding same (0.2). | L120 | A104 | $1,424.00 |
| 03/31/20 | LNZ | 0.90 | Review and revise analysis of the Emergency Relief Fund (.8) and communicate internally on same (.1) | L120 | A103 | $693.00 |
| 03/31/20 | MHK | 3.00 | Draft memorandum on neonatal abstinence syndrome litigation for mediators. | L120 | A101 | $2,310.00 |
| 03/31/20 | MHY | 0.40 | Confer with L. Golkow regarding outstanding court reporter invoices. | L120 | A108 | $356.00 |
| 03/31/20 | MHY | 0.30 | Communicate with C. Ricarte regarding continued use of MDL Online. | L120 | A103 | $267.00 |
| 03/31/20 | MHY | 0.20 | Communicate with P. LaFata regarding litigation vendors. | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/20 | MHY | 0.30 | Communicate with M. Tobak and D. Consla regarding critical vendor payments. | L120 | A103 | $267.00 |
| 03/31/20 | NB | 1.20 | Research state, local, and federal court orders related to COVID-19. | L120 | A102 | $588.00 |
| 03/31/20 | PAL | 0.90 | Confer with co-defense counsel regarding strategy in various jurisdictions. | L120 | A107 | $801.00 |
| 03/31/20 | PAL | 1.20 | Confer with client regulatory team regarding potential response to regulatory inquiry. | L120 | A106 | $1,068.00 |
| 03/31/20 | PAL | 0.30 | Analyze proposed response to regulatory inquiry. | L120 | A104 | $267.00 |
| 03/31/20 | SLB | 1.40 | Review materials regarding mediator inquiries (0.8); review emails regarding MDL discovery (0.6). | L120 | A104 | $1,890.00 |
| 03/31/20 | SLB | 2.10 | Telephone conference with R. Silbert regarding bankruptcy issues and impact on litigation (0.5); telephone conference with A. Kramer regarding insurance issues (0.5); telephone conference with Purdue lawyers regarding status of all matters (1.1). | L120 | A106 | $2,835.00 |
| 03/31/20 | SLB | 2.70 | Telephone conference with V. Sack and Purdue representatives regarding status (2.3); telephone conference with Ad Hoc Committee of Non-Consenting States representatives regarding emergency fund (0.4). | L120 | A107 | $3,645.00 |

$363,766.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/09/20 | BLW | 0.60 | Communicate with A. Lutchen and H. Freiwald regarding Cornerstone/Cockburn (0.6). | L130 | A107 | $549.00 |
|  |  |  |  |  |  | $549.00 |
|  |  |  |  | SUBTOTAL |  |  |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/23/20 | AC | 1.00 | Gather information regarding insurance civil investigative demands for P. LaFata. | L140 | A102 | $200.00 |
| 03/24/20 | AC | 2.00 | Research information regarding Insurance Civil Investigation Demand for P. LaFata (1.2); prepare documents for S. Roitman regarding M. Cheffo litigation presentation (0.8). | L140 | A102 | $400.00 |
| 03/24/20 | AC | 4.50 | Gather MDL complaints for L. Cohan per UCC request. | L140 | A111 | $900.00 |
| 03/25/20 | AC | 5.00 | Gather MDL complaints for L. Cohan per UCC request. | L140 | A111 | $1,000.00 |
| 03/26/20 | AC | 3.80 | Gather MDL complaints for L. Cohan per UCC request. | L140 | A111 | $760.00 |
| 03/27/20 | AC | 3.70 | Gather MDL complaints for L. Cohan per UCC request. | L140 | A111 | $740.00 |
| 03/30/20 | AC | 4.30 | Gather complaints for L. Cohan per UCC request (3.6); gather hearing transcripts for H. Coleman (0.7). | L140 | A111 | $860.00 |
| 03/31/20 | AC | 3.70 | Organize and upload MDL complaints to third party site (3.5); provide access to same for L. Cohan (0.2). | L140 | A111 | $740.00 |

SUBTOTAL $5,600.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | SBR | 0.20 | Review and revise Common Benefit Fund Notice. | L160 | A104 | $178.00 |
| 03/02/20 | SBR | 0.30 | Communicate with bankruptcy and plaintiffs' counsel regarding Common Benefit Fund Notice. | L160 | A107 | $267.00 |
| 03/02/20 | SBR | 0.50 | Review and revise response regarding MA Public Health Notice. | L160 | A104 | $445.00 |
| 03/02/20 | SBR | 0.60 | Correspond internally regarding bankruptcy and litigation strategy (0.2), claims notice process (0.2), and mediation and allocation issues (0.2). | L160 | A105 | $534.00 |
| 03/03/20 | SBR | 1.30 | Communicate with Purdue team regarding bankruptcy and settlement strategy (0.3), claims process and mediation negotiations (0.5), and common benefit fund language (0.5). | L160 | A105 | $1,157.00 |
| 03/03/20 | SBR | 0.40 | Communicate with client regarding MA Public Health Notice. | L160 | A106 | $356.00 |
| 03/03/20 | SBR | 1.10 | Review and revise response regarding MA Public Health Notice. | L160 | A104 | $979.00 |
| 03/04/20 | SBR | 0.70 | Communicate with Purdue team regarding settlement updates regarding co-Defendants and strategy for Purdue regarding same. | L160 | A105 | $623.00 |
| 03/04/20 | SBR | 1.10 | Communicate with Purdue team regarding co-Defendants' motion to lift stay in New York case and strategy regarding same. | L160 | A105 | $979.00 |
| 03/04/20 | SBR | 0.80 | Review and analyze co-Defendants' motion to lift stay in New York case. | L160 | A104 | $712.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/20 | SBR | 0.40 | Confer with Dechert team regarding global settlement status with co-Defendants and implications for Purdue regarding same. | L160 | A105 | $356.00 |
| 03/05/20 | SBR | 0.80 | Confer with co-counsel regarding global settlement status with co-Defendants and implications for Purdue regarding same. | L160 | A107 | $712.00 |
| 03/05/20 | SBR | 1.30 | Communicate with Purdue bankruptcy counsel and plaintiffs' counsel regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A107 | $1,157.00 |
| 03/05/20 | SBR | 0.60 | Review and revise Common Benefit Fund Notice. | L160 | A104 | $534.00 |
| 03/05/20 | SBR | 1.00 | Confer with client regarding co-Defendants' potential Motion to lift bankruptcy stay and strategy and implications regarding same. | L160 | A106 | $890.00 |
| 03/05/20 | SBR | 0.80 | Communicate with Dechert team regarding co-Defendants' potential Motion to lift bankruptcy stay and strategy and implications regarding same. | L160 | A105 | $712.00 |
| 03/06/20 | SBR | 0.70 | Review and revise Common Benefit Fund Notice. | L160 | A104 | $623.00 |
| 03/06/20 | SBR | 1.10 | Communicate with Purdue bankruptcy counsel and plaintiffs' counsel regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A107 | $979.00 |
| 03/06/20 | SBR | 0.80 | Communicate internally regarding bankruptcy and settlement strategy regarding Voluntary Injunction, Bankruptcy Mediators, allocation and claims process. | L160 | A105 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/07/20 | SBR | 0.80 | Confer with Dechert team regarding potential litigation background materials for bankruptcy mediators and strategy regarding same. | L160 | A105 | $712.00 |
| 03/07/20 | SBR | 1.30 | Review and analyze various litigation background materials for bankruptcy mediators. | L160 | A104 | $1,157.00 |
| 03/08/20 | SBR | 0.70 | Communicate with Purdue bankruptcy counsel and plaintiffs' counsel regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A107 | $623.00 |
| 03/08/20 | SBR | 0.50 | Review and revise Common Benefit Fund Notice. | L160 | A104 | $445.00 |
| 03/08/20 | SBR | 0.40 | Communicate with Purdue team regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A105 | $356.00 |
| 03/09/20 | SBR | 1.20 | Communicate with Purdue Dechert team regarding mediator claim allocation discussions (0.7) and global settlement issues (0.5). | L160 | A105 | $1,068.00 |
| 03/09/20 | SBR | 3.20 | Draft presentation regarding core Purdue defenses for purposes of the Mediators (2.0); review analyses and motions to dismiss regarding same (1.2). | L160 | A104 | $2,848.00 |
| 03/09/20 | SBR | 0.50 | Confer with Dechert team regarding materials for Mediators and summary of core legal defenses regarding same. | L160 | A105 | $445.00 |
| 03/09/20 | SBR | 0.70 | Communicate with Purdue regarding Voluntary Injunction compliance and related issues. | L160 | A106 | $623.00 |
| 03/09/20 | SBR | 0.50 | Communicate with Purdue team regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A105 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/20 | SBR | 1.10 | Communicate with Purdue bankruptcy counsel and plaintiffs' counsel regarding Common Benefit Fund Notice and strategy regarding same. | L160 | A107 | $979.00 |
| 03/09/20 | SBR | 0.50 | Review and revise Common Benefit Fund Notice. | L160 | A104 | $445.00 |
| 03/10/20 | SBR | 1.70 | Communicate with Purdue team regarding materials for Mediator meeting, summary of core legal defenses, and strategy regarding same. | L160 | A105 | $1,513.00 |
| 03/10/20 | SBR | 1.20 | Communicate with bankruptcy co-counsel regarding core legal defenses for Mediator materials and strategy regarding same. | L160 | A107 | $1,068.00 |
| 03/10/20 | SBR | 5.60 | Review and revise summary of core legal defenses for Mediator meeting. | L160 | A104 | $4,984.00 |
| 03/11/20 | DGS | 4.80 | Participate in initial meeting with mediators. | L160 | A107 | $4,272.00 |
| 03/11/20 | SBR | 1.10 | Communicate internally regarding bankruptcy strategy and settlement issues regarding Mediators, Voluntary Injunction, and strategy regarding same. | L160 | A105 | $979.00 |
| 03/11/20 | SBR | 0.80 | Review and analyze co-Defendants' motion to lift the automatic stay (0.5) and opposition regarding same (0.3). | L160 | A104 | $712.00 |
| 03/11/20 | SBR | 0.90 | Review and analyze MDL discovery rulings for impact on Purdue bankruptcy and settlement issues regarding same. | L160 | A104 | $801.00 |
| 03/11/20 | SBR | 0.80 | Confer with co-Defendant counsel regarding impact of MDL discovery rulings on Purdue bankruptcy and settlement issues. | L160 | A107 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/12/20 | SBR | 0.50 | Review Ohio AG proposal regarding settlement structure and analyze implications for Purdue regarding same. | L160 | A104 | $445.00 |
| 03/12/20 | SBR | 0.80 | Analyze recent activity in City of Chicago remanded case and implications for Purdue settlement and bankruptcy regarding same. | L160 | A104 | $712.00 |
| 03/12/20 | SBR | 0.40 | Review and analyze MDL discovery orders and impact on Purdue settlement and bankruptcy regarding same. | L160 | A104 | $356.00 |
| 03/12/20 | SBR | 0.70 | Confer with co-Counsel regarding impact of MDL court orders on Purdue settlement and related bankruptcy proceedings. | L160 | A107 | $623.00 |
| 03/13/20 | SBR | 0.80 | Communicate with Purdue regarding various updates in MDL and global settlement issues and analyze implications for Purdue settlement and bankruptcy regarding same. | L160 | A106 | $712.00 |
| 03/14/20 | SBR | 0.60 | Communicate with client regarding analysis of Purdue and Sackler family motions to dismiss regarding Dissenting States' motion to lift the preliminary injunction. | L160 | A105 | $534.00 |
| 03/14/20 | SBR | 0.50 | Analyze issues regarding motions to dismiss (0.3) and Sackler family allegations regarding Dissenting States' motion to lift preliminary injunction (0.2). | L160 | A104 | $445.00 |
| 03/16/20 | SBR | 0.60 | Communicate with client regarding bankruptcy and settlement related issues regarding Voluntary Injunction (0.3) and motion to continue preliminary injunction (0.3). | L160 | A105 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/16/20 | SBR | 0.60 | Communicate with Purdue regarding select Voluntary Injunction compliance and related strategy issues. | L160 | A106 | $534.00 |
| 03/16/20 | SBR | 2.20 | Analyze select issues regarding Voluntary Injunction compliance and related strategy. | L160 | A104 | $1,958.00 |
| 03/17/20 | SBR | 0.50 | Draft summary of developments in various MDL and state court cases and implications for Purdue settlement and bankruptcy regarding same. | L160 | A104 | $445.00 |
| 03/17/20 | SBR | 0.70 | Analyze issues regarding Voluntary Injunction compliance. | L160 | A104 | $623.00 |
| 03/17/20 | SBR | 0.50 | Communicate with client regarding Voluntary Injunction compliance issues and strategy regarding same. | L160 | A105 | $445.00 |
| 03/17/20 | SBR | 0.80 | Confer with Purdue regarding various litigation and settlement-related updates (0.3), strategy regarding bankruptcy (0.2) and settlement issues regarding same (0.3). | L160 | A106 | $712.00 |
| 03/19/20 | SBR | 0.30 | Communicate with client regarding recent MDL orders and implications for bankruptcy issues regarding same. | L160 | A105 | $267.00 |
| 03/19/20 | SBR | 0.50 | Communicate with client regarding removal notices and related strategy. | L160 | A105 | $445.00 |
| 03/20/20 | SBR | 0.50 | Communicate with Dechert team regarding recent MDL orders and implications for bankruptcy issues regarding same. | L160 | A105 | $445.00 |
| 03/20/20 | SBR | 0.80 | Communicate with Dechert team regarding co-Defendants' motion to lift the stay and strategy regarding same. | L160 | A105 | $712.00 |

**DECHERT LP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/23/20 | SBR | 1.80 | Review and revise response to Dissenting AGs' Notice of Public Health. | L160 | A104 | $1,602.00 |
|---|---|---|---|---|---|---|
| 03/23/20 | SBR | 2.10 | Review and revise letter regarding potential creditor conflicted representation in bankruptcy and strategy regarding same. | L160 | A104 | $1,869.00 |
| 03/23/20 | SBR | 0.80 | Confer with Purdue and co-counsel regarding response to Dissenting States' Notice of Public Health and strategy regarding same. | L160 | A106 | $712.00 |
| 03/23/20 | SBR | 0.40 | Confer with Purdue regarding potential creditor conflicted representation issue regarding Purdue bankruptcy and strategy regarding same. | L160 | A106 | $356.00 |
| 03/23/20 | SBR | 0.80 | Confer with co-counsel regarding MDL orders and implications for Purdue bankruptcy and settlement regarding same. | L160 | A107 | $712.00 |
| 03/24/20 | SBR | 1.50 | Communicate with Dechert team regarding bankruptcy and settlement issues (0.7), creditor conflicted representation issues (0.5), and other strategy issues for Purdue regarding same (0.3). | L160 | A105 | $1,335.00 |
| 03/24/20 | SBR | 0.50 | Review and revise response to Dissenting AGs' Notice of Public Health. | L160 | A104 | $445.00 |
| 03/24/20 | SBR | 0.80 | Review and revise letter regarding potential creditor conflicted representation in bankruptcy and strategy regarding same. | L160 | A104 | $712.00 |
| 03/24/20 | SBR | 1.00 | Draft summary of active litigation issues and implications for Purdue regarding same. | L160 | A104 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/24/20 | SBR | 1.50 | Communicate with co-counsel regarding various updates on the MDL and state court litigation (0.7); analyze implications for Purdue settlement regarding same (0.8). | L160 | A107 | $1,335.00 |
|---|---|---|---|---|---|---|
| 03/25/20 | SBR | 1.50 | Communicate with Dechert team regarding bankruptcy and litigation settlement strategy regarding mediation and allocation issues. | L160 | A105 | $1,335.00 |
| 03/25/20 | SBR | 0.70 | Review and revise letter regarding potential conflict and strategy regarding same. | L160 | A105 | $623.00 |
| 03/25/20 | SBR | 0.80 | Communicate with Dechert team regarding response to the Notice of Public Health and strategy regarding same. | L160 | A105 | $712.00 |
| 03/27/20 | SBR | 1.20 | Communicate with Dechert team regarding allocation process (0.5), mediation strategy (0.4), and settlement issues (0.3). | L160 | A105 | $1,068.00 |
| 03/27/20 | SBR | 2.50 | Communicate with client regarding Emergency Relief Fund mediation allocation process and private litigants. | L160 | A106 | $2,225.00 |
| 03/28/20 | SBR | 1.40 | Communicate with client regarding Emergency Relief Fund bankruptcy mediation allocation process and private litigants. | L160 | A105 | $1,246.00 |
| 03/29/20 | SBR | 1.40 | Communicate with client regarding Emergency Relief Fund mediation allocation process and private litigants. | L160 | A105 | $1,246.00 |
| 03/29/20 | SBR | 0.30 | Communicate with Purdue and internal Dechert team regarding OxyContin launch materials. | L160 | A106 | $267.00 |
| 03/29/20 | SBR | 0.30 | Communicate with Purdue bankruptcy counsel regarding creditor conflicted representation strategy. | L160 | A107 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| 03/30/20 | SBR | 2.60 | Review and revise memorandum regarding private claimant allocation issues and strategy regarding same (.8); various conferences and communications with Dechert team regarding allocation process and strategy and mediation issues (1.8). | L160 | A104 | $2,314.00 |
|---|---|---|---|---|---|---|
| 03/31/20 | SBR | 1.60 | Participate in teleconference with co-Defendants regarding state and federal case activities and implications for Purdue regarding same (.5); communicate with Dechert team regarding allocation process and strategy and mediation issues (1.1). | L160 | A107 | $1,424.00 |

