**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### FIFTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*, FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

| | |
|---|---|
| **Name of Applicant:** | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | February 1, 2020 through and including February 29, 2020 |
| Fees Incurred: | $1,138,486.50 |
| Less 20% Holdback: | $227,697.30 |
| Fees Requested in this Statements: | $910,789.20 |
| Expenses Incurred: | $2,868.10 |
| Total Fees and Expenses Requested in This Statement: | $913,657.30 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Fifth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of February 1, 2020 through February 29, 2020 (the "Statement Period") for (i) compensation in the amount of $910,789.20 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,138,486.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $2,868.10.

### **Itemization of Services Rendered and Expenses Incurred**

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $558.63/hour for all Timekeepers, and (b) $560.33/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

2

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $1,138,486.50 |
| Disbursements | $2,868.10 |
| **Total** | **$1,141,354.60** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on May 13, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$913,657.30** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: April 29, 2020

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE INC.**
        2360 Corporate Circle, Suite 330
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Facsimile: (702) 685-5556
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee*
        *of Unsecured Creditors*

## EXHIBIT A

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,033.9 | $572,527.00 |
| Case Administration | 10.5 | $6,306.50 |
| Claims Analysis and Objections | 328.9 | $166,721.00 |
| Committee Activities | 207.9 | $133,992.00 |
| Court Filings | 11.5 | $6,890.00 |
| Court Hearings | 1.0 | $875.00 |
| Fee/Employment Applications | 29.0 | $12,295.00 |
| Financing Activities | 2.0 | $1,400.00 |
| Litigation | 391.0 | $222,415.50 |
| Sale Process | 2.7 | $1,890.00 |
| Tax Issues | 19.6 | $13,174.50 |
| **Grand Total** | **2,038.0** | **$1,138,486.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $900 | 1.3 | $1,170.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 265.7 | $232,487.50 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $700 | 180.7 | $126,490.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring.  Corporate banking and restructuring employment since 1999. | $690 | 51.5 | $35,535.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 235.0 | $157,450.00 |
| Eunice Min | Director – Corporate restructuring and business valuations since 2012. | $535 | 194.1 | $103,843.50 |
| Paul Navid | Director – Investment banking. | $525 | 86.4 | $45,360.00 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 204.1 | $100,009.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 270.3 | $121,635.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 119.1 | $51,808.50 |
| Harry Foard | Senior Associate – Investment banking. | $425 | 44.5 | $18,912.50 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 126.0 | $48,510.00 |
| Darien Lord | Associate – Finance and data analytics. | $385 | 11.8 | $4,543.00 |
| Raul Busto | Associate – Data analytics. | $375 | 227.3 | $85,237.50 |
| Nathan Smith | Associate – Finance and data analytics. | $350 | 1.2 | $420.00 |
| Courtney Clement | Associate – Finance and data analytics. | $350 | 10.0 | $3,500.00 |
| **Subtotal** | | **$560.33** | **2,029.0** | **$1,136,911.50** |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Beth Robinson | | $175 | 2.1 | $367.50 |
| Vincent Dylastra | | $175 | 6.9 | $1,207.50 |
| **Subtotal** | | | **9.0** | **$1,575.00** |
| | | **Overall Blended Rate** | **Fee Statement Hours** | **Total Compensation** |
| **Grand Total** | | **$558.63** | **2,039.0** | **$1,138,486.50** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Trains to attend various meetings. | $1,866.00 |
| Ground Transportation | Transportation and parking while traveling to attend various meetings. | $142.26 |
| Lodging | Hotel accommodations while traveling to attend ERF subcommittee meeting. | $265.14 |
| Miscellaneous | February research fees. | $548.72 |
| Telephone/Internet | In flight Wi-Fi. | $45.98 |
| **Total Expenses** | | **$2,868.10** |

**EXHIBIT D**

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2020 | Jason Crockett | Review of draft nalmefene motion and prepare comments. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 2/1/2020 | Harry Foard | Reviewed and revised PHI presentation for formatting and grammar. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 2/1/2020 | Harry Foard | Developed donut chart related to sensitivity analysis. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 2/1/2020 | Jason Crockett | Analyze potential paths to resolve categories of claims. | Claims Analysis and Objections | 0.60 | 670.00 | $402.00 |
| 2/1/2020 | Jason Crockett | Prepare responses to counsel related to questions on headquarters lease issues. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 2/1/2020 | Harry Foard | Began stress-testing toggles in PHI model. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 2/1/2020 | Jason Crockett | Prepare analysis related to business development agreement for which the Company seeks approval. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/1/2020 | James Bland | Revised ERF allocation methodology and corresponding write up. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 2/1/2020 | James Bland | Continued to revise ERF allocation methodology and corresponding write up. | Committee Activities | 1.50 | 450.00 | $675.00 |
| 2/1/2020 | Jason Crockett | Review information related to ERF allocation. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 2/1/2020 | Harry Foard | Developed bar graph chart related to sensitivity analysis. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 2/1/2020 | Harry Foard | Continued stress-testing toggles in PHI model. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 2/1/2020 | Harry Foard | Revised sensitivity ranges of PHI output. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 2/1/2020 | Jason Crockett | Research regarding litigation at various points in time. | Litigation | 1.20 | 670.00 | $804.00 |
| 2/1/2020 | Michael Atkinson | Review and analyze ERF and allocation issues. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 2/1/2020 | Michael Atkinson | Review and analyze historical claims analysis for potential causes of action for counsel. | Litigation | 3.20 | 875.00 | $2,800.00 |
| 2/1/2020 | Paul Navid | Checked data room and organized committee correspondence. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 2/1/2020 | Joshua Williams | Updated outline for UCC. | Committee Activities | 1.50 | 490.00 | $735.00 |
| 2/1/2020 | Michael Atkinson | Review and analyze issues related to nalmefene. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 2/2/2020 | Eunice Min | Review PHI analysis and send H. Foard comments. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 2/2/2020 | Harry Foard | Reviewed and revised exhibits based on different scenarios. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 2/2/2020 | Harry Foard | Incorporated new exhibits into PHI deck. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 2/2/2020 | Harry Foard | Corresponded with E. Min re: PHI numbers tying out and deck revisions. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 2/2/2020 | Harry Foard | Reconciled and revised data tables in model. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 2/2/2020 | Michael Atkinson | Review and analyze documents in production for counsel. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 2/2/2020 | Michael Atkinson | Review and analyze PHI analysis for committee. | Committee Activities | 2.80 | 875.00 | $2,450.00 |
| 2/3/2020 | Eunice Min | Assess potential analysis for non-cash transfer assessment and correspond with team. | Litigation | 0.50 | 535.00 | $267.50 |
| 2/3/2020 | Byron Groth | Analyze value of investments. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2020 | Jason Crockett | Prepare listing of all professionals employed by Company from various sources. | Litigation | 1.40 | 670.00 | $938.00 |
| 2/3/2020 | James Bland | Finalized initial analyses related to creditor groups. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 2/3/2020 | James Bland | Assisted M. Atkinson in preparation for call related to ERF. | Committee Activities | 1.70 | 450.00 | $765.00 |
| 2/3/2020 | James Bland | Continued analyses related to creditor groups. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 2/3/2020 | Jason Crockett | Analyze nalmefene and PHI business. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/3/2020 | Jason Crockett | Investigate methodologies for allocation of emergency relief funds. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 2/3/2020 | Carol Cabello | Analyze operating report and call to discuss with P. Navid. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 2/3/2020 | James Bland | Participated on call related to ERF. | Committee Activities | 1.00 | 450.00 | $450.00 |
| 2/3/2020 | James Bland | Continued analysis related to creditor group. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 2/3/2020 | Byron Groth | Review production materials for analysis related to potential causes of action. | Litigation | 2.40 | 385.00 | $924.00 |
| 2/3/2020 | Jason Crockett | Discuss emergency relief fund issues with M. Atkinson. | Committee Activities | 0.20 | 670.00 | $134.00 |
| 2/3/2020 | Eunice Min | Analysis related to potential causes of action historically. | Litigation | 1.00 | 535.00 | $535.00 |
| 2/3/2020 | Jason Crockett | Analyze nalmefene and naloxone projections and potential cash flows related to public health initiative. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/3/2020 | Jason Crockett | Call with S. Morrison and E. Min re IAC and public health initiative workstreams. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 2/3/2020 | Jason Crockett | Review of sensitivity analyses to public health initiatives. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 2/3/2020 | Harry Foard | Discussed updates to PHI with E. Min. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 2/3/2020 | Harry Foard | Added additional data to buprenorphine/naloxone data tables. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 2/3/2020 | Harry Foard | Incorporated revised bar graphs of PHI valuation ranges into presentation. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 2/3/2020 | Eunice Min | Review and analyze draft nalmefene deal motion and reconcile figures to support. | Court Filings | 0.90 | 535.00 | $481.50 |
| 2/3/2020 | James Bland | Conducted analysis related to creditor group. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/3/2020 | Harry Foard | Corresponded with E. Min re: PHI. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 2/3/2020 | James Bland | Updated claims analysis for creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/3/2020 | Harry Foard | Attended phone call with S. Morrison to discuss IAC workstreams. | Case Administration | 0.20 | 425.00 | $85.00 |
| 2/3/2020 | Byron Groth | Review license agreement structures. | Business Analysis / Operations | 2.50 | 385.00 | $962.50 |
| 2/3/2020 | Harry Foard | Corresponded with S. Morrison re: workstreams. | Case Administration | 0.10 | 425.00 | $42.50 |
| 2/3/2020 | Harry Foard | Review emails re: IAC comps. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 2/3/2020 | Jason Crockett | Call regarding emergency relief fund with various constituents. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 2/3/2020 | Eunice Min | Review and analyze nalmefene forecast and support. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/3/2020 | Eunice Min | Call with J. Crockett and S. Morrison re IAC and public health initiative workstreams. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 2/3/2020 | Harry Foard | Incorporated revised donut charts into presentation. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2020 | Jason Crockett | Coordinate on analysis of claims by different class. | Claims Analysis and Objections | 0.40 | 670.00 | $268.00 |
| 2/3/2020 | Harry Foard | Updated donut charts to reflect latest projections related to the PHI. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 2/3/2020 | Jason Crockett | Analyze materials related to public health initiative. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 2/3/2020 | Byron Groth | Review production materials responsive to ERF issues. | Committee Activities | 2.40 | 385.00 | $924.00 |
| 2/3/2020 | Eunice Min | Edit PHI deck per J. Crockett's comments. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/3/2020 | Eunice Min | Review and revise PHI model based on revised nalmefene projections. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 2/3/2020 | Harry Foard | Reviewed MDL deck re: Purdue transactions with IACs. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 2/3/2020 | Joshua Williams | Organize Purdue comp exercise for additional support. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/3/2020 | Harry Foard | Developed revised valuation ranges bar graph for PHI. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 2/3/2020 | Harry Foard | Reviewed email from J. DelConte answering PHI diligence questions. | Litigation | 0.10 | 425.00 | $42.50 |
| 2/3/2020 | Jason Crockett | Discuss product level profitability analyses with S. Morrison. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 2/3/2020 | Michael Atkinson | Review and analyze issues related to PHI. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 2/3/2020 | Michael Atkinson | Attend call with committee. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 2/3/2020 | Michael Atkinson | Review, analyze and email counsel regarding data providers | Litigation | 0.50 | 875.00 | $437.50 |
| 2/3/2020 | Raul Busto | Review Relativity to discover files relevant to analysis related to potential causes of action. | Litigation | 0.80 | 375.00 | $300.00 |
| 2/3/2020 | Paul Navid | Developed a cumulative model of all MORs from October to December to analyze changes. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 2/3/2020 | Joshua Williams | Complete Oxy margin analysis for Europe. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 2/3/2020 | Stilian Morrison | Weekly call with Jefferies to update on outstanding deliverables and next steps. | Case Administration | 0.50 | 700.00 | $350.00 |
| 2/3/2020 | Stilian Morrison | Continue to review product-level P&L financials ahead of LAM region IAC meetings. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 2/3/2020 | Raul Busto | Correspond with J. Bland re: historical liability analysis. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 2/3/2020 | Joshua Williams | Take notes and read Transfer Pricing Memorandum from Norton Rose. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 2/3/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 2/3/2020 | Stilian Morrison | Review IAC agreements and begin to spread terms. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/3/2020 | Michael Atkinson | Review and analyze issues and analysis related to potential causes of action. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 2/3/2020 | Michael Atkinson | Call with states and debtor regarding ERF. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 2/3/2020 | Raul Busto | Make edits to 10-year consolidated plans. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 2/3/2020 | Raul Busto | Incorporate E. Min's comments into analysis. | Litigation | 1.80 | 375.00 | $675.00 |
| 2/3/2020 | Raul Busto | Continue work on latest financial analysis related to potential causes of action. | Litigation | 1.60 | 375.00 | $600.00 |
| 2/3/2020 | Michael Atkinson | Review and analyze mediation correspondence. | Litigation | 0.60 | 875.00 | $525.00 |
| 2/3/2020 | Michael Atkinson | Review and analyze ERF issues to prepare for call. | Committee Activities | 1.20 | 875.00 | $1,050.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2020 | Paul Navid | Reviewed PPLP-IAC licenses/agreements. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 2/3/2020 | Joshua Williams | Complete Oxy margin analysis for Canada. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/3/2020 | Paul Navid | Analyzed monthly operating report posted on the docket for December to assess cash flow, bank accounts, operations, balance sheet, insider payments, and professional fees. | Court Filings | 2.30 | 525.00 | $1,207.50 |
| 2/3/2020 | Stilian Morrison | Review financial updates to committee on Debtors' public health initiatives. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 2/3/2020 | Paul Navid | Evaluated counsel and committee discussion for committee call. | Committee Activities | 0.50 | 525.00 | $262.50 |
| 2/3/2020 | Raul Busto | Create initial slides on historical 10-year plan analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/3/2020 | Paul Navid | Call with C. Cabello to discuss December MOR. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 2/3/2020 | Stilian Morrison | Call with H. Foard to discuss IAC workstreams. | Case Administration | 0.20 | 700.00 | $140.00 |
| 2/3/2020 | Joshua Williams | Reconcile adjusted cost of sales workbook to EY cost detail. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/3/2020 | Stilian Morrison | Call with J. Crockett and E. Min re: IAC and public health initiative workstreams. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 2/3/2020 | Joshua Williams | Review and verify figures in Jefferies IAC report. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/3/2020 | Joshua Williams | Examine adjusted cost of sales workbook provided by Management Revisions. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 2/3/2020 | Stilian Morrison | Look for comparable rates for IAC analysis. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 2/3/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 2/3/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 0.70 | 435.00 | $304.50 |
| 2/4/2020 | Eunice Min | Analyze issues related to potential causes of action. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/4/2020 | Byron Groth | Review production materials for questions related to potential cause of action. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 2/4/2020 | Jason Crockett | Call with I. McClatchey regarding IAC diligence. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 2/4/2020 | James Bland | Revised historical claims analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 2/4/2020 | James Bland | Continued updating analysis related to potential causes of action. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/4/2020 | Jason Crockett | Prepare analysis of PHI business and justification for doing so. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 2/4/2020 | James Bland | Discussed historical claims analysis with M. Atkinson. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 2/4/2020 | Eunice Min | Research intellectual property held by Purdue. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 2/4/2020 | Eunice Min | Review J. Williams' IAC calculation and provide comments. | Litigation | 0.30 | 535.00 | $160.50 |
| 2/4/2020 | James Bland | Conducted alternative claims scenarios at M. Atkinson request. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 2/4/2020 | James Bland | Updated waterfall payout analysis to reflect amounts as per historical analysis. | Litigation | 0.90 | 450.00 | $405.00 |
| 2/4/2020 | Eunice Min | Analyze cash distributions to shareholders to fund affiliated entities. | Litigation | 1.00 | 535.00 | $535.00 |
| 2/4/2020 | Byron Groth | Review production materials regarding causes of action. | Litigation | 1.60 | 385.00 | $616.00 |
| 2/4/2020 | Byron Groth | Review production materials regarding intercompany agreements. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 2/4/2020 | Jason Crockett | Review of financial documents produced in litigation. | Litigation | 1.70 | 670.00 | $1,139.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2020 | Byron Groth | Review IAC diligence updates. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 2/4/2020 | Byron Groth | Supplement PHI analysis. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 2/4/2020 | Eunice Min | Research Rx to OTC switches. | Litigation | 0.60 | 535.00 | $321.00 |
| 2/4/2020 | Courtney Clement | Added newly filed OCP questionnaires (docket 798) to analysis. | Court Filings | 0.30 | 350.00 | $105.00 |
| 2/4/2020 | James Bland | Continued updating waterfall payout analysis to reflect amounts as per historical analysis. | Litigation | 1.80 | 450.00 | $810.00 |
| 2/4/2020 | Jason Crockett | Analyze potential value of intellectual property. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 2/4/2020 | James Bland | Documented key issues and questions related to each class of creditors. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 2/4/2020 | James Bland | Updated analysis related to potential causes of action. | Litigation | 1.40 | 450.00 | $630.00 |
| 2/4/2020 | James Bland | Created summary of potential liabilities by year. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 2/4/2020 | Jason Crockett | Perform market assessment of nalmefene and naloxone. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/4/2020 | James Bland | Phone call with R. Busto to discuss historical opioid liability. | Claims Analysis and Objections | 0.20 | 450.00 | $90.00 |
| 2/4/2020 | Eunice Min | Analyze flow of funds from Purdue to Rhodes. | Litigation | 1.40 | 535.00 | $749.00 |
| 2/4/2020 | Eunice Min | Analyze J. Bland's historical liabilities estimation to be layered into analysis. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/4/2020 | Jason Crockett | Investigate profit margin by drug and by region. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 2/4/2020 | Jason Crockett | Prepare update for counsel on IAC diligence. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 2/4/2020 | Jason Crockett | Review of open issues regarding ERF and provide comments. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 2/4/2020 | Eunice Min | Correspond with T. Strickler regarding cash transfers analysis. | Litigation | 0.20 | 535.00 | $107.00 |
| 2/4/2020 | Eunice Min | Edit PHI deck. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/4/2020 | Eunice Min | Draft correspondence regarding PHI sensitivity analysis. | Committee Activities | 1.00 | 535.00 | $535.00 |
| 2/4/2020 | Carol Cabello | Review missing weekly reporting and draft email request. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 2/4/2020 | Jason Crockett | Research regarding IAC valuation and profitability by market. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 2/4/2020 | Jason Crockett | Prepare correspondence related to PHI sensitivity analyses. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 2/4/2020 | Raul Busto | Continue working on analysis related to potential causes of action. | Litigation | 1.40 | 375.00 | $525.00 |
| 2/4/2020 | Raul Busto | Create slides on FY2019 P&L variance. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 2/4/2020 | Joshua Williams | Search CapitalIQ for agreements filed through the SEC. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/4/2020 | Raul Busto | Review J. Bland's historical liabilities by year analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/4/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Claims Analysis and Objections | 1.90 | 875.00 | $1,662.50 |
| 2/4/2020 | Raul Busto | Incorporate E. Min's additional comments into 10-year plan analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/4/2020 | Michael Atkinson | IAC diligence update call. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 2/4/2020 | Paul Navid | Evaluated financials to assess FY 2019 reported numbers based on MORs and YTD data received. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2020 | Paul Navid | Reviewed committee slide for FY 2019 financial reporting and variance to budget and business plan. | Committee Activities | 1.10 | 525.00 | $577.50 |
| 2/4/2020 | Raul Busto | Incorporate liabilities into historical analysis. | Litigation | 1.20 | 375.00 | $450.00 |
| 2/4/2020 | Joshua Williams | Refine comp screen through SEC filings. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 2/4/2020 | Joshua Williams | Read and compile data from Pharma intelligence report on varying comps. | Business Analysis / Operations | 3.00 | 490.00 | $1,470.00 |
| 2/4/2020 | Joshua Williams | Research pharmaceutical drugs for analysis. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/4/2020 | Michael Atkinson | Call with committee regarding ERF. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 2/4/2020 | Raul Busto | Call with J. Bland to discuss historical liability analysis. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 2/4/2020 | Stilian Morrison | Review latest draft materials on public health initiatives and reply to team with comments re: same. | Committee Activities | 1.60 | 700.00 | $1,120.00 |