$71,734.00

SUBTOTAL

# Dechert LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/03/20 | LBC | 1.00 | Participate in joint defense group calls for relevant updates relating to ongoing federal and state court litigation (0.6); revise materials to be provided to monitor (0.4). | L190 | A103 | $855.00 |
| 03/06/20 | LBC | 1.50 | Research and respond to inquiries from bankruptcy counsel regarding UCC requests. | L190 | A107 | $1,282.50 |
| 03/11/20 | LBC | 1.20 | Monitor weekly all defendant strategy call for state and MDL litigation developments relevant to Purdue (0.5); compile information regarding bankruptcy counsel regarding prior MDL productions (0.7). | L190 | A105 | $1,026.00 |
| 03/24/20 | ASC | 0.60 | Revise list of ongoing MDL and state court cases (0.4); communicate internally  regarding same (0.2). | L190 | A103 | $495.00 |
| 03/24/20 | LBC | 2.00 | Call with bankruptcy counsel to discuss requests from UCC (0.4); correspond internally to organize response to UCC requests (0.8); compile responses to UCC requests (0.8). | L190 | A107 | $1,710.00 |
| 03/25/20 | LBC | 3.80 | Research and respond to various requests from bankruptcy counsel regarding UCC's request for information concerning pending federal litigation (2.0); review and revise information regarding upcoming opioid trials (1.8). | L190 | A107 | $3,249.00 |
| 03/27/20 | HSF | 0.80 | Participate in call with R. Silbert and D. Stock regarding heroin gateway epidemiology research help for upcoming FDA advisory committee meeting. | L190 | A108 | $872.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Multi-District Litigation

| 03/31/20 | BFM | 2.20 | Review bankruptcy hearing transcripts for select segments to use at oral argument (1.0); draft summary incorporating all selections (1.2). | L190 | A104 | $1,881.00 |
| 03/31/20 | LBC | 2.40 | Monitor weekly joint defense group and manufacturer steering committee calls for updates concerning state and MDL litigation (0.7); draft summary for internal team (0.5); review compilation of complaints in pending federal actions and provide to bankruptcy counsel in response to UCC request (1.2). | L190 | A108 | $2,052.00 |

SUBTOTAL $13,422.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | PAL | 0.40 | Draft revisions to pleadings regarding discovery and analyze proposals for same. | L210 | A103 | $356.00 |
| 03/03/20 | PAL | 0.20 | Analyze newly filed pleadings regarding discovery. | L210 | A104 | $178.00 |
| 03/04/20 | PAL | 0.50 | Analyze new pleadings regarding special masters and class certification. | L210 | A104 | $445.00 |
| 03/05/20 | PAL | 0.40 | Analyze pleadings in support of preliminary relief. | L210 | A104 | $356.00 |
| 03/09/20 | PAL | 0.40 | Analyze pleadings and submissions regarding discovery and preliminary remedies. | L210 | A104 | $356.00 |
| 03/09/20 | SR | 0.20 | Finalize and file Purdue's Notice of Clarification and Carve Out Regarding the Potential Establishment of a Common Benefit Fund. | L210 | A101 | $40.00 |
| 03/13/20 | PAL | 0.20 | Analyze objection to proposed common benefit order assessment on resolutions. | L210 | A104 | $178.00 |
| 03/30/20 | PAL | 0.20 | Confer with co-defense counsel regarding motion papers regarding discovery orders and investigations. | L210 | A107 | $178.00 |
| 03/30/20 | PAL | 0.40 | Analyze motion papers regarding discovery orders and investigations. | L210 | A104 | $356.00 |
| 03/31/20 | PAL | 0.30 | Analyze pleadings and correspondence with parties and discovery master regarding discovery demands and orders. | L210 | A104 | $267.00 |
| 03/31/20 | PAL | 0.40 | Analyze new pleadings on discovery and preliminary remedies. | L210 | A104 | $356.00 |

$3,066.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/13/20 | PAL | 0.50 | Analyze motion for relief from preliminary injunction. | L220 | A104 | $445.00 |
| 03/16/20 | PAL | 0.60 | Analyze motion papers regarding preliminary injunction. | L220 | A104 | $534.00 |
| 03/30/20 | PAL | 0.30 | Confer with co-counsel regarding protective order. | L220 | A105 | $267.00 |
| | | | | | | $1,246.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/16/20 | FS | 0.30 | Analyze response to motion to lift stay for factual accuracy. | L250 | A104 | $274.50 |
| | | | | | | $274.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | PAL | 0.30 | Confer with co-counsel regarding responses to discovery and information inquiries. | L310 | A107 | $267.00 |
| 03/03/20 | PAL | 0.10 | Confer with co-counsel regarding responses to discovery inquiry. | L310 | A108 | $89.00 |
| 03/03/20 | PAL | 0.30 | Analyze discovery master motions and agenda on various discovery issues. | L310 | A104 | $267.00 |
| 03/03/20 | PAL | 0.60 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A107 | $534.00 |
| 03/03/20 | PAL | 0.30 | Confer with non-party counsel regarding response to discovery inquiry. | L310 | A107 | $267.00 |
| 03/04/20 | PAL | 0.40 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A107 | $356.00 |
| 03/04/20 | PAL | 0.40 | Confer with non-parties regarding response to discovery demand. | L310 | A107 | $356.00 |
| 03/04/20 | PAL | 0.30 | Draft statement in response to discovery and information disclosures. | L310 | A103 | $267.00 |
| 03/05/20 | PAL | 0.30 | Confer with co-counsel regarding responses to information and discovery demands. | L310 | A107 | $267.00 |
| 03/05/20 | PAL | 0.20 | Confer with client discovery team regarding responses to information and discovery demands. | L310 | A106 | $178.00 |
| 03/06/20 | PAL | 0.20 | Confer with non-party counsel regarding response to discovery demand. | L310 | A107 | $178.00 |
| 03/08/20 | PAL | 0.20 | Confer with co-defense counsel regarding expert discovery. | L310 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/09/20 | MHY | 0.30 | Confer with P. LaFata regarding deposition preparation materials related to C. Landau. | L310 | A105 | $267.00 |
| 03/09/20 | PAL | 0.40 | Confer with client discovery team regarding responses to discovery and information demands. | L310 | A106 | $356.00 |
| 03/09/20 | PAL | 0.30 | Confer with co-defense counsel regarding strategy in responses to discovery and information demands. | L310 | A107 | $267.00 |
| 03/10/20 | PAL | 0.20 | Confer with co-defense counsel regarding responses to discovery demands and inquiries. | L310 | A107 | $178.00 |
| 03/12/20 | HSF | 0.50 | Respond to inquiry from A. Lutchen regarding potential consulting experts for allocation analysis. | L310 | A108 | $545.00 |
| 03/12/20 | PAL | 0.30 | Analyze orders and rulings concerning discovery scope and production duties. | L310 | A104 | $267.00 |
| 03/12/20 | PAL | 0.40 | Confer with outside counsel regarding responses to orders and demands on discovery. | L310 | A107 | $356.00 |
| 03/13/20 | PAL | 0.30 | Confer with non-party counsel regarding response to discovery inquiry. | L310 | A107 | $267.00 |
| 03/16/20 | PAL | 0.20 | Confer with client regarding responses to information and discovery demands. | L310 | A106 | $178.00 |
| 03/17/20 | PAL | 0.20 | Confer with co-defense counsel regarding discovery and regulatory document vendor contract. | L310 | A107 | $178.00 |
| 03/17/20 | PAL | 0.30 | Confer with co-defense counsel and non-party counsel regarding response to discovery demand and inquiry. | L310 | A107 | $267.00 |
| 03/17/20 | PAL | 0.40 | Analyze discovery and information demands by plaintiffs. | L310 | A104 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/20 | PAL | 0.20 | Analyze information and discovery demands. | L310 | A104 | $178.00 |
| 03/18/20 | PAL | 0.10 | Confer with non-party counsel regarding responses to information and discovery demands. | L310 | A107 | $89.00 |
| 03/18/20 | PAL | 0.30 | Confer with co-defense counsel regarding responses to information and discovery demands. | L310 | A107 | $267.00 |
| 03/18/20 | PAL | 0.20 | Confer with co-counsel regarding discovery vendor retention. | L310 | A105 | $178.00 |
| 03/18/20 | PAL | 0.40 | Confer with co-defense counsel regarding discovery vendor retention. | L310 | A107 | $356.00 |
| 03/19/20 | PAL | 0.20 | Confer with co-defense counsel regarding response to discovery demand. | L310 | A107 | $178.00 |
| 03/23/20 | PAL | 0.30 | Confer with paralegals regarding searching for information in response to discovery request. | L310 | A105 | $267.00 |
| 03/23/20 | PAL | 0.20 | Confer with non-party counsel regarding responses to discovery demands. | L310 | A107 | $178.00 |
| 03/23/20 | PAL | 0.20 | Confer with co-counsel regarding responses to discovery demands. | L310 | A107 | $178.00 |
| 03/24/20 | PAL | 0.30 | Confer with co-defense counsel regarding proposed non-party response regarding discovery demand. | L310 | A107 | $267.00 |
| 03/24/20 | PAL | 0.40 | Analyze proposal from non-party in response to discovery demand. | L310 | A104 | $356.00 |
| 03/24/20 | PAL | 0.70 | Confer with co-defense counsel regarding discovery vendors and retainer contracts. | L310 | A107 | $623.00 |
| 03/25/20 | PAL | 0.30 | Confer with co-defense counsel regarding proposed revisions to non-party discovery protocol. | L310 | A107 | $267.00 |
| 03/25/20 | PAL | 0.60 | Analyze proposed revisions to non-party discovery protocol. | L310 | A104 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| 03/25/20 | PAL | 0.40 | Analyze new discovery demands. | L310 | A104 | $356.00 |
| 03/26/20 | PAL | 0.30 | Analyze new discovery demands. | L310 | A104 | $267.00 |
| 03/26/20 | PAL | 0.40 | Analyze proposed responses to discovery and information demands. | L310 | A104 | $356.00 |
| 03/26/20 | PAL | 0.30 | Confer with co-counsel regarding discovery orders. | L310 | A107 | $267.00 |
| 03/26/20 | PAL | 0.50 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A107 | $445.00 |
| 03/26/20 | PAL | 0.20 | Confer with discovery vendor regarding response to information demand. | L310 | A108 | $178.00 |
| 03/28/20 | PAL | 0.30 | Analyze new discovery demands. | L310 | A104 | $267.00 |
| 03/30/20 | PAL | 0.30 | Analyze proposal to non-party regarding responses to discovery and information demands. | L310 | A104 | $267.00 |
| 03/30/20 | PAL | 0.50 | Confer with client discovery team regarding responses to information and discovery requests. | L310 | A106 | $445.00 |
| 03/30/20 | PAL | 0.40 | Confer with non-party regarding responses to information and discovery requests. | L310 | A107 | $356.00 |
| 03/31/20 | PAL | 0.20 | Confer with co-defense counsel regarding discovery and information demands. | L310 | A107 | $178.00 |
| 03/31/20 | PAL | 0.20 | Analyze response to discovery papers. | L310 | A104 | $178.00 |

$14,162.00

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/08/20 | PAL | 0.20 | Confer with co-counsel regarding deposition preparation strategy. | L330 | A105 | $178.00 |
| 03/09/20 | PAL | 1.00 | Confer with client regarding deposition strategy and preparation. | L330 | A106 | $890.00 |
| 03/09/20 | PAL | 0.60 | Confer with co-counsel regarding deposition strategy and preparation. | L330 | A105 | $534.00 |
| | | | | | | $1,602.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/03/20 | SBR | 1.20 | Confer with co-Defendants regarding neonatal abstinence syndrome Plaintiffs amendments (0.5) and developments in state and federal cases (0.7). | L390 | A107 | $1,068.00 |
| | | | | | | $1,068.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/12/20 | DG | 1.10 | Communicate with J. Newmark, B. Wolff, and H. Freiwald regarding ongoing review of recently published medical literature related to opioids and chronic pain. | L420 | A102 | $621.50 |
| | | | | | | $621.50 |
| | | | SUBTOTAL | | | |



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>April 27, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1458041</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>399630-161941</u> _____

CLIENT NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 27, 2020

INVOICE NO. _____ 1458043

MATTER NO. _____ 161942

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$268,776.50** |
| **18% discount** | **($48,379.77)** |
| | **$220,396.73** |
| | |
| **TOTAL DISBURSEMENTS:** | **1,497.80** |
| | |
| **TOTAL AMOUNT DUE:** | **$221,894.53** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Filing Fees and Related | 22.20 |
| Meals- Business Conferences | 20.00 |
| Taxi Fare | 258.94 |
| Westlaw Search Fees | 1,157.71 |
| Pacer Research Fees | 2.50 |
| DOCKET FEES | 13.70 |
| Postage | 22.75 |

**TOTAL DISBURSEMENTS:**          **$1,497.80**

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| M. | Cheffo | Partner | 1,250.00 | 2.70 | 3,375.00 |
| H. | Freiwald | Partner | 1,090.00 | 18.00 | 19,620.00 |
| E. | Snapp | Partner | 915.00 | 1.40 | 1,281.00 |
| F. | Sachse | Partner | 915.00 | 1.40 | 1,281.00 |
| H. | Coleman | Partner | 915.00 | 118.50 | 108,427.50 |
| B. | Wolff | Partner | 915.00 | 5.50 | 5,032.50 |
| M. | Cusker Gonzal | Partner | 890.00 | 11.20 | 9,968.00 |
| D. | Gentin Stock | Counsel | 890.00 | 3.20 | 2,848.00 |
| J. | Lee | Counsel | 890.00 | 0.70 | 623.00 |
| C. | Boisvert | Counsel | 890.00 | 3.50 | 3,115.00 |
| P. | LaFata | Counsel | 890.00 | 3.10 | 2,759.00 |
| J. | Tam | Counsel | 890.00 | 1.70 | 1,513.00 |
| K. | Unger Davis | Associate | 855.00 | 3.10 | 2,650.50 |
| A. | Patel | Associate | 855.00 | 0.20 | 171.00 |
| S. | Magen | Associate | 840.00 | 39.00 | 32,760.00 |
| A. | Cooney | Associate | 825.00 | 0.80 | 660.00 |
| M. | Kim | Associate | 770.00 | 0.50 | 385.00 |
| L. | Zanello | Associate | 770.00 | 6.70 | 5,159.00 |
| C. | Ward | Associate | 770.00 | 0.30 | 231.00 |
| R. | Rosenberg | Associate | 725.00 | 0.60 | 435.00 |
| A. | Clark | Associate | 640.00 | 22.70 | 14,528.00 |
| J. | Kadoura | Associate | 640.00 | 0.50 | 320.00 |
| S. | Turret | Associate | 565.00 | 37.40 | 21,131.00 |
| R. | Weissman | Associate | 565.00 | 1.20 | 678.00 |
| N. | Becker | Associate | 490.00 | 7.20 | 3,528.00 |
| T. | Barron | Associate | 490.00 | 2.50 | 1,225.00 |
| M. | Tate | Staff Attorney | 365.00 | 0.50 | 182.50 |
| J. | Holder | Legal Assistant | 200.00 | 1.50 | 300.00 |
| D. | Torrice | Legal Assistant | 200.00 | 15.50 | 3,100.00 |
| S. | Rosen | Legal Assistant | 200.00 | 67.30 | 13,460.00 |
| S. | Taylor | Legal Assistant | 200.00 | 37.10 | 7,420.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