| 2/4/2020 | Michael Atkinson | Review and analyze margin analysis for IAC's. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 2/4/2020 | Michael Atkinson | Review and analyze PHI analysis for committee. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 2/4/2020 | Raul Busto | Build initial December financials variance using monthly operating report. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 2/4/2020 | Michael Atkinson | Review and analyze financial results. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 2/4/2020 | Nathan Smith | Reviewed and confirmed accuracy of Purdue's year-to-date financials presentation. | Business Analysis / Operations | 1.20 | 350.00 | $420.00 |
| 2/4/2020 | Joshua Williams | Review Purdue Rx Count for comp exercise. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/4/2020 | Paul Navid | Searched servers to confirm list of requested files. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 2/4/2020 | Joshua Williams | Revise comp protocol based on info from Pharma Intelligence report. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/4/2020 | Paul Navid | Analyzed development presentation for Nalmefene. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 2/4/2020 | Raul Busto | Turn P. Navid's comments on December YTD monthly operating report analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/4/2020 | Michael Atkinson | Review and analyze issues related to potential cause of action. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 2/4/2020 | Raul Busto | Turn S. Morrison's comments on analysis related to potential cause of action. | Litigation | 0.70 | 375.00 | $262.50 |
| 2/4/2020 | Paul Navid | Evaluated YTD November financials and analyzed FY 2019 model based on MOR to assess budget vs. actuals. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 2/4/2020 | Michael Atkinson | Call with Skadden regarding current issues. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 2/4/2020 | Raul Busto | Create slides on monthly operating report variance analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/4/2020 | Michael Atkinson | Review and analyze documents related to causes of action. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 2/4/2020 | Stilian Morrison | Review IAC analysis and continue to revise and update same. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 2/4/2020 | Raul Busto | Correspond with S. Morrison re: analysis related to potential causes of action. | Litigation | 0.20 | 375.00 | $75.00 |
| 2/4/2020 | Stilian Morrison | Review December monthly operating report and previous monthly operating reports. | Court Filings | 2.60 | 700.00 | $1,820.00 |
| 2/4/2020 | Stilian Morrison | Analyze valuations of various 10-year plans prepared by the Debtors and sensitized by R. Busto. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 2/4/2020 | Timothy Strickler | Reviewed and reconciled Purdue distributions to IACs. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 2/4/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 0.60 | 435.00 | $261.00 |
| 2/5/2020 | Eunice Min | Research naloxone and nalmefene pipeline drugs of competitors. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |
| 2/5/2020 | Eunice Min | Create exhibit of assets and liabilities for Side B trusts. | Litigation | 1.40 | 535.00 | $749.00 |
| 2/5/2020 | Eunice Min | Address question regarding side A trusts. | Litigation | 0.30 | 535.00 | $160.50 |
| 2/5/2020 | Jason Crockett | Prepare analysis related to PHI and potential competitive forces. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/5/2020 | Eunice Min | Continue analyzing competitive landscape for rescue drugs. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 2/5/2020 | Byron Groth | Review and analyze financial data from production records. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 2/5/2020 | Jason Crockett | Review of revised ERF proposal language and prepare comments. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 2/5/2020 | Jason Crockett | Investigate potential limitations on claims of various entities. | Claims Analysis and Objections | 1.10 | 670.00 | $737.00 |
| 2/5/2020 | James Bland | Analyzed materials for claims analysis. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 2/5/2020 | Eunice Min | Draft points on nalmefene and PHI. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/5/2020 | Eunice Min | Analyze new BP related to projected changes in cash. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 2/5/2020 | James Bland | Continued to revise historical analysis related to potential causes of action. | Litigation | 1.90 | 450.00 | $855.00 |
| 2/5/2020 | James Bland | Assessed potential arguments related to potential claims issues. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/5/2020 | Eunice Min | Search for list of IACs. | Litigation | 0.40 | 535.00 | $214.00 |
| 2/5/2020 | James Bland | Continued analyzing materials for claims analysis. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 2/5/2020 | Byron Groth | Review and analyze insurance coverage. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 2/5/2020 | Jason Crockett | Analyze documentation provided by the company regarding nalmefene and prepare follow up comments and questions. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/5/2020 | James Bland | Reviewed R. Busto's valuation model for the purposes of advancing analysis related to potential causes of action. | Litigation | 1.50 | 450.00 | $675.00 |
| 2/5/2020 | Byron Groth | Research issues surrounding Nalmefene. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 2/5/2020 | Byron Groth | Analyze global organizational structure. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 2/5/2020 | James Bland | Started drafting mediation deck per M. Atkinson guidance. | Litigation | 1.60 | 450.00 | $720.00 |
| 2/5/2020 | James Bland | Revised analysis of historical opioid liabilities to reflect S. Morrison comments. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 2/5/2020 | Jason Crockett | Analyze open issues related to ERF. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 2/5/2020 | Byron Groth | Review and analyze internal records for R&D. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 2/5/2020 | Jason Crockett | Prepare analysis of revenue by drug by region for IACs. | Business Analysis / Operations | 2.70 | 670.00 | $1,809.00 |
| 2/5/2020 | Eunice Min | Create exhibit of assets and liabilities for Side B trusts | Litigation | 0.60 | 535.00 | $321.00 |
| 2/5/2020 | Eunice Min | Review T. Strickler's cash transfer reconciliation. | Litigation | 4.00 | 535.00 | $2,140.00 |
| 2/5/2020 | Eunice Min | Research distribution agreement for IACs based in SE Asia. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2020 | Joshua Williams | Search responsive emails in Relativity. | Claims Analysis and Objections | 0.40 | 490.00 | $196.00 |
| 2/5/2020 | Eunice Min | Analyze new BP related to PHI costs. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 2/5/2020 | Eunice Min | Analyze various materials for IAC listing. | Committee Activities | 1.00 | 535.00 | $535.00 |
| 2/5/2020 | Joshua Williams | Compare UCC business update presentation to previous information. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/5/2020 | Carol Cabello | Analyze December financial results included in business plan. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 2/5/2020 | Eunice Min | Review format for trust analysis and provide comments. | Litigation | 0.30 | 535.00 | $160.50 |
| 2/5/2020 | Jason Crockett | Call with counsel regarding PHI business and possible outcomes. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/5/2020 | Paul Navid | Analyzed diligence list for update business plan. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 2/5/2020 | Stilian Morrison | Continue to review agreements and spread terms in Excel re: same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 2/5/2020 | Joshua Williams | Examine Europe Priorities Meeting 2020 presentation on Europe IACs. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 2/5/2020 | Raul Busto | Update FY 2019 monthly operating report variance presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/5/2020 | Michael Atkinson | Review and analyze ERF issues and revised proposal. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 2/5/2020 | Michael Atkinson | Call with states regarding nalmefene. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 2/5/2020 | Michael Atkinson | Call with counsel regarding insurance issues. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 2/5/2020 | Raul Busto | Review V. Dylastra's spread of financials in Jan. 2020 preliminary business plan presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 2/5/2020 | Michael Atkinson | Call with debtor regarding ERF. | Committee Activities | 0.30 | 875.00 | $262.50 |
| 2/5/2020 | Raul Busto | Turn S. Morrison's comments on FY2019 monthly operating report variance analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/5/2020 | Stilian Morrison | Review December P&L variance prepared by R. Busto and respond with comments re: same. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 2/5/2020 | Michael Atkinson | Review and analyze Relativity documents. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 2/5/2020 | Raul Busto | Analyze and take notes on newly updated Jan 2020 UCC business update presentation. | Committee Activities | 2.00 | 375.00 | $750.00 |
| 2/5/2020 | Michael Atkinson | Review and analyze Sackler cash location analysis. | Litigation | 0.90 | 875.00 | $787.50 |
| 2/5/2020 | Raul Busto | Review updated PHI structure per 2020 UCC plan. | Committee Activities | 0.80 | 375.00 | $300.00 |
| 2/5/2020 | Raul Busto | Answer S. Morrison's questions on 2020 BP and incorporate into overall diligence list. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/5/2020 | Michael Atkinson | Review and analyze IAC entity analysis. | Litigation | 0.40 | 875.00 | $350.00 |
| 2/5/2020 | Michael Atkinson | Review and analyze PHI presentation for committee. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 2/5/2020 | Paul Navid | Analyzed / evaluated updated long term business plan and compared to previous version to assess financial effect. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 2/5/2020 | Michael Atkinson | Review and analyze insurance tower analysis. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 2/5/2020 | Paul Navid | Worked with R. Busto to create variance report ($ and %) for updated financials. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 2/5/2020 | Joshua Williams | Research IQVIA data for applicable comps to Oxy. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2020 | Joshua Williams | Submit a request to for additional comp data. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 2/5/2020 | Raul Busto | Analyze projected milestones for product development. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/5/2020 | Stilian Morrison | Review opioid liability claims stack and prepare follow-up questions and analyses re: same. | Claims Analysis and Objections | 2.80 | 700.00 | $1,960.00 |
| 2/5/2020 | Joshua Williams | Examine IAC overview deck from June 2019. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/5/2020 | Raul Busto | Turn P. Navid's comments on FY 2019 monthly operating report variance analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/5/2020 | Joshua Williams | Examine value scoring data from Intralinks to determine comp targets. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 2/5/2020 | Stilian Morrison | Review UCC business update presentation from Debtors. | Committee Activities | 2.50 | 700.00 | $1,750.00 |
| 2/5/2020 | Timothy Strickler | Review and reconcile IAC distributions made by Purdue. | Litigation | 2.40 | 435.00 | $1,044.00 |
| 2/5/2020 | Timothy Strickler | Prepared schedule summarizing assets and liabilities for Side A and Side B entities. | Litigation | 2.70 | 435.00 | $1,174.50 |
| 2/5/2020 | Timothy Strickler | Continued updating schedule summarizing assets and liabilities for Side A and Side B entities. | Litigation | 2.50 | 435.00 | $1,087.50 |
| 2/5/2020 | Vincent Dylastra | Analysis of UCC business update presentation update financials. | Committee Activities | 2.00 | 175.00 | $350.00 |
| 2/6/2020 | Carol Cabello | Review insurance presentation. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 2/6/2020 | Jason Crockett | Coordinate IAC diligence for LAM region. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 2/6/2020 | Eunice Min | Analyze BP presentation. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 2/6/2020 | Jason Crockett | Prepare business plan analysis. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 2/6/2020 | Byron Groth | Research recent activity potentially affecting claims. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 2/6/2020 | Eunice Min | Draft high level key points related to BP for potentially sharing with committee and counsel. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 2/6/2020 | Byron Groth | Analyze settlement expenditures from historical budgets. | Business Analysis / Operations | 2.50 | 385.00 | $962.50 |
| 2/6/2020 | Byron Groth | Analyze historical distributions. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 2/6/2020 | Jason Crockett | Call with Company regarding nalmefene development and technology. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/6/2020 | James Bland | Continued creating exhibits related to certain materials for inclusion in mediation deck. | Litigation | 1.50 | 450.00 | $675.00 |
| 2/6/2020 | Eunice Min | Review trust analysis. | Litigation | 1.00 | 535.00 | $535.00 |
| 2/6/2020 | Eunice Min | Revise ability to pay analysis. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 2/6/2020 | Eunice Min | Analyze PHI and autoinjector deal. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 2/6/2020 | Eunice Min | Assess implied changes to branded Purdue business. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/6/2020 | James Bland | Created analysis of various public studies. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 2/6/2020 | James Bland | Continued to gather materials for inclusion in mediation deck. | Litigation | 1.50 | 450.00 | $675.00 |
| 2/6/2020 | Jason Crockett | Review materials related to updated US business plan. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 2/6/2020 | James Bland | Continued creating exhibits related to certain studies for inclusion in mediation deck. | Litigation | 2.10 | 450.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2020 | James Bland | Began creating exhibits related to certain studies for inclusion in mediation deck. | Litigation | 1.70 | 450.00 | $765.00 |
| 2/6/2020 | Byron Groth | Analyze updated claims allocations. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 2/6/2020 | Eunice Min | Analyze revised BP related to CF changes. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/6/2020 | James Bland | Continued creating exhibits related to scholarly studies for inclusion in mediation deck. | Litigation | 2.20 | 450.00 | $990.00 |
| 2/6/2020 | Jason Crockett | Prepare summary points regarding nalmefene for committee. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 2/6/2020 | Eunice Min | Assess implied changes to pipeline per revised BP. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/6/2020 | Jason Crockett | Prepare sensitivity analysis related to business plan forecast. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 2/6/2020 | Harry Foard | Attended phone call with S. Morrison to discuss workstreams. | Case Administration | 0.20 | 425.00 | $85.00 |
| 2/6/2020 | Joshua Williams | Read and review information related to reformulated OxyContin. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 2/6/2020 | Eunice Min | Continue reviewing trust analysis. | Litigation | 0.70 | 535.00 | $374.50 |
| 2/6/2020 | Jason Crockett | Analyze issues related to PHI and supply agreement. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 2/6/2020 | Jason Crockett | Prepare analysis of updated US business plan. | Business Analysis / Operations | 2.40 | 670.00 | $1,608.00 |
| 2/6/2020 | Michael Atkinson | Review and analyze ERF issues. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 2/6/2020 | Michael Atkinson | Review and analyze PHI issues. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 2/6/2020 | Michael Atkinson | Call with FTI regarding case issues. | Case Administration | 0.40 | 875.00 | $350.00 |
| 2/6/2020 | Raul Busto | Create slide / charts on operating profit variance between business plans. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 2/6/2020 | Joshua Williams | Examine and share IAC board presentation. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 2/6/2020 | Raul Busto | Create slide / charts on OTC and opioid revenue variance between business plans. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/6/2020 | Michael Atkinson | Review and analyze insurance issues. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 2/6/2020 | Raul Busto | Work on Jan 2020 UCC business plan update analysis. | Committee Activities | 1.50 | 375.00 | $562.50 |
| 2/6/2020 | Raul Busto | Create slides on 2019 YTD Actuals variance to budget from 2020 Business Plan. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 2/6/2020 | Stilian Morrison | Analyze revised valuation sensitivities using figures from new business plan. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 2/6/2020 | Raul Busto | Create slide / charts on OTC and Opioid product sales variance between business plans. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 2/6/2020 | Joshua Williams | Read and review agreements by market. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/6/2020 | Michael Atkinson | Prepare for committee call. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 2/6/2020 | Raul Busto | Draft language on business plan update presentation. | Business Analysis / Operations | 2.40 | 375.00 | $900.00 |
| 2/6/2020 | Paul Navid | Evaluated counsel correspondence and notes on updated business plan. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 2/6/2020 | Michael Atkinson | Review and discuss mediator process. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 2/6/2020 | Raul Busto | Create a slide on operating expenses variance and reduction and work force update. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/6/2020 | Stilian Morrison | Continue to review IAC profit and loss statements capturing true product margins | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | when adjusting costs of goods for transfer pricing impacts. | | | | |
| 2/6/2020 | Raul Busto | Create slide / charts on branded product sales variance between business plans. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/6/2020 | Michael Atkinson | Review and analyze studies related to claims allocation. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 2/6/2020 | Michael Atkinson | Review and analyze distribution analysis questions from counsel. | Litigation | 1.20 | 875.00 | $1,050.00 |
| 2/6/2020 | Paul Navid | Analyzed changes in valuation for the update business plan. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 2/6/2020 | Stilian Morrison | Draft and review email report to committee counsel on updated business plan. | Committee Activities | 1.90 | 700.00 | $1,330.00 |
| 2/6/2020 | Raul Busto | Create business plan variance analysis on valuations. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/6/2020 | Michael Atkinson | Review and analyze revised business plan. | Business Analysis / Operations | 3.50 | 875.00 | $3,062.50 |
| 2/6/2020 | Joshua Williams | Read and review agreements for primary markets. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 2/6/2020 | Michael Atkinson | Attend call with committee. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 2/6/2020 | Raul Busto | Review and edit E. Min's draft email for sharing externally. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 2/6/2020 | Raul Busto | Build DCF model using 2020 business plan. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/6/2020 | Raul Busto | Create slide / charts on valuation variances between business plans. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/6/2020 | Stilian Morrison | Review latest document production for previous business plan projections. | Litigation | 1.90 | 700.00 | $1,330.00 |
| 2/6/2020 | Raul Busto | Create business plan variance analysis on company operations. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 2/6/2020 | Timothy Strickler | Split out IAC assets and liabilities on Side A and Side B summary schedule. | Litigation | 1.40 | 435.00 | $609.00 |
| 2/6/2020 | Timothy Strickler | Continued revising schedule summarizing assets and liabilities for Side A and Side B entities. | Litigation | 2.30 | 435.00 | $1,000.50 |
| 2/6/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.10 | 435.00 | $478.50 |
| 2/6/2020 | Timothy Strickler | Revised schedule summarizing assets and liabilities for Side A and Side B entities. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 2/7/2020 | James Bland | Continued preparing creditor group section of mediation deck. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 2/7/2020 | James Bland | Began preparing creditor group section of mediation deck. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/7/2020 | Jason Crockett | Prepare analysis of Sackler assets. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 2/7/2020 | Eunice Min | Prepare ability to pay analysis related to Sacklers. | Litigation | 2.80 | 535.00 | $1,498.00 |
| 2/7/2020 | Jason Crockett | Analyze nalmefene project costs if development is unsuccessful. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 2/7/2020 | Eunice Min | Continue preparing ability to pay analysis related to Sacklers. | Litigation | 3.50 | 535.00 | $1,872.50 |
| 2/7/2020 | Eunice Min | Analyze business plan and variance from previous projections. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/7/2020 | Byron Groth | Review and analyze IAC arrangements. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 2/7/2020 | Eunice Min | Revise ability to pay analysis based on J. Crockett corrections. | Litigation | 1.60 | 535.00 | $856.00 |
| 2/7/2020 | Jason Crockett | Analyze historical financial statements of key regional IACs. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 2/7/2020 | Eunice Min | Provide R. Busto comments on BP analysis. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2020 | Carol Cabello | Review diligence items posted to data room for responsiveness. | Litigation | 1.10 | 690.00 | $759.00 |
| 2/7/2020 | Eunice Min | Analyze BP deck and prepare follow up diligence list. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/7/2020 | James Bland | Continued analyzing potential issues with creditor group claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/7/2020 | Jason Crockett | Review of LAM IAC diligence information in advance of meetings. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |
| 2/7/2020 | Harry Foard | Performed preliminary review of agreements. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 2/7/2020 | James Bland | Created exhibits related to creditor group for inclusion in the mediation deck. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 2/7/2020 | James Bland | Analyzed potential issues with creditor group claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 2/7/2020 | Byron Groth | Review and analyze potential for additional causes of action. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 2/7/2020 | Byron Groth | Review and analyze valuation of IP. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 2/7/2020 | James Bland | Continued preparing creditor group section of the mediation deck. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/7/2020 | Byron Groth | Review and analyze production files regarding handling of intellectual property. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 2/7/2020 | Harry Foard | Continued modifying financial model to answer ad hoc PHI information request. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 2/7/2020 | Jason Crockett | Prepare IAC related diligence request. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 2/7/2020 | Jason Crockett | Prepare analysis of net assets of various Sackler related entities. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 2/7/2020 | Harry Foard | Attended call to discuss workstreams with S. Morrison. | Case Administration | 0.20 | 425.00 | $85.00 |
| 2/7/2020 | Harry Foard | Drafted email to S. Morrison and J. Crockett re: cost analysis of the PHI. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 2/7/2020 | Harry Foard | Began modifying financial model to answer ad hoc PHI information request. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 2/7/2020 | Eunice Min | Reconcile ability to pay analysis totals. | Committee Activities | 1.30 | 535.00 | $695.50 |
| 2/7/2020 | Joshua Williams | Compile IAC workbook for advisors' review. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/7/2020 | Raul Busto | Create executive summary page on business plan update presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 2/7/2020 | Raul Busto | Update language in business plan variance presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/7/2020 | Paul Navid | Analyzed operational changes (sales, profit, cash flow, and product lines) between June 2019 projections vs. Jan 2020 projections. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 2/7/2020 | Raul Busto | Correspond with H. Foard re: PHI analysis incorporation. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 2/7/2020 | Michael Atkinson | Review and analyze Sackler US asset analysis. | Litigation | 3.90 | 875.00 | $3,412.50 |