| C. | Cohen | Other | 185.00 | 1.00 | 185.00 |
|----|-------|-------|--------|------|--------|
| J. | Peros | Other | 185.00 | 0.20 | 37.00 |
| D. | Neris | Project Assistan | 155.00 | 2.50 | 387.50 |
| | | **TOTALS** | | **419.20** | **$268,776.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/04/20 | JP | 0.20 | Research information on books in NY collection for Sharon Turret (NY). | L110 | A102 | $37.00 |
| 03/05/20 | CRB | 0.20 | Review Pennsylvania AG Court order requesting status report and related follow-up. | L110 | A103 | $178.00 |
| 03/06/20 | CC | 1.00 | Conduct research underlying documents for petition for review for R. Weissman. | L110 | A102 | $185.00 |
| 03/06/20 | RW | 0.80 | Conduct research regarding California Supreme Court opioid case issue (CA, 0.8). | L110 | A104 | $452.00 |
| 03/11/20 | JST | 0.10 | Communicate in firm regarding case and discovery status (0.1, MO Jefferson/Franklin). | L110 | A105 | $89.00 |
| 03/12/20 | JST | 0.20 | Research (0.1) and communicate in firm (0.1) regarding Dr. Sackler's motion to dismiss status in OR AG case (OR). | L110 | A105 | $178.00 |
| 03/13/20 | JST | 0.10 | Review communication regarding Tennessee Supreme Court order regarding court proceedings and deadlines in light of covid-19 concerns (0.1, TN). | L110 | A108 | $89.00 |
| 03/14/20 | CRB | 1.00 | Review status of motion to dismiss briefing in Colorado and Pennsylvania (0.5); draft summary for use in Reply in Support of continued bankruptcy stay (0.5). | L110 | A103 | $890.00 |
| 03/14/20 | JST | 0.30 | Communicate in firm regarding status of AG cases in preparation for opposition to plaintiffs' motion to lift injunction (0.3, all AG cases). | L110 | A105 | $267.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/15/20 | ARP | 0.20 | Correspond with counsel regarding procedural posture of DC AG suit (DC, 0.2). | L110 | A105 | $171.00 |
| | | | | | | $2,536.00 |
| | | | SUBTOTAL | | | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/01/20 | SM | 0.60 | Review and revise indemnification materials for special committee meeting. | L120 | A104 | $504.00 |
| 03/02/20 | HAC | 6.30 | Review correspondence and list of questions from L. Brenkus regarding Purdue pipeline (0.7); review power point and conferences with client and Dechert team in preparation for meeting regarding same (3.2); review and revise letter to L. Brenkus (0.4); review N. Campbell article regarding Naloxone (0.4); review media reports regarding neonatal abstinence syndrome babies and critique of settlements (0.3); review memorandum regarding Judge Drain's rulings on mediation motion (0.4); review and revise response to letter from dissenting states (0.9) | L120 | A104 | $5,764.50 |
| 03/02/20 | KEU | 0.10 | Review joint defense group correspondence regarding case developments (FL). | L120 | A107 | $85.50 |
| 03/02/20 | MSC | 1.50 | Review pleadings, correspondence and filings in connection with NY litigation. | L120 | A104 | $1,875.00 |
| 03/02/20 | SM | 1.90 | Research indemnification issues (.9); revise charts for special committee meeting regarding same (.6); communicate with client and bankruptcy counsel regarding same (.4). | L120 | A102 | $1,596.00 |
| 03/02/20 | ST | 2.40 | Assist in fact gathering and analysis regarding products, sales, and marketing business. | L120 | A104 | $1,356.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Municipality Suits</u>

| 03/03/20 | HAC | 2.90 | Confer with D. Gentin Stock regarding fact gathering and analysis pertaining to product sales and marketing issues (0.9); confer with Dechert team regarding developments in New York coordinated cases (0.8); communicate with Dechert team and client regarding strategy issues (1.2). | L120 | A105 | $2,653.50 |
|---|---|---|---|---|---|---|
| 03/03/20 | HAC | 0.40 | Review terms of West Virginia settlement with distributors. | L120 | A104 | $366.00 |
| 03/03/20 | HAC | 1.70 | Plan for and participate in weekly client call (1.1); communicate with client regarding response to MA submission regarding high dose opioids (0.6). | L120 | A106 | $1,555.50 |
| 03/03/20 | SM | 1.90 | Research indemnification issues for special committee (1.5); communicate with bankruptcy counsel regarding same (0.4). | L120 | A102 | $1,596.00 |
| 03/04/20 | DGS | 0.40 | Correspond with client regarding fact-gathering and analysis into sales and marketing issues. | L120 | A106 | $356.00 |
| 03/04/20 | HAC | 2.20 | Conduct research regarding including Purdue on NY verdict sheet (1.6); confer with Dechert team regarding same (0.6). | L120 | A105 | $2,013.00 |
| 03/04/20 | HAC | 7.30 | Review revised emergency relief fund proposals (1.6); conferences with S. Birnbaum and D. Gentin Stock regarding same (0.6); review and comment on opposition to appeal of preliminary injunction (2.9); review press reports regarding Naloxone (0.3); review Frye submission in NY coordinated trial (1.9). | L120 | A104 | $6,679.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/20 | HAC | 0.60 | Call with D. Gentin Stock and DPW regarding fact gathering and analysis regarding product sales and marketing issues. | L120 | A107 | $549.00 |
| 03/04/20 | KEU | 0.10 | Review email correspondence of joint defense group regarding discovery (OH). | L120 | A107 | $85.50 |
| 03/04/20 | LNZ | 0.20 | Communicate with bankruptcy counsel regarding co-defendant's cross claim in the Anne Arundel (MD) case (.2). | L120 | A107 | $154.00 |
| 03/04/20 | LNZ | 0.20 | Confer with co-defendant regarding co-defendant's cross claim in the Anne Arundel (MD) case (.2). | L120 | A108 | $154.00 |
| 03/04/20 | LNZ | 0.20 | Review correspondence from co-defendants regarding West Virginia cases (.2). | L120 | A104 | $154.00 |
| 03/04/20 | LNZ | 0.20 | Communicate internally regarding West Virginia cases (.2). | L120 | A105 | $154.00 |
| 03/04/20 | MG | 1.00 | Conduct research for memorandum regarding issue of ability of parties to list party in bankruptcy on verdict sheet and seek allocation (0.8); confer with litigation team regarding same (0.2) (NY). | L120 | A104 | $890.00 |
| 03/04/20 | MSC | 1.20 | Review pleadings and correspondence regarding NY and CA litigations (.7); prepare for and participate in call with client regarding strategy issues (.5). | L120 | A104 | $1,500.00 |
| 03/04/20 | NB | 1.60 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $784.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/20 | SM | 2.70 | Research and summarize indemnification issues for special committee (1.9); communicate with individual counsel (.2), bankruptcy counsel (.2), and internally with D. Stock and N. Becker (.4) regarding same. | L120 | A102 | $2,268.00 |
| 03/04/20 | SR | 0.70 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $140.00 |
| 03/04/20 | ST | 7.20 | Conduct research regarding trial issue (NY, 6.4); assist with fact gathering and analysis regarding products, sales and marketing business (0.8). | L120 | A104 | $4,068.00 |
| 03/05/20 | HAC | 4.60 | Analyze draft motion from manufacturers and distributors to place Purdue on verdict form (1.4): review case law cited therein (2.3); confer with Dechert team regarding responding to same (0.6); review press reports of Canadian opioid litigation (0.3). | L120 | A104 | $4,209.00 |
| 03/05/20 | HAC | 0.80 | Participate in conference call with client and DPW regarding motion of NY defendants to add Purdue to the verdict form. | L120 | A106 | $732.00 |
| 03/05/20 | KEU | 0.10 | Review joint defense group email regarding discovery (OH). | L120 | A107 | $85.50 |
| 03/05/20 | LNZ | 0.20 | Communicate internally regarding Anne Arundel (MD) cross claims (.1); communicate internally regarding status of West Virginia cases (.1). | L120 | A105 | $154.00 |
| 03/05/20 | LNZ | 0.10 | Communicate with bankruptcy counsel regarding Anne Arundel (MD) cross claims (.1). | L120 | A107 | $77.00 |
| 03/05/20 | LNZ | 0.20 | Prepare summary of status of West Virginia cases (.2). | L120 | A103 | $154.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Municipality Suits

| 03/05/20 | LNZ | 1.40 | Confer with joint defense group regarding West Virginia cases (1.1); confer with joint defense group regarding Anne Arundel (MD) cross claims (.3). | L120 | A108 | $1,078.00 |
| 03/05/20 | MG | 0.80 | Review and revise memorandum analyzing NY public nuisance verdict sheet issues (0.3); prepare for and attend call with client and bankruptcy counsel regarding same (0.5) (NY). | L120 | A104 | $712.00 |
| 03/05/20 | NB | 1.90 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $931.00 |
| 03/05/20 | ST | 6.10 | Conduct research regarding trial question (5.5); attend conference call with client regarding trial question (0.6) (NY). | L120 | A104 | $3,446.50 |
| 03/06/20 | HAC | 3.30 | Review and provide comments to Purdue's opposition to Tennessee plaintiffs preliminary injunction appeal (2.9); review Defendants' response to CT plaintiffs-appellants motion to lift bankruptcy stay in CT appeal (0.4). | L120 | A104 | $3,019.50 |
| 03/06/20 | HAC | 0.80 | Plan for and participate in conferences with Dechert team regarding preparation for mediation. | L120 | A105 | $732.00 |
| 03/06/20 | HAC | 1.20 | Communicate with client and Dechert team regarding factual response to allegations made in new publication. | L120 | A106 | $1,098.00 |
| 03/06/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Municipality Suits</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/06/20 | LNZ | 0.20 | Confer internally regarding answer to cross claims in the Anne Arundel (MD) case (.1); confer internally regarding West Virginia cases (.1). | L120 | A105 | $154.00 |
| 03/06/20 | LNZ | 0.10 | Review joint defense group answer to cross claims in the Anne Arundel (MD) case (.1). | L120 | A104 | $77.00 |
| 03/06/20 | NB | 1.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $686.00 |
| 03/06/20 | PAL | 0.20 | Confer with co-defense counsel regarding factual background (WA). | L120 | A107 | $178.00 |
| 03/06/20 | ST | 5.80 | Draft brief insert regarding NY trial issue. | L120 | A104 | $3,277.00 |
| 03/07/20 | ST | 1.10 | Draft brief insert regarding NY trial issue (NY). | L120 | A104 | $621.50 |
| 03/08/20 | ST | 4.70 | Draft brief insert regarding NY trial issue (NY). | L120 | A104 | $2,655.50 |
| 03/09/20 | HAC | 1.20 | Communicate with Dechert team regarding custodial files (0.6); communicate with mediators regarding background information (0.6). | L120 | A105 | $1,098.00 |
| 03/09/20 | HAC | 2.30 | Review and respond to question posed by media fact checkers regarding books and articles pertaining to Purdue (1.4); review and revise opposition to NY defendants motion to lift stay to add Purdue to verdict sheet in NY trial (0.9). | L120 | A104 | $2,104.50 |
| 03/09/20 | KEU | 0.10 | Monitor developments in Ohio AG action. | L120 | A107 | $85.50 |
| 03/09/20 | LNZ | 0.40 | Prepare summary regarding Arizona and Mississippi AG actions (.3); communicate internally regarding same (.1). | L120 | A103 | $308.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

### Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 03/09/20 | MG | 0.50 | Review draft insert for brief in opposition to anticipated motion by co-Defendants to lift stay (0.3); communicate with litigation team regarding same and regarding case strategy in NY (0.2). | L120 | A104 | $445.00 |
| 03/09/20 | PAL | 0.30 | Confer with local counsel regarding response to information demand (WA). | L120 | A107 | $267.00 |
| 03/09/20 | SM | 0.90 | Review new potential indemnitees (0.4); research indemnification issues for special committee meeting (0.5). | L120 | A102 | $756.00 |
| 03/09/20 | SM | 1.80 | Review CT municipality appellate filings (1.0); draft update for client regarding same (0.8). | L120 | A104 | $1,512.00 |
| 03/09/20 | ST | 1.40 | Assist with fact gathering and analysis regarding products, sales and marketing. | L120 | A104 | $791.00 |
| 03/09/20 | ST | 4.60 | Draft brief insert regarding NY trial issue (NY). | L120 | A104 | $2,599.00 |
| 03/10/20 | HAC | 0.40 | Communicate with Dechert team and client regarding adjournment of NY trial and related issues. | L120 | A105 | $366.00 |
| 03/10/20 | HAC | 2.60 | Review and revise mediation preparation materials (0.8); participate in meeting with Dechert team to review same (0.5); review revisions to mediation preparation materials (0.5); communicate with DPW team regarding same (0.2); monitor emails and pleadings from joint defense group regarding PA Track 1 cases (0.6). | L120 | A104 | $2,379.00 |
| 03/10/20 | HAC | 1.60 | Prepare for and participate in conference call with client, Dechert and DPW teams to prepare for mediation (1.0); plan for and participate in weekly update call with client and co-counsel (0.6). | L120 | A106 | $1,464.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/20 | KEU | 0.10 | Monitor correspondence with joint defense group regarding discovery (OH). | L120 | A107 | $85.50 |
| 03/10/20 | MG | 1.20 | Review and revise draft insert for opposition to anticipated motion by co-Defendants to lift bankruptcy stay (0.8); communicate with litigation team regarding strategy regarding same (0.2) and regarding NY hearing and trial adjournment (0.2) (NY). | L120 | A103 | $1,068.00 |
| 03/10/20 | MHK | 0.50 | Review and analyze discovery correspondence and filings (AK, 0.5). | L120 | A104 | $385.00 |
| 03/10/20 | ST | 1.40 | Assist in fact gathering and analysis regarding products, sales and marketing business. | L120 | A104 | $791.00 |
| 03/11/20 | HAC | 4.90 | Review and analyze defendants' motion to lift bankruptcy stay to add Purdue to verdict form in New York consolidated trial (1.3); review and revise response to same (1.9); review terms of Mallinckrodt's updates settlement agreement and Mallinckrodt's motion for severance in NY action (.7); review motion for reconsideration of public nuisance bench trial issue in WV action (.4); review new reports on Utah's misallocation of drug prevention money (.3); communicate with D. Stock and DPW regarding diligence (0.3). | L120 | A104 | $4,483.50 |
| 03/11/20 | KEU | 0.10 | Correspond with manufacturing group regarding discovery (OH). | L120 | A107 | $85.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Municipality Suits