| 2/7/2020 | Joshua Williams | Create pivot table of all Oxy sales from the EY for 2007. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 2/7/2020 | Michael Atkinson | Review and analyze claims information for creditor group. | Claims Analysis and Objections | 2.80 | 875.00 | $2,450.00 |
| 2/7/2020 | Joshua Williams | Create pivot table of all Oxy sales from the EY support for 2019. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 2/7/2020 | Joshua Williams | Consolidate the 2017 Oxy rates with the 2010 and 2016 rates from the MDL deck. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 2/7/2020 | Joshua Williams | Create overview on the IACs for the UCC. | Committee Activities | 1.20 | 490.00 | $588.00 |
| 2/7/2020 | Stilian Morrison | Review summary terms in Excel. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2020 | Michael Atkinson | Review and analyze business plan in anticipation of meeting with debtor. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 2/7/2020 | Raul Busto | Update business plan variance analysis based on input from debtors. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/7/2020 | Stilian Morrison | Call with H. Foard to discuss workstreams. | Case Administration | 0.20 | 700.00 | $140.00 |
| 2/7/2020 | Stilian Morrison | Review latest business plan variance prepared by R. Busto. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 2/7/2020 | Raul Busto | Update outputs on business plan variance presentation. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 2/7/2020 | Joshua Williams | Create pivot table of all Oxy sales from the EY support for 2018. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/7/2020 | Raul Busto | Make edits to business update presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/7/2020 | Stilian Morrison | Review and comment on internal reference materials on slides for upcoming business update presentation to committee. | Committee Activities | 2.40 | 700.00 | $1,680.00 |
| 2/7/2020 | Stilian Morrison | Prepare diligence questions on business plan for upcoming debtor presentation to committee. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 2/7/2020 | Michael Atkinson | Email PJT regarding business plan. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 2/7/2020 | Joshua Williams | Identify and process sales data from OxyContin formulations. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 2/7/2020 | Raul Busto | Turn S. Morrison's comments on business update presentation. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 2/7/2020 | Joshua Williams | Update advisors on IAC work. | Claims Analysis and Objections | 0.60 | 490.00 | $294.00 |
| 2/7/2020 | Joshua Williams | Update team re: IAC analysis. | Case Administration | 0.50 | 490.00 | $245.00 |
| 2/7/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.30 | 435.00 | $1,000.50 |
| 2/7/2020 | Timothy Strickler | Reviewed claims schedule received from claims agent and prepared summary schedule. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 2/7/2020 | Timothy Strickler | Review and reconcile IAC distributions made by Purdue. | Litigation | 1.80 | 435.00 | $783.00 |
| 2/8/2020 | Carol Cabello | Review responses related to business plan and discuss with team. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 2/8/2020 | Jason Crockett | Draft language regarding transactions between Purdue and IACs. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 2/8/2020 | Eunice Min | Analyze ability to pay analysis. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/8/2020 | Eunice Min | Review notes and description of methodology of Sackler net worth reports. | Litigation | 1.00 | 535.00 | $535.00 |
| 2/8/2020 | Carol Cabello | Review and evaluate business plan. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 2/8/2020 | Eunice Min | Update request list for ability to pay analysis. | Litigation | 0.40 | 535.00 | $214.00 |
| 2/8/2020 | James Bland | Analyzed AHG's proposed allocation of ERF funds. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 2/8/2020 | Carol Cabello | Research business plan and respond to team. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 2/8/2020 | Eunice Min | Draft initial draft of request list related to ability to pay analysis. | Litigation | 0.50 | 535.00 | $267.50 |
| 2/8/2020 | Jason Crockett | Prepare language and analysis regarding relationship with IACs with respect to economic arrangements. | Committee Activities | 2.50 | 670.00 | $1,675.00 |
| 2/8/2020 | James Bland | Continued analyzing AHG's proposed allocation of ERF funds. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 2/8/2020 | Eunice Min | Analyze comparable analysis related to potential causes of action. | Litigation | 0.90 | 535.00 | $481.50 |
| 2/8/2020 | Eunice Min | Continue analyzing comparable analysis related to potential causes of action. | Litigation | 1.30 | 535.00 | $695.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2020 | Jason Crockett | Call with counsel regarding location of assets. | Litigation | 0.40 | 670.00 | $268.00 |
| 2/8/2020 | Carol Cabello | Multiple calls with P. Navid related to diligence for Monday's business plan meeting. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 2/8/2020 | Joshua Williams | Examine AlixPartners non-cash and intercompany transfers report (Exhibits) | Litigation | 1.80 | 490.00 | $882.00 |
| 2/8/2020 | Joshua Williams | Prepare non-cash transfers report for team to review. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/8/2020 | Paul Navid | Researched financial by entity, drugs, manufacturing, headcount, and R&D to provide answers to senior team members. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 2/8/2020 | Joshua Williams | Revise email re: non-cash transfers. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 2/8/2020 | Paul Navid | Developed a summary report of business plan related questions and answers for senior team members for Monday's meeting with the Debtors. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 2/8/2020 | Paul Navid | Evaluated diligence questions and researched answers for Province senior team. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 2/8/2020 | Michael Atkinson | Review and analyze potential causes of action. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 2/8/2020 | Joshua Williams | Examine AlixPartners non-cash and intercompany transfers report (first 50 pages). | Litigation | 2.30 | 490.00 | $1,127.00 |
| 2/8/2020 | Michael Atkinson | Review revised ERF analysis. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 2/8/2020 | Raul Busto | Continue writing up answers to M. Atkinson's diligence questions. | Litigation | 1.30 | 375.00 | $487.50 |
| 2/8/2020 | Stilian Morrison | Review company background and financial questions from M. Atkinson and respond re: same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 2/8/2020 | Michael Atkinson | Review and develop additional document request list for Sacklers. | Litigation | 0.40 | 875.00 | $350.00 |
| 2/8/2020 | Stilian Morrison | Finalize internal reference materials on slides for upcoming business update presentation to committee. | Committee Activities | 1.20 | 700.00 | $840.00 |
| 2/8/2020 | Michael Atkinson | Review and analyze assets owned by Sacklers. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 2/8/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 2/8/2020 | Raul Busto | Write up answers to M. Atkinson's diligence questions. | Litigation | 2.00 | 375.00 | $750.00 |
| 2/8/2020 | Timothy Strickler | Reviewed call center inquiry logs received from claims agent. | Claims Analysis and Objections | 0.60 | 435.00 | $261.00 |
| 2/9/2020 | James Bland | Continued assessing studies related to the effectiveness of governmental programs in impacting the opioid crisis. | Committee Activities | 1.40 | 450.00 | $630.00 |
| 2/9/2020 | Eunice Min | Continue analyzing business plan UCC presentation. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 2/9/2020 | James Bland | Continued assessing studies related to the governmental programs. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 2/9/2020 | James Bland | Began assessing studies related to the governmental programs. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 2/9/2020 | Eunice Min | Analyze valuation figures for public benefit company structure. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/9/2020 | Harry Foard | Corresponded with S. Morrison and R. Busto re: Mundipharma question. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 2/9/2020 | Jason Crockett | Review of updated business plan materials. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 2/9/2020 | Eunice Min | Research historical political contributions. | Committee Activities | 1.80 | 535.00 | $963.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/9/2020 | Harry Foard | Began researching pharmaceutical JV arrangements. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 2/9/2020 | Eunice Min | Start review of non-cash transfer report. | Litigation | 1.00 | 535.00 | $535.00 |
| 2/9/2020 | Jason Crockett | Prepare questions for UCC business plan presentation. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 2/9/2020 | Carol Cabello | Read and review insurance documents. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 2/9/2020 | Raul Busto | Continue working on updated value considerations analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/9/2020 | Michael Atkinson | Prepare questions for meeting with debtor. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 2/9/2020 | Michael Atkinson | Review and analyze the non cash report. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 2/9/2020 | Stilian Morrison | Review presentation comparing possible total value from reorganization options and develop responses and preliminary analyses re: same. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 2/9/2020 | Michael Atkinson | Review and analyze business plan update. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 2/9/2020 | Raul Busto | Review PJT's presentation to UCC. | Committee Activities | 1.30 | 375.00 | $487.50 |
| 2/9/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 2/9/2020 | Michael Atkinson | Work on presentation for committee on business plan. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 2/9/2020 | Michael Atkinson | Review and analyze ERF issues | Litigation | 0.60 | 875.00 | $525.00 |
| 2/9/2020 | Michael Atkinson | Review ERF allocation support provided by states. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 2/9/2020 | Raul Busto | Spread forecasts from PJT's presentation to UCC. | Committee Activities | 2.00 | 375.00 | $750.00 |
| 2/9/2020 | Raul Busto | Begin working on updated value considerations analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/10/2020 | Eunice Min | Update professional fee tracker and analyze pre-petition fees for context on fee burn. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 2/10/2020 | Harry Foard | Conducted further analysis of PHI script data. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 2/10/2020 | Byron Groth | Analyze business plans as compared with historical budgets. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 2/10/2020 | James Bland | Continued creating exhibits related to potential claims per research. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/10/2020 | Carol Cabello | Prepare for committee call. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 2/10/2020 | Byron Groth | Identify additional diligence requests responsive to potential causes of action. | Litigation | 1.40 | 385.00 | $539.00 |
| 2/10/2020 | Eunice Min | Continue reviewing non-cash transfer report and flag issues for follow up. | Litigation | 1.00 | 535.00 | $535.00 |
| 2/10/2020 | Eunice Min | Assessed present value of valuation figures. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/10/2020 | Eunice Min | Review non-cash transfer report. | Litigation | 1.50 | 535.00 | $802.50 |
| 2/10/2020 | James Bland | Assessed policies potentially affecting claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 2/10/2020 | Byron Groth | Review and analyze historically shared services. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 2/10/2020 | Eunice Min | Continued research Narcan patent litigation (IPR and in district court). | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 2/10/2020 | Jason Crockett | Analyze business plan materials provided by PJT. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 2/10/2020 | Eunice Min | Analyze assumptions related to debtors' valuation analysis. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2020 | Byron Groth | Review and analyze IAC diligence materials. | Litigation | 1.40 | 385.00 | $539.00 |
| 2/10/2020 | Jason Crockett | Attend call with Company regarding review of business plan presentations. | Business Analysis / Operations | 3.20 | 670.00 | $2,144.00 |
| 2/10/2020 | Darien Lord | Reviewed the newly posted trade agreement under review, and consolidated the information given. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 2/10/2020 | Jason Crockett | Participate in IAC diligence meetings for LAM region. | Business Analysis / Operations | 4.00 | 670.00 | $2,680.00 |
| 2/10/2020 | Harry Foard | Investigated differences in PHI figures between latest presentation to UCC and previously received figures. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 2/10/2020 | James Bland | Conducted analysis on policies potentially affecting claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 2/10/2020 | James Bland | Continued creating exhibits related to potential claims per research. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/10/2020 | James Bland | Reviewed and supplemented ERF write up. | Committee Activities | 1.30 | 450.00 | $585.00 |
| 2/10/2020 | Jason Crockett | Prepare analysis of potential claims. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 2/10/2020 | James Bland | Reviewed legal arguments from counsel related to potential claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/10/2020 | James Bland | Created exhibits related to potential claims per research. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/10/2020 | Eunice Min | Analyze Rhodes and Avrio financials and variance to previous BP. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 2/10/2020 | Byron Groth | Analyze schedules for possible inclusion in mediation materials. | Litigation | 1.60 | 385.00 | $616.00 |
| 2/10/2020 | Eunice Min | Draft follow up list for debtors related to UCC meeting and circulate internally for comment. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 2/10/2020 | Jason Crockett | Analyze business plan concepts related to valuation. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/10/2020 | Eunice Min | Correspond with R. Busto related to valuation analysis. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 2/10/2020 | Eunice Min | Researched Narcan patent litigation. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/10/2020 | Jason Crockett | Review of Company materials for UCC related to business plan. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 2/10/2020 | Joshua Williams | Revise LAM / global consumer business notes based on comments from Yasemin Okur (LAM Mgr.). | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 2/10/2020 | Joshua Williams | Formalize notes and present latest feedback on consumer health presentation to UCC advisors. | Committee Activities | 1.10 | 490.00 | $539.00 |
| 2/10/2020 | Michael Atkinson | Review and analyze issues related to creditor group. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 2/10/2020 | Paul Navid | Analyzed details provided in business plan meetings to assess changes. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 2/10/2020 | Raul Busto | Incorporate PV of additional yearly cash flows and ending cash to valuation consideration analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/10/2020 | Michael Atkinson | Review and analyze agreements and shared services. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 2/10/2020 | Raul Busto | Incorporate S. Morrison's comments to valuation consideration outputs. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/10/2020 | Raul Busto | Turn E. Min's comments on valuation consideration presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/10/2020 | Michael Atkinson | Meeting with committee regarding debtor meeting. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 2/10/2020 | Joshua Williams | Revise notes on LAM Ethical business based on commentary from company. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2020 | Paul Navid | Evaluated customer data information to assess deposits over time. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 2/10/2020 | Joshua Williams | Provide commentary on the LAM ethical products presentation. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 2/10/2020 | Joshua Williams | Research oncology development programs using Norton Rose data room materials. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/10/2020 | Michael Atkinson | Meeting with debtor regarding business plan. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 2/10/2020 | Joshua Williams | Provide commentary on the LAM consumer products presentation. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/10/2020 | Joshua Williams | Review 2017 tax returns for IACs. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/10/2020 | Raul Busto | Correspond with E. Min regarding valuation consideration analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/10/2020 | Stilian Morrison | Attend WebEx meeting for IAC LAM, Consumer Products - Yasemin Okur. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 2/10/2020 | Raul Busto | Incorporate E. Min's edits to valuation consideration analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/10/2020 | Michael Atkinson | Review and analyze issues related to ERF. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 2/10/2020 | Michael Atkinson | Review and analyze patent issues related to PHI. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 2/10/2020 | Michael Atkinson | Meeting with creditors after debtor meeting. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 2/10/2020 | Stilian Morrison | Review comps prepared by H. Foard and develop follow-up analysis re: same. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 2/10/2020 | Michael Atkinson | Review and analyze PJT business plan supplement. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 2/10/2020 | Raul Busto | Create aggregate scenarios of valuation considerations on side by side output. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/10/2020 | Stilian Morrison | Attend WebEx meeting for LAM Ethical & Global (ex-US) Consumer Business Overview. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 2/10/2020 | Raul Busto | Refresh details on OTC, product line, and oncology P&L model. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/10/2020 | Raul Busto | Phone call with E. Min to discuss valuation consideration analysis. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 2/10/2020 | Stilian Morrison | Prepare for and attend via teleconference Debtor presentation to committee and professionals of business plan update. | Committee Activities | 3.50 | 700.00 | $2,450.00 |
| 2/10/2020 | Joshua Williams | Formalize notes and present latest feedback on ethical presentation to UCC advisors. | Committee Activities | 0.80 | 490.00 | $392.00 |
| 2/10/2020 | Paul Navid | Evaluated and reconciled various valuations performed by the debtors. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 2/10/2020 | Joshua Williams | Download latest Norton Rose data room materials (re: Tax) and share overview with advisors. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/10/2020 | Raul Busto | Create rough FCF segment estimates analysis based on PJT presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/10/2020 | Raul Busto | Spread / analyze PHI by product by year. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/10/2020 | Stilian Morrison | Calls with M. Atkinson to go through business plan update and reorganization presentations from Debtors to committee. | Committee Activities | 0.60 | 700.00 | $420.00 |
| 2/10/2020 | Raul Busto | Attend business plan update call. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 2/10/2020 | Raul Busto | Attend portion of business plan update call. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 2/10/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.30 | 435.00 | $565.50 |
| 2/10/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.80 | 435.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2020 | Timothy Strickler | Continued reviewing time entries for Province fee application. | Fee / Employment Applications | 2.20 | 435.00 | $957.00 |
| 2/11/2020 | James Bland | Assessed different factors which could impact damages. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 2/11/2020 | Jason Crockett | Analyze business plan and prepare comments related to lease issues. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 2/11/2020 | Byron Groth | Identify production materials responsive to entity relationships. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 2/11/2020 | Eunice Min | Revise draft slides prepared by R. Busto related to valuation scenarios. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 2/11/2020 | Byron Groth | Review non-cash transfer report in connection with IAC structures. | Litigation | 1.60 | 385.00 | $616.00 |
| 2/11/2020 | Jason Crockett | Prepare summary of key diligence takeaways from Middle East / Africa regional diligence. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/11/2020 | James Bland | Updated mediation issues memo per M. Atkinson request. | Litigation | 0.90 | 450.00 | $405.00 |
| 2/11/2020 | Eunice Min | Revise diligence request list related to BP and valuation analysis. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 2/11/2020 | Byron Groth | Review and analyze production materials regarding evolving sales strategies over time. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 2/11/2020 | James Bland | Analyzed factors to update claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/11/2020 | Eunice Min | Continue reviewing non-cash transfer report and identify issues that warrant further research and follow up. | Litigation | 1.50 | 535.00 | $802.50 |
| 2/11/2020 | Byron Groth | Research technical issues in Relativity and communicate with support. | Case Administration | 0.80 | 385.00 | $308.00 |
| 2/11/2020 | Jason Crockett | Investigate issues related to IACs as requested by counsel. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 2/11/2020 | Jason Crockett | Prepare information related to valuation ranges of US business components. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 2/11/2020 | Eunice Min | Analyze pipeline drug valuation and assumptions to reconcile to debtors' figures. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 2/11/2020 | James Bland | Continued creating exhibits for inclusion in mediation statement. | Litigation | 1.80 | 450.00 | $810.00 |
| 2/11/2020 | Eunice Min | Analyze claims issues related to creditor group. | Claims Analysis and Objections | 1.00 | 535.00 | $535.00 |
| 2/11/2020 | James Bland | Resized historical liabilities per M. Atkinson request. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 2/11/2020 | Eunice Min | Analyze core business valuation figures and assumptions to reconcile to debtors' figures. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/11/2020 | Eunice Min | Review and analyze nalmefene agreement. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 2/11/2020 | Eunice Min | Research status of inter partes reviews for Narcan. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/11/2020 | Eunice Min | Analyze IQVIA data for generics to be licensed by Rhodes for perspective on revenue projections. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/11/2020 | Eunice Min | Analyze materials on historical structures. | Litigation | 1.00 | 535.00 | $535.00 |
| 2/11/2020 | Jason Crockett | Analyze PJT business plan materials and prepare follow up requests related to certain items. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/11/2020 | James Bland | Call with M. Atkinson and counsel re: claims. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 2/11/2020 | Eunice Min | Review J. Williams' notes from IAC diligence calls. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 2/11/2020 | Eunice Min | Research PRA entity. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2020 | Harry Foard | Attended phone call with J. Williams to discuss IAC analysis. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 2/11/2020 | James Bland | Assisted M. Atkinson in preparation for call with counsel. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/11/2020 | Jason Crockett | Review of notes related to LAM IAC diligence. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 2/11/2020 | Byron Groth | Review and analyze leadership positions by region. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 2/11/2020 | Joshua Williams | Examine LAM compliance procedures with the head of LAM compliance. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/11/2020 | Jason Crockett | Review of information related to opioid use disorder and prevalence. | Claims Analysis and Objections | 0.60 | 670.00 | $402.00 |