| 03/11/20 | MG | 1.30 | Review New York Defendants' motion to lift stay (0.4); review and revise draft insert regarding New York law for opposition brief (0.6); communicate with litigation and bankruptcy teams regarding same (0.3) (NY). | L120 | A104 | $1,157.00 |
|---|---|---|---|---|---|---|
| 03/11/20 | RMR | 0.10 | Correspond with J. Tam and A. Cooney regarding discovery status (TN). | L120 | A104 | $72.50 |
| 03/11/20 | ST | 2.70 | Revise brief regarding NY trial issues. | L120 | A104 | $1,525.50 |
| 03/12/20 | CAW | 0.30 | Correspond with J. Tam regarding the status of the Oregon AG litigation. | L120 | A107 | $231.00 |
| 03/12/20 | KEU | 0.40 | Respond to requests from H. Coleman and S. Roitman regarding litigation activities (.3); monitor developments in OH AG action (.1). | L120 | A105 | $342.00 |
| 03/12/20 | LNZ | 0.20 | Prepare summary of outstanding motions to dismiss for various states (.1); communicate internally regarding same (.1). | L120 | A105 | $154.00 |
| 03/12/20 | LNZ | 0.10 | Communicate with local counsel regarding Nevada PHV renewal (.1). | L120 | A107 | $77.00 |
| 03/12/20 | MG | 2.00 | Draft summary of NY coordinated litigation and pleadings in connection with opposition to Defendants' motion to lift stay in bankruptcy court (1.6); communicate with bankruptcy counsel regarding same (0.4) (NY). | L120 | A103 | $1,780.00 |
| 03/13/20 | HAC | 0.60 | Prepare and participate in allocation conference call with DPW and client. | L120 | A106 | $549.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/13/20 | HAC | 2.70 | Participate in conference calls with DPW and Dechert team responding to motion to lift stay (2.2); coordinate response regarding AG litigation status (0.5). | L120 | A107 | $2,470.50 |
| 03/13/20 | HAC | 6.40 | Review and analyze Dissenting States Motion to Partially lift stay (1.3); review and analyze G. Posner book on regarding Purdue and develop responses to same (3.2); review and revise interim fee application (1.9). | L120 | A104 | $5,856.00 |
| 03/13/20 | LNZ | 0.30 | Communicate with bankruptcy counsel on status of various state court cases (.1); communicate with local counsel regarding Georgia AG case (.1); communicate with local counsel regarding West Virginia AG case (.1). | L120 | A107 | $231.00 |
| 03/13/20 | LNZ | 0.10 | Communicate internally on status of various state court cases (.1). | L120 | A105 | $77.00 |
| 03/13/20 | LNZ | 0.80 | Prepare summary of status of various state court cases for bankruptcy counsel (.8). | L120 | A103 | $616.00 |
| 03/13/20 | SM | 1.50 | Research indemnification issues for special committee. | L120 | A102 | $1,260.00 |
| 03/14/20 | HAC | 3.30 | Communicate with DPW team regarding information on state court litigation necessary to respond to dissenting state's opposition to motion to extend stay (2.4); communicate with Dechert team regarding same (0.9). | L120 | A107 | $3,019.50 |
| 03/14/20 | KEU | 0.30 | Review request regarding dissenting AGs (0.1); respond based upon review of MN pleadings (0.2). | L120 | A105 | $256.50 |
| 03/15/20 | FS | 1.40 | Prepare updates to bankruptcy and litigation team on status of motions to dismiss in State AG cases. | L120 | A107 | $1,281.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| 03/15/20 | HAC | 3.80 | Communicate with DPW team regarding information on state court litigation necessary to respond to dissenting state's opposition to motion to extend stay (2.3); communicate with Dechert team regarding same (1.5). | L120 | A107 | $3,477.00 |
|---|---|---|---|---|---|---|
| 03/15/20 | SM | 1.60 | Conduct research regarding motion to lift injunction. | L120 | A102 | $1,344.00 |
| 03/16/20 | HAC | 3.90 | Coordinate materials regarding court responses to CV-19 on opioid litigation and related adjournments (1.2); review and comment on reply in support of motion to extend stay and responding to dissenting state's opposition (2.7). | L120 | A104 | $3,568.50 |
| 03/16/20 | KEU | 0.10 | Correspond with manufacturers regarding discovery (OH). | L120 | A107 | $85.50 |
| 03/16/20 | MG | 0.50 | Review and analyze pleadings and court orders in NY litigation regarding status of pretrial and trial proceedings (0.3); confer with litigation and bankruptcy counsel regarding same (0.2) (NY). | L120 | A104 | $445.00 |
| 03/16/20 | SM | 1.90 | Research indemnification issues for special committee (1.3); review correspondence with bankruptcy counsel regarding same (.4); communicate with individual counsel regarding same (.2). | L120 | A102 | $1,596.00 |
| 03/17/20 | CRB | 0.30 | Participate in telephone conference with Plaintiffs counsel concerning proof of claim forms related to Pennsylvania litigation | L120 | A103 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/17/20 | HAC | 1.40 | Review and analyze articles regarding opioid abuse/CV-19 comorbidity (0.5); review and analyze article regarding effect of opioid abuse on white working class (0.4); review and analyze press coverage of bankruptcy filing (0.2); review update on WV litigation (0.3). | L120 | A104 | $1,281.00 |
| 03/17/20 | HAC | 1.10 | Communicate with D. Stock and S. Birnbaum regarding compliance with voluntary injunction and monitor. | L120 | A105 | $1,006.50 |
| 03/17/20 | HAC | 2.00 | Prepare for and participate in weekly client update call (0.6); communicate with Dechert, DPW, and client regarding updates related to CV-19 (1.4). | L120 | A106 | $1,830.00 |
| 03/17/20 | KEU | 0.10 | Monitor correspondence with joint defense group regarding discovery (OH). | L120 | A107 | $85.50 |
| 03/17/20 | MG | 0.60 | Prepare for and participate in client, litigation and bankruptcy team status and strategy call (NY). | L120 | A106 | $534.00 |
| 03/17/20 | NB | 2.00 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $980.00 |
| 03/17/20 | SM | 1.20 | Research indemnification issues for special committee; (1.0); communicate with Reed Smith regarding same (0.2). | L120 | A102 | $1,008.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| 03/18/20 | DGS | 1.30 | Confer with client regarding expert update (0.1); confer with client regarding monitor requests (0.6); confer with client and internally regarding insurance/indemnification (0.2); review material and correspond with client regarding information related to the voluntary injunction (0.4). | L120 | A106 | $1,157.00 |
|---|---|---|---|---|---|---|
| 03/18/20 | DGS | 0.50 | Review correspondence regarding bankruptcy hearing (0.1); confer internally regarding preliminary injunction hearing (0.4). | L120 | A105 | $445.00 |
| 03/18/20 | DGS | 0.80 | Telephonically attend a portion of the bankruptcy hearing regarding preliminary injunction (0.5); review correspondence from client related to monitor (0.3). | L120 | A104 | $712.00 |
| 03/18/20 | DGS | 0.20 | Review correspondence from other counsel regarding expert (0.1); correspond with client regarding same (0.1). | L120 | A107 | $178.00 |
| 03/18/20 | HAC | 0.90 | Correspond with S. Matthew (NJ counsel) regarding new suit filed by City of Trenton (0.4); prepare for and participate in conference call with Dechert and DPW team regarding retention of critical vendors (0.5). | L120 | A107 | $823.50 |
| 03/18/20 | HAC | 0.80 | Review and analyze JAMA article regarding best practices for distribution of opioid settlement funds. | L120 | A104 | $732.00 |
| 03/18/20 | HAC | 0.70 | Conduct conference call with Dechert team regarding hearing debriefing. | L120 | A105 | $640.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/20 | HAC | 2.90 | Prepare for and telephonically attend bankruptcy court hearing regarding preliminary injunction and Dissenting States and TN objection to same. | L120 | A109 | $2,653.50 |
| 03/18/20 | KEU | 0.10 | Monitor joint defense group communications regarding negotiations with the AG (FL). | L120 | A107 | $85.50 |
| 03/18/20 | SM | 1.00 | Communicate with Morgan Lewis regarding RI opioid issues (.2); communicate with client regarding indemnification issues (.2); research regarding same (.6). | L120 | A107 | $840.00 |
| 03/19/20 | HAC | 0.30 | Conference call with Dechert team regarding potential discovery issue. | L120 | A105 | $274.50 |
| 03/19/20 | HAC | 0.30 | Communicate with Rhodes' counsel regarding new filings. | L120 | A107 | $274.50 |
| 03/19/20 | HAC | 2.80 | Review and compile information regarding court closings and protocols related to CV-19. | L120 | A104 | $2,562.00 |
| 03/19/20 | JST | 0.20 | Communicate with local counsel regarding COVID-19 and impact on courts and case schedule (0.2, WA AG). | L120 | A108 | $178.00 |
| 03/19/20 | JST | 0.10 | Communicate in firm regarding COVID-19 and impact on courts and case schedule (0.1, TN cases). | L120 | A105 | $89.00 |
| 03/19/20 | JST | 0.10 | Communicate with local counsel regarding COVID-19 and impact on courts and case schedule (0.1, OR AG). | L120 | A108 | $89.00 |
| 03/19/20 | KEU | 0.50 | Research status of court closing in MN AG case (.1); FL AG case (.1); OH AG case (.1); and effect on FL CMO (.1); draft email to D. Gentin Stock summarizing same (.1). | L120 | A105 | $427.50 |

DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/20 | LNZ | 0.50 | Prepare status update for client on how COVID-19 is impacting state-court cases (.4); communicate internally regarding same (.1). | L120 | A103 | $385.00 |
| 03/19/20 | NB | 0.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $49.00 |
| 03/19/20 | SM | 1.10 | Research indemnification issues and update committee charts (.9); communicate with individual counsel regarding same (.2). | L120 | A102 | $924.00 |
| 03/20/20 | DN | 2.50 | Review and organize pleadings in case file (1.00, TX, .30, Master Case). | L120 | A101 | $387.50 |
| 03/20/20 | HAC | 3.30 | Review media reports regarding interplay between CV-19 and opioid abuse (0.4); review NY and other court updates on CV-19 (0.9); relay pertinent info to client (0.3); review and revise letter regarding creditor conflicted representation issues (1.7). | L120 | A104 | $3,019.50 |
| 03/20/20 | HAC | 0.60 | Plan for and participate in allocation call with DPW and client. | L120 | A106 | $549.00 |
| 03/20/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |
| 03/20/20 | KEU | 0.10 | Review correspondence between manufacturers regarding discovery (OH). | L120 | A107 | $85.50 |
| 03/20/20 | MG | 0.50 | Review pleadings and orders in NY litigation regarding trial status and schedule (0.3); communicate with client and bankruptcy team regarding same (0.2) (NY). | L120 | A104 | $445.00 |

DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| 03/23/20 | HAC | 3.70 | Review and comment on updated response to MA notice and follow up letter (1.3); correspond with S. Roitman, S. Birnbaum, and D. Stock regarding same (1.0); review and analyze updates of CV-19 related protocols for pertinent courts and jurisdictions (1.4). | L120 | A104 | $3,385.50 |
|---|---|---|---|---|---|---|
| 03/23/20 | HAC | 0.60 | Prepare for and participate in call regarding AGs public health notice and response to same. | L120 | A107 | $549.00 |
| 03/23/20 | JMK | 0.50 | Communicate with W. Sachse, M. Cusker Gonzalez, and K. Henderson to resolve technical issue causing email loops and voluminous spam (Utah Counties). | L120 | A111 | $320.00 |
| 03/23/20 | KEU | 0.20 | Correspond with joint defense group regarding discovery (.1 OH); same (.1 FL). | L120 | A107 | $171.00 |
| 03/23/20 | MG | 0.50 | Confer with client and bankruptcy counsel regarding suspension of case filings and impact on coordinated NY litigation (NY). | L120 | A106 | $445.00 |
| 03/23/20 | SM | 1.10 | Communicate with client regarding indemnification research for committee (0.5); research regarding same (0.6). | L120 | A102 | $924.00 |
| 03/24/20 | HAC | 1.20 | Communicate with Dechert and DPW teams regarding employment issue. | L120 | A107 | $1,098.00 |
| 03/24/20 | HAC | 3.80 | Review and revise letter regarding potential creditor conflicted representation (1.9); correspond internally regarding same (0.8); review and respond to correspondence regarding discovery demands from dissenting states (0.8); review article regarding effect of CV-19 on clinical trials (0.3). | L120 | A104 | $3,477.00 |

DECLARK SPP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Municipality Suits

| 03/24/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |
| 03/24/20 | KEU | 0.70 | Review case pleadings to confirm that complaint is no longer under seal (MN .2); (OH .2); (FL .2); communicate with E. Snapp and L. Cohan regarding same (.1). | L120 | A104 | $598.50 |
| 03/24/20 | MG | 0.70 | Review co-defendants' draft verdict sheet for NY trial (0.3); confer with client and bankruptcy counsel regarding same (0.2); review NY parties' correspondence regarding suspension of filings (0.2) (NY). | L120 | A104 | $623.00 |
| 03/24/20 | NB | 0.20 | Gather information for employee requests for indemnification for Special Committee. | L120 | A102 | $98.00 |
| 03/24/20 | SM | 3.70 | Review RI, MA, NJ, VT and CT complaints for bankruptcy counsel (1.3); communicate with RI AG local counsel regarding same (.2); research potential indemnitees for committee meeting (1.8); communicate with client and individual counsel regarding same (.4). | L120 | A102 | $3,108.00 |
| 03/24/20 | SR | 0.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $80.00 |
| 03/24/20 | TEB | 0.50 | Research indemnification claims for Special Committee. | L120 | A103 | $245.00 |
| 03/25/20 | CRB | 0.20 | Prepare for New Mexico AG Status Conference | L120 | A103 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| 03/25/20 | HAC | 5.90 | Review DPW revision to letter responding to dissenting states' informational filing (1.4); communicate with Dechert team to coordinate responses to same, including client comments (1.0); review information updating current status of court closings and related CV19 issues regarding state cases and trial settings (1.7); review and analyze report regarding Walmart's criminal exposure (1.2); review report regarding potential CV19 related drug shortages (0.2); review and analyze report from joint defense group call (0.4). | L120 | A104 | $5,398.50 |
| 03/25/20 | HSF | 3.30 | Communicate with client regarding request for information in connection with FDA advisory committee meeting (2.6) and regarding marketing and client development efforts (0.7). | L120 | A106 | $3,597.00 |
| 03/25/20 | LNZ | 1.00 | Review state court cases for bankruptcy counsel to determine if complaints are still under seal (.9); communicate internally on same (.1). | L120 | A104 | $770.00 |
| 03/25/20 | MG | 0.50 | Review NY litigation activity (0.3); communicate with litigation team regarding same and regarding potential trial date (0.2) (NY). | L120 | A104 | $445.00 |
| 03/25/20 | SM | 2.30 | Research indemnification issues for special committee meeting (.8); update related committee charts (.6); communicate with M. Barton counsel (.2), internally (.4), and individual counsel (.3) regarding same. | L120 | A102 | $1,932.00 |
| 03/25/20 | SM | 0.40 | Communicate with RI local counsel and L. Cohan regarding bankruptcy issues and litigation impact (.4). | L120 | A104 | $336.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/25/20 | TEB | 0.40 | Research indemnification claims for Special Committee. | L120 | A102 | $196.00 |
| 03/26/20 | HAC | 3.90 | Review revised response to non-consenting state group (0.5); Review and analyze JAMA article regarding New Resource for Managing Patients Receiving Long-term Opioid Therapy (0.4); review and analyze case studies on abuse deterrent (0.2); review briefing and other materials regarding neonatal abstinence syndrome claims (2.8). | L120 | A104 | $3,568.50 |
| 03/26/20 | HSF | 4.00 | Review expert data related to introduction of abuse deterrent formulation product regarding FDA advisory committee meeting preparation. | L120 | A104 | $4,360.00 |
| 03/26/20 | SM | 0.90 | Research and update indemnification materials for special committee meeting (0.6); communicate with client regarding same (0.3). | L120 | A102 | $756.00 |
| 03/26/20 | TEB | 0.30 | Research indemnification claims for Special Committee. | L120 | A102 | $147.00 |
| 03/27/20 | CRB | 1.80 | Attend New Mexico AG Status Conference. | L120 | A103 | $1,602.00 |
| 03/27/20 | HAC | 2.80 | Review and analyze article regarding J&J production of super poppy (0.2); review and comment on memo regarding prior personal injury cases and putative class actions (1.2); conference call with S. Roitman, D. Stock, and S. Birnbaum regarding same (0.6); review presentation summarizing Insys bankruptcy plan and treatment of various litigation issues (0.8). | L120 | A104 | $2,562.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/27/20 | HAC | 2.20 | Plan for and participate in conference call with client and DPW regarding allocation project (1.0); plan for and participate in conference calls with client and Dechert team regarding work flow to support mediation efforts and resulting activity (1.2). | L120 | A106 | $2,013.00 |
| 03/27/20 | MG | 0.50 | Review New York litigation activity (0.2); communicate with litigation team regarding same (0.3) (NY). | L120 | A104 | $445.00 |
| 03/27/20 | SM | 1.30 | Research and revise indemnification profile summaries for special committee meeting. | L120 | A102 | $1,092.00 |
| 03/28/20 | HAC | 1.00 | Prepare for (.5) and participate in (.5) conference call with allocation working group. | L120 | A107 | $915.00 |
| 03/29/20 | HAC | 0.90 | Prepare for and participate in conference call with Dechert allocation working group. | L120 | A105 | $823.50 |
| 03/29/20 | HSF | 0.70 | Communicate with S. Roitman regarding client request for information related to launch of abuse deterrent formulation product (0.3), company communicate with FDA (0.2) and sales force (0.2) regarding same. | L120 | A105 | $763.00 |
| 03/30/20 | HAC | 0.50 | Advise DPW on due diligence issues. | L120 | A107 | $457.50 |
| 03/30/20 | HAC | 5.30 | Review and revise materials regarding mediation project (2.7); review bankruptcy hearing transcripts for statements pertinent to claims analysis (1.7); review reports regarding rise of methamphetamine and corresponding decrease in opioid abuse (0.2); review materials on Insys trust for personal injury (0.7). | L120 | A104 | $4,849.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/20 | HAC | 0.70 | Conference call with Dechert team regarding allocation memo. | L120 | A105 | $640.50 |
| 03/30/20 | HSF | 5.40 | Teleconference with R. Silbert and D. Stock regarding science/expert-based responses to market-based valuation of rescue medications offered by Purdue as part of global settlement (.9); conduct research into prior expert opinions and cited data per client request in follow-up to same (4.5). | L120 | A105 | $5,886.00 |
| 03/30/20 | PAL | 0.20 | Confer with co-counsel regarding appeal of dispositive rulings in TN. | L120 | A105 | $178.00 |
| 03/30/20 | RMR | 0.10 | Review correspondence from local counsel regarding updates in TN cases (TN). | L120 | A104 | $72.50 |
| 03/30/20 | SM | 1.90 | Research indemnification requests for special committee meeting (1.1); finalize charts and profile summaries for same (0.8). | L120 | A102 | $1,596.00 |
| 03/30/20 | TEB | 1.30 | Research indemnification claims for Special Committee. | L120 | A102 | $637.00 |
| 03/31/20 | HAC | 1.00 | Plan for and participle in strategy call with client and co-counsel. | L120 | A106 | $915.00 |
| 03/31/20 | HAC | 2.10 | Review transcripts and related materials for claims allocation projects (1.6); draft talking points on public nuisance defenses (0.5). | L120 | A104 | $1,921.50 |
| 03/31/20 | HSF | 3.90 | Conduct research on and analyze Brenkus conclusions and potential responses to same per client request. | L120 | A104 | $4,251.00 |
| 03/31/20 | LNZ | 0.10 | Communicate with WV local counsel. | L120 | A107 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| 03/31/20 | MG | 0.60 | Review Court and parties' correspondence regarding telephonic status conference and path forward in New York litigation (0.4); communicate with client and litigation and bankruptcy teams regarding same (0.2) (NY). | L120 | A104 | $534.00 |
| 03/31/20 | SM | 1.80 | Research and revise indemnification profile summaries for special committee meeting (1.4); communicate with H. Coleman and D. Gentin Stock regarding same (0.4). | L120 | A102 | $1,512.00 |