| 2/11/2020 | Jason Crockett | Participate in LAM diligence meetings for IACs. | Business Analysis / Operations | 3.50 | 670.00 | $2,345.00 |
| 2/11/2020 | Eunice Min | Analyze tax distributions and determinations of amounts by jurisdiction. | Litigation | 0.90 | 535.00 | $481.50 |
| 2/11/2020 | Joshua Williams | Examine LAM business development with Chief Business Officer of LAM. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 2/11/2020 | Stilian Morrison | Review historical IAC tax returns. | Tax Issues | 2.50 | 700.00 | $1,750.00 |
| 2/11/2020 | Paul Navid | Analyzed potential value consideration from sale, PBC, and other avenues; evaluated sensitivity built to assess change in value under various risk factors. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 2/11/2020 | Raul Busto | Make edits to references to alternative valuation of OTC PB Structure in valuation consideration. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/11/2020 | Paul Navid | Prepared a cumulative cash flow analysis to include weeks 1/24 and 1/31 for Purdue, Rhodes, and the IACs. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 2/11/2020 | Raul Busto | Make edits to discounting methodology in value consideration analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/11/2020 | Michael Atkinson | Review and analyze lease issues for counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 2/11/2020 | Raul Busto | Turn E. Min's comments on valuation consideration sale scenario analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/11/2020 | Michael Atkinson | Review and analyze non cash report. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 2/11/2020 | Paul Navid | Analyzed cash flow for the past two weeks by entity and by transactions. | Business Analysis / Operations | 2.30 | 525.00 | $1,207.50 |
| 2/11/2020 | Stilian Morrison | Attend WebEx meeting with global compliance and LAM region counsel. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 2/11/2020 | Raul Busto | Update outputs to include alternative OTC valuation method in valuation consideration analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/11/2020 | Raul Busto | Create OTC valuation based on DCF instead of multiples in valuation consideration analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/11/2020 | Joshua Williams | Attended phone call with H. Foard to discuss IAC analysis. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 2/11/2020 | Raul Busto | Prepare preliminary sensitivities of sale scenario value considerations. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/11/2020 | Joshua Williams | Research Pharmaceutical Research Associates Taiwan Inc. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/11/2020 | Michael Atkinson | Call with counsel regarding patent for OTC Naloxone. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 2/11/2020 | Raul Busto | Edit valuation consideration analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/11/2020 | Raul Busto | Correspond with team re: PHI alternative scenario. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/11/2020 | Michael Atkinson | Review and analyze claims data for creditor group. | Claims Analysis and Objections | 1.40 | 875.00 | $1,225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2020 | Michael Atkinson | Review and analyze mediation issues. | Litigation | 0.70 | 875.00 | $612.50 |
| 2/11/2020 | Joshua Williams | Examine LAM MEA with the Regional Mgr of Mundi Middle East. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/11/2020 | Stilian Morrison | Review present-value analysis of Debtors' reorganization value comparison. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 2/11/2020 | Michael Atkinson | Review and analyze document request for debtor based on business plan presentation. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 2/11/2020 | Paul Navid | Revised and updated YTD analysis to include actuals for Dec consolidated sales and a summary by product. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 2/11/2020 | Raul Busto | Supplement diligence questions list with additional inquiries. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 2/11/2020 | Stilian Morrison | Review historical IAC tax returns. | Tax Issues | 2.50 | 700.00 | $1,750.00 |
| 2/11/2020 | Raul Busto | Turn S. Morrison's comments on valuation considerations analysis / presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/11/2020 | Raul Busto | Analyze timing of insurance proceeds. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 2/11/2020 | Michael Atkinson | Review and analyze historical non-cash transfer analysis. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 2/11/2020 | Paul Navid | Created a committee report presentation to include executive summary, cumulative cash flow for Purdue, Rhodes, and IAC; included FY 2019 variance performance and historical sales by product. | Committee Activities | 2.80 | 525.00 | $1,470.00 |
| 2/11/2020 | Michael Atkinson | Attend IAC diligence calls. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 2/11/2020 | Paul Navid | Analyzed customer programs report for the month of December to evaluate cash transfers. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 2/11/2020 | Raul Busto | Create a slide detailing all assumptions / methods used in value consideration analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/11/2020 | Raul Busto | Correspond with E. Min regarding alternative OTC valuation method. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 2/11/2020 | Joshua Williams | Provide feedback to the UCC advisors re: IAC meetings from 2/11. | Committee Activities | 1.50 | 490.00 | $735.00 |
| 2/11/2020 | Stilian Morrison | Attend WebEx IAC meeting re: Middle East, Turkey, Africa region. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 2/11/2020 | Stilian Morrison | Review notifications of potential liability of Diverted Profit Taxes for all UK network entities. | Tax Issues | 0.70 | 700.00 | $490.00 |
| 2/11/2020 | Stilian Morrison | Attend WebEx IAC meeting re: LAM region business development. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 2/11/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 2/11/2020 | Timothy Strickler | Updated schedule of distributions to IACs. | Litigation | 1.90 | 435.00 | $826.50 |
| 2/11/2020 | Timothy Strickler | Updated claims summary schedule. | Claims Analysis and Objections | 0.50 | 435.00 | $217.50 |
| 2/12/2020 | Byron Groth | Review and analyze terms of foreign Oxycontin agreements. | Business Analysis / Operations | 1.70 | 385.00 | $654.50 |
| 2/12/2020 | James Bland | Conducted due diligence related to nationwide opioid liabilities. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 2/12/2020 | Eunice Min | Analyze documents related to Sackler trusts. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/12/2020 | Eunice Min | Continue analyzing revised BP and identify sources of variances from June plan. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/12/2020 | Byron Groth | Research historical authority to execute agreements. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2020 | Jason Crockett | Prepare analysis related to certain aspects of assets, liabilities and distributions during historical periods. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 2/12/2020 | Eunice Min | Prepare response regarding potential claims and comparison of distributions to performance. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 2/12/2020 | James Bland | Revised claims analysis for creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/12/2020 | James Bland | Revised historical opioid liabilities analysis. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 2/12/2020 | James Bland | Continued creating mediation statement. | Litigation | 1.70 | 450.00 | $765.00 |
| 2/12/2020 | Carol Cabello | Review and analyze updated CV schedule. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 2/12/2020 | Jason Crockett | Analyze PHI and autoinjector issues including required cash flow over future periods. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 2/12/2020 | James Bland | Continued to create mediation statement | Litigation | 1.80 | 450.00 | $810.00 |
| 2/12/2020 | Darien Lord | Finalized the critical vendor analysis and sent the information on disbursements for review. | Business Analysis / Operations | 0.70 | 385.00 | $269.50 |
| 2/12/2020 | Darien Lord | Consolidated and analyzed information from the UCC counsel call on 2/13. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 2/12/2020 | Darien Lord | Began compiling the information given for the critical vendor disbursements as of 2/12. | Business Analysis / Operations | 2.00 | 385.00 | $770.00 |
| 2/12/2020 | Jason Crockett | Prepare issues related to autoinjector business and usage of creditor funds. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 2/12/2020 | Eunice Min | Compile analyses and considerations and email to C. Cabello. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/12/2020 | Byron Groth | Review and analyze historical agreements. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 2/12/2020 | Byron Groth | Discuss fund tracing with E. Min. | Business Analysis / Operations | 0.20 | 385.00 | $77.00 |
| 2/12/2020 | Eunice Min | Continue analyzing value consideration scenarios and inputs. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/12/2020 | Byron Groth | Research and analyze common positions of authority between entities. | Business Analysis / Operations | 2.20 | 385.00 | $847.00 |
| 2/12/2020 | Eunice Min | Review nalmefene agreement filed and consider certain provisions. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 2/12/2020 | Carol Cabello | Analyze historical MMEs and prescription data. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 2/12/2020 | Eunice Min | Analyze PJT assumptions related to unallocated corporate overhead. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 2/12/2020 | Jason Crockett | Correspondence on nalmefene project. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 2/12/2020 | Carol Cabello | Evaluate projections over time and impact to valuation. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 2/12/2020 | Carol Cabello | Review insurance report prepared by counsel. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 2/12/2020 | Jason Crockett | Attend LAM IAC diligence meetings. | Business Analysis / Operations | 4.00 | 670.00 | $2,680.00 |
| 2/12/2020 | Eunice Min | Review and revise bifurcation of tax distributions by beneficiary. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/12/2020 | Raul Busto | Build summary of historical equity roll, Ex-US distributions and note receivables. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/12/2020 | Joshua Williams | Consolidate notes from Dubai IAC meetings. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/12/2020 | Raul Busto | Build summary of historical partner distributions to Beacon, Rosebay and Rhodes. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/12/2020 | Paul Navid | Corresponded with C. Cabello and changed the committee report re ending cash due to timing. | Committee Activities | 0.90 | 525.00 | $472.50 |

21

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2020 | Michael Atkinson | Review and analyze documents in Relativity. | Litigation | 1.30 | 875.00 | $1,137.50 |
| 2/12/2020 | Joshua Williams | Examine presentation by Regional Mgr of Mundi Pharma and provide commentary | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/12/2020 | Stilian Morrison | Attend WebEx IAC meeting re: Australia and New Zealand region. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/12/2020 | Stilian Morrison | Review professional eyes' only version of declarations for Nalmefene autoinjector motions. | Court Filings | 1.20 | 700.00 | $840.00 |
| 2/12/2020 | Michael Atkinson | Review, analyze and recast business plan. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 2/12/2020 | Raul Busto | Create summary of historical tax distributions for Purdue by geographic location. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/12/2020 | Michael Atkinson | Review analysis related to potential cause of action. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 2/12/2020 | Michael Atkinson | Review and analyze PHI development agreement. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 2/12/2020 | Raul Busto | Create summary of historical other partner distributions, cash and non-cash distributions. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 2/12/2020 | Michael Atkinson | Review and analyze ERF. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 2/12/2020 | Joshua Williams | Examine CEO of Mundi LAM's comments on the state of Mundi LAM | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/12/2020 | Raul Busto | Make edits to FY 2019 variance analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 2/12/2020 | Joshua Williams | Examine overview by Gary Seller (MD Aus) on AUS & NZ IAC business | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/12/2020 | Stilian Morrison | Review updated present-value analysis prepared by R. Busto and finalize to share with M. Atkinson and broader team. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 2/12/2020 | Raul Busto | Make edits to valuation consideration treatment of corporate overhead. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/12/2020 | Joshua Williams | Examine brief overview by LAM Manager on LAM digital and e-commerce strategy. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/12/2020 | Joshua Williams | Compare AlixPartners notes on LAM Compliance, Business Development, and Consumer. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/12/2020 | Stilian Morrison | Review latest hot docs flagged from production by B. Groth. | Litigation | 1.20 | 700.00 | $840.00 |
| 2/12/2020 | Michael Atkinson | Review and analyze board minutes. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 2/12/2020 | Raul Busto | Update outputs on FY 2019 variance analysis presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/12/2020 | Stilian Morrison | Attend WebEx IAC meeting re: e-commerce initiatives. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 2/12/2020 | Michael Atkinson | Review and analyze non cash distributions. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 2/12/2020 | Michael Atkinson | Review and analyze license agreements. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 2/12/2020 | Stilian Morrison | Attend WebEx IAC meeting re: Greater China. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 2/12/2020 | Stilian Morrison | Attend WebEx IAC meeting with regional head of Latin America, Asia, Middle East region and global consumer health. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 2/12/2020 | Joshua Williams | Provide feedback to the UCC advisors re: IAC meetings. | Committee Activities | 2.10 | 490.00 | $1,029.00 |
| 2/12/2020 | Stilian Morrison | Review revised opioid liability claims model prepared by J. Bland. | Claims Analysis and Objections | 1.80 | 700.00 | $1,260.00 |
| 2/12/2020 | Timothy Strickler | Reviewed and reconciled schedule of disbursements prepared by counsel. | Litigation | 1.70 | 435.00 | $739.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2020 | Timothy Strickler | Prepared updated schedule of disbursements approved by board. | Litigation | 2.80 | 435.00 | $1,218.00 |
| 2/12/2020 | Timothy Strickler | Continued preparing updated schedule of disbursements approved by board. | Litigation | 2.30 | 435.00 | $1,000.50 |
| 2/13/2020 | Jason Crockett | Analyze financial impact of HRT issues and potential cash flows related to nalmefene. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 2/13/2020 | Jason Crockett | Analyze recent cash flow activity and operations results and prepare comments. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 2/13/2020 | Eunice Min | Review recent court filings and other case updates. | Court Filings | 0.80 | 535.00 | $428.00 |
| 2/13/2020 | James Bland | Updated class issues mediation memo. | Litigation | 2.10 | 450.00 | $945.00 |
| 2/13/2020 | Jason Crockett | Analyze issues related to insurance and potential recoveries. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 2/13/2020 | James Bland | Began to create outline of mediation deck. | Litigation | 1.20 | 450.00 | $540.00 |
| 2/13/2020 | James Bland | Continued to adjust claims analysis for creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/13/2020 | Michael Atkinson | Review materials for UCC call. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 2/13/2020 | Carol Cabello | Evaluate historical operating performance of business. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 2/13/2020 | Jason Crockett | Assess options for mediator and which may be more cost effective. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 2/13/2020 | Carol Cabello | Analyze and revise budget and bridge. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 2/13/2020 | Jason Crockett | Draft language related to lease issue. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 2/13/2020 | Jason Crockett | Analyze information related to international tax issues and potential burden on recoveries. | Tax Issues | 1.30 | 670.00 | $871.00 |
| 2/13/2020 | James Bland | Continued preparing exhibits for the mediation statement. | Litigation | 1.40 | 450.00 | $630.00 |
| 2/13/2020 | James Bland | Created exhibits related to potential Purdue share of liability for inclusion in the mediation statement. | Litigation | 1.50 | 450.00 | $675.00 |
| 2/13/2020 | Byron Groth | Prepare support material for financial update. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 2/13/2020 | Eunice Min | Analyze updated value consideration present value calculation. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 2/13/2020 | Byron Groth | Review and analyze debtor financial records from production. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 2/13/2020 | Harry Foard | Reviewed data room for additional PHI documents. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 2/13/2020 | Byron Groth | Review and analyze production documents regarding non-Oxy drugs. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 2/13/2020 | Harry Foard | Created PHI exhibits re: price analog and volume distributed. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 2/13/2020 | Eunice Min | Review and revise amended weekly update. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/13/2020 | Eunice Min | Review cost and other definitions and language in nalmefene supply agreement. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 2/13/2020 | Byron Groth | Follow-up communications with support regarding Relativity. | Case Administration | 0.90 | 385.00 | $346.50 |
| 2/13/2020 | Jason Crockett | Analyze historical spend areas on opioid issues by states. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 2/13/2020 | James Bland | Adjusted claims analysis for creditor group. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/13/2020 | Byron Groth | Analyze IAC valuations. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 2/13/2020 | Jason Crockett | Analyze agreement with supplier related to nalmefene. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 2/13/2020 | Joshua Williams | Review IAC deck for use in comp exercise. | Claims Analysis and Objections | 1.10 | 490.00 | $539.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2020 | Eunice Min | Analyzed latest claims register from Prime Clerk and created potential exhibit for go-forward reporting. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 2/13/2020 | Carol Cabello | Research and analyze settlements in context of litigation. | Litigation | 2.50 | 690.00 | $1,725.00 |
| 2/13/2020 | Jason Crockett | Analyze ERF and latest proposed revisions. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 2/13/2020 | Eunice Min | Prepare notes for points to discuss financial update on UCC call. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 2/13/2020 | Eunice Min | Review status of outstanding diligence requests to Alix. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 2/13/2020 | Jason Crockett | Review of issues related to lease. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 2/13/2020 | Raul Busto | Work on settlement overview presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/13/2020 | Michael Atkinson | Review and analyze IAC valuation issues. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 2/13/2020 | Joshua Williams | Calculate payments to Purdue from IACs. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 2/13/2020 | Michael Atkinson | Review and analyze NAS motions filed. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 2/13/2020 | Raul Busto | Review H. Foard settlement analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/13/2020 | Stilian Morrison | Consider and update business plan diligence requests. | Case Administration | 0.80 | 700.00 | $560.00 |
| 2/13/2020 | Michael Atkinson | Review and analyze financial update. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 2/13/2020 | Michael Atkinson | Call regarding insurance issues. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 2/13/2020 | Raul Busto | Continue working on opioid market exposure analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/13/2020 | Joshua Williams | Analyze Purdue USA OxyContin variance between intercompany report vs. EY support. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 2/13/2020 | Michael Atkinson | Call with debtor regarding mediation | Litigation | 0.50 | 875.00 | $437.50 |
| 2/13/2020 | Raul Busto | Incorporate applicable business plan updates to financial model. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/13/2020 | Stilian Morrison | Updating business plan model for latest schedules of projected buildup. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 2/13/2020 | Raul Busto | Make edits to distribution analysis workstream. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/13/2020 | Raul Busto | Continue making edits to financial model. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/13/2020 | Michael Atkinson | Review and analyze documents. | Litigation | 2.00 | 875.00 | $1,750.00 |
| 2/13/2020 | Paul Navid | Analyzed and reviewed insurance coverage analysis. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 2/13/2020 | Michael Atkinson | Attend call with committee. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 2/13/2020 | Michael Atkinson | Review and analyze cash and non cash distributions analysis. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 2/13/2020 | Joshua Williams | Calculate top IAC products for 2017-2019. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 2/13/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 2/13/2020 | Joshua Williams | Create schedule of margin analysis by net sales (weighed and non-weighted). | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/13/2020 | Raul Busto | Analyze newly uploaded documents in Intralinks dataroom. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/13/2020 | Stilian Morrison | Review cash reports over the last two weeks. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2020 | Stilian Morrison | Review Customer Programs Report for December. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 2/13/2020 | Raul Busto | Prepare slides on settlement analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 2/13/2020 | Stilian Morrison | Read development agreement between Greenfield (Purdue Pharma as the Parent) and Antares Pharma. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/13/2020 | Stilian Morrison | Revisit comparable claims liability analysis. | Claims Analysis and Objections | 0.80 | 700.00 | $560.00 |
| 2/13/2020 | Stilian Morrison | Analyze Nalmefene interview summary document. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 2/13/2020 | Timothy Strickler | Reconciled disbursements approved by board to AlixPartners schedule. | Litigation | 2.40 | 435.00 | $1,044.00 |
| 2/13/2020 | Timothy Strickler | Continued reconciling disbursements approved by board to AlixPartners schedule. | Litigation | 2.10 | 435.00 | $913.50 |
| 2/13/2020 | Timothy Strickler | Prepare updated claims schedule to add to weekly committee report. | Claims Analysis and Objections | 0.80 | 435.00 | $348.00 |
| 2/14/2020 | Beth Robinson | Draft December fee app and email to E. Min for review. | Fee / Employment Applications | 2.10 | 175.00 | $367.50 |
| 2/14/2020 | James Bland | Continued creating exhibits for mediation deck. | Litigation | 1.40 | 450.00 | $630.00 |
| 2/14/2020 | Carol Cabello | Research and identify analysis needed related to potential litigation. | Litigation | 1.30 | 690.00 | $897.00 |
| 2/14/2020 | Jason Crockett | Prepare workbook of metrics by year by drug and by region. | Business Analysis / Operations | 2.50 | 670.00 | $1,675.00 |
| 2/14/2020 | Carol Cabello | Review status and research to date of joint venture analysis. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 2/14/2020 | Eunice Min | Analyze cash transfer sample testing to date and outstanding requests. | Litigation | 1.10 | 535.00 | $588.50 |
| 2/14/2020 | James Bland | Continued creating exhibits for inclusion in the mediation deck. | Litigation | 1.20 | 450.00 | $540.00 |
| 2/14/2020 | James Bland | Assessed potential allocations based on claims analysis to date. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 2/14/2020 | Byron Groth | Review and analyze production materials. | Litigation | 2.30 | 385.00 | $885.50 |