$209,770.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/05/20 | BLW | 0.20 | Communicate with H. Freiwald and A. Lutchen regarding Leverage (0.2). | L130 | A107 | $183.00 |
| 03/12/20 | BLW | 0.30 | Communicate with A. Lutchen, H. Freiwald and S. Roitman regarding Cornerstone rates (0.3). | L130 | A107 | $274.50 |
| | | | | | | $457.50 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |
| 03/04/20 | SR | 2.40 | Update litigation tracking charts and calendar. | L140 | A110 | $480.00 |
| 03/05/20 | RW | 0.30 | Correspond with M. Yeary regarding California Supreme Court opioid case issue (CA, 0.1); respond to J. Lee question regarding same (CA, 0.2). | L140 | A105 | $169.50 |
| 03/05/20 | RW | 0.10 | Communicate with J. Tam regarding deposition transcripts (CA, 0.1). | L140 | A105 | $56.50 |
| 03/05/20 | SR | 2.90 | Update litigation tracking charts and case calendar (2.7); prepare monthly tracking chart for D&O Notices (0.2). | L140 | A110 | $580.00 |
| 03/06/20 | SR | 2.80 | Update litigation tracking chart and case calendar. | L140 | A110 | $560.00 |
| 03/09/20 | SR | 2.60 | Update litigation tracking charts and case calendar. | L140 | A110 | $520.00 |
| 03/10/20 | SR | 2.40 | Update litigation tracking charts and case calendar. | L140 | A110 | $480.00 |
| 03/11/20 | SR | 2.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $440.00 |
| 03/12/20 | SR | 2.60 | Update litigation tracking charts and case calendar. | L140 | A110 | $520.00 |
| 03/13/20 | SR | 2.90 | Update litigation tracking charts and case calendar. | L140 | A110 | $580.00 |
| 03/16/20 | SR | 2.30 | Update litigation tracking charts and calendar. | L140 | A110 | $460.00 |
| 03/17/20 | SR | 2.70 | Update litigation tracking charts and calendar. | L140 | A110 | $540.00 |
| 03/18/20 | SR | 3.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $640.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/20 | SR | 2.60 | Update litigation tracking charts and case calendar. | L140 | A110 | $520.00 |
| 03/20/20 | SR | 2.70 | Update litigation tracking charts. | L140 | A110 | $540.00 |
| 03/23/20 | SR | 2.80 | Update litigation tracking charts and case calendar. | L140 | A110 | $560.00 |
| 03/24/20 | SR | 2.20 | Update litigation tracking charts and calendar. | L140 | A110 | $440.00 |
| 03/25/20 | SR | 2.50 | Update litigation tracking charts and calendar. | L140 | A110 | $500.00 |
| 03/26/20 | SR | 2.10 | Update litigation tracking charts and case calendar. | L140 | A110 | $420.00 |
| 03/30/20 | SR | 2.20 | Update litigation tracking charts and case calendar. | L140 | A110 | $440.00 |
| 03/31/20 | SR | 2.40 | Update litigation tracking charts and case calendar. | L140 | A110 | $480.00 |

$10,486.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/02/20 | SM | 1.00 | Review RI AG and MA muni correspondence regarding discovery issues (.8); communicate with CT local counsel regarding preliminary injunction notice (.2). | L190 | A104 | $840.00 |
| 03/03/20 | BLW | 0.40 | Communicate with S. Roitman and H. Freiwald regarding draft response to MA Notice of Public Health (0.4, MA). | L190 | A105 | $366.00 |
| 03/03/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/03/20 | SR | 0.60 | Review case tracking charts and files to compile statistics following attorney request. | L190 | A101 | $120.00 |
| 03/03/20 | SR | 0.20 | Prepare list of recently filed cases for bankruptcy counsel in preparation of Notices of Preliminary Injunction. | L190 | A101 | $40.00 |
| 03/04/20 | ACC | 0.50 | Review emails relating to motion to stay proceedings as to Purdue (0.5, NY). | L190 | A104 | $320.00 |
| 03/04/20 | JST | 0.30 | Conduct research for (0.1), communicate in firm (0.1), and with local counsel (0.1) regarding court's inquiry regarding trial date and proposed joint response to court (OR). | L190 | A108 | $267.00 |
| 03/04/20 | SM | 1.30 | Review recent filings in MA municipality cases. | L190 | A104 | $1,092.00 |
| 03/05/20 | ACC | 4.30 | Review co-defendant witness lists (2.2); review recent filings (1.6, NY); review co-defendant emails regarding preparation for upcoming trial (0.5). | L190 | A104 | $2,752.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

<u>Municipality Suits</u>

| 03/05/20 | BLW | 0.20 | Communicate with A. Weaver regarding news summaries (0.2). | L190 | A108 | $183.00 |
|---|---|---|---|---|---|---|
| 03/05/20 | JST | 0.20 | Communicate in firm and with local counsel regarding court inquiry regarding trial date (OR, 0.2). | L190 | A107 | $178.00 |
| 03/05/20 | SM | 0.70 | Review recent RI AG and MA muni filings. | L190 | A104 | $588.00 |
| 03/05/20 | SR | 0.20 | Prepare update of recently filed and served cases in preparation of Notice of Bankruptcy. | L190 | A101 | $40.00 |
| 03/06/20 | ACC | 3.20 | Review co-defendant emails (0.9, NY); review draft exhibit list (2.3, NY). | L190 | A104 | $2,048.00 |
| 03/06/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/06/20 | JST | 0.10 | Communicate in firm regarding whether State produced privilege log (0.1, WA). | L190 | A105 | $89.00 |
| 03/06/20 | SM | 1.20 | Review correspondence (0.7) and strategize internally (0.5) regarding RI AG scheduling and discovery issues. | L190 | A104 | $1,008.00 |
| 03/07/20 | SM | 0.40 | Communicate with H. Coleman and local counsel regarding NJ AG hearing. | L190 | A107 | $336.00 |
| 03/08/20 | ACC | 4.20 | Review draft exhibit list (4.2, NY). | L190 | A104 | $2,688.00 |
| 03/09/20 | ACC | 1.60 | Review documents mentioning Purdue in draft exhibit list (0.8, NY); review recent filings regarding discovery (0.3, NY); review co-defendant emails regarding preparation for upcoming trial (0.5, NY). | L190 | A104 | $1,024.00 |
| 03/09/20 | BLW | 0.10 | Communicate with C. Starner regarding news summary (0.1). | L190 | A108 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

Municipality Suits

| 03/09/20 | SM | 0.70 | Communicate with P. Lafata regarding C. Landau (.2); communicate with W. Sachse regarding discovery issues (.1); communicate with NJ local counsel and H. Coleman regarding case scheduling (.4). | L190 | A105 | $588.00 |
| 03/10/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/10/20 | SM | 1.30 | Review MA municipality filings and RI AG filings (.6); review RI AG proposed scheduling order and related correspondence (.7). | L190 | A104 | $1,092.00 |
| 03/10/20 | SR | 0.30 | Prepare list of recently filed and served cases for bankruptcy counsel in preparation of Notices of Preliminary Injunction Order. | L190 | A101 | $60.00 |
| 03/10/20 | SR | 0.30 | Prepare timeline of several cases from inception to scheduled trial dates following attorney request. | L190 | A101 | $60.00 |
| 03/10/20 | SR | 1.90 | Review and compile documents cited in multiple complaints filed by Attorney Generals for transmittal to client. | L190 | A101 | $380.00 |
| 03/11/20 | ASC | 0.80 | Update chart regarding ongoing state court litigation (0.8). | L190 | A103 | $660.00 |
| 03/12/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/13/20 | BLW | 0.50 | Participate in telephone conference with R. Silbert, R. Aleali, J. McClammy, F. Bivens, D. Gentin Stock, H. Coleman, et al. regarding allocation issues (0.5). | L190 | A106 | $457.50 |
| 03/13/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/15/20 | JHL | 0.20 | Research procedural status of the CA AG's coordinated proceedings in Los Angeles Superior Court. | L190 | A102 | $178.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/15/20 | JHL | 0.20 | Correspond with DPW bankruptcy counsel regarding the procedural status of the CA AG's coordinated proceedings in Los Angeles Superior Court. | L190 | A107 | $178.00 |
| 03/16/20 | ACC | 1.40 | Review co-defendant emails regarding preparation for upcoming trial (1.4, NY). | L190 | A104 | $896.00 |
| 03/18/20 | ACC | 1.70 | Review co-defendant emails regarding preparation for upcoming trial (1.7, NY). | L190 | A104 | $1,088.00 |
| 03/18/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/19/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/19/20 | JHL | 0.10 | Correspond with Idaho local counsel, K. Duke and K. Griffiths, regarding changes to the litigation schedule in Idaho-venued cases caused by the coronavirus pandemic. | L190 | A107 | $89.00 |
| 03/19/20 | JHL | 0.10 | Correspond with Arizona local counsel, L. Sixkiller and K. Beneviste, regarding changes in litigation schedules caused by the coronavirus pandemic. | L190 | A107 | $89.00 |
| 03/19/20 | JHL | 0.10 | Review and analyze minute order issued by J. Wilson of the Superior Court of the County of Orange regarding the continuance of a motion hearing due to the coronavirus pandemic. | L190 | A104 | $89.00 |
| 03/20/20 | ACC | 1.30 | Review co-defendant emails regarding preparation for upcoming trial (1.3, NY). | L190 | A104 | $832.00 |
| 03/20/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/23/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/24/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/24/20 | EWS | 0.50 | Correspond with internal team regarding redacted and under-seal complaints in state court cases and upcoming trials. | L190 | A105 | $457.50 |
| 03/24/20 | SR | 0.30 | Prepare list of recent filed and served cases for Bankruptcy Counsel in preparation of Notices of Preliminary Injunction Order. | L190 | A101 | $60.00 |
| 03/25/20 | ACC | 1.40 | Review co-defendant emails regarding preparation for upcoming trial (1.4, NY). | L190 | A104 | $896.00 |
| 03/25/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/25/20 | EWS | 0.30 | Correspond with internal team regarding state court proceedings. | L190 | A105 | $274.50 |
| 03/25/20 | LNZ | 0.20 | Revise pro hac vice paperwork (.1); communicate with local counsel on same (.1). | L190 | A103 | $154.00 |
| 03/25/20 | SR | 1.30 | Compile complaints of cases in the MDL following request from UCC. | L190 | A111 | $260.00 |
| 03/26/20 | ACC | 0.90 | Review co-defendant emails (0.5, NY); review updates to draft exhibit list (0.4, NY). | L190 | A104 | $576.00 |
| 03/26/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/26/20 | SR | 1.40 | Compile complaints of cases in the MDL following request from UCC. | L190 | A101 | $280.00 |
| 03/27/20 | BLW | 0.50 | Weekly telephone conference with M. Kesselman, R. Aleali, F. Bivens, A. Kramer, H. Coleman, S. Birnbaum, S. Roitman, D. Gentin Stock regarding allocation (0.5). | L190 | A106 | $457.50 |
| 03/27/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/27/20 | SR | 2.20 | Compile complaints of cases in the MDL following request from UCC. | L190 | A101 | $440.00 |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/29/20 | EWS | 0.60 | Communicate with internal team regarding factual issues about OxyContin (0.3); review transcripts and documents regarding same (0.3). | L190 | A105 | $549.00 |
| 03/30/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/30/20 | SM | 0.70 | Communicate with manufacturer defendants counsel regarding RI AG opioid issues (.3); communicate with client regarding indemnification requests for special committee meeting (.4). | L190 | A107 | $588.00 |
| 03/30/20 | SR | 4.20 | Compile complaints of cases in the MDL following request from UCC. | L190 | A101 | $840.00 |
| 03/31/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 03/31/20 | SM | 0.20 | Communicate internally with H. Coleman regarding MA and RI AG oral arguments. | L190 | A105 | $168.00 |
| 03/31/20 | SR | 1.10 | Compile complaints of cases in the MDL following request from UCC. | L190 | A101 | $220.00 |

SUBTOTAL                                         $28,491.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/04/20 | PAL | 0.30 | Analyze motion for relief from preliminary remedy (NY). | L210 | A104 | $267.00 |
| 03/04/20 | PAL | 0.10 | Analyze pleading regarding trial (CA). | L210 | A104 | $89.00 |
| 03/05/20 | SR | 0.20 | Review docket report in connection with the NY Coordinated litigation (0.1); compile recent filings and circulate to attorney team (0.1). | L210 | A111 | $40.00 |
| 03/09/20 | SR | 0.40 | Review NY Coordinated docket report (0.2); compile all recent filings for circulation to attorney team (0.2). | L210 | A101 | $80.00 |
| 03/11/20 | SR | 0.30 | Review docket report in the NY Coordinated litigation (0.1); compile new filings for circulation to attorneys (0.2). | L210 | A101 | $60.00 |
| 03/18/20 | PAL | 0.20 | Confer with co-defense counsel regarding amendments to complaints (NJ). | L210 | A107 | $178.00 |
| 03/18/20 | PAL | 0.20 | Analyze amendments to complaints (NJ). | L210 | A104 | $178.00 |
| 03/24/20 | ST | 3.80 | Gather MDL complaints per UCC request. | L210 | A110 | $760.00 |
| 03/25/20 | ST | 2.50 | Compile complaints regarding MDL for UCC. | L210 | A110 | $500.00 |
| 03/26/20 | ST | 7.20 | Compile complaints regarding MDL for UCC. | L210 | A110 | $1,440.00 |
| 03/27/20 | ST | 7.70 | Gather MDL complaints per UCC request. | L210 | A110 | $1,540.00 |
| 03/28/20 | ST | 3.50 | Gather MDL complaints per UCC request. | L210 | A110 | $700.00 |
| 03/30/20 | ST | 7.80 | Compile MDL complaints pursuant to request by UCC. | L210 | A110 | $1,560.00 |
| 03/31/20 | ST | 4.60 | Compile complaints pursuant to request by UCC. | L210 | A110 | $920.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

$8,312.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/16/20 | PAL | 0.30 | Analyze and revise proposed notice of suggestion of bankruptcy (CT). | L220 | A103 | $267.00 |
| 03/17/20 | PAL | 0.30 | Confer with co-defense counsel regarding litigation stay (CT). | L220 | A107 | $267.00 |
| 03/19/20 | BLW | 0.40 | Review email from H. Coleman regarding reply in support of preliminary injunction extension (0.2); analyze same (0.2). | L220 | A104 | $366.00 |
| | | | | | | $900.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/10/20 | ACC | 2.20 | Attend status conference (1.4, NY); summarize status conference (0.8, NY). | L230 | A109 | $1,408.00 |
| | | | | | | $1,408.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/20/20 | BLW | 0.10 | Telephone conference with R. Silbert, C. Ricarte, J. McClammy, F. Bivens, D. Gentin Stock, H. Freiwald, et al. regarding allocation issues (0.1). | L250 | A106 | $91.50 |
| 03/30/20 | BLW | 0.20 | Communicate with J. McClammy, S. Birnbaum, H. Coleman and H. Freiwald regarding neonatal abstinence syndrome (0.2). | L250 | A107 | $183.00 |
| 03/31/20 | BLW | 0.20 | Review email from J. Knudson regarding motion to expedite neonatal abstinence syndrome hearing (0.2). | L250 | A107 | $183.00 |
| | | | | | | $457.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/09/20 | BLW | 0.20 | Communicate with W. Sachse and L. Zanello regarding state agency discovery (0.2, AZ). | L310 | A105 | $183.00 |
| 03/09/20 | HSF | 0.70 | Communicate with G. Stock regarding documents supporting response to inquiry from reporter regarding alleged false statements on pregnancy website (0.5) and background on M. Skolek allegations (0.2). | L310 | A108 | $763.00 |
| 03/09/20 | PAL | 0.20 | Confer with plaintiffs regarding discovery demand (MA). | L310 | A107 | $178.00 |

SUBTOTAL $1,124.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/09/20 | MBT | 0.50 | Prepare document searches with related review of results to identify requested documents (0.2); prepare related document export (0.2); communicate with case team regarding same (0.1). | L320 | A104 | $182.50 |
| | | | | | | $182.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/11/20 | BLW | 0.40 | Communicate with D. Gentin Stock and H. Freiwald regarding personal injury expert reports (0.4). | L340 | A105 | $366.00 |
| | | | | | | $366.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/06/20 | DAT | 0.80 | Review and organize documents in case file (TX, .8). | L390 | A111 | $160.00 |
| 03/24/20 | DAT | 2.50 | Review deposition transcripts, exhibits and videos (1.0); upload same to electronic database (1.5). | L390 | A111 | $500.00 |
| 03/25/20 | DAT | 3.00 | Review and organize depositions, exhibits and videos, and upload to Case Notebook for future review (3., CA). | L390 | A111 | $600.00 |
| 03/26/20 | DAT | 0.20 | Review and organize deposition transcripts, exhibits and videos (CA, .2). | L390 | A111 | $40.00 |
| 03/27/20 | DAT | 4.00 | Review and organize transcripts and videos to electronic database. | L390 | A111 | $800.00 |
| 03/31/20 | DAT | 5.00 | Review and organize documents in case file (PA). | L390 | A111 | $1,000.00 |
| | | | | | SUBTOTAL | $3,100.00 |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/17/20 | RMR | 0.10 | Correspond with J. Tam regarding Muskogee County and City of Muskogee notices of removal (OK). | L430 | A104 | $72.50 |
| 03/23/20 | RMR | 0.10 | Correspond with J. Tam regarding Motion for Extension of Responsive Deadline in City of Muskogee case. | L430 | A104 | $72.50 |
| 03/27/20 | RMR | 0.10 | Review and correspond with S. Rosen regarding Teva's filings (MO). | L430 | A104 | $72.50 |
| 03/31/20 | RMR | 0.10 | Review and correspond with W. Sachse regarding Plaintiff's letter to Judge Dibb regarding the Bankruptcy order. | L430 | A104 | $72.50 |