| 2/14/2020 | Eunice Min | Review information on certain pre-petition transfers of IP. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/14/2020 | Byron Groth | Analyze support materials in preparation for mediation. | Litigation | 1.80 | 385.00 | $693.00 |
| 2/14/2020 | Eunice Min | Analyze POCs to assess Prime Clerk criteria for categorizations. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 2/14/2020 | Eunice Min | Review latest diligence request and prepare detailed comments. | Litigation | 0.80 | 535.00 | $428.00 |
| 2/14/2020 | Eunice Min | Review comp analysis related to potential cause of action and give comments. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/14/2020 | Courtney Clement | Analyze agreement with PHI organization and Purdue and associated agreements. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 2/14/2020 | James Bland | Continued to assess potential allocation based on claims analysis to date. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/14/2020 | Jason Crockett | Review of data on third party agreements. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 2/14/2020 | Byron Groth | Review and analyze production materials potentially responsive to issues related to potential cause of action. | Litigation | 2.50 | 385.00 | $962.50 |
| 2/14/2020 | Byron Groth | Review diligence tracking and production materials regarding causes of action. | Litigation | 1.30 | 385.00 | $500.50 |
| 2/14/2020 | Jason Crockett | Review of quarterly financial results for 2018 and part of 2019. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 2/14/2020 | Eunice Min | Analyze and review non-cash transfers pre-petition. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/14/2020 | Harry Foard | Made additional changes to PHI deck. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2020 | Jason Crockett | Review of data related to IACagreements. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 2/14/2020 | Joshua Williams | Provide commentary on the direction of the pharma JV research exercise. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 2/14/2020 | Byron Groth | Analyze settlement offer terms and implied valuations. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 2/14/2020 | Harry Foard | Discussed issues related to PHI Structure with R. Busto & S. Morrison. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 2/14/2020 | James Bland | Continued creating outline of mediation deck. | Litigation | 1.60 | 450.00 | $720.00 |
| 2/14/2020 | Harry Foard | Scrubbed pricing analog calculation in PHI model. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 2/14/2020 | Harry Foard | Reviewed potential product line market share with R. Busto & S. Morrison. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 2/14/2020 | Harry Foard | Discussed business plan update with R. Busto & S. Morrison. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 2/14/2020 | Jason Crockett | Assess potential claims population. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 2/14/2020 | Stilian Morrison | Read through Overview of Autoinjector Agreement 01.29.2020 V. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 2/14/2020 | Joshua Williams | Pull OxyContin sales for 2017-2019 and related information. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/14/2020 | Michael Atkinson | Review and analyze Nalmefene projections. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 2/14/2020 | Michael Atkinson | Review and analyze issues related to potential cause of action. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 2/14/2020 | Paul Navid | Analyzed payments between IACs and Purdue and all operational fees and benefits among them. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 2/14/2020 | Michael Atkinson | Review and analyze information for all IACs. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 2/14/2020 | Raul Busto | Work on settlement analysis presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/14/2020 | Paul Navid | Analyzed naloxone development partner's agreement with Purdue Pharma LP and historical transactions. | Business Analysis / Operations | 2.10 | 525.00 | $1,102.50 |
| 2/14/2020 | Michael Atkinson | Review and analyze discovery with counsel. | Litigation | 0.80 | 875.00 | $700.00 |
| 2/14/2020 | Joshua Williams | Examine sales and royalties paid by IACs by product. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 2/14/2020 | Stilian Morrison | Reviewed potential product line market share with H. Foard and R. Busto. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 2/14/2020 | Raul Busto | Research general structure of pharmaceutical joint ventures. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/14/2020 | Raul Busto | Discussed business plan update with H. Foard & S. Morrison. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 2/14/2020 | Stilian Morrison | Review Autoinjector Presentation 2020-02-03. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 2/14/2020 | Raul Busto | Make edits to joint venture comparable analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 2/14/2020 | Joshua Williams | Put together a memo on IAC analysis. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 2/14/2020 | Michael Atkinson | Call regarding discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 2/14/2020 | Paul Navid | Evaluated new files posted to the data room and provided summary to team. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 2/14/2020 | Michael Atkinson | Review and analyze settlement information for mediation | Litigation | 2.20 | 875.00 | $1,925.00 |
| 2/14/2020 | Joshua Williams | Discuss IAC analysis with J. Crockett. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/14/2020 | Michael Atkinson | Review and analyze HRT agreement. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2020 | Raul Busto | Review potential product line market share with H. Foard & S. Morrison. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 2/14/2020 | Michael Atkinson | Call with counsel regarding meditation. | Litigation | 0.60 | 875.00 | $525.00 |
| 2/14/2020 | Joshua Williams | Revised notes on IACs for submission to Akin Gump. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/14/2020 | Raul Busto | Phone call with J. Williams to discuss joint venture comparable analysis. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 2/14/2020 | Raul Busto | Begin working on joint venture agreement comparable analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/14/2020 | Raul Busto | Continue working on joint venture agreement comparable analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/14/2020 | Raul Busto | Discussed issues related to PHI Structure with H. Foard & S. Morrison. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/14/2020 | Stilian Morrison | Drafting update materials for committee on takeaways from PJT valuation of reorganization versus sale. | Committee Activities | 1.40 | 700.00 | $980.00 |
| 2/14/2020 | Joshua Williams | Pull OxyContin revenue by IAC for the period 2017 - 2019 from both EY and Management Revisions sources. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 2/14/2020 | Stilian Morrison | Discussed business plan update with H. Foard and R. Busto. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 2/14/2020 | Stilian Morrison | Review responses to UCC questions. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 2/14/2020 | Michael Atkinson | Review and analyze Nalmefene analysis. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 2/14/2020 | Stilian Morrison | Review latest IAC analysis prepared by J. Williams. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 2/14/2020 | Stilian Morrison | Discussed issues related to PHI Structure with H. Foard & R. Busto. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 2/14/2020 | Paul Navid | Created a summary of terms, cost, quantity, responsibility, and business structure for HRT re Naloxone. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 2/14/2020 | Stilian Morrison | Review Purdue and Rhodes Post Filing Separations 01.13.2020 - FINAL. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/14/2020 | Stilian Morrison | Analyze Nalmefene Auto injector - R&D Spend and Market assumptions. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 2/14/2020 | Stilian Morrison | Overlay IAC and Purdue development pipelines and timing, amounts to key inflection points. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/14/2020 | Joshua Williams | Phone call with R. Busto to discuss joint venture comparable analysis. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 2/14/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.40 | 435.00 | $609.00 |
| 2/14/2020 | Timothy Strickler | Reviewed claims report from claims agent and prepared updated summary report. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 2/14/2020 | Timothy Strickler | Updated schedule of disbursements approved by board. | Litigation | 1.80 | 435.00 | $783.00 |
| 2/14/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.90 | 435.00 | $391.50 |
| 2/15/2020 | Jason Crockett | Analyze arguments related to potential causes of action. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 2/15/2020 | Jason Crockett | Prepare updates to IAC analysis. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 2/15/2020 | Carol Cabello | Read and research applicable cases and case law regarding value. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 2/15/2020 | Jason Crockett | Review of financial information uploaded to datasite related to operations. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/15/2020 | Jason Crockett | Review of business plan. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 2/15/2020 | Raul Busto | Continue working on updating financial model. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/2020 | Michael Atkinson | Review and analyze market share. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 2/15/2020 | Joshua Williams | Search CapitalIQ screen for additional SEC filings pre-2017. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/15/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 2/15/2020 | Michael Atkinson | Review and analyze issues related to potential causes of action. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 2/15/2020 | Joshua Williams | Create new industry slides. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 2/15/2020 | Raul Busto | Continue working on joint venture comparable analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/16/2020 | Jason Crockett | Review of mediation order draft and redline. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 2/16/2020 | Michael Atkinson | Review and analyze documents related to discovery. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 2/16/2020 | Michael Atkinson | Review and analyze public health initiatives. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 2/16/2020 | Joshua Williams | Review latest comp workbook from R. Busto. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/16/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 2/16/2020 | Joshua Williams | Calculate historical compounded annual growth rate of Oxy and opioids at PPLP. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/16/2020 | Stilian Morrison | Review latest document production. | Litigation | 1.80 | 700.00 | $1,260.00 |
| 2/16/2020 | Raul Busto | Analyze newly uploaded unaudited quarterly financial statements. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/16/2020 | Stilian Morrison | Review latest committee correspondence. | Committee Activities | 1.30 | 700.00 | $910.00 |
| 2/16/2020 | Raul Busto | Continue working on joint venture comparable analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 2/16/2020 | Stilian Morrison | Review additional sensitivities around claims pool. | Claims Analysis and Objections | 1.10 | 700.00 | $770.00 |
| 2/16/2020 | Stilian Morrison | Analyze potential sensitivities regarding settlement framework. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 2/16/2020 | Stilian Morrison | Review IAC financial diligence questions and update same. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 2/17/2020 | James Bland | Updated claims analysis to reflect settlement data. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 2/17/2020 | Eunice Min | Prepare cash analysis and present value calculation. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 2/17/2020 | Eunice Min | Analyze timing of prospective cash flows under various scenarios. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/17/2020 | Eunice Min | Continue reviewing board minutes for regarding cash transfers. | Litigation | 1.40 | 535.00 | $749.00 |
| 2/17/2020 | James Bland | Analyzed potential ways of measuring claims for creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/17/2020 | Jason Crockett | Prepare analysis of potential cash flows related to public health initiative. | Business Analysis / Operations | 2.60 | 670.00 | $1,742.00 |
| 2/17/2020 | James Bland | Continued devising methods of analyzing settlements with litigants. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 2/17/2020 | Eunice Min | Review board minutes for details regarding cash transfers. | Litigation | 1.20 | 535.00 | $642.00 |
| 2/17/2020 | Eunice Min | Review and revise draft December fee statement. | Fee / Employment Applications | 1.00 | 535.00 | $535.00 |
| 2/17/2020 | James Bland | Created email related regarding certain creditor issues. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 2/17/2020 | James Bland | Devised methods of analyzing settlements with litigants. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/17/2020 | James Bland | Continued analyzing potential ways of measuring claims for creditor group. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2020 | James Bland | Continued creating email related regarding certain creditor issues. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/17/2020 | Jason Crockett | Assess impact of federal funding and taxation on claims damages and recovery. | Claims Analysis and Objections | 1.40 | 670.00 | $938.00 |
| 2/17/2020 | Eunice Min | Review and analyze case tracker and assess use for supporting potential causes of action. | Litigation | 0.70 | 535.00 | $374.50 |
| 2/17/2020 | Eunice Min | Revise cash analysis scenarios. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 2/17/2020 | Eunice Min | Analyze support files for various inputs underlying cash analysis. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 2/17/2020 | Jason Crockett | Review of issues related to claims and arguments for adjustment. | Claims Analysis and Objections | 0.70 | 670.00 | $469.00 |
| 2/17/2020 | James Bland | Continued to analyze potential ways of measuring claims for creditor group. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 2/17/2020 | Jason Crockett | Review of issues related to claims and prepare correspondence of release of claims information. | Claims Analysis and Objections | 0.90 | 670.00 | $603.00 |
| 2/17/2020 | James Bland | Assessed potential creditor group claims and the relevant key considerations. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 2/17/2020 | Jason Crockett | Prepare analysis of potential assets available for recovery to creditors and timing thereof. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 2/17/2020 | Jason Crockett | Analyze issues related to sources of value for estate. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 2/17/2020 | Joshua Williams | Review latest data set for comp analysis. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/17/2020 | Eunice Min | Review and analyze historical settlements tracker. | Claims Analysis and Objections | 0.40 | 535.00 | $214.00 |
| 2/17/2020 | Jason Crockett | Review of marketing media and schedule and prepare comments related to content. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 2/17/2020 | Jason Crockett | Develop estimate of potential amount and timing of insurance proceeds. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/17/2020 | Jason Crockett | Review and analyze lease motion and draft order and related edits. | Court Filings | 1.20 | 670.00 | $804.00 |
| 2/17/2020 | Jason Crockett | Prepare comparison of costs versus return on PHI business and recovery for creditors at different degrees of success. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 2/17/2020 | Michael Atkinson | Review and analyze cash payout analysis for committee. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 2/17/2020 | Joshua Williams | Update IAC diligence tracker. | Case Administration | 1.20 | 490.00 | $588.00 |
| 2/17/2020 | Michael Atkinson | Call with P. Huygens re case and negotiation update. | Case Administration | 0.30 | 875.00 | $262.50 |
| 2/17/2020 | Paul Navid | Evaluated response to business model questions and provided responses. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 2/17/2020 | Paul Navid | Evaluated IAC and Purdue financial transactions and evaluated other comparable JVs. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 2/17/2020 | Michael Atkinson | Review and analyze articles and studies on states use of funds related to ERF. | Committee Activities | 4.00 | 875.00 | $3,500.00 |
| 2/17/2020 | Joshua Williams | Analyze pharma deals for comparables. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 2/17/2020 | Raul Busto | Continue researching structure of JV agreements. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/17/2020 | Michael Atkinson | Call with creditors regarding mediation. | Litigation | 0.90 | 875.00 | $787.50 |
| 2/17/2020 | Paul Huygens | Case and negotiation update call with M. Atkinson. | Case Administration | 0.30 | 900.00 | $270.00 |
| 2/17/2020 | Joshua Williams | Revised comps to exclude certain based on gross sales. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/17/2020 | Michael Atkinson | Review and analyze PHI projections and value. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2020 | Stilian Morrison | Review latest comp trading levels and compare to illustrative sale valuations from Evercore analysis. | Sale Process | 0.80 | 700.00 | $560.00 |
| 2/17/2020 | Stilian Morrison | Review Debtors' responses to latest questions on business plan diligence. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 2/17/2020 | Michael Atkinson | Review and analyze public studies on claims. | Claims Analysis and Objections | 2.20 | 875.00 | $1,925.00 |
| 2/17/2020 | Joshua Williams | Send a request for additional comps. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/17/2020 | Michael Atkinson | Interview firms for e discovery. | Litigation | 0.50 | 875.00 | $437.50 |
| 2/17/2020 | Stilian Morrison | Review latest filings on the docket. | Court Filings | 0.50 | 700.00 | $350.00 |
| 2/17/2020 | Raul Busto | Review newly updated business plan support documents. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/17/2020 | Stilian Morrison | Update timeline of Purdue and IAC cash transfers and liquidity events. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 2/17/2020 | Raul Busto | Add additional companies to JV benchmark analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/17/2020 | Raul Busto | Continue working on JV benchmark analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/17/2020 | Stilian Morrison | Review latest cash reporting update. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 2/17/2020 | Stilian Morrison | Review IAC central cost allocations. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 2/17/2020 | Stilian Morrison | Review notes from KPMG tax diligence call. | Tax Issues | 0.70 | 700.00 | $490.00 |
| 2/17/2020 | Stilian Morrison | Updated claims liability model. | Claims Analysis and Objections | 0.80 | 700.00 | $560.00 |
| 2/18/2020 | Eunice Min | Review Intralinks for updated diligence files regarding BP. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 2/18/2020 | Jason Crockett | Review of UCC materials and prepare talking points for presentation. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 2/18/2020 | Carol Cabello | Review and analyze HRT agreements and identify follow-up. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 2/18/2020 | James Bland | Assisted M. Atkinson in preparing for a call with counsel. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/18/2020 | James Bland | Call with M. Atkinson and counsel re: claims. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 2/18/2020 | Carol Cabello | Read and review proposed HL engagement letter. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 2/18/2020 | James Bland | Conducted due diligence related to creditor group. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 2/18/2020 | James Bland | Continued conducting due diligence related to creditor group. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 2/18/2020 | James Bland | Created analysis of potential claims for creditor group. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 2/18/2020 | Jason Crockett | Prepare questions for IAC diligence call. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 2/18/2020 | Jason Crockett | Prepare information related to lease issues. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 2/18/2020 | James Bland | Created analysis for claims group under different scenarios. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 2/18/2020 | James Bland | Assisted M. Atkinson in preparation for call related to ERF. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 2/18/2020 | Eunice Min | Review debtors' responses regarding BP diligence questions and reconcile responses to other sources. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 2/18/2020 | Jason Crockett | Prepare analysis of trend of OxyContin sales in various markets. | Committee Activities | 2.20 | 670.00 | $1,474.00 |
| 2/18/2020 | James Bland | Continued due diligence related to creditor group. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2020 | Eunice Min | Review terms of agreement with partner developing naloxone and determine committee capital. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 2/18/2020 | Jason Crockett | Prepare information for IAC analysis. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 2/18/2020 | Carol Cabello | Review redline comments from counsel on HL engagement letter. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 2/18/2020 | Carol Cabello | Research HRT and public health initiatives. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 2/18/2020 | Jason Crockett | Review of historical IAC performance and sales by drug. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 2/18/2020 | Jason Crockett | Prepare additional diligence requests related to key revenue products by market for IACs. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 2/18/2020 | Raul Busto | Take notes on committee call. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/18/2020 | Michael Atkinson | Review business plan documents provided by debtor. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 2/18/2020 | Michael Atkinson | Review and analyze documents related to discovery. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 2/18/2020 | Michael Atkinson | Review and analyze non-cash transfer information with IAC's. | Business Analysis / Operations | 3.40 | 875.00 | $2,975.00 |
| 2/18/2020 | Raul Busto | Review new documents uploaded to data room. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/18/2020 | Joshua Williams | Separate Oxy APIs in model. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/18/2020 | Joshua Williams | Link metrics to net sales in historical years in model. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 2/18/2020 | Michael Atkinson | Call with counsel re claims. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 2/18/2020 | Stilian Morrison | Review recently completed fee apps. | Fee / Employment Applications | 0.40 | 700.00 | $280.00 |
| 2/18/2020 | Raul Busto | Begin researching structure of agreements in pharmaceutical industry. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/18/2020 | Michael Atkinson | Review PHI documents provided by debtor. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 2/18/2020 | Joshua Williams | Review newly uploaded Norton Rose data room files uploaded on 2-17-20. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 2/18/2020 | Joshua Williams | Populate IAC analysis model with EY data. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/18/2020 | Joshua Williams | Create framework for IAC analysis model. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 2/18/2020 | Raul Busto | Review Avrio marketing presentations. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 2/18/2020 | Michael Atkinson | Review and analyze Houlihan engagement. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 2/18/2020 | Stilian Morrison | Go through IAC product P&Ls and attempt to reconcile build-up to regional financials. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 2/18/2020 | Michael Atkinson | Review and analyze rate payer analysis. | Business Analysis / Operations | 2.30 | 875.00 | $2,012.50 |