$290.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/05/20 | PAL | 0.10 | Analyze protocol for evidentiary presentations at trial (NY). | L440 | A104 | $89.00 |
| 03/05/20 | PAL | 0.20 | Confer with counsel regarding evidentiary presentations, protective order, trial witnesses, and preliminary remedies (NY). | L440 | A105 | $178.00 |
| 03/12/20 | PAL | 0.30 | Analyze rulings, reports, and correspondence regarding trial scheduling and pretrial deadlines (NY). | L440 | A104 | $267.00 |
| 03/13/20 | PAL | 0.20 | Confer with counsel regarding joint-defense. | L440 | A105 | $178.00 |
| | | | | | | $712.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/30/20 | BLW | 0.20 | Communicate with J. Harbison, J. Tam, J. Thomas and M. Kesselman regarding Effler appeal (0.2, TN). | L510 | A108 | $183.00 |
| | | | | | | $183.00 |
| | | | SUBTOTAL | | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ April 27, 2020 |
| | STATEMENT REFERENCE NO: _____ 1458043 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 399631-161942 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 27, 2020

INVOICE NO. _____ 1458039

MATTER NO. _____ 166856

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Attorney & Paralegal Travel for Purdue (MDL)

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$445.00** |
| **18% discount** | **($80.10)** |
| | **$364.90** |
| | |
| **TOTAL AMOUNT DUE:** | **$364.90** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| D.  Gentin Stock | Counsel | | 445.00 | 1.00 | 445.00 |
| | | **TOTALS** | | **1.00** | **$445.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Attorney & Paralegal Travel for Purdue (MDL)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/03/20 | DGS | 1.00 | Travel to and from client in Stamford. | B195 | A111 | $445.00 |
| | | | | | | $445.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 27, 2020

STATEMENT REFERENCE NO: _____ 1458039

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

**FOR FINANCE USE ONLY**

ATTORNEY NAME: _____

TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____

CHECK#: _____

CLIENT & MATTER NO: _____ 399630-166856 _____

DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | April 27, 2020 |
| INVOICE NO. | 1458042 |
| MATTER NO. | 166857 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Attorney & Paralegal Travel for Purdue (Municipality Suit

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$928.00** |
| **18% discount** | **($167.04)** |
| | **$760.96** |
| **TOTAL AMOUNT DUE:** | **$760.96** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| A.  Clark | Associate | 320.00 | 2.90 | 928.00 |
| | **TOTALS** | | **2.90** | **$928.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

Attorney & Paralegal Travel for Purdue (Municipality Suits)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/10/20 | ACC | 2.90 | Travel to and from status conference (2.9, NY). | B195 | A109 | $928.00 |
| | | | | | | $928.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 27, 2020

STATEMENT REFERENCE NO: _____ 1458042

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-166857 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 27, 2020

INVOICE NO. _____ 1458044

MATTER NO. _____ 394684

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$256.50** |
| **8% discount** | **($20.52)** |
| | **$235.98** |
| **TOTAL AMOUNT DUE:** | **$235.98** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 0.90 | 256.50 |
| | **TOTALS** | | **0.90** | **$256.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/19/20 | STB | 0.10 | (461C6) Finalize and forward letter to client regarding Notice of Patent Expiration. | P260 | A106 | $28.50 |
| 03/19/20 | STB | 0.30 | (461C6) Prepare draft letter to client regarding Notice of Patent Expiration. | P260 | A103 | $85.50 |
| 03/19/20 | STB | 0.10 | (461C6) Review Notice of Patent Expiration. | P260 | A104 | $28.50 |
| 03/19/20 | STB | 0.10 | (461C6) Communicate with C. Morales regarding draft letter regarding Notice of Patent Expiration. | P260 | A105 | $28.50 |
| 03/19/20 | STB | 0.20 | (461C6) Organize prosecution history regarding Notice of Patent Expiration. | P260 | A110 | $57.00 |
| 03/19/20 | STB | 0.10 | (461C6) Prepare docketing template regarding Notice of Patent Expiration. | P260 | A103 | $28.50 |

$256.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ April 27, 2020

STATEMENT REFERENCE NO: _____ 1458044

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-394684 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ April 27, 2020

INVOICE NO. _____ 1458045

MATTER NO. _____ 171349

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic For
      Of A Substituted-Quinoxaline-Type Bridge

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$61.00** |
| **8% discount** | **($4.88)** |
| | **$56.12** |
| **TOTAL AMOUNT DUE:** | **$56.12** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.   Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| | **TOTALS** | | **0.20** | **$61.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

(503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/19/20 | DM | 0.20 | Review email from foreign associate forwarding International Search Report and Written Opinion (.1); update same in calendar database (.1). | P260 | A111 | $61.00 |
| | | | | | | $61.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 27, 2020

STATEMENT REFERENCE NO: _____ 1458045

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-171349 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 27, 2020

INVOICE NO. _____ 1458046

MATTER NO. _____ 170981

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
      PREPARING
      CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,020.50** |
| **8% discount** | **($81.64)** |
| | **$938.86** |
| **TOTAL AMOUNT DUE:** | **$938.86** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**EXHIBIT 19P**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 0.50 | 442.50 |
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 1.60 | 456.00 |
| | **TOTALS** | | **2.50** | **$1,020.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/20/20 | STB | 0.30 | Prepare draft letter to client regarding Notice of Publication. | P260 | A110 | $85.50 |
| 03/20/20 | STB | 0.10 | Discuss and forward draft letter regarding Notice of Publication to S. Snyder for review. | P260 | A105 | $28.50 |
| 03/20/20 | STB | 0.20 | Organize prosecution history regarding Notice of Publication. | P260 | A110 | $57.00 |
| 03/20/20 | STB | 0.30 | Download publication and Notice of Publication from USPTO. | P260 | A110 | $85.50 |
| 03/20/20 | STB | 0.10 | Prepare and complete docketing template regarding Notice of Publication. | P260 | A103 | $28.50 |
| 03/20/20 | STB | 0.10 | Finalize and forward letter to client regarding Notice of Publication. | P260 | A106 | $28.50 |
| 03/23/20 | DM | 0.40 | Review Notice of Publication received from U.S. Patent Office (.2); review email to client reporting same (.1); update same in calendar database (.1). | P260 | A101 | $122.00 |
| 03/30/20 | SBA | 0.50 | Confer with Dr. Snyder regarding office action. | P260 | A101 | $442.50 |
| 03/30/20 | STB | 0.50 | Review list of references considered by Examiner. | P260 | A104 | $142.50 |

$1,020.50

SUBTOTAL



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: <u>    April 27, 2020    </u>

STATEMENT REFERENCE NO: <u>    1458046    </u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

**FOR FINANCE USE ONLY**

ATTORNEY NAME: _____

TOTAL AMOUNT: _____

PREPARED BY: <u>        Icampos        </u>

CHECK#: _____

CLIENT & MATTER NO: <u>    379612-170981    </u>

DATE DEPOSITED: _____

CLIENT  NAME: <u>    Purdue Pharma L.P.    </u>

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ April 27, 2020

INVOICE NO. _____ 1458047

MATTER NO. _____ 169596

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
CODONE
MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,715.50** |
| 8% discount | **($137.24)** |
| | **$1,578.26** |
| **TOTAL AMOUNT DUE:** | **$1,578.26** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 585.00 | 2.00 | 1,170.00 |
| D. Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S. Breland | Legal Assistant | 285.00 | 1.70 | 484.50 |
| **TOTALS** | | | **3.90** | **$1,715.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODON

| DATE | ATTY | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| 03/02/20 | DM | 0.20 | Review email to client forwarding Notice of Publication (.1); update same in calendar database (.1). |
| 03/30/20 | STB | 0.70 | Review list of references considered and crossed out by Examiner. |
| 03/30/20 | STB | 1.00 | Prepare draft supplemental Information Disclosure Statement. |
| 03/30/20 | SES | 2.00 | Office Action response; IDS; review documents. |

**TOTAL HOURS:**    **3.90**    **AMOUNT:**    **$1,715.50**



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ April 27, 2020

STATEMENT REFERENCE NO: _____ 1458047

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-169596 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ April 27, 2020

INVOICE NO. _____ 1458048

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (481US) (16-MT-0003US03) Treatment and Prevention of Slee
isorders

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$15,307.50** |
| **8% discount** | **($1,224.60)** |
| | **$14,082.90** |
| | |
| **TOTAL AMOUNT DUE:** | **$14,082.90** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

March 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 3.50 | 3,097.50 |
| B. Hackman | Associate | 740.00 | 16.50 | 12,210.00 |
| **TOTALS** | | | **20.00** | **$15,307.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/03/20 | BMH | 1.60 | Analyze the non-final office action. | P260 | A103 | $1,184.00 |
| 03/06/20 | BMH | 4.50 | Prepare the response to the non-final office action. | P260 | A103 | $3,330.00 |
| 03/08/20 | BMH | 0.50 | Prepare the response to the non-final office action. | P260 | A103 | $370.00 |
| 03/09/20 | BMH | 5.20 | Prepare the response to the non-final office action. | P260 | A103 | $3,848.00 |
| 03/10/20 | BMH | 1.80 | Prepare the response to the non-final office action. | P260 | A103 | $1,332.00 |
| 03/12/20 | BMH | 2.00 | Conference with W. Yang and prepare revisions to Office Action response. | P260 | A103 | $1,480.00 |
| 03/19/20 | BMH | 0.90 | Prepare the draft response. | P260 | A103 | $666.00 |
| 03/19/20 | SBA | 3.50 | Review and revise response to office action; legal research | P260 | A101 | $3,097.50 |

$15,307.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ <u>April 27, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1458048</u>

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____<u>Icampos</u>_____

CLIENT & MATTER NO: _____<u>379612-165625</u>_____

CLIENT NAME: _____<u>Purdue Pharma L.P.</u>_____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ April 27, 2020

INVOICE NO. _____ 1458049

MATTER NO. _____ 156278

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$17,907.50** |
| **8% discount** | **($1,432.60)** |
| | **$16,474.90** |
| **TOTAL AMOUNT DUE:** | **$16,474.90** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 10.90 | 9,646.50 |
| B. Hackman | Associate | 740.00 | 10.40 | 7,696.00 |
| T. Macklin | Patent Agent | 375.00 | 1.10 | 412.50 |
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| | **TOTALS** | | **22.90** | **$17,907.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 03/02/20 | BMH | 3.30 | Revise draft preliminary amendment. | P260 | A104 | $2,442.00 |
| 03/02/20 | SBA | 1.80 | Revise response to Office Action. | P260 | A101 | $1,593.00 |
| 03/03/20 | BMH | 1.90 | Revise draft preliminary amendment. | P260 | A104 | $1,406.00 |
| 03/03/20 | SBA | 2.80 | Continue reviewing and revising preliminary amendment. | P260 | A101 | $2,478.00 |
| 03/04/20 | SBA | 2.80 | Review and revise draft preliminary amendment. | P260 | A101 | $2,478.00 |
| 03/05/20 | BMH | 1.20 | Conference with S. Abrams regarding revisions to the draft preliminary amendment (1.0); prepare revisions to the draft preliminary amendment (0.2). | P260 | A104 | $888.00 |
| 03/05/20 | SBA | 2.50 | Prepare for (1.5) and have conference with (1.0) Dr. Hackman regarding preliminary amendment. | P260 | A101 | $2,212.50 |
| 03/06/20 | BMH | 3.50 | Review and revise draft preliminary amendment and declaration. | P260 | A104 | $2,590.00 |
| 03/12/20 | SBA | 1.00 | Review revised response to office action. | P260 | A104 | $885.00 |
| 03/19/20 | TM | 0.60 | Confer with associate (.2); update declaration (.4). | P260 | A104 | $225.00 |
| 03/24/20 | BMH | 0.50 | Revise draft declaration (.3); communicate with J. Giguere regarding same (.2). | P260 | A104 | $370.00 |
| 03/24/20 | TM | 0.50 | Confer with associate (.2); update Office Action response (.3). | P260 | A104 | $187.50 |
| 03/25/20 | DM | 0.50 | Review emails to and from client in connection with Amendment and Declaration in response to Notice to File Missing Parts (.3); update same in calendar database (.2). | P260 | A101 | $152.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
March 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
|      |      |       |             |           |               | $17,907.50 |
|      |      |       |             |           | SUBTOTAL      |        |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ April 27, 2020

STATEMENT REFERENCE NO: _____ 1458049

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-156278 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# **EXHIBIT B**