| 2/18/2020 | Michael Atkinson | Review and analyze PHI issues related to naloxone | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 2/18/2020 | Michael Atkinson | Call with DOJ regarding mediation. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 2/18/2020 | Stilian Morrison | Review latest IAC cash flow analysis prepared by J. Williams. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 2/18/2020 | Raul Busto | Review IAC agreements. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/18/2020 | Raul Busto | Review agreements for treatment of upfront cost. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 2/18/2020 | Stilian Morrison | Review comps prepared by R. Busto for comparison. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2020 | Joshua Williams | Revise table in IAC analysis model. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 2/18/2020 | Stilian Morrison | Refresh valuation and claims comps on opioid manufacturers. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 2/18/2020 | Timothy Strickler | Continued preparing consolidated schedule of prior and current lawsuits per insurance schedules. | Business Analysis / Operations | 2.10 | 435.00 | $913.50 |
| 2/18/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.80 | 435.00 | $783.00 |
| 2/18/2020 | Timothy Strickler | Prepared consolidated schedule of prior and current lawsuits per insurance schedules. | Business Analysis / Operations | 2.60 | 435.00 | $1,131.00 |
| 2/19/2020 | Jason Crockett | Review of various partnership tax returns. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/19/2020 | Harry Foard | Assisted in the search of comps for IAC analysis. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 2/19/2020 | Eunice Min | Analyze tracker of historical settlements. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 2/19/2020 | James Bland | Created schedule related to creditor group claim issues. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 2/19/2020 | James Bland | Continued analyzing claims for creditor group. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 2/19/2020 | Jason Crockett | Review of cash transfers report prepared by AlixPartners. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 2/19/2020 | James Bland | Continued creating schedule related to creditor group claim issues. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/19/2020 | James Bland | Assisted M. Atkinson in preparation for call with UCC related to ERF. | Committee Activities | 1.30 | 450.00 | $585.00 |
| 2/19/2020 | Jason Crockett | Research comp arrangements. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 2/19/2020 | James Bland | Continued analysis of claims for creditor group. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 2/19/2020 | Eunice Min | Continue analyzing pre-petition intercompany arrangements. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/19/2020 | Eunice Min | Analyze terms of agreements and definitions of certain terms. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/19/2020 | Jason Crockett | Review of IAC analysis and prepare comments and edits. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 2/19/2020 | Eunice Min | Analyze historical payments to PPLP and Alix's estimation of amounts. | Litigation | 1.90 | 535.00 | $1,016.50 |
| 2/19/2020 | Harry Foard | Discussed progress of IAC analysis with R. Busto. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 2/19/2020 | Jason Crockett | Review of mediation order redline. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 2/19/2020 | James Bland | Participated on call with M. Atkinson, counsel, and UCC. | Committee Activities | 0.50 | 450.00 | $225.00 |
| 2/19/2020 | James Bland | Continued to create schedule related to creditor group claim issues. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 2/19/2020 | Eunice Min | Review IAC analysis and provide R. Busto comments. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 2/19/2020 | Jason Crockett | Analyze historical payment data by drug and region. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 2/19/2020 | Eunice Min | Read Alix's report regarding intercompany transfers pre-petition and highlight topics for follow up. | Litigation | 1.50 | 535.00 | $802.50 |
| 2/19/2020 | Harry Foard | Corresponded with R. Busto re: JV comps. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 2/19/2020 | Joshua Williams | Revise IAC model based on varying assumptions. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/19/2020 | Eunice Min | Reconcile royalties from IACs to regional sales. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 2/19/2020 | Jason Crockett | Review of information related to IAC analysis . | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2020 | Jason Crockett | Prepare correspondence for counsel regarding IAC analysis. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 2/19/2020 | Jason Crockett | Analyze IAC third party relationships. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/19/2020 | Michael Atkinson | Review and analyze potential claim issues for creditor group. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 2/19/2020 | Joshua Williams | Reconcile percentages per country in model. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 2/19/2020 | Joshua Williams | Summarize IAC figures according to EY actual results. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/19/2020 | Joshua Williams | Rework IAC model to incorporate varying assumptions. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/19/2020 | Michael Atkinson | Review and analyze state and municipalities funding articles for ERF. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 2/19/2020 | Joshua Williams | Make revisions to IAC analysis model. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 2/19/2020 | Joshua Williams | Summarize sales by formulation and country. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 2/19/2020 | Raul Busto | Analyze additional IAC agreements. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 2/19/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 3.50 | 875.00 | $3,062.50 |
| 2/19/2020 | Raul Busto | Phone call with J. Williams to discuss IAC analysis. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 2/19/2020 | Raul Busto | Analyze Mundi third-party agreement. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/19/2020 | Raul Busto | Review database for IAC analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/19/2020 | Raul Busto | Begin building IAC analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 2/19/2020 | Raul Busto | Correspond with team regarding IAC analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/19/2020 | Stilian Morrison | Review latest tax liability estimates for sale of IAC assets/shares. | Tax Issues | 1.40 | 700.00 | $980.00 |
| 2/19/2020 | Michael Atkinson | Call with debtors regarding mediation. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 2/19/2020 | Paul Huygens | Review and correspond with team re: business update and case. | Case Administration | 0.40 | 900.00 | $360.00 |
| 2/19/2020 | Michael Atkinson | Attended call with ERF group. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 2/19/2020 | Stilian Morrison | Review global IAC diligence list sent out by FTI. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 2/19/2020 | Raul Busto | Look into specific agreements / incorporate M. Atkinson's comments on IAC analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/19/2020 | Raul Busto | Research related to IAC analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/19/2020 | Raul Busto | Continue working on IAC analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/19/2020 | Stilian Morrison | Review latest financial performance reporting from IAC entities. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 2/19/2020 | Raul Busto | Continue working on IAC summary analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 2/19/2020 | Stilian Morrison | Research drug distribution arrangements. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 2/19/2020 | Stilian Morrison | Update latest estimates of recoveries and sensitivities re: same. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 2/19/2020 | Paul Navid | Analyzed and reviewed new files uploaded to the VDR and assessed for new data. | Business Analysis / Operations | 2.30 | 525.00 | $1,207.50 |
| 2/19/2020 | Raul Busto | Discussed IAC analysis with H. Foard. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 2/19/2020 | Stilian Morrison | Review latest committee presentations. | Committee Activities | 1.40 | 700.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2020 | Joshua Williams | Review AlixPartners calculation of payments by IACs to PPLP for 2008-2016 period. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/19/2020 | Timothy Strickler | Updated schedule of lawsuits filed against Purdue to add data from other sources. | Business Analysis / Operations | 2.70 | 435.00 | $1,174.50 |
| 2/19/2020 | Timothy Strickler | Prepare summary schedules and charts of lawsuits filed against Purdue. | Litigation | 1.80 | 435.00 | $783.00 |
| 2/19/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.60 | 435.00 | $1,131.00 |
| 2/20/2020 | James Bland | Continued to prepare mediation deck. | Litigation | 1.20 | 450.00 | $540.00 |
| 2/20/2020 | Jason Crockett | Prepare analysis of historical usage of opioid funding. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 2/20/2020 | James Bland | Continued preparing mediation deck. | Litigation | 1.70 | 450.00 | $765.00 |
| 2/20/2020 | Jason Crockett | Review of claims information by class with arguments for and against magnitude of damages. | Claims Analysis and Objections | 2.10 | 670.00 | $1,407.00 |
| 2/20/2020 | Carol Cabello | Review January MOR. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 2/20/2020 | Jason Crockett | Analyze financials related to proposed contract spend for public health initiative. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 2/20/2020 | Carol Cabello | Review data room for relevant financial files. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 2/20/2020 | Eunice Min | Continue reading and analyzing non-cash transfer report to assess potential causes of action. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/20/2020 | Eunice Min | Continue reviewing comp analysis. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 2/20/2020 | Jason Crockett | Analyze court decision regarding claims group and impact on allocation of assets. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 2/20/2020 | Eunice Min | Read certain pre-petition complaints that remain unsettled. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 2/20/2020 | James Bland | Updated schedule related to creditor group issues per M. Atkinson request. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/20/2020 | Jason Crockett | Prepare talking points for UCC financial update presentation. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 2/20/2020 | Eunice Min | Review and analyze sections of non-cash transfer report to assess potential causes of action. | Litigation | 1.60 | 535.00 | $856.00 |
| 2/20/2020 | Eunice Min | Review pre-petition IP transactions. | Litigation | 1.20 | 535.00 | $642.00 |
| 2/20/2020 | Eunice Min | Review IAC model and inputs and methodology for calculations. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 2/20/2020 | James Bland | Continued preparing exhibits for mediation deck. | Litigation | 1.40 | 450.00 | $630.00 |
| 2/20/2020 | Eunice Min | Review and analyze comp analysis to date performed by R. Busto. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 2/20/2020 | Jason Crockett | Review of LAM IAC diligence information. | Business Analysis / Operations | 2.50 | 670.00 | $1,675.00 |
| 2/20/2020 | Jason Crockett | Review of nalmefene business projections and minimum cash outlays required. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 2/20/2020 | Joshua Williams | Calculate blended rate between all IACs. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 2/20/2020 | Joshua Williams | Examine Regional Rx Business Overview deck from Norton Rose. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/20/2020 | Michael Atkinson | Call regarding data search firm. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 2/20/2020 | Michael Atkinson | Call with Sackler counsel regarding discovery. | Litigation | 1.20 | 875.00 | $1,050.00 |
| 2/20/2020 | Raul Busto | Crosscheck newly uploaded financial statements vs. existing. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/20/2020 | Michael Atkinson | Call with Alix and PJT regarding documents. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/20/2020 | Paul Navid | Evaluated Jan 2020 MOR to analyze cash receipts and disbursements; evaluated prof. fee payments and insider transactions. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 2/20/2020 | Joshua Williams | Create comp benchmarking. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 2/20/2020 | Joshua Williams | Calculate estimated impact over the 2008-2016 period. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/20/2020 | Raul Busto | Refine preliminary IAC analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/20/2020 | Raul Busto | Review IAC analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/20/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 2/20/2020 | Stilian Morrison | Review Purdue pension documents. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/20/2020 | Paul Navid | Evaluated court filings and related dockets for financials. | Court Filings | 0.60 | 525.00 | $315.00 |
| 2/20/2020 | Michael Atkinson | Attend call with committee. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 2/20/2020 | Michael Atkinson | Review and analyze analysis related to potential causes of action. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 2/20/2020 | Stilian Morrison | Review updated analysis on exclusive pharma distribution agreements and provide comments to R. Busto re: same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 2/20/2020 | Michael Atkinson | Review and analyze articles related to ERF. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 2/20/2020 | Stilian Morrison | Go through latest vendor due diligence for IAC sale process. | Sale Process | 1.90 | 700.00 | $1,330.00 |
| 2/20/2020 | Michael Atkinson | Review and analyze materials related to claims group. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 2/20/2020 | Michael Atkinson | Review documents provided and open requests. | Litigation | 1.30 | 875.00 | $1,137.50 |
| 2/20/2020 | Paul Navid | Reviewed recently uploaded financial related files. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 2/20/2020 | Stilian Morrison | Update EBITDA waterfall analysis for US business. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 2/20/2020 | Raul Busto | Continue working on IAC analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/20/2020 | Joshua Williams | Research analgesics through SEC filings. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/20/2020 | Stilian Morrison | Review 1Amended and Restated Agreement between PPLP and provider. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 2/20/2020 | Stilian Morrison | Revise financial model for public health initiatives. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 2/20/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 2/20/2020 | Timothy Strickler | Reviewed documents uploaded to Intralinks data room. | Business Analysis / Operations | 0.70 | 435.00 | $304.50 |
| 2/20/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.40 | 435.00 | $1,044.00 |
| 2/21/2020 | Jason Crockett | Review of documents related to hearing agenda items. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 2/21/2020 | James Bland | Continued to prepare exhibits for the mediation deck. | Litigation | 1.60 | 450.00 | $720.00 |
| 2/21/2020 | Jason Crockett | Review of documentation related to employee retention plans. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/21/2020 | Jason Crockett | Prepare analysis regarding up front payments. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 2/21/2020 | Carol Cabello | Correspondence with Alix regarding cash report and MOR. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 2/21/2020 | Eunice Min | Reconcile transfers of equity interests per Alix report to audited financials. | Litigation | 1.50 | 535.00 | $802.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/21/2020 | Eunice Min | Continue reviewing IAC model and calculations. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/21/2020 | Jason Crockett | Diligence IAC operations and projections. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 2/21/2020 | James Bland | Continued to prepare exhibits for the mediation deck. | Litigation | 1.90 | 450.00 | $855.00 |
| 2/21/2020 | James Bland | Continued to prepare exhibits for the mediation deck. | Litigation | 2.20 | 450.00 | $990.00 |
| 2/21/2020 | James Bland | Continued to prepare exhibits for inclusion in the mediation deck. | Litigation | 1.30 | 450.00 | $585.00 |
| 2/21/2020 | Eunice Min | Reconcile transfers of equity interests per Alix report to org charts over time. | Litigation | 0.60 | 535.00 | $321.00 |
| 2/21/2020 | Joshua Williams | Provide comments to R. Busto per latest comps. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 2/21/2020 | Eunice Min | Continue reviewing IAC agreements. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 2/21/2020 | Jason Crockett | Prepare summary information of available information between Purdue and IACs. | Committee Activities | 2.50 | 670.00 | $1,675.00 |
| 2/21/2020 | Jason Crockett | Review of insurance documents produced. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 2/21/2020 | Jason Crockett | Analyze historical profitability and balance sheets of IAC entities. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 2/21/2020 | Michael Atkinson | Review and analyze insurance information. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 2/21/2020 | Joshua Williams | Coordinate IAC feedback with Norton Rose. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/21/2020 | Joshua Williams | Update UCC advisors on the status of the IAC diligence. | Committee Activities | 0.50 | 490.00 | $245.00 |
| 2/21/2020 | Stilian Morrison | Review IAC global financial update deck June 2019. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 2/21/2020 | Joshua Williams | Discuss updates to IAC analysis model with J. Crockett. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/21/2020 | Paul Navid | Evaluated files uploaded to Intralinks and compared to historical files to provide summary of new files to Province team. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 2/21/2020 | Joshua Williams | Create a benchmarking for milestone payments by pharma companies. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/21/2020 | Paul Navid | Evaluated files related to bank statements to compare with historical financials. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 2/21/2020 | Raul Busto | Continue researching for IAC analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 2/21/2020 | Raul Busto | Analyze payments made from IACs to Purdue. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/21/2020 | Raul Busto | Review newly uploaded documents in dataroom. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 2/21/2020 | Raul Busto | Incorporate J. Williams comments into IAC analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 2/21/2020 | Joshua Williams | Research pharma milestone payments. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 2/21/2020 | Michael Atkinson | Attend court hearing telephonically. | Court Hearings | 1.00 | 875.00 | $875.00 |
| 2/21/2020 | Stilian Morrison | Review financial statements of IAC entities. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 2/21/2020 | Stilian Morrison | Review 1.7.7 1.7.7 Purdue Pharma LP tax returns. | Tax Issues | 1.20 | 700.00 | $840.00 |
| 2/21/2020 | Michael Atkinson | Attend call regarding IACs. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 2/21/2020 | Raul Busto | Analyze documents for language applicable to IAC analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/21/2020 | Stilian Morrison | Review IAC supply and other agreements. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/21/2020 | Michael Atkinson | Review and analyze comp analysis. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 2/21/2020 | Stilian Morrison | Review 1.7.9 1.7.9 SVC Pharma tax returns. | Tax Issues | 1.80 | 700.00 | $1,260.00 |
| 2/21/2020 | Michael Atkinson | Review and analyze non cash report. | Litigation | 2.70 | 875.00 | $2,362.50 |
| 2/21/2020 | Paul Navid | Analyzed NPA data provided up through Dec 2019 to assess RX trends and amount. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 2/21/2020 | Michael Atkinson | Review and analyze claims issues for mediation statement. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 2/21/2020 | Raul Busto | Analyze new NSP and NPA data. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/21/2020 | Joshua Williams | Revise IAC model build-up methodology. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 2/21/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.30 | 435.00 | $1,000.50 |
| 2/21/2020 | Timothy Strickler | Updated schedule of distributions to IACs. | Litigation | 1.40 | 435.00 | $609.00 |
| 2/21/2020 | Timothy Strickler | Reviewed schedule of claims from claims agent and prepared current summary schedule. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 2/22/2020 | Carol Cabello | Review IMS data provided. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 2/22/2020 | Eunice Min | Draft points on non-cash transfer without consideration and send to J. Crockett for incorporation into overall write up. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 2/22/2020 | Jason Crockett | Prepare updates to IAC analysis. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 2/22/2020 | Jason Crockett | Prepare summary for counsel regarding key issues. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 2/22/2020 | Jason Crockett | Prepare summary analysis of information among IACs. | Committee Activities | 2.00 | 670.00 | $1,340.00 |
| 2/22/2020 | Eunice Min | Continue reviewing and analyzing non-cash transfers report. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 2/22/2020 | Carol Cabello | Preliminary review of cash report as of 2/7 and correspond with team. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 2/22/2020 | Jason Crockett | Address issues related to ERF. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 2/22/2020 | Michael Atkinson | Review and analyze non cash report analysis. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 2/22/2020 | Michael Atkinson | Review and analyze ERF agreement. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 2/22/2020 | Michael Atkinson | Call regarding ERF with debtor and states. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 2/22/2020 | Joshua Williams | Discuss milestone claims and applicability to case. | Claims Analysis and Objections | 1.10 | 490.00 | $539.00 |
| 2/22/2020 | Raul Busto | Look for research supporting use of up-front / milestone payments. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 2/22/2020 | Raul Busto | Make edits to IAC benchmark analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/22/2020 | Raul Busto | Analyze agreements for certain language. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 2/23/2020 | Jason Crockett | Analyze issues related to ERF. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 2/23/2020 | Jason Crockett | Prepare analysis of potential fraudulent conveyances. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 2/23/2020 | Jason Crockett | Assess potential historical damages and ability to recover on fraudulent conveyances. | Litigation | 1.10 | 670.00 | $737.00 |
| 2/23/2020 | Carol Cabello | Review data room updates and recent files related to cash. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 2/23/2020 | Michael Atkinson | Review and analyze documents produced. | Litigation | 1.90 | 875.00 | $1,662.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/23/2020 | Raul Busto | Read through sources on applicable events. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 2/23/2020 | Paul Navid | Evaluated updated weekly cash flow report posted for week ending 2/7 and additional files related to bank statements and charitable contributions. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 2/23/2020 | Joshua Williams | Provide comments on latest claims analysis. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 2/23/2020 | Michael Atkinson | Call with the debtor and ad hoc committee regarding ERF. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 2/23/2020 | Joshua Williams | Examine intercompany debtor to debtor matrix. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 2/23/2020 | Michael Atkinson | Review and analyze non cash report issues. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 2/23/2020 | Michael Atkinson | Review and analyze ERF issues. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 2/23/2020 | Raul Busto | Continue working on IAC analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 2/24/2020 | Eunice Min | Review T. Strickler's overview of charitable contributions. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 2/24/2020 | Eunice Min | Prepare exhibit of distributions for mediation deck. | Litigation | 1.20 | 535.00 | $642.00 |
| 2/24/2020 | James Bland | Began preparing claims group section of mediation deck. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 2/24/2020 | Eunice Min | Prepare exhibit regarding tax distributions. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 2/24/2020 | Eunice Min | Review materials for mediation deck section on regulations. | Litigation | 0.50 | 535.00 | $267.50 |