**Expenses**

17248948

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/17/2020 | 983390 | Sara B. Roitman | 175 | 1.00 | 544.24 | 544.24 | Consultants Fees - VENDOR: Ankura Consulting | 25351743 |
| 04/27/2020 | | Invoice=1458040 | | 1.00 | 544.24 | 544.24 | Group, LLC PROFESSIONAL SERVICES INVOICE NO. | |
| | | Voucher=2660137 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 544.24 | |
| | | | | | | | | |
| 03/18/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 00,455.95 | 100,455.95 | Consultants Fees - VENDOR: Ankura Consulting | 25354079 |
| 04/27/2020 | | Invoice=1458040 | | 1.00 | 00,455.95 | 100,455.95 | Group, LLC Invoice# CI-005823 JANUARY 2020 | |
| | | Voucher=2660887 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 100455.95 | |
| | | | | | | | | |
| 03/31/2020 | 983377 | Paul A. LaFata | 175 | 1.00 | 303.98 | 303.98 | Consultants Fees - VENDOR: Ankura Consulting | 25371453 |
| 04/27/2020 | | Invoice=1458040 | | 1.00 | 303.98 | 303.98 | Group, LLC PROFESSIONAL SERVICES INVOICE NO. | |
| | | Voucher=2662566 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 303.98 | |
| | | | | | | | | |
| 03/31/2020 | 971325 | Michelle K. Yeary | 175 | 1.00 | 5,321.78 | 5,321.78 | Consultants Fees - VENDOR: Ankura Consulting | 25371489 |
| 04/27/2020 | | Invoice=1458040 | | 1.00 | 5,321.78 | 5,321.78 | Group, LLC OCT/NOV 2019 DOCUMENT MANAGEMENT | |
| | | Voucher=2662586 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 5321.78 | |
| | | | | | | | | |
| 03/31/2020 | 971325 | Michelle K. Yeary | 175 | 1.00 | 2,636.25 | 2,636.25 | Consultants Fees - VENDOR: Ankura Consulting | 25371490 |
| 04/27/2020 | | Invoice=1458040 | | 1.00 | 2,636.25 | 2,636.25 | Group, LLC DEC 2019 DOCUMENT MANGAGEMENT SITE | |
| | | Voucher=2662587 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 2636.25 | |
| | | | | | | | | |
| 03/31/2020 | 971325 | Michelle K. Yeary | 175 | 1.00 | 2,438.88 | 2,438.88 | Consultants Fees - VENDOR: Ankura Consulting | 25371531 |
| 04/27/2020 | | Invoice=1458040 | | 1.00 | 2,438.88 | 2,438.88 | Group, LLC JAN 2020 DOCUMENT MANGAGEMENT SITE | |
| | | Voucher=2662588 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 2438.88 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 111,701.08 | 6 records | |
| | | BILLED TOTALS:    BILL: | | | | 111,701.08 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 111,701.08 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 111,701.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/02/2020 | 982002 | Cara Kaplan | 425 | 1.00 | 22.45 | 22.45 | Taxi Fare | 25361982 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 22.45 | 22.45 | - working late - 03/02/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25393635 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:20-CV-00135-ALB-JTA DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-1 | 25393636 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | - 1:20-CV-00135-ALB-JTA DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393637 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25393638 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-CV-00117-WS-N | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-1 | 25393639 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:20-CV-00117-WS-N DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25393640 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:20-CV-00117-WS-N DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25393641 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-00136-ECM-WC DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-1 | 25393642 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | - 2:20-CV-00136-ECM-WC DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-2 | 25393643 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | - 2:20-CV-00136-ECM-WC DOCUMENT 1-2 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393644 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALMDC - DOCKET | 25393645 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-CV-00135-ALB-JTA | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-2 | 25393646 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | - 1:20-CV-00135-ALB-JTA DOCUMENT 1-2 | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393651 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 03/02/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALMDC - DOCKET | 25393652 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 2:20-CV-00136-ECM-WC | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 22.45 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393037 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393038 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393039 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393040 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393041 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393042 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393045 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393046 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393047 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393048 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393049 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393050 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393051 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393052 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393053 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393054 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393055 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393056 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393057 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393058 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393059 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393060 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393061 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393062 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393063 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393064 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393065 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393066 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393067 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393068 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393069 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393070 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393071 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393072 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393073 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393074 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393075 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393076 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393077 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393078 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393079 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393080 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393081 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393082 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393083 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393084 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393085 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393086 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393087 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393088 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393089 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393090 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393091 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393092 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393093 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393094 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393095 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393096 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393097 |
| | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393098 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393099 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393100 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393101 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393102 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393103 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393104 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393105 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393106 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393107 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393108 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393109 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393110 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393111 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393112 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393113 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393114 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393115 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393116 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393117 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393118 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393119 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393120 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393121 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393122 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393123 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393124 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393125 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393126 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393127 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393128 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - DEBK - DOCKET | 25393129 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 18-12439-BLS FIL OR ENT: FILED FROM: | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - DEBK - IMAGE287-0 | 25393130 |
| 04/27/2020 | | Invoice=1458041 | | 15.00 | 0.10 | 1.50 | - 18-12439-BLS DOCUMENT 287-0 | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - DEBK - IMAGE287-3 | 25393131 |
| 04/27/2020 | | Invoice=1458041 | | 13.00 | 0.10 | 1.30 | - 18-12439-BLS DOCUMENT 287-3 | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - DEBK - IMAGE287-2 | 25393132 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 18-12439-BLS DOCUMENT 287-2 | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - DEBK - IMAGE288-0 | 25393133 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 18-12439-BLS | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - DEBK - IMAGE288-1 | 25393134 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | - 18-12439-BLS | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393135 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393136 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393137 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393138 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393139 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393140 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393141 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393142 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE GRM | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393143 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393144 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393145 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393146 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393147 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393148 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393149 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE SPI | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393150 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393151 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393152 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393153 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393154 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393155 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393156 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393157 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393158 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393623 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE879-1 - 19-23649-RDD | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393624 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | IMAGE879-2 - 19-23649-RDD | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393625 |
| 04/27/2020 | | Invoice=1458041 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393629 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393630 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE866-0 - 19-23649-RDD | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393631 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE868-0 - 19-23649-RDD | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25393632 |
| 04/27/2020 | | Invoice=1458041 | | 8.00 | 0.10 | 0.80 | IMAGE878-0 - 19-23649-RDD | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25393633 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE878-1 - 19-23649-RDD | |
| | | | | | | | | |
| 03/03/2020 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25393634 |
| 04/27/2020 | | Invoice=1458041 | | 12.00 | 0.10 | 1.20 | IMAGE879-0 - 19-23649-RDD | |
| | | | | | | | | |
| 03/04/2020 | 982002 | Cara Kaplan | 425 | 1.00 | 21.84 | 21.84 | Taxi Fare | 25361983 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 21.84 | 21.84 | - working late - 03/04/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| | | | | | | | | |
| 03/04/2020 | 982002 | Cara Kaplan | 011 | 1.00 | 14.18 | 14.18 | Overtime Dinner Expense | 25361984 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 14.18 | 14.18 | - working late - 03/04/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393020 |
| 04/27/2020 | | Invoice=1458041 | | 29.00 | 0.10 | 2.90 | REPORT - 18-22178-RDD FIL OR ENT: ENTERED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393021 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 18-22178-RDD FIL OR ENT: ENTERED FROM: | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25393022 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | IMAGE856-0 - 18-22178-RDD DOCUMENT 856-0 | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393023 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 20-22050-RDD FIL OR ENT: ENTERED FROM: | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393024 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 17-22843-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - DEBK - | 25393026 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | IMAGE1133-5 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEBK - | 25393027 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | IMAGE1133-4 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEBK - | 25393028 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | IMAGE1133-6 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEBK - | 25393029 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | IMAGE1133-7 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - DEBK - | 25393030 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | IMAGE1133-8 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393031 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 18-22178-RDD FIL OR ENT: ENTERED FROM: | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - DEBK - DOCKET | 25393032 |
| 04/27/2020 | | Invoice=1458041 | | 21.00 | 0.10 | 2.10 | REPORT - 19-11292-JTD FIL OR ENT: ENTERED FROM: | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEBK - | 25393033 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | IMAGE1133-2 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - DEBK - | 25393034 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | IMAGE1133-1 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - DEBK - | 25393035 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE1133-0 - 19-11292-JTD | |
| | | | | | | | | |
| 03/04/2020 | 979347 | Matthew B. Stone | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEBK - | 25393036 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | IMAGE1133-3 - 19-11292-JTD | |
| | | | | | | | | |
| 03/05/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 40.64 | 40.64 | Taxi Fare - VENDOR: Elite Car Service | 25329360 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 40.64 | 40.64 | 02/25/2020 Birnbaum Pennsylvania Station | |
| | | Voucher=2657690 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10265.79 | |
| | | | | | | | | |
| 03/05/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 93.21 | 93.21 | Taxi Fare - VENDOR: Elite Car Service | 25329375 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 93.21 | 93.21 | 02/25/2020 Birnbaum 900 5th Ave | |
| | | Voucher=2657690 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 10265.79 | |
| | | | | | | | | |
| 03/05/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25393617 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | IMAGE5606-1 - MDL NO. 2804 DOCUMENT 5606-1 | |
| | | | | | | | | |
| 03/05/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPMLDC - | 25393618 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | IMAGE5606-2 - MDL NO. 2804 DOCUMENT 5606-2 | |
| | | | | | | | | |
| 03/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 25393619 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | IMAGE5606-3 - MDL NO. 2804 DOCUMENT 5606-3 | |
| | | | | | | | | |
| 03/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 25393620 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | IMAGE5606-4 - MDL NO. 2804 DOCUMENT 5606-4 | |
| | | | | | | | | |
| 03/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25393626 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-00129-KD-B DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/05/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25393627 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:20-CV-00127-JB-N DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/05/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25393628 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | IMAGE5606-0 - MDL NO. 2804 DOCUMENT 5606-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/09/2020 | 982002 | Cara Kaplan | 425 | 1.00 | 22.45 | 22.45 | Taxi Fare | 25361985 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 22.45 | 22.45 | - working late - 03/09/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| 03/09/2020 | 982002 | Cara Kaplan | 011 | 1.00 | 14.18 | 14.18 | Overtime Dinner Expense | 25361986 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 14.18 | 14.18 | - working late - 03/09/2020 | |
| | | Voucher=2661776 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 185.53 | |
| 03/09/2020 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393221 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 03/09/2020 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - | 25393222 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | IMAGE1901-8 - 1:17-MD-02804-DAP DOCUMENT 1901-8 | |
| 03/09/2020 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - | 25393223 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | IMAGE3093-1 - 1:17-MD-02804-DAP DOCUMENT 3093-1 | |
| 03/09/2020 | 983331 | Mark S. Cheffo | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393677 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NAME | |
| 03/09/2020 | 983331 | Mark S. Cheffo | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - MOB PARTY | 25393678 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | LIST - 1:17-MD-02804-DAP | |
| 03/09/2020 | 983331 | Mark S. Cheffo | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - | 25393679 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE3214-0 - 1:17-MD-02804-DAP DOCUMENT 3214-0 | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393605 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25393606 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 2:20-CV-00142-JB-B | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-1 | 25393607 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00142-JB-B DOCUMENT 1-1 | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25393608 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-00142-JB-B DOCUMENT 1-0 | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25393611 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:20-CV-00134-KD-M DOCUMENT 1-0 | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-1 | 25393612 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:20-CV-00134-KD-M DOCUMENT 1-1 | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393613 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25393614 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 2:20-CV-00143-N | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - IMAGE1-1 | 25393615 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 2:20-CV-00143-N DOCUMENT 1-1 | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25393616 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-00143-N DOCUMENT 1-0 | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393621 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 03/10/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25393622 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-CV-00134-KD-M | |
| 03/10/2020 | 983729 | Jenna C. Newmark | 604 | 1.00 | 7.75 | 7.75 | Postage | 25430530 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 7.75 | 7.75 | | |
| 03/12/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - | 25393599 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | IMAGE728-0 - 1:14-CV-04361 DOCUMENT 728-0 | |
| 03/12/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ILNDC - | 25393600 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE732-0 - 1:14-CV-04361 DOCUMENT 732-0 | |
| 03/12/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393609 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25393610 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| | | | | | | | | |
| 03/13/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393601 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 03/16/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 17.43 | 17.43 | Federal Express Charges Federal Express; | 25358863 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 17.43 | 17.43 | Tracking # 770031755022 Shipped To: Chambers of | |
| | | | | | | | | |
| 03/16/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 15.10 | 15.10 | Federal Express Charges Federal Express; | 25358864 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 15.10 | 15.10 | Tracking # 770031813062 Shipped To: Attn: Paul | |
| | | | | | | | | |
| 03/17/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 22.32 | 22.32 | Federal Express Charges Federal Express; | 25358862 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 22.32 | 22.32 | Tracking # 770039401676 Shipped To: Cara | |
| | | | | | | | | |
| 03/18/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 52.91 | 52.91 | Taxi Fare - VENDOR: Sunny's Executive Sedan | 25354135 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 52.91 | 52.91 | Servce, Inc. 02/25/2020 Birnbaum 1900 K Street | |
| | | Voucher=2660918 Paid | | | | | Vendor=Sunny's Executive Sedan Servce, Inc.  Balance= .00 | |
| | | | | | | | | |
| 03/18/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393602 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 03/18/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393603 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-46158-DAP | |
| | | | | | | | | |
| 03/18/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE7-0 | 25393604 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46158-DAP DOCUMENT 7-0 | |
| | | | | | | | | |
| 03/20/2020 | 979347 | Matthew B. Stone | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - VAEBK - DOCKET | 25393017 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 18-31429-KLP FIL OR ENT: ENTERED DOC | |
| | | | | | | | | |
| 03/20/2020 | 979347 | Matthew B. Stone | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - VAEDC - DOCKET | 25393018 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 3:19-CV-00408-MHL | |
| | | | | | | | | |
| 03/20/2020 | 979347 | Matthew B. Stone | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25393019 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | IMAGE127-0 - 19-08279-RDD DOCUMENT 127-0 | |
| | | | | | | | | |
| 03/20/2020 | 979347 | Matthew B. Stone | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - VAEDC - DOCKET | 25393025 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 3:19-CV-00408-MHL | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25392953 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 19-4097, DOCUMENT: 73 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392954 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4099 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - 06C | 25392955 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT (FILTERED) - 19-4099 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392956 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392957 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392959 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 18-3839, DOCUMENT: 59-1 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392960 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 18-3839, DOCUMENT: 59-2 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392961 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | SUMMARY - 18-4054 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392962 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | SUMMARY - 18-4115 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392963 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392964 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392965 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE1761-1 - 1:17-MD-02804-DAP DOCUMENT 1761-1 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392966 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE1719-0 - 1:17-MD-02804-DAP DOCUMENT 1719-0 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392967 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392968 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | SUMMARY - 18-3839 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06C | 25392969 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 18-3839 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - 06C | 25392970 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | DOCUMENT - CASE: 18-3839, DOCUMENT: 60 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392971 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | IMAGE1820-3 - 1:17-MD-02804-DAP DOCUMENT 1820-3 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25392972 |
| 04/27/2020 | | Invoice=1458041 | | 18.00 | 0.10 | 1.80 | IMAGE1820-0 - 1:17-MD-02804-DAP DOCUMENT 1820-0 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392973 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | IMAGE1820-1 - 1:17-MD-02804-DAP DOCUMENT 1820-1 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - OHN | 25392974 |
| 04/27/2020 | | Invoice=1458041 | | 19.00 | 0.10 | 1.90 | IMAGE1820-2 - 1:17-MD-02804-DAP DOCUMENT 1820-2 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392975 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | IMAGE1821-0 - 1:17-MD-02804-DAP DOCUMENT 1821-0 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392976 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE1761-0 - 1:17-MD-02804-DAP DOCUMENT 1761-0 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392977 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | IMAGE1683-2 - 1:17-MD-02804-DAP DOCUMENT 1683-2 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392978 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | IMAGE1690-1 - 1:17-MD-02804-DAP DOCUMENT 1690-1 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25392979 |
| 04/27/2020 | | Invoice=1458041 | | 17.00 | 0.10 | 1.70 | IMAGE1690-0 - 1:17-MD-02804-DAP DOCUMENT 1690-0 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25392980 |
| 04/27/2020 | | Invoice=1458041 | | 8.00 | 0.10 | 0.80 | IMAGE1690-3 - 1:17-MD-02804-DAP DOCUMENT 1690-3 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25392981 |
| 04/27/2020 | | Invoice=1458041 | | 18.00 | 0.10 | 1.80 | IMAGE1690-4 - 1:17-MD-02804-DAP DOCUMENT 1690-4 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392982 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | IMAGE1690-2 - 1:17-MD-02804-DAP DOCUMENT 1690-2 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392983 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392984 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25392985 |
| 04/27/2020 | | Invoice=1458041 | | 17.00 | 0.10 | 1.70 | IMAGE1683-0 - 1:17-MD-02804-DAP DOCUMENT 1683-0 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392986 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | IMAGE1683-1 - 1:17-MD-02804-DAP DOCUMENT 1683-1 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25392987 |
| 04/27/2020 | | Invoice=1458041 | | 17.00 | 0.10 | 1.70 | IMAGE1683-4 - 1:17-MD-02804-DAP DOCUMENT 1683-4 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25392988 |
| 04/27/2020 | | Invoice=1458041 | | 8.00 | 0.10 | 0.80 | IMAGE1683-3 - 1:17-MD-02804-DAP DOCUMENT 1683-3 | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392989 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4115; | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392990 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392991 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 4099; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392992 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392993 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392994 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4099; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392997 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2545; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392998 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392999 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 3839; | |
| 03/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25393000 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4054; | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392749 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45504-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392755 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45499-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392756 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45502-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392757 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45502-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392758 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45503-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392759 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45503-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392760 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45504-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392761 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45491-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392762 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45493-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392763 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45493-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392764 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45494-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392765 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45494-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392766 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45499-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392767 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45487-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392768 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45490-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392769 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45490-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392770 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45492-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392771 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45492-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392772 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45491-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392773 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45486-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392774 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45488-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392775 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45488-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392776 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45489-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392777 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45489-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392778 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45487-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392779 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45483-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392780 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45484-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392781 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45484-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392782 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45485-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392783 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45485-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392784 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45486-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392785 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45514-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392786 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45481-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392787 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45481-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392788 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45482-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392789 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45482-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392790 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45483-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392791 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45477-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392792 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45479-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392793 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45479-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392794 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45480-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392795 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45480-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392796 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45514-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392797 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45474-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392798 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45475-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392799 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45475-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392800 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45476-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392801 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45476-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392802 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45477-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392803 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45471-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392804 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45472-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392805 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45472-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392806 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45473-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392807 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45473-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392808 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45474-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392809 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45468-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392810 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45469-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392811 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45469-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392812 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45470-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392813 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45470-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392814 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45471-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392815 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45465-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392816 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45466-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392817 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45466-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392818 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45467-DAP | |

Billed Recap Of Cost Detail - [Invoice: 1458041 Date: 04/ 27/ 2020]                                  Page 14
Client: -           19-23649-shl    Doc 1095    Filed 04/28/20    Entered 04/28/20 22:24:20    Main Document
Pg 180 of 197