| 2/24/2020 | Jason Crockett | Analyze cash flows and performance versus last year. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 2/24/2020 | Jason Crockett | Analyze issues related to bonding and potential costs and future costs for similar issues. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/24/2020 | James Bland | Continued preparing claims group section of mediation deck. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/24/2020 | James Bland | Created overview of the supporting schedules needed for the mediation statement. | Litigation | 2.00 | 450.00 | $900.00 |
| 2/24/2020 | Carol Cabello | Evaluate range of valuation and related analyses for committee report. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 2/24/2020 | Jason Crockett | Prepare materials for UCC financial update call. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 2/24/2020 | Jason Crockett | Review of production information related to distributions. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 2/24/2020 | Byron Groth | Review transcripts from depositions. | Litigation | 1.80 | 385.00 | $693.00 |
| 2/24/2020 | Carol Cabello | Review and edit draft financial update report for committee. | Committee Activities | 1.40 | 690.00 | $966.00 |
| 2/24/2020 | James Bland | Finalized initial outline of mediation statement. | Litigation | 1.90 | 450.00 | $855.00 |
| 2/24/2020 | James Bland | Finalized mediation statement skeleton and circulated internally. | Litigation | 1.30 | 450.00 | $585.00 |
| 2/24/2020 | Harry Foard | Corresponded with J. Williams re: select Rhodes drugs. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 2/24/2020 | Byron Groth | Continue reviewing deposition transcripts. | Litigation | 2.40 | 385.00 | $924.00 |
| 2/24/2020 | Jason Crockett | Review of open issues regarding ERF and key points. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 2/24/2020 | James Bland | Continued creating outline of mediation deck. | Litigation | 2.20 | 450.00 | $990.00 |
| 2/24/2020 | Byron Groth | Analyze production materials regarding the calculation and allocation of distributions. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 2/24/2020 | Eunice Min | Prepare exhibit of claims considerations for creditors. | Claims Analysis and Objections | 1.00 | 535.00 | $535.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2020 | James Bland | Compiled all exhibits created to date for mediation deck and organized them into a first draft. | Litigation | 1.80 | 450.00 | $810.00 |
| 2/24/2020 | James Bland | Continued preparing claims group section of mediation deck. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/24/2020 | Jason Crockett | Review drugs sold by Company that may be basis for claims. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 2/24/2020 | Byron Groth | Review deposition transcripts. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 2/24/2020 | James Bland | Continued creating outline of mediation deck. | Litigation | 2.10 | 450.00 | $945.00 |
| 2/24/2020 | Carol Cabello | Prepare updated financial summary analysis for committee. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 2/24/2020 | Carol Cabello | Evaluate cumulative IAC transactions and Debtors' notes. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 2/24/2020 | Carol Cabello | Call with P. Huygens re case update. | Case Administration | 0.10 | 690.00 | $69.00 |
| 2/24/2020 | Jason Crockett | Review of information related to distributions. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 2/24/2020 | Jason Crockett | Review of analysis of charitable contributions. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 2/24/2020 | Paul Navid | Prepared an overview of IAC cash flow since bankruptcy filing to assess contributions. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 2/24/2020 | Joshua Williams | Reviewed Purdue docket filings. | Court Filings | 1.10 | 490.00 | $539.00 |
| 2/24/2020 | Raul Busto | Build 10-year plan of OxyContin analysis to IACs. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 2/24/2020 | Paul Navid | Analyzed and created a consolidated 4-week cumulative variance report ending 2/7 to evaluate performance. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 2/24/2020 | Michael Atkinson | Review and analyze mediation issues. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 2/24/2020 | Joshua Williams | Provide commentary on potential PPLP drugs. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 2/24/2020 | Michael Atkinson | Review and analyze non cash distributions. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 2/24/2020 | Joshua Williams | Estimate rest of world Oxy sales for the IAC for the 2008-2016 period under a different methodology. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 2/24/2020 | Michael Atkinson | Attend committee call. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 2/24/2020 | Joshua Williams | Conduct FDA research on history of select drugs. | Claims Analysis and Objections | 2.80 | 490.00 | $1,372.00 |
| 2/24/2020 | Joshua Williams | Compile IAC intercompany transfers. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/24/2020 | Raul Busto | Analyze case law on potential cause of action. | Business Analysis / Operations | 2.60 | 375.00 | $975.00 |
| 2/24/2020 | Raul Busto | Turn S. Morrison's comments on presentation summary. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 2/24/2020 | Stilian Morrison | Review historical bank statements, analyze inflows/outflows, and compare to financial statements. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 2/24/2020 | Raul Busto | Review industry report on opportunities. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 2/24/2020 | Stilian Morrison | Analyze financial documents from data room. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 2/24/2020 | Michael Atkinson | Review and analyze document review issues. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 2/24/2020 | Joshua Williams | Examine PPLP ten-year Oxycontin sales projections from 2008 relative to actual results. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 2/24/2020 | Paul Huygens | Case update call with C Cabello and review press re: same | Case Administration | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2020 | Stilian Morrison | Review Cash Reporting - Project Windsor Wk Ended 02.07 - (02.13.2020 - 1130 Hrs) file. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 2/24/2020 | Michael Atkinson | Review and analyze ERF proposal and options. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 2/24/2020 | Paul Navid | Developed a cumulative receipts and disbursements schedule to assess net cash flow for committee presentation. | Committee Activities | 1.90 | 525.00 | $997.50 |
| 2/24/2020 | Paul Navid | Prepared a committee cash and financial update with key takeaways and executive summary. | Committee Activities | 1.60 | 525.00 | $840.00 |
| 2/24/2020 | Michael Atkinson | Review and analyze issues related to ERF. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 2/24/2020 | Michael Atkinson | Review and analyze weekly cash flows and operational issues. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 2/24/2020 | Raul Busto | Attend and take notes on committee call. | Committee Activities | 0.80 | 375.00 | $300.00 |
| 2/24/2020 | Raul Busto | Build preliminary slides on summary analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/24/2020 | Raul Busto | Build summary report on inter company API transfers. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/24/2020 | Stilian Morrison | Prepare additional updates to tax liability estimates. | Tax Issues | 1.40 | 700.00 | $980.00 |
| 2/24/2020 | Stilian Morrison | Review committee financial update and take notes re: same. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 2/24/2020 | Stilian Morrison | Review insurance policies in data room. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/24/2020 | Timothy Strickler | Imported claims data into database for analysis. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 2/24/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.10 | 435.00 | $913.50 |
| 2/24/2020 | Timothy Strickler | Prepared list of charitable contributions made by Purdue entities. | Business Analysis / Operations | 2.10 | 435.00 | $913.50 |
| 2/24/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 2/25/2020 | James Bland | Coordinated with T. Strickler potential exhibits related to creditor group's portion of mediation statement. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 2/25/2020 | James Bland | Continued to create DOJ section of mediation statement. | Litigation | 2.10 | 450.00 | $945.00 |
| 2/25/2020 | James Bland | Continued exhibits related to datapoints for potential extrapolation for claims analysis. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/25/2020 | James Bland | Created exhibits related to datapoints for potential extrapolation for claims analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/25/2020 | Eunice Min | Review and analyze IAC's consumer health business report from EY. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 2/25/2020 | Byron Groth | Review and edit mediation schedules. | Litigation | 1.80 | 385.00 | $693.00 |
| 2/25/2020 | Byron Groth | Produce analyses to support mediation presentation. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 2/25/2020 | James Bland | Continued preparing mediation statement. | Litigation | 2.00 | 450.00 | $900.00 |
| 2/25/2020 | James Bland | Finalized 2/25 draft of mediation statement and circulated internally. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 2/25/2020 | James Bland | Assessed various scenarios related to the prior settlements. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/25/2020 | Eunice Min | Continue researching I-way and II-way entities. | Litigation | 1.20 | 535.00 | $642.00 |
| 2/25/2020 | James Bland | Continued preparing creditor group section of mediation statement. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/25/2020 | Jason Crockett | Prepare IAC discovery request. | Litigation | 0.70 | 670.00 | $469.00 |
| 2/25/2020 | Jason Crockett | Analyze non-cash transfer report. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2020 | Byron Groth | Supplement research on legislative impact to opioid crisis. | Litigation | 1.80 | 385.00 | $693.00 |
| 2/25/2020 | Jason Crockett | Review of methodology related to intercompany activity and accounting thereof. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 2/25/2020 | Eunice Min | Analyze cash distribution activity and recipients of taxes. | Committee Activities | 1.10 | 535.00 | $588.50 |
| 2/25/2020 | Jason Crockett | Review of cash transfer report and identify potential additional issues for recovery. | Business Analysis / Operations | 2.60 | 670.00 | $1,742.00 |
| 2/25/2020 | Jason Crockett | Review of EY consolidated financial data. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 2/25/2020 | Eunice Min | Continue reading and analyzing IAC consumer health report. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 2/25/2020 | Byron Groth | Create schedules for mediation materials. | Litigation | 2.40 | 385.00 | $924.00 |
| 2/25/2020 | Joshua Williams | Revise IAC of Interest list to include those entities with significant intercompany transfers from 2008-2018. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/25/2020 | Joshua Williams | Revise IACs of interest listing per entities of countries with top revenue for 2017-2019 period. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 2/25/2020 | Eunice Min | Review IAC entity of interest list compiled by J. Williams and revise. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 2/25/2020 | Joshua Williams | Examine personal injury mediation deck and outline from J. Bland. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/25/2020 | James Bland | Continued to assess various scenarios related to prior settlements. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 2/25/2020 | Jason Crockett | Review of issues related to releases and impact on potential waterfall recovery for creditors. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 2/25/2020 | Joshua Williams | Pull state data for Medicaid spending. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 2/25/2020 | Joshua Williams | Compile initial draft of "IACs of Interest" for counsel with commentary. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 2/25/2020 | Stilian Morrison | Review Regional Rx Business Overview (Financial Advisors Meeting_Dubai) ver 10 Feb 2020 FINAL and META Final Presentation 11.02.20. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 2/25/2020 | Raul Busto | Build slide relevant to creditor group for mediation deck. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/25/2020 | Joshua Williams | Examine Project Malta consumer health vendor DD from EY. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 2/25/2020 | Raul Busto | Create slides related to factors for consideration for creditor group for mediation deck. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 2/25/2020 | Joshua Williams | Conduct research for PI claims presentation. | Claims Analysis and Objections | 1.20 | 490.00 | $588.00 |
| 2/25/2020 | Michael Atkinson | Review and analyze information related to mediation. | Litigation | 5.50 | 875.00 | $4,812.50 |
| 2/25/2020 | Raul Busto | Build slides on oversight for mediation deck. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/25/2020 | Stilian Morrison | Review latest IAC diligence. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 2/25/2020 | Raul Busto | Review to include in mediation deck analysis. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 2/25/2020 | Michael Atkinson | Review and analyze documents related to litigation. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 2/25/2020 | Michael Atkinson | Review and analyze documents related to non cash report. | Business Analysis / Operations | 3.30 | 875.00 | $2,887.50 |
| 2/25/2020 | Raul Busto | Make revisions to mediation presentation. | Litigation | 1.30 | 375.00 | $487.50 |
| 2/25/2020 | Joshua Williams | Analyze industry report regarding historical payments. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 2/25/2020 | Raul Busto | Correspond with J. Bland re: mediation presentation. | Litigation | 0.30 | 375.00 | $112.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2020 | Raul Busto | Review completed slides in mediation presentation to date. | Litigation | 0.70 | 375.00 | $262.50 |
| 2/25/2020 | Raul Busto | Build map of certain creditors. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 2/25/2020 | Raul Busto | Begin researching for mediation deck analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 2/25/2020 | Stilian Morrison | Additional review of document production. | Litigation | 1.80 | 700.00 | $1,260.00 |
| 2/25/2020 | Raul Busto | Review expert reports for research on creditor group. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 2/25/2020 | Raul Busto | Review expert report. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 2/25/2020 | Raul Busto | Turn J. Bland's comments on oversight slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/25/2020 | Timothy Strickler | Updated slides for mediation deck. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 2/25/2020 | Timothy Strickler | Conducted research for analysis for claims and mediation. | Business Analysis / Operations | 2.80 | 435.00 | $1,218.00 |
| 2/25/2020 | Timothy Strickler | Analyzed programs by year for mediation deck. | Business Analysis / Operations | 1.60 | 435.00 | $696.00 |
| 2/26/2020 | Raul Busto | Continue conducting research for mediation deck analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/26/2020 | Raul Busto | Turn J. Bland's comments on mediation deck slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/26/2020 | Raul Busto | Create slides on federal government programs. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/26/2020 | Raul Busto | Build summary slide for mediation deck. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/26/2020 | Raul Busto | Build data charts for mediation deck analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/26/2020 | Raul Busto | Research certain programs for mediation deck analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/26/2020 | Raul Busto | Begin review of reports for analysis to include in mediation deck. | Business Analysis / Operations | 2.90 | 375.00 | $1,087.50 |
| 2/26/2020 | Paul Huygens | Call with M. Atkinson re: case update. | Case Administration | 0.30 | 900.00 | $270.00 |
| 2/26/2020 | Raul Busto | Conduct research for mediation deck analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/26/2020 | Raul Busto | Turn J. Bland's comments on mediation analysis /slides. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 2/26/2020 | Raul Busto | Build slide for mediation deck analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/26/2020 | Raul Busto | Build graphs for mediation deck analysis. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 2/26/2020 | Raul Busto | Review data for mediation deck analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 2/26/2020 | Raul Busto | Research data for mediation deck analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/26/2020 | Stilian Morrison | Review PURDIAC-0001958 - MN Consulting LLC (Regular Session) Board Book (Final - August 27-28, 2019). | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/26/2020 | Stilian Morrison | Review 2008 Sackler emails re: CEO Considerations and appointment steps. | Litigation | 1.60 | 700.00 | $1,120.00 |
| 2/26/2020 | Stilian Morrison | Review status of outstanding diligence requests and take notes re: same. | Case Administration | 0.80 | 700.00 | $560.00 |
| 2/26/2020 | Stilian Morrison | Review IAC presentation on ANZ (Australia and New Zealand) Final Presentation 12.02.20. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 2/26/2020 | Stilian Morrison | Review IAC presentations on compliance. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 2/26/2020 | Stilian Morrison | Review IAC presentations on LAM. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2020 | Eunice Min | Call with P. Navid re claim analysis for certain groups. | Claims Analysis and Objections | 0.20 | 535.00 | $107.00 |
| 2/26/2020 | Michael Atkinson | Call with P. Huygens re case update. | Case Administration | 0.30 | 875.00 | $262.50 |
| 2/26/2020 | Eunice Min | Review drafts of slides for certain creditor groups and provide comments. | Committee Activities | 0.50 | 535.00 | $267.50 |
| 2/26/2020 | Eunice Min | Research information on certain non-pharma IAC operations and assets. | Litigation | 1.20 | 535.00 | $642.00 |
| 2/26/2020 | Eunice Min | Prepare analysis for mediation related to claims sizing. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 2/26/2020 | Jason Crockett | Analyze public info database and extrapolations. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 2/26/2020 | Joshua Williams | Research support re: the PI mediation. | Claims Analysis and Objections | 2.80 | 490.00 | $1,372.00 |
| 2/26/2020 | Joshua Williams | Create slide regarding potential factors for consideration for the mediation deck. | Litigation | 1.10 | 490.00 | $539.00 |
| 2/26/2020 | Joshua Williams | Create slide on litigation for mediation deck. | Litigation | 0.90 | 490.00 | $441.00 |
| 2/26/2020 | Joshua Williams | Revise methodology for IACs of Interest for Akin Gump and redistribute list for review. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 2/26/2020 | Joshua Williams | Create mediation slide regarding certain creditor group. | Litigation | 1.00 | 490.00 | $490.00 |
| 2/26/2020 | Byron Groth | Research and analyze forecasts of the national opioid crisis. | Litigation | 1.50 | 385.00 | $577.50 |
| 2/26/2020 | Joshua Williams | Calculate effect of liabilities based on certain metrics. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/26/2020 | Byron Groth | Review and analyze data regarding creditor group. | Claims Analysis and Objections | 2.50 | 385.00 | $962.50 |
| 2/26/2020 | Joshua Williams | Create creditor group slide for PI meditation deck. | Claims Analysis and Objections | 1.30 | 490.00 | $637.00 |
| 2/26/2020 | Byron Groth | Research and analyze market demand by buyer type. | Litigation | 2.30 | 385.00 | $885.50 |
| 2/26/2020 | Jason Crockett | Prepare slides related to historical market trends. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 2/26/2020 | Jason Crockett | Develop schedules regarding MMEs. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 2/26/2020 | Byron Groth | Update and revise mediation materials. | Litigation | 1.80 | 385.00 | $693.00 |
| 2/26/2020 | Jason Crockett | Review of updated presentation materials on claims. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 2/26/2020 | Jason Crockett | Prepare materials for presentation on claims by category. | Claims Analysis and Objections | 2.50 | 670.00 | $1,675.00 |
| 2/26/2020 | Jason Crockett | Review of ERF materials and prepare comments regarding same for counsel. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 2/26/2020 | James Bland | Continued preparing exhibits based on publicly available studies. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/26/2020 | James Bland | Created exhibits based on publicly available studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/26/2020 | James Bland | Continued preparing damages analysis for mediation statement. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/26/2020 | James Bland | Continued preparing analysis for mediation statement. | Litigation | 2.00 | 450.00 | $900.00 |
| 2/26/2020 | James Bland | Continued preparing creditor group section of mediation statement. | Litigation | 2.20 | 450.00 | $990.00 |
| 2/26/2020 | James Bland | Continued preparing creditor group section of mediation statement. | Litigation | 1.90 | 450.00 | $855.00 |
| 2/26/2020 | James Bland | Continued preparing public side section of mediation statement. | Litigation | 2.00 | 450.00 | $900.00 |
| 2/26/2020 | James Bland | Updated mediation statement outline. | Litigation | 1.80 | 450.00 | $810.00 |
| 2/26/2020 | James Bland | Continued to create overview slides based on publicly available studies. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 2/26/2020 | James Bland | Created overview slides based on findings from public studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/26/2020 | Timothy Strickler | Updated schedules and slides for mediation deck. | Litigation | 1.30 | 435.00 | $565.50 |
| 2/26/2020 | Timothy Strickler | Performed research to update slides for mediation deck. | Litigation | 1.20 | 435.00 | $522.00 |
| 2/26/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.60 | 435.00 | $1,131.00 |
| 2/26/2020 | Eunice Min | Review J. Bland's WIP draft mediation deck outline. | Committee Activities | 0.40 | 535.00 | $214.00 |
| 2/26/2020 | Eunice Min | Review interim compensation order for fee app procedures. | Fee / Employment Applications | 0.20 | 535.00 | $107.00 |
| 2/26/2020 | Eunice Min | Revise IAC entity of interest list. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 2/26/2020 | Paul Navid | Call with E. Min to discuss claim analysis for certain groups. | Claims Analysis and Objections | 0.20 | 525.00 | $105.00 |
| 2/26/2020 | Paul Navid | Analyzed and reviewed documents for claim analysis of certain groups. | Claims Analysis and Objections | 2.20 | 525.00 | $1,155.00 |
| 2/26/2020 | Paul Navid | Reviewed and researched tax return data to assess certain claims. | Claims Analysis and Objections | 1.80 | 525.00 | $945.00 |
| 2/26/2020 | Michael Atkinson | Review and analyze documents related to potential causes of action. | Litigation | 2.90 | 875.00 | $2,537.50 |
| 2/26/2020 | Paul Navid | Started to evaluate tax returns for penalties and potential fees paid to the IRS. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 2/26/2020 | Michael Atkinson | Meeting with ERF subgroup of committee. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 2/26/2020 | Michael Atkinson | Review and analyze information related to mediation. | Litigation | 6.00 | 875.00 | $5,250.00 |
| 2/26/2020 | Carol Cabello | Develop diligence and analysis needed for historical evaluation of business. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 2/26/2020 | Carol Cabello | Research cases with contingent liabilities. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 2/27/2020 | Stilian Morrison | Continue to model intercompany financing flows. | Financing Activities | 0.80 | 700.00 | $560.00 |
| 2/27/2020 | Stilian Morrison | Model intercompany financing flows. | Financing Activities | 1.20 | 700.00 | $840.00 |
| 2/27/2020 | Stilian Morrison | Review  Board of Directors Slide deck. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 2/27/2020 | Stilian Morrison | Review MNP Presentation. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/27/2020 | Stilian Morrison | Review BOD meeting minutes. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 2/27/2020 | Stilian Morrison | Conducted further analysis of IQVIA & IMS data. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 2/27/2020 | Stilian Morrison | Continue to review Board Book. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 2/27/2020 | Eunice Min | Prepare analysis for claims as exhibit for mediation deck. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 2/27/2020 | Eunice Min | Prepare slides on factors for consideration in public claims. | Committee Activities | 1.50 | 535.00 | $802.50 |