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392819 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45467-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392820 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45468-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392821 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45462-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392822 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45463-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392823 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45463-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392824 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45464-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392825 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45464-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392826 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45465-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392827 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45459-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392828 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45460-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392829 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45460-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392830 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45461-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392831 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45461-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392832 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45462-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392833 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45455-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392834 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45457-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392835 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45457-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392836 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45458-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392837 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45458-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392838 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45459-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392839 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45449-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392840 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45450-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392841 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45450-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392842 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45452-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392843 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45452-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392844 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45455-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392845 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45442-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392846 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45443-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392847 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45443-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392848 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45447-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392849 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45447-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392850 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45449-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392851 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45439-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392852 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45440-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392853 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45440-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392854 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45441-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392855 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45441-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392856 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45442-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392857 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45436-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392858 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45437-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392859 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45437-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392860 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45438-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392861 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45438-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392862 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45439-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392863 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45434-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392864 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45434-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392865 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45435-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392866 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45435-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392867 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392868 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45436-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392869 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45431-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392870 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45431-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392871 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45432-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392872 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45432-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392873 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45433-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392874 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45433-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392875 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45422-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392876 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45422-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392877 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45424-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392878 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45424-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392879 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45429-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392880 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45429-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392881 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45390-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392882 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45390-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392883 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45413-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392884 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45413-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392885 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45421-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392886 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45421-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392887 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45376-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392888 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45376-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392889 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45384-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392890 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45384-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392891 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45388-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392892 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45388-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392893 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45213-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392894 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45213-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392895 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45228-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392896 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45228-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392897 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45291-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392898 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | 1:19-OP-45291-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392899 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45037-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392900 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45037-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392901 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45050-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392902 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45050-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392903 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45130-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392904 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45130-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25392905 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45012-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392906 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45012-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392907 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45019-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392908 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45019-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392909 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45032-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392910 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45032-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392911 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46263-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392912 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:18-OP-46264-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392913 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46264-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392914 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45011-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25392915 |
| 04/27/2020 | | Invoice=1458041 | | 7.00 | 0.10 | 0.70 | - 1:19-OP-45011-DAP DOCUMENT 26-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392916 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45011-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25392917 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45368-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392918 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45368-DAP DOCUMENT 40-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392919 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45368-DAP DOCUMENT 1-1 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392920 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:18-OP-46262-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392921 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46262-DAP DOCUMENT 1-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392922 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:18-OP-46263-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25392923 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:17-OP-45058-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392924 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45058-DAP DOCUMENT 48-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25392925 |
| 04/27/2020 | | Invoice=1458041 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45059-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392926 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45059-DAP DOCUMENT 46-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25392927 |
| 04/27/2020 | | Invoice=1458041 | | 13.00 | 0.10 | 1.30 | REPORT - 1:17-OP-45066-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392928 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45066-DAP DOCUMENT 87-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25392929 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45055-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392930 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45055-DAP DOCUMENT 29-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392931 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:17-OP-45057-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392932 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45057-DAP DOCUMENT 42-0 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392933 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45057-DAP DOCUMENT 1-1 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392934 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - 06C | 25392935 |
| 04/27/2020 | | Invoice=1458041 | | 18.00 | 0.10 | 1.80 | DOCUMENT - CASE: 19-4097, DOCUMENT: 54 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392936 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392937 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25392938 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45055-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392939 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45055-DAP DOCUMENT 1-1 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392940 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06C | 25392941 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 19-4097 | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25392942 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 19-4097, DOCUMENT: 44 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - 06C | 25392943 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | DOCUMENT - CASE: 19-4097, DOCUMENT: 46 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25392944 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 19-4097, DOCUMENT: 47 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25392945 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 19-4097, DOCUMENT: 50 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - 06C | 25392946 |
| 04/27/2020 | | Invoice=1458041 | | 23.00 | 0.10 | 2.30 | DOCUMENT - CASE: 19-4097, DOCUMENT: 52 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392947 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392948 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392949 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - 06C | 25392950 |
| 04/27/2020 | | Invoice=1458041 | | 7.00 | 0.10 | 0.70 | REPORT (FILTERED) - 19-4097 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392951 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25392952 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 03/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392958 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 03/25/2020 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25393224 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01362 | |
| | | | | | | | | |
| 03/25/2020 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - WVSDC - | 25393225 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | IMAGE230-0 - 3:17-CV-01362 DOCUMENT 230-0 | |
| | | | | | | | | |
| 03/25/2020 | 977743 | Lindsey B. Cohan | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - WVSDC - | 25393226 |
| 04/27/2020 | | Invoice=1458041 | | 10.00 | 0.10 | 1.00 | IMAGE247-0 - 3:17-CV-01362 DOCUMENT 247-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392557 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45306-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392558 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-02727-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392563 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45206-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392564 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45377-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392565 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45377-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392566 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46280-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392567 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46280-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392568 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45306-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - OHN | 25392569 |
| 04/27/2020 | | Invoice=1458041 | | 21.00 | 0.10 | 2.10 | - 1:17-OP-45065-DAP DOCUMENT 1-2 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392570 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | - 1:17-OP-45065-DAP DOCUMENT 1-3 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392571 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:17-OP-45065-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392572 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45065-DAP DOCUMENT 38-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392573 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 2727; | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392574 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45206-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392575 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45456-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392576 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45478-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392577 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45478-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392578 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:17-OP-45065-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25392579 |
| 04/27/2020 | | Invoice=1458041 | | 17.00 | 0.10 | 1.70 | - 1:17-OP-45065-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25392580 |
| 04/27/2020 | | Invoice=1458041 | | 20.00 | 0.10 | 2.00 | - 1:17-OP-45065-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392581 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46057-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392582 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46082-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392583 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46082-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392584 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:20-OP-45038-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392585 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45038-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392586 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45456-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392587 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46029-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392588 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46030-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392589 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46030-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392590 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46053-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392591 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46053-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392592 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46057-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392593 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46001-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392594 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46007-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392595 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46007-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392596 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46027-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392597 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46027-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392598 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46029-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392599 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45952-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392600 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45993-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392601 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45993-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392602 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45994-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392603 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45994-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392604 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-46001-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392605 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45949-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392606 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45950-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392607 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45950-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392608 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45951-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392609 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45951-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392610 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45952-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392611 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45901-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392612 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45934-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392613 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45934-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392614 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45947-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392615 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45947-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392616 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45949-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392617 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45894-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392618 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45897-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392619 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45897-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392620 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45900-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392621 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45900-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392622 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45901-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392623 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45805-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392624 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45805-DAP DOCUMENT 1-1 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392625 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45805-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392626 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45868-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392627 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45868-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392628 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45894-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392629 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45789-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392630 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45790-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392631 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45790-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392632 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45804-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392633 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45804-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392634 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45805-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392635 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45786-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392636 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45787-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392637 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45787-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392638 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45788-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392639 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45788-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392640 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45789-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392641 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45785-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392642 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45783-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392643 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45783-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392644 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45784-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392645 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45784-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25392646 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45786-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392647 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | - 1:19-OP-45767-DAP DOCUMENT 1-4 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392648 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45780-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392649 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45780-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392650 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45781-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392651 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45781-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392652 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45785-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392653 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45752-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392654 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45767-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392655 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45767-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392656 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45767-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25392657 |
| 04/27/2020 | | Invoice=1458041 | | 12.00 | 0.10 | 1.20 | - 1:19-OP-45767-DAP DOCUMENT 1-3 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392658 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | - 1:19-OP-45767-DAP DOCUMENT 1-2 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392659 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45660-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392660 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45685-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392661 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45685-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392662 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45722-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392663 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45722-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392664 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45752-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - OHN | 25392665 |
| 04/27/2020 | | Invoice=1458041 | | 19.00 | 0.10 | 1.90 | - 1:19-OP-45582-DAP DOCUMENT 2-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392666 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45582-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392667 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45582-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392668 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45659-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392669 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45659-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392670 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45660-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392671 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45545-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392672 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45559-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392673 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45559-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392674 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45562-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392675 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45562-DAP DOCUMENT 2-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25392676 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45582-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392677 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45542-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392678 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45543-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392679 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45543-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392680 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45544-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392681 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45544-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392682 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45545-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392683 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45539-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392684 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45540-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392685 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45540-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392686 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45541-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392687 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45541-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392688 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45542-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392689 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45536-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392690 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45537-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392691 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45537-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392692 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45538-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392693 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45538-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392694 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45539-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392695 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45533-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392696 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45534-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392697 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45534-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392698 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45535-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392699 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45535-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392700 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45536-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392701 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45530-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392702 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45531-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392703 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45531-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392704 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45532-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392705 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45532-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392706 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45533-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392707 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45527-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392708 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45528-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392709 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45528-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392710 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45529-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392711 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45529-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392712 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45530-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392713 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45524-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392714 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45525-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392715 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45525-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392716 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45526-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392717 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45526-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392718 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45527-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392719 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45521-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392720 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45522-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392721 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45522-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392722 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45523-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392723 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45523-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392724 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45524-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392725 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45518-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392726 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45519-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392727 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45519-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392728 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45520-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392729 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45520-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392730 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45521-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392731 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45515-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392732 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45516-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392733 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45516-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25392734 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45517-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392735 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45517-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392736 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45518-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392737 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45509-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392738 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45510-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392739 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45510-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392740 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45511-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392741 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45511-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392742 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45515-DAP | |
| | | | | | | | | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392743 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45506-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392744 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45507-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392745 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45507-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25392746 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45508-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392747 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45508-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392748 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45509-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392750 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392751 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392752 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45505-DAP | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25392753 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45505-DAP DOCUMENT 1-0 | |
| 03/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25392754 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45506-DAP | |
| 03/26/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393043 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 03/26/2020 | 982002 | Cara Kaplan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393044 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 03/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392559 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 03/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25392560 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID NYS; CASE NUMBER | |
| 03/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYS | 25392561 |
| 04/27/2020 | | Invoice=1458041 | | 11.00 | 0.10 | 1.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 03/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25392562 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 03/30/2020 | 983951 | Alison S. Cooney | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - CACDC - IMAGE1-0 | 25393185 |
| 04/27/2020 | | Invoice=1458041 | | 9.00 | 0.10 | 0.90 | - 2:20-CV-02865 DOCUMENT 1-0 | |
| 03/30/2020 | 983951 | Alison S. Cooney | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CACDC - DOCKET | 25393189 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 2:20-CV-02860-ODW-MAA END DATE: | |
| 03/30/2020 | 983951 | Alison S. Cooney | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - CACDC - IMAGE1-0 | 25393190 |
| 04/27/2020 | | Invoice=1458041 | | 9.00 | 0.10 | 0.90 | - 2:20-CV-02860-ODW-MAA DOCUMENT 1-0 | |
| 03/30/2020 | 983951 | Alison S. Cooney | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CACDC - DOCKET | 25393191 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | REPORT - 2:20-CV-02865 END DATE: 3/30/2020 | |
| 03/30/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25393593 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 03/30/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393594 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 03/30/2020 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - | 25393595 |
| 04/27/2020 | | Invoice=1458041 | | 8.00 | 0.10 | 0.80 | IMAGE2591-0 - 1:17-MD-02804-DAP DOCUMENT 2591-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393523 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF PARMA HEIGHTS | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393524 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45773-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-4 | 25393525 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45773-DAP DOCUMENT 1-4 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393526 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45773-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25393527 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | - 1:18-OP-45491-DAP DOCUMENT 1-1 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393528 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45975-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393529 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45975-DAP DOCUMENT 1-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25393530 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | - 1:18-OP-45975-DAP DOCUMENT 1-1 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393531 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45610-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE22-0 | 25393532 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45610-DAP DOCUMENT 22-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393533 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF WICKLIFFE | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393534 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45637-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - IMAGE3-0 | 25393535 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | - 1:18-OP-45637-DAP DOCUMENT 3-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393536 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: DOUGHERTY COUNTY- GEORGIA | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393537 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45491-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393538 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45491-DAP DOCUMENT 1-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393539 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF ST. MARY'S | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393540 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45638-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - IMAGE22-0 | 25393541 |
| 04/27/2020 | | Invoice=1458041 | | 7.00 | 0.10 | 0.70 | - 1:18-OP-45638-DAP DOCUMENT 22-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393542 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF WARREN | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393543 |
| 04/27/2020 | | Invoice=1458041 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45434-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE8-0 | 25393544 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45434-DAP DOCUMENT 8-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - IMAGE7-4 | 25393545 |
| 04/27/2020 | | Invoice=1458041 | | 7.00 | 0.10 | 0.70 | - 1:18-OP-45984-DAP DOCUMENT 7-4 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - IMAGE7-5 | 25393546 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | - 1:18-OP-45984-DAP DOCUMENT 7-5 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393547 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF SANDUSKY | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393548 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45788-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-4 | 25393549 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45788-DAP DOCUMENT 1-4 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393550 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF ST. MARY'S- OHIO | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25393551 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45825-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393552 |
| 04/27/2020 | | Invoice=1458041 | | 18.00 | 0.10 | 1.80 | REPORT - 1:18-OP-45984-DAP | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - OHNDC - IMAGE7-0 | 25393553 |
| 04/27/2020 | | Invoice=1458041 | | 24.00 | 0.10 | 2.40 | - 1:18-OP-45984-DAP DOCUMENT 7-0 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE7-1 | 25393554 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45984-DAP DOCUMENT 7-1 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - IMAGE7-2 | 25393555 |
| 04/27/2020 | | Invoice=1458041 | | 7.00 | 0.10 | 0.70 | - 1:18-OP-45984-DAP DOCUMENT 7-2 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - IMAGE7-3 | 25393556 |
| 04/27/2020 | | Invoice=1458041 | | 12.00 | 0.10 | 1.20 | - 1:18-OP-45984-DAP DOCUMENT 7-3 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393557 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-OP-45053-DAP | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393558 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45053-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25393559 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45053-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-2 | 25393560 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:17-OP-45053-DAP DOCUMENT 1-2 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393561 |
| 04/27/2020 | | Invoice=1458041 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45825-DAP | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393562 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45825-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-26 | 25393563 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-26 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-27 | 25393564 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-27 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393565 |
| 04/27/2020 | | Invoice=1458041 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46017-DAP | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393566 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46017-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25393567 |
| 04/27/2020 | | Invoice=1458041 | | 3.00 | 0.10 | 0.30 | - 1:18-OP-46017-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25393568 |
| 04/27/2020 | | Invoice=1458041 | | 1.00 | 0.10 | 0.10 | LAST NAME: CABELL COUNTY COMMISSION | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-20 | 25393569 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-20 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-21 | 25393570 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-21 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-22 | 25393571 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-22 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-23 | 25393572 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-23 | |
| | | | | | | | | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-24 | 25393573 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-24 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-25 | 25393574 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-25 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-16 | 25393575 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-16 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-14 | 25393576 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-14 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-15 | 25393577 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-15 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-19 | 25393578 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-19 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-17 | 25393579 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-17 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-18 | 25393580 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-18 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-6 | 25393581 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-6 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-11 | 25393582 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-11 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-9 | 25393583 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-9 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-10 | 25393584 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-10 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-13 | 25393585 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-13 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-12 | 25393586 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-12 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-2 | 25393587 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-2 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-4 | 25393588 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-4 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-5 | 25393589 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-5 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-3 | 25393590 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-3 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-7 | 25393591 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-7 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-8 | 25393592 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-8 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25393596 |
| 04/27/2020 | | Invoice=1458041 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45013-DAP | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25393597 |
| 04/27/2020 | | Invoice=1458041 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45013-DAP DOCUMENT 1-0 | |
| 03/31/2020 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25393598 |
| 04/27/2020 | | Invoice=1458041 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45013-DAP DOCUMENT 1-1 | |
| | | BILLED TOTALS:    WORK: | | | | 1,184.36 | 735 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,184.36 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,184.36 | 735 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,184.36 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/04/2020 | 983388 | Hayden A. Coleman | 032 | 1.00 | 39.60 | 39.60 | Meals- Business Conferences | 25335082 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 20.00 | 20.00 | Invoice 3257143, Order 2029902885 - Type: Meals | |
| | | Voucher=2658238 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| | | | | | | | | |
| 03/04/2020 | 983388 | Hayden A. Coleman | 425 | 1.00 | 20.16 | 20.16 | Taxi Fare | 25353632 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 20.16 | 20.16 | - overtime - 03/04/2020 | |
| | | Voucher=2660627 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 20.16 | |
| | | | | | | | | |
| 03/04/2020 | 982010 | Sharon Turret | 519 | 1.00 | 546.29 | 546.29 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25380356 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 546.29 | 546.29 | - Included | |
| | | | | | | | | |
| 03/05/2020 | 982010 | Sharon Turret | 519 | 1.00 | 267.53 | 267.53 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25380357 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 267.53 | 267.53 | - Included | |
| | | | | | | | | |
| 03/06/2020 | 982010 | Sharon Turret | 519 | 1.00 | 77.69 | 77.69 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25380358 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 77.69 | 77.69 | - Included | |
| | | | | | | | | |
| 03/06/2020 | 984069 | Claudia Cohen | 532 | 1.00 | 0.60 | 0.60 | DOCKET FEES BLaw Trans: DU - E.D. Cal. - | 25380362 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 0.60 | 0.60 | 1:19-cv-00557 | |
| | | | | | | | | |
| 03/06/2020 | 984069 | Claudia Cohen | 532 | 1.00 | 12.20 | 12.20 | DOCKET FEES BLaw Trans: DRC - CA Sup. - | 25380363 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 12.20 | 12.20 | 19STCV10532 | |
| | | | | | | | | |
| 03/06/2020 | 984069 | Claudia Cohen | 532 | 1.00 | 0.90 | 0.90 | DOCKET FEES BLaw Trans: DU - C.D. Cal. - | 25380364 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 0.90 | 0.90 | 2:19-cv-03588 | |
| | | | | | | | | |
| 03/08/2020 | 982010 | Sharon Turret | 519 | 1.00 | 54.46 | 54.46 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25380359 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 54.46 | 54.46 | - Included | |
| | | | | | | | | |
| 03/09/2020 | 982010 | Sharon Turret | 519 | 1.00 | 184.51 | 184.51 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25380360 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 184.51 | 184.51 | - Included | |
| | | | | | | | | |
| 03/10/2020 | 981019 | Alyssa C. Clark | 425 | 1.00 | 164.94 | 164.94 | Taxi Fare | 25374036 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 164.94 | 164.94 | - Travel to and from status conference - | |
| | | Voucher=2662963 Paid | | | | | Vendor=Alyssa C. Clark  Balance= .00  Amount= 238.78 | |
| | | | | | | | | |
| 03/10/2020 | 981019 | Alyssa C. Clark | 425 | 1.00 | 73.84 | 73.84 | Taxi Fare | 25374037 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 73.84 | 73.84 | - Travel to and from status conference - | |
| | | Voucher=2662963 Paid | | | | | Vendor=Alyssa C. Clark  Balance= .00  Amount= 238.78 | |
| | | | | | | | | |
| 03/11/2020 | 982485 | Kaitlyn Henderson | 604 | 1.00 | 22.75 | 22.75 | Postage | 25351930 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 22.75 | 22.75 | | |
| | | | | | | | | |
| 03/11/2020 | 982010 | Sharon Turret | 519 | 1.00 | 27.23 | 27.23 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25380361 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 27.23 | 27.23 | - Included | |
| | | | | | | | | |
| 03/11/2020 | 982010 | Sharon Turret | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25393703 |
| 04/27/2020 | | Invoice=1458043 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 03/11/2020 | 982010 | Sharon Turret | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - | 25393704 |
| 04/27/2020 | | Invoice=1458043 | | 19.00 | 0.10 | 1.90 | IMAGE909-0 - 19-23649-RDD DOCUMENT 909-0 | |
| | | | | | | | | |
| 03/25/2020 | 973361 | Cynthia A. Burlington | 021 | 1.00 | 22.20 | 22.20 | Filing Fees and Related - VENDOR: One Le | 25362603 |
| 04/27/2020 | | Invoice=1458043 | | 1.00 | 22.20 | 22.20 | Inc. WITHDRAWAL OF ATTORNEY - SUPERIOR COURT OF | |
| | | Voucher=2662040 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 22.20 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,517.40 | 17 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,497.80 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,517.40 | 17 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,497.80 | | |