| 2/27/2020 | Eunice Min | Review information for potential causes of action. | Litigation | 1.50 | 535.00 | $802.50 |
| 2/27/2020 | Joshua Williams | Examine adjusted COGS file from management revisions for additional diligence questions. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 2/27/2020 | Joshua Williams | Review priority / next steps financial due diligence list for the IACs. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/27/2020 | Joshua Williams | Produce updated slide for mediation deck. | Litigation | 1.20 | 490.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/2020 | Joshua Williams | Compile request list on PPLP agreements. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 2/27/2020 | Joshua Williams | Research IP / copyright law. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 2/27/2020 | Joshua Williams | Perform calculation for IAC analysis. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 2/27/2020 | Joshua Williams | Create OxyContin sales schedules for draft email to counsel. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/27/2020 | Joshua Williams | Calculate non-ADF OxyContin sales separate from the reformulated Oxy. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 2/27/2020 | Joshua Williams | Analyze value exchange of assignment and assumptions in 2017. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 2/27/2020 | Joshua Williams | Provide commentary on IP transfers questions. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 2/27/2020 | Byron Groth | Review and analyze historical state spending vs. forecasts. | Litigation | 1.40 | 385.00 | $539.00 |
| 2/27/2020 | Joshua Williams | Draft and send response to counsel re: change in PPLP accounting practices. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/27/2020 | Byron Groth | Review and analyze ERF materials. | Committee Activities | 1.80 | 385.00 | $693.00 |
| 2/27/2020 | Jason Crockett | Review of slides related to mediation of claims. | Claims Analysis and Objections | 1.50 | 670.00 | $1,005.00 |
| 2/27/2020 | Byron Groth | Review and analyze allocation of grants to combat the opioid crisis. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 2/27/2020 | Jason Crockett | Prepare updates to mediation deck on claims. | Claims Analysis and Objections | 1.80 | 670.00 | $1,206.00 |
| 2/27/2020 | James Bland | Continued to prepare exhibits for inclusion in the mediation statement. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/27/2020 | Byron Groth | Review and analyze state spend. | Litigation | 2.40 | 385.00 | $924.00 |
| 2/27/2020 | Jason Crockett | Develop analysis to illustrate potential allocation of assets to various classes. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 2/27/2020 | James Bland | Continued to develop creditor section of mediation statement. | Litigation | 2.20 | 450.00 | $990.00 |
| 2/27/2020 | Jason Crockett | Review of information provided related to financial arguments for and against regarding certain claim calculation methodologies that may be presented and prepare comments. | Claims Analysis and Objections | 2.50 | 670.00 | $1,675.00 |
| 2/27/2020 | James Bland | Continued to create exhibits related to gaps in publicly available economic studies. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/27/2020 | Jason Crockett | Prepare comments to claims mediator presentation slides. | Claims Analysis and Objections | 1.90 | 670.00 | $1,273.00 |
| 2/27/2020 | James Bland | Created exhibits related to publicly available studies. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/27/2020 | Jason Crockett | Prepare financial update materials regarding recent cash flows. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 2/27/2020 | James Bland | Assessed publicly available studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/27/2020 | James Bland | Prepared exhibits related to gross damages per publicly available studies. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/27/2020 | James Bland | Continued analysis of gross damages to certain litigants. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/27/2020 | James Bland | Created analysis of gross damages as per economic studies. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/27/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 2/27/2020 | Timothy Strickler | Made revisions to slides for mediation deck. | Litigation | 1.80 | 435.00 | $783.00 |
| 2/27/2020 | Timothy Strickler | Reviewed fee entries for Province fee application. | Fee / Employment Applications | 2.80 | 435.00 | $1,218.00 |
| 2/27/2020 | Eunice Min | Review mediation deck outline and division of slides. | Committee Activities | 0.60 | 535.00 | $321.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/2020 | Eunice Min | Continue preparing analysis for UCC mediation deck. | Committee Activities | 2.00 | 535.00 | $1,070.00 |
| 2/27/2020 | Eunice Min | Prepare slides for mediation deck. | Litigation | 1.30 | 535.00 | $695.50 |
| 2/27/2020 | Eunice Min | Supplement diligence request list related to potential cause of action. | Litigation | 0.30 | 535.00 | $160.50 |
| 2/27/2020 | Eunice Min | Analyze documents for information related to non-ADF patents. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 2/27/2020 | Eunice Min | Prepare model regarding pre-petition rights. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 2/27/2020 | Eunice Min | Review datasite for recent diligence requests. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 2/27/2020 | Raul Busto | Review recently updated documents related to mediation. | Litigation | 0.90 | 375.00 | $337.50 |
| 2/27/2020 | Raul Busto | Build slide for mediation deck analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 2/27/2020 | Raul Busto | Continue working on funding analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/27/2020 | Raul Busto | Turn J. Bland's comments on slides for mediation. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 2/27/2020 | Carol Cabello | Review historical tax returns at the request of counsel. | Tax Issues | 2.30 | 690.00 | $1,587.00 |
| 2/27/2020 | Vincent Dylastra | Indexed all tax documents in dataroom for discrepancies. | Business Analysis / Operations | 3.30 | 175.00 | $577.50 |
| 2/27/2020 | Paul Navid | Evaluated tax returns for penalties and potential fees paid to the IRS. | Tax Issues | 2.70 | 525.00 | $1,417.50 |
| 2/27/2020 | Michael Atkinson | Review and analyze information related to document discovery firm. | Litigation | 0.80 | 875.00 | $700.00 |
| 2/27/2020 | Michael Atkinson | Meeting with states regarding mediation. | Litigation | 0.70 | 875.00 | $612.50 |
| 2/27/2020 | Paul Navid | Worked with team on median claim analysis for certain groups. | Claims Analysis and Objections | 2.20 | 525.00 | $1,155.00 |
| 2/27/2020 | Michael Atkinson | Meeting with ERF sub committee. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 2/27/2020 | Michael Atkinson | Meeting with debtor, states and committee regarding ERF. | Committee Activities | 3.30 | 875.00 | $2,887.50 |
| 2/27/2020 | Raul Busto | Turn J. Williams comments on analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 2/27/2020 | Michael Atkinson | Review and analyze information related to ERF and state funding. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 2/27/2020 | Darien Lord | Began analyzing documents related to claim group. | Claims Analysis and Objections | 1.00 | 385.00 | $385.00 |
| 2/27/2020 | Raul Busto | Discuss workstreams with J. Williams. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/27/2020 | Raul Busto | Make draft of slide for mediation deck. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 2/27/2020 | Raul Busto | Analyze impact of payments vs underfunded creditor group. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 2/27/2020 | Michael Atkinson | Review and analyze operational update. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 2/27/2020 | Raul Busto | Research data on certain payments. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/27/2020 | Michael Atkinson | Call with counsel regarding mediation. | Litigation | 1.30 | 875.00 | $1,137.50 |
| 2/27/2020 | Raul Busto | Continue reading through reports. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 2/27/2020 | Carol Cabello | Research tax related issues. | Tax Issues | 1.10 | 690.00 | $759.00 |
| 2/28/2020 | Stilian Morrison | Refresh comparable prescription trend data. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 2/28/2020 | Stilian Morrison | Update rolling drug sales analysis for Purdue and Rhodes Pharma. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2020 | Stilian Morrison | Review latest updates to business plan from R. Busto. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 2/28/2020 | Stilian Morrison | Review latest financial report for committee. | Committee Activities | 1.50 | 700.00 | $1,050.00 |
| 2/28/2020 | Stilian Morrison | Review latest cash flow position updates. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 2/28/2020 | James Bland | Call with J. Williams and R. Busto re mediation presentation workstreams. | Case Administration | 0.50 | 450.00 | $225.00 |
| 2/28/2020 | Eunice Min | Prepare analysis of potential consideration for claims allocation. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 2/28/2020 | Joshua Williams | Create comp damages matrix for mediation deck. | Litigation | 1.70 | 490.00 | $833.00 |
| 2/28/2020 | Joshua Williams | Research settlement for comp. | Claims Analysis and Objections | 1.20 | 490.00 | $588.00 |
| 2/28/2020 | Joshua Williams | Create slide on creditor group damages for the mediation overview deck. | Claims Analysis and Objections | 1.00 | 490.00 | $490.00 |
| 2/28/2020 | Joshua Williams | Research impact of opioids on creditor group. | Claims Analysis and Objections | 0.90 | 490.00 | $441.00 |
| 2/28/2020 | Eunice Min | Cross reference economic terms of proposed supply agreement with other files provided by debtors. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 2/28/2020 | Joshua Williams | Determine potential damages to creditor group as a result of opioids. | Claims Analysis and Objections | 1.20 | 490.00 | $588.00 |
| 2/28/2020 | Joshua Williams | Research history and create overview slide for the mediation deck. | Litigation | 1.80 | 490.00 | $882.00 |
| 2/28/2020 | Eunice Min | Prepare analysis for mediation related to potential claims sizing. | Claims Analysis and Objections | 1.60 | 535.00 | $856.00 |
| 2/28/2020 | Joshua Williams | Phone call with J. Bland and R. Busto to discuss mediation presentation workstreams. | Case Administration | 0.50 | 490.00 | $245.00 |
| 2/28/2020 | Joshua Williams | Update UCC advisors on the status of sale of the IACs. | Committee Activities | 0.50 | 490.00 | $245.00 |
| 2/28/2020 | Joshua Williams | Discuss cost of sales, cash flow, and balance sheet statements with management. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 2/28/2020 | Joshua Williams | Examine sales volume data for the 2020-2024 projected period from Norton Rose. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/28/2020 | James Bland | Created exhibit analyzing certain creditor groups. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/28/2020 | Byron Groth | Revise schedules on grant allocation. | Litigation | 1.50 | 385.00 | $577.50 |
| 2/28/2020 | James Bland | Created exhibit related to the key considerations when analyzing certain claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/28/2020 | Jason Crockett | Review of presentation materials on claims for mediator and prepare comments. | Claims Analysis and Objections | 2.70 | 670.00 | $1,809.00 |
| 2/28/2020 | Byron Groth | Create support slides for proposed ERF allocation. | Committee Activities | 1.80 | 385.00 | $693.00 |
| 2/28/2020 | James Bland | Created exhibit related to the key considerations when analyzing claim group. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/28/2020 | Byron Groth | Produce roll-up analyses of grant allocations. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 2/28/2020 | Jason Crockett | Prepare graphic regarding monetization of assets. | Claims Analysis and Objections | 1.80 | 670.00 | $1,206.00 |
| 2/28/2020 | James Bland | Created exhibit related to the key considerations when analyzing certain claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/28/2020 | Byron Groth | Produce roll-up analyses of state spending. | Litigation | 2.40 | 385.00 | $924.00 |
| 2/28/2020 | Jason Crockett | Conduct diligence of IAC related to consolidated financial results. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 2/28/2020 | James Bland | Continued to create exhibits related to certain litigants. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2020 | Jason Crockett | Prepare edits to deck discussing claims background. | Claims Analysis and Objections | 2.40 | 670.00 | $1,608.00 |
| 2/28/2020 | James Bland | Continued creating exhibits related to certain litigants. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/28/2020 | Jason Crockett | Design framework to illustrate points for mediator regarding claims. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 2/28/2020 | James Bland | Created exhibits related to certain litigants. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/28/2020 | James Bland | Began to factor in certain considerations to gross damages. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/28/2020 | Timothy Strickler | Reviewed new claims schedule from claims agent. | Claims Analysis and Objections | 0.70 | 435.00 | $304.50 |
| 2/28/2020 | Timothy Strickler | Updated claims summary for presentation to committee. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 2/28/2020 | Timothy Strickler | Continued research to improve claims analysis for creditor group. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 2/28/2020 | Timothy Strickler | Conducted research to improve claims analysis for creditor group. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 2/28/2020 | Eunice Min | Create analysis and exhibit regarding litigants' claims. | Committee Activities | 2.00 | 535.00 | $1,070.00 |
| 2/28/2020 | Eunice Min | Continue reviewing and revising IAC model. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 2/28/2020 | Eunice Min | Revise draft list of requests to shareholders. | Litigation | 0.50 | 535.00 | $267.50 |
| 2/28/2020 | Eunice Min | Revise weekly financial update for committee. | Committee Activities | 0.60 | 535.00 | $321.00 |
| 2/28/2020 | Eunice Min | Continue preparing analysis for UCC mediation deck. | Committee Activities | 1.00 | 535.00 | $535.00 |
| 2/28/2020 | Eunice Min | Review IAC model and add supplemental toggle. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |
| 2/28/2020 | Courtney Clement | Research misuse of opioids. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 2/28/2020 | Courtney Clement | Create slide on groups affected by opioid crisis. | Committee Activities | 1.10 | 350.00 | $385.00 |
| 2/28/2020 | Courtney Clement | Identified key considerations in valuing potential claims for certain groups. | Claims Analysis and Objections | 0.40 | 350.00 | $140.00 |
| 2/28/2020 | Courtney Clement | Continued conducting research regarding opioid crisis. | Claims Analysis and Objections | 0.60 | 350.00 | $210.00 |
| 2/28/2020 | Raul Busto | Review J. Bland's memo on creditor group. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/28/2020 | Raul Busto | Research certain funding program. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 2/28/2020 | Darien Lord | Prepared slides of analysis of creditor groups. | Claims Analysis and Objections | 0.40 | 385.00 | $154.00 |
| 2/28/2020 | Raul Busto | Build slide on OUD research. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 2/28/2020 | Raul Busto | Turn E. Min's comments on funding slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 2/28/2020 | Darien Lord | Analyzed data regarding creditor groups affected by opioid crisis. | Claims Analysis and Objections | 2.00 | 385.00 | $770.00 |
| 2/28/2020 | Vincent Dylastra | Conducted research regarding opioid crisis. | Business Analysis / Operations | 1.60 | 175.00 | $280.00 |
| 2/28/2020 | Raul Busto | Begin working on OUD research. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 2/28/2020 | Raul Busto | Phone call with J. Bland and J. Williams to discuss mediation presentation work streams. | Case Administration | 0.50 | 375.00 | $187.50 |
| 2/28/2020 | Darien Lord | Continued analyzing data regarding creditor groups affected by opioid crisis. | Claims Analysis and Objections | 1.50 | 385.00 | $577.50 |
| 2/28/2020 | Raul Busto | Turn J. Bland's comments on NAS research. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2020 | Michael Atkinson | Review and analyze data regarding creditor group. | Claims Analysis and Objections | 1.30 | 875.00 | $1,137.50 |
| 2/28/2020 | Darien Lord | Continued analyzing data regarding creditor groups affected by opioid crisis. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 2/28/2020 | Michael Atkinson | Email counsel regarding PHI. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 2/28/2020 | Raul Busto | Work on slides regarding historical funding. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 2/28/2020 | Darien Lord | Conducted research regarding certain creditor groups. | Claims Analysis and Objections | 2.00 | 385.00 | $770.00 |
| 2/28/2020 | Michael Atkinson | Call with PJT regarding Nalmefene. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 2/28/2020 | Michael Atkinson | Review and analyze document requests. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 2/28/2020 | Michael Atkinson | Review and analyze documents related to litigation. | Litigation | 0.80 | 875.00 | $700.00 |
| 2/28/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 2/28/2020 | Michael Atkinson | Review and analyze states use of funds for ERF. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 2/28/2020 | Carol Cabello | Evaluate considerations for creditor group. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 2/28/2020 | Courtney Clement | Conducted research regarding opioid crisis. | Business Analysis / Operations | 1.10 | 350.00 | $385.00 |
| 2/28/2020 | Michael Atkinson | Review and analyze information related to ERF and state funding. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 2/28/2020 | Carol Cabello | Research considerations for creditor group. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 2/28/2020 | Courtney Clement | Analyze data tables on opioids misuse. | Business Analysis / Operations | 1.40 | 350.00 | $490.00 |
| 2/28/2020 | Raul Busto | Summarize studies on findings related to creditor group. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 2/28/2020 | Carol Cabello | Read and research litigation brought on by creditor group. | Business Analysis / Operations | 2.80 | 690.00 | $1,932.00 |
| 2/28/2020 | Raul Busto | Research studies related to creditor group. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 2/28/2020 | Stilian Morrison | Attend IAC follow-up call with Steve Jamieson (external accountant for Mundipharma). | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 2/29/2020 | Eunice Min | Prepare analysis of potential consideration for claims allocation. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 2/29/2020 | Eunice Min | Research factors that can affect claims. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 2/29/2020 | Eunice Min | Prepare analysis on certain datapoints for creditor group for mediation deck. | Claims Analysis and Objections | 2.20 | 535.00 | $1,177.00 |
| 2/29/2020 | Eunice Min | Prepare slides for mediation. | Committee Activities | 1.30 | 535.00 | $695.50 |
| 2/29/2020 | Joshua Williams | Provide additional commentary on the IACs of Interest List to counsel. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 2/29/2020 | James Bland | Finalized mediation statement draft as of 2/29 and circulated internally for review. | Litigation | 1.70 | 450.00 | $765.00 |
| 2/29/2020 | James Bland | Assessed mathematical implications of certain considerations. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 2/29/2020 | James Bland | Continued preparing exhibits for inclusion in the private litigants' section of the mediation statement. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/29/2020 | James Bland | Created exhibit related to the key considerations when analyzing litigants' claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/29/2020 | Jason Crockett | Revise potential adjustment based on J. Bland comments. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/29/2020 | James Bland | Created exhibit related to the key considerations when analyzing private litigants' claims. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 2/29/2020 | Jason Crockett | Prepare analysis of potential adjustments based on extrapolation of data points. | Claims Analysis and Objections | 2.30 | 670.00 | $1,541.00 |
| 2/29/2020 | James Bland | Created exhibit related to the key considerations when analyzing creditor group's claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/29/2020 | Jason Crockett | Reviewed updated claims presentation materials and prepared comments. | Claims Analysis and Objections | 1.90 | 670.00 | $1,273.00 |
| 2/29/2020 | James Bland | Prepared exhibit related to the key considerations when analyzing litigants' claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/29/2020 | Jason Crockett | Review of draft diligence list and prepare comments. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 2/29/2020 | James Bland | Created analysis of potential adjustments for certain litigants' claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/29/2020 | Jason Crockett | Correspondence with counsel regarding additional IAC discovery. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 2/29/2020 | Joshua Williams | Provide support on the mediation deck. | Claims Analysis and Objections | 2.00 | 490.00 | $980.00 |
| 2/29/2020 | Eunice Min | Review list of IACs of interest and address comments. | Litigation | 1.20 | 535.00 | $642.00 |
| 2/29/2020 | Timothy Strickler | Reviewed and reconciled claims summary received from Prime Clerk. | Claims Analysis and Objections | 0.70 | 435.00 | $304.50 |
| 2/29/2020 | Eunice Min | Draft notes on tax diligence. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 2/29/2020 | Raul Busto | Research programs for mediation deck analysis. | Litigation | 1.70 | 375.00 | $637.50 |
| 2/29/2020 | Raul Busto | Turn J. Bland's comments on slides for mediation deck. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 2/29/2020 | Raul Busto | Continued research potentially relevant to certain litigants' claims. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 2/29/2020 | Michael Atkinson | Review and analysis information related to mediation. | Litigation | 5.00 | 875.00 | $4,375.00 |
| 2/29/2020 | Raul Busto | Continue researching information that should be considered for claims. | Claims Analysis and Objections | 2.00 | 375.00 | $750.00 |
| 2/29/2020 | Carol Cabello | Research economic impact of opioids. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 2/29/2020 | Courtney Clement | Conducted research regarding opioid crisis. | Business Analysis / Operations | 1.50 | 350.00 | $525.00 |
| 2/29/2020 | Michael Atkinson | Review and analyze distributions analysis for counsel. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 2/3/2020 | Airfare/Train | Amtrak – M. Atkinson train from BWI to NYP one-way while traveling to attend meetings at Akin offices. | $438.00 |
| 2/3/2020 | Airfare/Train | Amtrak – M. Atkinson train from NYP to BWI one-way while traveling from NYC to attend meetings at Akin offices. | $438.00 |
| 2/3/2020 | Ground Transportation | Lyft – M. Atkinson transportation in NYC while attending meetings at Akin offices. | $15.39 |
| 2/3/2020 | Ground Transportation | Marc Station – M. Atkinson parking fee while traveling to attend meetings at Akin offices. | $9.00 |
| 2/10/2020 | Airfare/Train | Amtrak – M. Atkinson train from BWI to NYP one-way while traveling to attend multiple meetings. | $315.00 |
| 2/10/2020 | Airfare/Train | Amtrak – M. Atkinson train from NYP to BWI one-way while traveling from NYC to attend multiple meetings. | $375.00 |
| 2/10/2020 | Ground Transportation | Marc Station – M. Atkinson parking fee while traveling to attend multiple meetings. | $9.00 |
| 2/25/2020 | Telephone/Internet | United Airlines – M. Atkinson in flight Wi-Fi. | $22.99 |
| 2/25/2020 | Telephone/Internet | United Airlines – M. Atkinson in flight Wi-Fi (return flight) | $22.99 |
| 2/26/2020 | Lodging | Hilton – M. Atkinson lodging while traveling to attend meeting with ERF subcommittee. | $265.14 |
| 2/26/2020 | Ground Transportation | Lyft – M. Atkinson transportation in NYC while traveling to attend meeting with ERF subcommittee. | $74.05 |
| 2/27/2020 | Ground Transportation | Lyft – M. Atkinson transportation in NYC while traveling to attend meeting with ERF subcommittee. | $34.82 |
| 2/27/2020 | Airfare/Train | Amtrak – M. Atkinson train from NYP to BWI one-way while traveling from attending meeting with Debtor. | $300.00 |
| 2/29/2020 | Miscellaneous | Standard & Poor's – February research fee. | $368.96 |
| 2/29/2020 | Miscellaneous | Debtwire – February research fee. | $179.76 |
| | **Total Expenses** | | **$2,868.10** |