AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**FIRST MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C. FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM FEBRUARY 24, 2020**
**THROUGH MARCH 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Applicant** | Cole Schotz P.C. |
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | February 24, 2020 – March 31, 2020 |
| **Total Compensation Sought by Application** | $330,323.00 |
| **Total Expenses Sought by Application** | $151.05 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Total Compensation Approved by Interim Order to Date** | $0.00 |
| **Total Expenses Approved by Interim Order to Date** | $0.00 |
| **Total Compensation Paid to Date** | $0.00 |
| **Total Allowed Expenses Paid to Date** | $0.00 |
| **Blended Rate in Application for All Attorneys** | $ 461.76 |
| **Blended Rate in Application for All Timekeepers** | $ 461.60 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "First Monthly Fee Statement") covering the period from February 24, 2020 through and including March 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this First Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $330,323.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $151.05 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.      Notice of this First Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017,

Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov) (collectively, the "Notice Parties").

7.      Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than May 13, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: April 29, 2020                      **AKIN GUMP STRAUSS HAUER & FELD LLP**
Wilmington, Delaware


/s/ Arik Preis
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- and –

**COLE SCHOTZ P.C.**
Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

## Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $625.00 | 83.50 | $52,187.50 |
| Andrew L. Cole | 1999 | Member (Litigation) (since 2019) | $600.00 | 7.20 | $4,032.00 |
| Cameron A. Welch | 2006 | Member (Litigation) (since 2013) | $670.00 | 14.70 | $8,452.50 |
| Jamie P. Clare | 1988 | Member (Litigation) (since 2005) | $610.00 | 45.60 | $27,816.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $625.00 | 98.40 | $61,500.00 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2012) | $600.00 | 22.40 | $13,440.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $495.00 | 46.90 | $23,215.50 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2012) | $610.00 | 10.10 | $6,161.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2008) | $620.00 | 48.10 | $29,822.00 |
| Steven Klepper | 1997 | Member (Litigation) (since 2015) | $700.00 | 32.70 | $22,890.00 |
| Susan Usatine | 1996 | Member (Litigation) (since 2006) | $615.00 | 6.30 | $3,874.50 |
| Adam Horowitz | 2015 | Associate (Litigation) (since 2019) | $355.00 | 26.00 | $9,360.00 |

| Bradley P. Lehman | 2013 | Associate (Litigation) (since 2018) | $390.00 | 2.20 | $858.00 |
|---|---|---|---|---|---|
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $435.00 | 1.70 | $739.50 |
| Leo D. Bronshteyn | 2020 | Associate (Litigation) (since 2020) | $275.00 | 59.80 | $16,445.00 |
| Jeffrey Sauer | 2019 | Associate (Bankruptcy) (since 2019) | $290.00 | 89.50 | $25,955.00 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 47.10 | $9,184.50 |
| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 72.70 | $14,176.50 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) (since 2008) | $305.00 | 0.70 | $213.50 |
| **TOTAL** | | | | **715.6** | **$330,323.00** |

## EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY
## FEBRUARY 24, 2020 THROUGH MARCH 31, 2020

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 2.7 | $1,687.50 |
| Case Administration | 1.7 | $1,054.50 |
| Claims Analysis, Administration and Objections | 3.4 | 2,125.00 |
| Committee Matters and Creditor Meetings | 22.3 | $13,834.00 |
| Court (Appearance) | 4.7 | $2,937.50 |
| Document Review | 642.4 | $285,312.50 |
| Fee Application Matters/Objections | 0.8 | $500.00 |
| General | 5.1 | $3,464.00 |
| Leases (Real Property) | 0.7 | $437.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 26.7 | $16,007.50 |
| Preparation for and Attendance at Hearings | 4.0 | $2,500.00 |
| Retention Matters | 1.0 | $401.00 |
| Rule 2004 Motions and Subpoenas | 0.1 | $62.00 |
| **TOTAL** | **715.6** | **$330,323.00** |

**EXHIBIT C**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas  — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | April 13, 2020 |
| Invoice Number: | 859934 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2020

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  859934
        Client/Matter No. 60810-0001           April 13, 2020
                    Page 2

| **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** | | | **2.70** | **1,687.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/16/20 | JRA | REVIEW REVISED ERF PROPOSAL (.8) AND EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE SAME (.2) | 1.00 | 625.00 |
| 03/25/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE ERF DETAILS | 1.20 | 750.00 |
| 03/25/20 | JRA | ANALYZE REVISED ERF AND FURTHER EMAILS WITH COMMITTEE MEMBERS, S. BRAUNER AND A. PREIS | 0.50 | 312.50 |

| **CASE ADMINISTRATION** | | | **1.70** | **1,054.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/06/20 | PJR | REVIEW AND EXECUTE CONFIDENTIALITY AGREEMENT | 0.20 | 124.00 |
| 03/06/20 | PJR | REVIEW AND ANALYZE CASE INFORMATIONAL BRIEF | 0.50 | 310.00 |
| 03/07/20 | JRA | REVIEW AMENDED PROTECTIVE ORDER | 0.10 | 62.50 |
| 03/16/20 | PJR | REVIEW AND ANALYZE MEMO RE: EFH PROPOSAL | 0.30 | 186.00 |
| 03/16/20 | PJR | REVIEW COMMITTEE REPLY RE: MOTION TO EXTEND | 0.10 | 62.00 |
| 03/24/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: ERF PROPOSAL | 0.10 | 62.00 |
| 03/27/20 | PJR | REVIEW LETTERS TO CHAMBERS RE: CHAMBERS CONFERENCE | 0.10 | 62.00 |
| 03/27/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE UPDATE AND ERF | 0.10 | 62.00 |
| 03/30/20 | PJR | REVIEW MOTION TO SUBMIT CLAIM TO MEDIATION | 0.10 | 62.00 |
| 03/30/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: ERF AND MEDIATION ISSUES | 0.10 | 62.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **3.40** | **2,125.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/20/20 | JRA | EMAILS WITH COMMITTEE MEMBERS AND CREDITORS RE CLAIMS | 1.30 | 812.50 |
| 03/23/20 | JRA | ANALYZE MEDIA OUTREACH AND CLAIMS ACTIVITY DATA | 2.10 | 1,312.50 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **22.30** | **13,834.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/25/20 | JRA | EMAILS WITH E. LISCOVICZ RE COMMITTEE UPDATES | 0.60 | 375.00 |
| 03/02/20 | JRA | EMAILS WITH COMMITTEE MEMBERS AND A. PREIS RE TODAY'S MEETING | 0.10 | 62.50 |
| 03/02/20 | JRA | PARTICPATE IN COMMITTEE UPDATE CALL WITH M. HURLEY, A. PREIS, L. SZLEZINGER, M. ATKINSON AND COMMITTEE MEMBERS | 1.00 | 625.00 |
| 03/05/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS AND COMMITTEE MEMBERS | 0.50 | 312.50 |
| 03/08/20 | JRA | REVIEW MEDIATION MATERIALS FOR COMMITTEE UPDATE AND EMAILS WITH A. PREIS RE SAME | 0.60 | 375.00 |

## COLE SCHOTZ P.C.

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  859934
Client/Matter No. 60810-0001                                     April 13, 2020
                                                                          Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/09/20 | JRA | REVIEW MATERIALS FOR CALL (.9); PARTICIPATE IN CALL WITH COMMITTEE MEMBERS, A. PREIS(.7) | 1.60 | 1,000.00 |
| 03/09/20 | JRA | REVIEW PROVINCE COMMITTEE UPDATE | 0.30 | 187.50 |
| 03/12/20 | JRA | PREPARE FOR (.6) AND PARTICIPATE IN COMMITTEE UPDATE CALL (1.1) WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 1.70 | 1,062.50 |
| 03/16/20 | PJR | ATTEND COMMITTEE CALL WITH MEMBERS AND A. PREIS, M. ATKINSON, AND L. SZLEZINGER | 0.80 | 496.00 |
| 03/16/20 | JRA | EMAILS WITH A. PREIS, P. REILLEY, J. MELZER, E. LISCOVICZ AND COMMITTEE MEMBERS RE TODAY'S COMMITTEE CALL AND AGENDA ITEMS FOR SAME | 0.60 | 375.00 |
| 03/17/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE COMMITTEE UPDATE | 0.20 | 125.00 |
| 03/17/20 | PJR | CONFERENCE WITH J. MELZER RE: COMMITTEE MEETING AND OPEN ISSUES | 0.20 | 124.00 |
| 03/19/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, COMMITTEE MEMBERS AND L. SZLEZINGER | 0.80 | 500.00 |
| 03/23/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.40 | 248.00 |
| 03/23/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.50 | 312.50 |
| 03/23/20 | JRA | REVIEW MATERIALS IN ADVANCE OF COMMITTEE CALL (.7); EMAILS WITH M. ATKINSON, A. PREIS AND COMMITTEE MEMBERS RE SAME (.4); T/C'S WITH SAME (.5) | 1.60 | 1,000.00 |
| 03/26/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE PROFESSIONALS (A. PREIS, L. SZLEZINGER AND M. ATKINSON) AND MEMBERS RE: CASE STATUS AND OPEN ISSUES | 0.50 | 310.00 |
| 03/26/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |
| 03/26/20 | JRA | REVIEW MATERIALS IN ADVANCE OF COMMITTEE CALL (.5); PARTICIPATE IN COMMITTEE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS (.6) | 1.10 | 687.50 |
| 03/27/20 | JPC | DOCUMENT REVIEW | 6.00 | 3,660.00 |
| 03/29/20 | JRA | EMAILS WITH A. PREIS RE ERF UPDATES | 0.30 | 187.50 |
| 03/30/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE PROFESSIONALS (A. PREIS, M. ATKINSON, L. SLEZINGER) AND MEMBERS RE: CASE STATUS AND OPEN ISSUES | 0.80 | 496.00 |
| 03/30/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE TODAY'S CALL (.3); PARTICIPATE ON TODAY'S COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS (.8) | 1.10 | 687.50 |
| 03/30/20 | JRM | ATTEND STANDING UCC CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS. | 0.80 | 500.00 |
| 03/30/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |

**COURT (APPEARANCE)**                                             **4.70**   **2,937.50**

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 60810-0001

Invoice Number  859934
April 13, 2020
Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/18/20 | JRM | ATTEND TELEPHONIC HEARING ON DEBTOR'S REQUEST TO EXTEND PRELIMINARY INJUNCTION, ETC. | 3.30 | 2,062.50 |
| 03/30/20 | JRM | ATTEND TELEPHONIC COURT HEARING. | 1.40 | 875.00 |

**DOCUMENT REVIEW**                                                    **642.40**   **285,312.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/24/20 | JRA | EMAILS WITH S. USATINE AND K. PORTER RE DOC REVIEW | 0.40 | 250.00 |
| 02/26/20 | SMU | CONFERENCE CALL WITH K. PORTER AND J. ALBERTO RE: CREDITOR COMMITTEE DISCOVERY STRATEGY. | 0.30 | 184.50 |
| 02/27/20 | SMU | REVIEW PRE-FEBRUARY 2020 DISCOVERY STRATEGY INCLUDING MULTI DISTRICT LITIGATION DATA AND CORPORATE RECORDS. | 0.80 | 492.00 |
| 02/27/20 | JRA | EMAILS WITH S. USATINE AND K. PORTER RE DOC REVIEW | 0.30 | 187.50 |
| 03/01/20 | JRA | EMAILS WITH A. PREIS RE COMMITTEE UPDATE (.2); REVIEW PROVINCE UPDATE (.3) | 0.50 | 312.50 |
| 03/02/20 | JRA | T/C WITH S. USATINE RE DOC REVIEW | 0.60 | 375.00 |
| 03/02/20 | JRA | EMAILS WITH J. MELZER, K. PORTER AND S. USATINE RE DOC REVIEW | 1.30 | 812.50 |
| 03/03/20 | JRA | EMAILS WITH J. MELZER, K. PORTER, AND S. USATINE RE DOC REVIEW | 0.50 | 312.50 |
| 03/04/20 | JPC | REVIEW PROTECTIVE ORDER; EMAILS S. USATINE RE ACKOWLEDGEMENT | 0.20 | 122.00 |
| 03/04/20 | SMU | CONFERENCE CALL WITH K. PORTER REGARDING DISCOVERY REVIEW STRATEGY. | 0.30 | 184.50 |
| 03/04/20 | JRA | SEVERAL EMAILS WITH S. USATINE, J. MELZER, AND K. PORTER RE DOC REVIEW | 1.10 | 687.50 |
| 03/04/20 | PTS | REVIEWED PURDUE PROTECTIVE ORDER | 0.70 | 136.50 |
| 03/04/20 | LYM | REVIEW CONFIDENTIALITY AGREEMENT | 0.40 | 198.00 |
| 03/04/20 | SMU | REVIEW DISCOVERY STRATEGY TO DATE; DATA, CODING AND WORK PRODUCT; REVIEW MEMO. | 1.30 | 799.50 |
| 03/04/20 | JPC | EMAILS E-DISCOVERY TEAM, CS | 0.30 | 183.00 |
| 03/04/20 | BPL | REVIEW DOCUMENT REVIEW PROTOCOL MEMO IN PREPARATION FOR ASSISTING CS REVIEW TEAM WITH REVIEW OF VOLUMINOUS DISCOVERY DOCUMENTS | 0.80 | 312.00 |
| 03/05/20 | SMU | PREPARE RECOMMENDATION FOR STAGED WAVE TWO DISCOVERY REVIEW | 0.30 | 184.50 |
| 03/05/20 | BPL | CONFERENCE CALL WITH CS DOC REVIEW TEAM RE STRATEGY FOR REVIEW OF VOLUMINOUS DISCOVERY DOCUMENTS | 0.40 | 156.00 |
| 03/05/20 | JRA | T/C WITH S. USATINE AND J. MELZER RE DOC REVIEW | 0.50 | 312.50 |
| 03/05/20 | JPC | REVIEW UPDATED MEMORANDUM REGARDING DISCOVERY ISSUES | 2.00 | 1,220.00 |
| 03/05/20 | JRA | REVIEW UPDATED INVESTIGATION MEMO | 1.00 | 625.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 859934 |
| | Client/Matter No. 60810-0001 | | | April 13, 2020 |
| | | | | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/05/20 | PTS | REVIEWED MEMO FROM AKIN GUMP RE: SCOPE OF DISCOVERY TASK | 0.60 | 117.00 |
| 03/05/20 | JRM | REVIEW SAMPLE BATCHES/DOCUMENTS.  CONFERENCES AND CORRESPODENCE RE ASSEMBLING REVIEW TEAM. | 3.20 | 2,000.00 |
| 03/05/20 | JRA | FURTHER CONFER WITH S. USATINE AND K. PORTER RE DOC REVIEW | 1.40 | 875.00 |
| 03/05/20 | LYM | REVIEW MEMO RE: REVIEW PROTOCOL AND CLAIMS; INTERNAL CALL RE: REVIEW | 1.80 | 891.00 |
| 03/05/20 | JRA | EMAILS WITH S. USATINE AND K. PORTER RE DOC REVIEW | 0.40 | 250.00 |
| 03/05/20 | SMU | REVIEW TEAM PLANNING CONFERENCE CALL REGARDING FIRST WAVE REVIEW STRATEGY. | 0.70 | 430.50 |
| 03/06/20 | JPC | DOCUMENT REVIEW - REVIEW UPDATED MEMORANDUM | 2.00 | 1,220.00 |
| 03/06/20 | JRM | COORDINATE WITH TEAM MEMBERS.  CORRESPONDENCE REGARDING ACCESS TO REVIEW PLATFORM FOR TEAM MEMBERS.  REVIEW AKIN MEMO WITH TEAM MEMBERS. PREPARE FOR CONFERENCE CALL. | 6.30 | 3,937.50 |
| 03/06/20 | JRA | WORK ON DOCUMENT REVIEW RELATED TO SACKLER LITIGATION | 3.60 | 2,250.00 |
| 03/06/20 | AZC | REVIEW UPDATED AKIN MEMORANDUM. | 0.30 | 168.00 |
| 03/06/20 | AZC | REVIEW PROTECTIVE ORDER. | 0.30 | 168.00 |
| 03/06/20 | JPC | CONFERENCE CALL | 0.30 | 183.00 |
| 03/07/20 | JRA | CONTINUED WORK ON DOCUMENT REVIEW (2.1) AND EMAILS WITH S. USATINE, A. COLE,K. PORTER AND J. MELZER RE SAME (1.3) | 3.40 | 2,125.00 |
| 03/07/20 | JRM | COORDINATE KICKOFF CALL.  CORRESPONDENCE WITH TEAM MEMBERS. | 2.30 | 1,437.50 |
| 03/07/20 | LYM | RE-REVIEW MEMO; IDENTIFY ELEMENTS TO RELEVANT CLAIMS; CREATED "CHEAT SHEET" OF DEFINED TERMS, ENTITIES, AND PEOPLE | 1.50 | 742.50 |
| 03/08/20 | JTS | REVIEWED DOCUMENT REVIEW PROTOCOL MEMO AND PROTECTIVE ORDER. | 2.10 | 609.00 |
| 03/09/20 | LDB | REVIEWED AKIN GUMP UPDATED MEMORANDUM RE DOC REVIEW ISSUES | 1.50 | 412.50 |
| 03/09/20 | LYM | DISCOVERY CALL WITH K. PORTER (1.1); INTERNAL CALL WITH S. USATINE AND J. MELZER RE: SAME (.2) | 1.30 | 643.50 |
| 03/09/20 | SMU | CONFERENCE CALL WITH REVIEW TEAM REGARDING DOCUMENT REVIEW STRATEGY. | 0.60 | 369.00 |
| 03/09/20 | JRM | CALL WITH K. PORTER RE DOC REVIEW | 0.80 | 500.00 |
| 03/09/20 | AZC | CONTINUE REVIEW OF MEMO.  (.5); DOC REVIEW CALL WITH K. PORTER, S. USATAIN AND J. MELZER (1.1). | 1.60 | 896.00 |
| 03/09/20 | SMU | FURTHER EMAIL WITH K. PORTER, J. ALBERTO AND J. MELZER REGARDING DOCUMENT REVIEW STRATEGY. | 0.70 | 430.50 |
| 03/09/20 | PJR | CONFERENCE WITH K. PORTER AND J. MELZER RE: DOCUMENT REVIEW AND INVESTIGATION ISSUES | 0.60 | 372.00 |
| 03/09/20 | BPL | DOCUMENT REVIEW | 1.00 | 390.00 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  859934
         Client/Matter No. 60810-0001                                            April 13, 2020
                                                                                        Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/20 | PTS | CREATED ABSTRACT OF CALL FROM 3.9.2020 | 1.00 | 195.00 |
| 03/09/20 | PTS | T/C WITH K. PORTER AND AKIN TEAM RE DOC REVIEW | 0.50 | 97.50 |
| 03/09/20 | MS | CALL DISCUSSING DOCUMENT REVIEW WITH AKIN GUMP | 0.50 | 97.50 |
| 03/09/20 | PJR | REVIEW AND ANALYZE CASE INFORMATIONAL BRIEF | 0.40 | 248.00 |
| 03/09/20 | JPC | CONFERENCE CALL K. PORTER, J. MELZER AND S. USATAIN RE DOC REVIEW ISSUES | 0.60 | 366.00 |
| 03/09/20 | JRA | T/C WITH S. USATINE, J. MELZER AND K. PORTER RE DOC REVIEW | 0.70 | 437.50 |
| 03/09/20 | JRA | FURTHER EMAILS WITH K. PORTER, S. USATINE,AND J. MELZER RE DOC REVIEW | 1.20 | 750.00 |
| 03/09/20 | JRM | REVIEW SAMPLE BATHCES/DOCUMENTS. | 4.20 | 2,625.00 |
| 03/09/20 | PJR | REVIEW AND ANALYZE INVESTIGATION MEMO | 0.20 | 124.00 |
| 03/09/20 | LDB | CONFERENCED WITH AKIN GUMP ATTORNEYS AND COLE SCHOTZ REVIEW TEAM ABOUT DOCUMENT REVIEW | 0.70 | 192.50 |
| 03/10/20 | JRA | CONTINUE REVIEWING DOCUMENTS FOR SACKLER INVESTIGATION | 1.80 | 1,125.00 |
| 03/10/20 | MS | REVIEW DOCUMENT REVIEW MEMO AND PURDUE PHARAM COMPLAINT | 1.00 | 195.00 |
| 03/10/20 | JRA | T/C'S (.2) AND EMAILS (.4) WITH S. USATINE, J. MELZER AND K. PORTER RE DOC REVIEW | 0.60 | 375.00 |
| 03/10/20 | SMU | REVIEW WAVE 2.A DISCOVERY REVIEW STRATEGY. | 0.20 | 123.00 |
| 03/10/20 | LYM | REVIEW UPDATED MATERIAL FROM AKIN | 1.30 | 643.50 |
| 03/10/20 | JPC | EMAILS WITH E-DISCOVERY TEAM | 0.30 | 183.00 |
| 03/10/20 | JPC | REVIEW REVISED E-DISCOVERY MEMORANDUM | 1.00 | 610.00 |
| 03/10/20 | LDB | REVIEWED AKIN GUMP UPDATED MEMORANDUM AND RELEVANT DOCUMENTS | 3.20 | 880.00 |
| 03/10/20 | JRM | CONFERENCES WITH TEAM MEMBERS TO FIELD QUESTIONS RE REVIEW PROTOCOL.  CORREPODENCE WITH S. USTAINE, K. PORTER AND TEAM MEMBERS.  REVIEW REVISED REVIEW OVERVIEW MEMORANDUM, SAMPLE COMPLAINTS. | 5.10 | 3,187.50 |
| 03/10/20 | AZC | REVIEW UPDATED AKIN MEMORANDA | 2.10 | 1,176.00 |
| 03/10/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: DOCUMENT REVIEW | 2.30 | 1,426.00 |
| 03/10/20 | SMU | TELECONFERENCE WITH TRUSTPOINT ANALYTICS RE DOC REVIEW. | 0.30 | 184.50 |
| 03/10/20 | JTS | REVIEWED MATERIALS SENT BY JM FOR DOCUMENT REVIEW PROJECT. | 0.70 | 203.00 |
| 03/10/20 | PJR | REVIEW AND ANALZYE REVISED DOCUMENT REVIEW MEMO | 0.40 | 248.00 |
| 03/10/20 | JPC | REVIEW DRAFT COMPLAINT | 1.00 | 610.00 |
| 03/10/20 | SMU | SECOND LEVEL REVIEW OF WAVE ONE DOCUMENT REVIEW. | 0.80 | 492.00 |
| 03/10/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER - INITIAL REVIEW" | 3.40 | 986.00 |
| 03/11/20 | AZC | DOCUMENT REVIEW. | 1.00 | 560.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 859934 |
|---|---|---|
| | Client/Matter No. 60810-0001 | April 13, 2020 |
| | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/11/20 | JRM | CALLS AND CORRESPONDENCE WITH TEAM MEMBERS TO FIELD QUESTIONS AS THEY BEGIN THEIR REVIEW. CONTINUE REVIEWING MEMO AND SAMPLE COMPLAINTS. CORRESPODNENCE WITH AKIN GUMP IT DEPARTMENT. | 2.80 | 1,750.00 |
| 03/11/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: DOCUMENT REVIEW | 5.30 | 3,286.00 |
| 03/11/20 | JRA | CONTINUED WORK ON DOCUMENT REVIEW | 2.20 | 1,375.00 |
| 03/11/20 | PTS | REVIEWED NEW MEMO FROM AKIN GUMP RE: KEY REVIEW ISSUES (1.4) ; REVIEWED DOCUMENTS (3.4) | 4.80 | 936.00 |
| 03/11/20 | MS | REVIEW DOCUMENTS RELATED TO SACKLER'S COMMUNICATION | 3.00 | 585.00 |
| 03/11/20 | JPC | DOCUMENT REVIEW | 4.00 | 2,440.00 |
| 03/11/20 | JPC | REVIEW UPDATED AKIN MEMORANDUM AND PLEADINGS | 1.00 | 610.00 |
| 03/11/20 | JRA | EMAILS WITH S. USATINE, D. CHAU, K. PORTER AND J. MELZER RE DOC REVIEW AND BATCHES RELATED TO SAME | 0.60 | 375.00 |
| 03/11/20 | JRA | T/C'S WITH S. USATINE, J. CLARE AND L. MANDUKE RE DOCUMENT REVIEW | 0.60 | 375.00 |
| 03/11/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER-INITIAL" AND "PURDUE MDL EXHIBITS" | 6.50 | 1,885.00 |
| 03/12/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 3.60 | 2,232.00 |
| 03/12/20 | LDB | DOCUMENT REVIEW | 7.20 | 1,980.00 |
| 03/12/20 | JRM | QC REVIEW. | 2.30 | 1,437.50 |
| 03/12/20 | PTS | REVIEWED DOCUMENTS | 3.50 | 682.50 |
| 03/12/20 | JPC | DOCUMENT REVIEW | 1.50 | 915.00 |
| 03/12/20 | MS | DOCUMENT REVIEW | 0.80 | 156.00 |
| 03/12/20 | JRA | CONTINUED WORK ON DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.70 | 1,062.50 |
| 03/12/20 | JRM | FURTHER EMAILS WITH CS RE DOCUMENT REVIEW ISSUES | 2.10 | 1,312.50 |
| 03/12/20 | JTS | REVIEWED DOCUMENTS FROM PURDUE MDL EXHIBITS BATCHES | 6.30 | 1,827.00 |
| 03/13/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 4.80 | 2,976.00 |
| 03/13/20 | MS | DOCUMENT REVIEW | 4.80 | 936.00 |
| 03/13/20 | PJR | EMAIL TO J. MELZER RE: DOCUMENT PRODUCTION AND REDACTED DOCUMENT ISSUES | 0.20 | 124.00 |
| 03/13/20 | JPC | DOCUMENT REVIEW | 2.00 | 1,220.00 |
| 03/13/20 | PTS | REVIEWED DOCUMENTS | 3.00 | 585.00 |
| 03/13/20 | JRA | CONTINUED WORK ON SACKLER INVESTIGATION | 2.90 | 1,812.50 |
| 03/13/20 | LYM | WORK ON BATCH REVIEW | 3.40 | 1,683.00 |
| 03/13/20 | JRM | CONTINUED QC REVIEW | 5.70 | 3,562.50 |
| 03/13/20 | JTS | REVIEWED DOCUMENTS | 6.20 | 1,798.00 |
| 03/13/20 | SLK | MEETING WITH J. MELZER RE: FACTS, DOCUMENT REVIEW | 0.30 | 210.00 |
| 03/13/20 | LDB | DOCUMENT REVIEW | 5.30 | 1,457.50 |

### COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  859934
          Client/Matter No. 60810-0001                                          April 13, 2020
                                                                                      Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/14/20 | PTS | REVIEWED DOCUMENTS | 2.00 | 390.00 |
| 03/14/20 | JTS | REVIEWED DOCUMENTS FROM SACKLER-INITIAL BATCH. | 2.00 | 580.00 |
| 03/15/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 2.40 | 1,488.00 |
| 03/16/20 | SLK | REVIEW AND ANALYSIS OF VARIOUS COMPLAINTS AND DEBTORS' INFORMATIONAL BRIEF, AKIN MEMORANDUM ON DOCUMENT REVIEW, PROTECTIVE ORDER | 4.20 | 2,940.00 |
| 03/16/20 | LYM | CONTINUE WORK ON DOCUMENT REVIEW | 2.80 | 1,386.00 |
| 03/16/20 | JPC | CONFER WITH J. MELZER RE: DOCUMENT REVIEW | 0.50 | 305.00 |
| 03/16/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 2.70 | 1,674.00 |
| 03/16/20 | LDB | DOCUMENT REVIEW | 4.20 | 1,155.00 |
| 03/16/20 | JPC | DOCUMENT REVIEW | 1.00 | 610.00 |
| 03/16/20 | PTS | DOCUMENT REVIEW - BATCH #23 - EXHIBITS - 2019.12.20 - PURDUE MDL_00005 | 2.10 | 409.50 |
| 03/16/20 | PTS | DOCUMENT REVIEW | 3.10 | 604.50 |
| 03/16/20 | JRA | EMAILS WITH J. MELZER, K. PORTER, E. LISCOVICZ, AND S. USATINE RE DOC REVIEW | 0.80 | 500.00 |
| 03/16/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER-INITIAL" BATCHED. | 6.50 | 1,885.00 |
| 03/16/20 | JRA | CONTINUED WORK ON SACKLER INVESTIGATION | 3.10 | 1,937.50 |
| 03/17/20 | PTS | DOCUMENT REVIEW | 1.50 | 292.50 |
| 03/17/20 | JRA | FURTHER CORRESPONDENCE WITH J. MELZER AND K. PORTER RE DOC REVIEW | 0.30 | 187.50 |
| 03/17/20 | AJH | REVIEW OF UPDATED AKIN GUMP REVIEW MEMO | 0.80 | 288.00 |
| 03/17/20 | JRM | CALL WITH ADAM HOROWITZ RE DOC REVIEW | 0.60 | 375.00 |
| 03/17/20 | PTS | DOCUMENT REVIEW | 0.70 | 136.50 |
| 03/17/20 | JRM | DOCUMENT REVIEW | 2.20 | 1,375.00 |
| 03/17/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER-INITIAL" BATCHES | 5.80 | 1,682.00 |
| 03/17/20 | AJH | CALL WITH J. MELZER REGARDING DOCUMENT REVIEW | 0.10 | 36.00 |
| 03/17/20 | PTS | DOCUMENT REVIEW | 2.60 | 507.00 |
| 03/17/20 | JRM | CALL WITH P. REILLEY RE DOC REVIEW | 0.20 | 125.00 |
| 03/17/20 | LYM | CONTINUE DOC REVIEW | 2.30 | 1,138.50 |
| 03/17/20 | LDB | DOCUMENT REVIEW | 4.50 | 1,237.50 |
| 03/17/20 | JRM | CALL WITH S. USATINE RE DOC REVIEW | 0.30 | 187.50 |
| 03/17/20 | JRM | CORRESPONDENCE WITH S. USATAIN AND L. MANDUKE RE DOC REVIEW | 0.30 | 187.50 |
| 03/17/20 | JRA | FURTHER EMAILS WITH J. MELZER, S. USATINE AND K. PORTER RE DOC REVIEW | 0.50 | 312.50 |
| 03/17/20 | JRM | DOCUMENT REVIEW. | 1.80 | 1,125.00 |
| 03/17/20 | LYM | CONTINUE DOC REVIEW | 2.70 | 1,336.50 |
| 03/17/20 | MS | DOCUMENT REVIEW - UCC SACKLER INITIAL REVIEW | 3.00 | 585.00 |
| 03/17/20 | AZC | DOCUMENT REVIEW. | 1.60 | 896.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 60810-0001

Invoice Number  859934
April 13, 2020
Page 9

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/17/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 0.60 | 372.00 |
| 03/17/20 | PJR | REVIEW REVISED MEMO RE: DOCUMENT REVIEW | 0.30 | 186.00 |
| 03/17/20 | JPC | DOCUMENT REVIEW | 1.50 | 915.00 |
| 03/17/20 | SLK | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS; BEGIN DOCUMENT REVIEW; REVIEW AND ANALYSIS OF REVISED AKIN REVIEW MEMO | 1.40 | 980.00 |
| 03/18/20 | LYM | CONTINUE DOC REVIEW | 3.60 | 1,782.00 |
| 03/18/20 | JRM | DOCUMENT REVIEW. | 2.30 | 1,437.50 |
| 03/18/20 | JRA | FURTHER EMAILS WITH A. PREIS, K. PORTER, J. MELZER AND A. HORWITZ RE DOC REVIEW | 0.90 | 562.50 |
| 03/18/20 | JRM | CALL WITH K. PORTER AND R. D'AMATO RE DOC REVIEW ISSUES | 0.60 | 375.00 |
| 03/18/20 | JRM | CALLS AND E-MAILS FROM S. USATAIN, L. MANDUKE AND B. LEHMAN. | 1.70 | 1,062.50 |
| 03/18/20 | JPC | REVIEW MEMORANDUM | 0.50 | 305.00 |
| 03/18/20 | JPC | DOCUMENT REVIEW | 2.50 | 1,525.00 |
| 03/18/20 | MS | DOCUMENT REVIEW - UCC SACKLER INITIAL REVIEW | 3.00 | 585.00 |
| 03/18/20 | AJH | ANALYZE DOCUMENTS IN CONNECTION WITH SACKLERS INVESTIGATION | 4.20 | 1,512.00 |
| 03/18/20 | LDB | DOCUMENT REVIEW | 0.50 | 137.50 |
| 03/18/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 03/18/20 | SLK | WORK ON REVIEW OF DOCUMENTS | 2.30 | 1,610.00 |
| 03/18/20 | JTS | REVIEWED DOCUMENTS FROM SACKLER-INITIAL BATCHES. | 6.30 | 1,827.00 |
| 03/19/20 | PJR | CONFERENCE WITH WORKING GROUP RE: DOCUMENT REVIEW STATUS AND UPDATES | 0.50 | 310.00 |
| 03/19/20 | SLK | TEAM MEETING RE: DOCUMENT REVIEW STRATEGY; WORK ON DOCUMENT REVIEW | 3.70 | 2,590.00 |
| 03/19/20 | JTS | REVIEWED DOCUMENTS FROM SACKLER-INITIAL BATCHES | 4.90 | 1,421.00 |
| 03/19/20 | JRM | PREPAER FOR AND CONDUCT STATUS/STRATEGY CALL WITH REVIEW TEAM. | 1.00 | 625.00 |
| 03/19/20 | AJH | CALL WITH J. MELZER REGARDING DOCUMENT REVIEW PROCEDURE AND TAGGING POLICIES | 0.60 | 216.00 |
| 03/19/20 | MS | DOCUMENT REVIEW STRATEGY CALL | 0.50 | 97.50 |
| 03/19/20 | AJH | REVIEW AND ISSUE TAG 72 DOCUMENTS | 2.20 | 792.00 |
| 03/19/20 | JRM | UCC CONFERENCE CALL. | 1.00 | 625.00 |
| 03/19/20 | JRM | QC REVIEW | 2.20 | 1,375.00 |
| 03/19/20 | MS | DOCUMENT REVIEW SACKLER INITIAL REVIEW | 2.00 | 390.00 |
| 03/19/20 | LYM | CONTINUE REVIEW OF DOCUMENTS | 1.30 | 643.50 |
| 03/19/20 | JRM | T/C'S WITH K. PORTER, S. USATAIN, L. MANDUKE, P. STROM RE DOC REVIEW | 1.70 | 1,062.50 |
| 03/19/20 | PTS | DOCUMENT REVIEW | 1.50 | 292.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  859934
           Client/Matter No. 60810-0001                                              April 13, 2020
                                                                                          Page 10

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/19/20 | LDB | DOCUMENT REVIEW | 5.30 | 1,457.50 |
| 03/19/20 | PTS | PURDUE DISCOVERY TEAM CALL | 0.60 | 117.00 |
| 03/19/20 | JPC | DOCUMENT REVIEW | 5.00 | 3,050.00 |
| 03/19/20 | JRA | EMAILS WITH K. PORTER, J. MELZER AND S. USATINE RE DOC REVIEW | 1.10 | 687.50 |
| 03/19/20 | JTS | TELEPHONE CONFERENCE WITH J. MELZER AND S. USATINE | 0.60 | 174.00 |
| 03/19/20 | AZC | EMAILS WITH J. MELZER REGARDING DOCUMENT REVIEW. | 0.30 | 168.00 |
| 03/20/20 | JRM | MULTIPLE T/CS AND EMAILS WITH C. WELCH, S. USATINE AND K. PORTER RE DOCUMENT REVIEW ISSUES | 4.20 | 2,625.00 |
| 03/20/20 | JPC | REVIEW MEMORANDUM/DOCUMENT REVIEW | 1.00 | 610.00 |
| 03/20/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,520.00 |
| 03/20/20 | LYM | CONTINUE DOCUMENT REVIEW | 3.80 | 1,881.00 |
| 03/20/20 | JRA | EMAILS WITH M. HURLEY, J. MELZER, AND M. ATKINSON RE DOC REVIEW | 0.70 | 437.50 |
| 03/20/20 | PTS | DOCUMENT REVIEW | 6.70 | 1,306.50 |
| 03/20/20 | LDB | DOCUMENT REVIEW | 4.50 | 1,237.50 |
| 03/20/20 | MS | DOCUMENT REVIEW - SACKLER INITIAL REVIEW | 3.00 | 585.00 |
| 03/20/20 | AJH | ANALYZE AND ISSUE TAG DOCUMENTS IN CONNECTION WITH SACKLER INVESTIGATION | 2.40 | 864.00 |
| 03/20/20 | JTS | REVIEWED DOCUMENTS FROM SACKLET-INITIAL BATCHES. | 7.10 | 2,059.00 |
| 03/21/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 1.80 | 1,116.00 |
| 03/21/20 | JRA | EMAILS WITH J. MELZER RE DOC REVIEW | 0.10 | 62.50 |
| 03/21/20 | JRA | REVIEW OF MATERIALS RELATED TO SACKLER INVESTIGATION | 3.70 | 2,312.50 |
| 03/21/20 | PTS | DOCUMENT REVIEW | 3.30 | 643.50 |
| 03/21/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER-INITIAL" BATCHES | 1.50 | 435.00 |
| 03/22/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 2.40 | 1,488.00 |
| 03/22/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER-INITIAL" BATCHES. | 2.10 | 609.00 |
| 03/22/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 03/23/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER-INITIAL" BATCHES" | 7.80 | 2,262.00 |
| 03/23/20 | PTS | DOCUMENT REVIEW | 3.20 | 624.00 |
| 03/23/20 | MS | DOCUMENT REVIEW SACKLER INITIAL REVIEW | 5.00 | 975.00 |
| 03/23/20 | LYM | SUMMARIZE TRUST POINT ANALYTIC / REVIEW FINDINGS | 0.80 | 396.00 |
| 03/23/20 | LYM | CONTINUE SACKLER INITIAL REVIEW BATCH REVIEW | 2.80 | 1,386.00 |
| 03/23/20 | LDB | DOCUMENT REVIEW | 6.30 | 1,732.50 |
| 03/23/20 | JRM | CALLS AND EMAILS WITH INTERNAL CS TEAM RE DOC REVIEW PROGRESS AND UPDATES. | 2.80 | 1,750.00 |
| 03/23/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 03/23/20 | NES | CONFERENCE CALL WITH COUNSEL RE DOCUMENT REVIEW. | 0.40 | 244.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  859934
           Client/Matter No. 60810-0001                                           April 13, 2020
                                                                                      Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/23/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 4.70 | 2,914.00 |
| 03/23/20 | JRA | EMAILS WITH J. MELZER RE DOC REVIEW | 0.20 | 125.00 |
| 03/23/20 | BPP | INITIAL CALL WITH MELZER AND TEAM TO DISCUSS DOC REVIEW PROTOCOL. | 0.40 | 174.00 |
| 03/23/20 | AJH | ANALYZED AND ISSUE TAGGED DOCUMENTS AS PART OF DOCUMENT REVIEW PROCEDURE. | 2.00 | 720.00 |
| 03/23/20 | JRA | ANALYZE COMMUNICATIONS TRACKER (.3) AND EMAILS WITH K. PORTER RE SAME (.2) | 0.50 | 312.50 |
| 03/23/20 | JRM | EMAILS AND T/C'S WITH CS AND K. PORTER RE DOC REVIEW ISSUES | 2.50 | 1,562.50 |
| 03/24/20 | JTS | DISCUSSED AND EDITED PROPOSED SEARCH TERM REVISIONS WITH JM. | 0.70 | 203.00 |
| 03/24/20 | JRM | EMAILS AND T/C'S WITH INTERNAL CS REVIEW TEAM AND WITH S. USATAIN AND K. PORTER AT AKIN | 5.80 | 3,625.00 |
| 03/24/20 | LYM | DOCUMENT REVIEW | 3.60 | 1,782.00 |
| 03/24/20 | PJR | EMAIL TO AND FROM J. MELZER RE: DOCUMENT REVIEW ISSUES | 0.10 | 62.00 |
| 03/24/20 | JMW | CONFERENCE CALL WITH J. MELZER AND S. USATINE REGARDING DOCUMENT REVIEW | 0.40 | 240.00 |
| 03/24/20 | AJH | ANALYZE AND ISSUE TAG DOCUMENTS | 2.10 | 756.00 |
| 03/24/20 | JRA | EMAILS WITH K. PORTER, A. PREIS, M. HURLEY AND J. MELZER RE DOC REVIEW FINDINGS | 0.90 | 562.50 |
| 03/24/20 | LDB | DOCUMENT REVIEW | 7.20 | 1,980.00 |
| 03/24/20 | JMW | DOCUMENT REVIEW | 2.30 | 1,380.00 |
| 03/24/20 | JTS | REVIEWED DOCUMENTS FROM SACKLER-INITIAL BATCHES. | 2.50 | 725.00 |
| 03/24/20 | MS | SACKLER INITIAL REVIEW DOCUMENT REVIEW | 5.00 | 975.00 |
| 03/24/20 | NES | REVIEWING MATERIALS IN CONNECTION WITH DOCUMENT REVIEW. | 0.90 | 549.00 |
| 03/24/20 | PJR | REVIEW AND ANALYZE REVISED MEMORANDUM REL: INVESTIGATION | 0.10 | 62.00 |
| 03/24/20 | SLK | WORK ON DOCUMENT REVIEW | 2.50 | 1,750.00 |
| 03/24/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 4.80 | 2,976.00 |
| 03/24/20 | JRA | FURTHER EMAILS WITH J. MELZER AND K. PORTER RE DOC REVIEW TAGS AND ISSUES | 0.60 | 375.00 |
| 03/24/20 | PJR | REVIEW EMAIL FROM L. MANDUKE RE: DOCUMENT REVIEW ISSUES | 0.10 | 62.00 |
| 03/24/20 | AJH | ANALYZE AND ISSUE TAG DOCUMENTS | 2.30 | 828.00 |
| 03/25/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 0.30 | 186.00 |
| 03/25/20 | PTS | DOCUMENT REVIEW | 6.10 | 1,189.50 |
| 03/25/20 | JRM | QC REVIEW. | 1.60 | 1,000.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  859934
           Client/Matter No. 60810-0001                                              April 13, 2020
                                                                                         Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/25/20 | JRM | T/C WITH CS RE DOC REVIEW | 0.50 | 312.50 |
| 03/25/20 | SLK | WORK ON DOCUMENT REVIEW | 4.80 | 3,360.00 |
| 03/25/20 | JRM | ANALYZE DATA FOR AKIN GUMP | 3.20 | 2,000.00 |
| 03/25/20 | JTS | REVIEWED DOCUMENTS FROM SACKLER-INITIAL BATCH | 6.00 | 1,740.00 |
| 03/25/20 | AJH | ANALYZE AND ISSUE TAG DOCUMENTS IN DOCUMENT REVIEW PROJECT | 1.80 | 648.00 |
| 03/25/20 | NES | REVIEWING DOCUMENTS. | 0.70 | 427.00 |
| 03/25/20 | LYM | BOARD MATERIAL DOCUMENT REVIEW | 2.40 | 1,188.00 |
| 03/25/20 | JMW | DOCUMENT REVIEW | 1.40 | 840.00 |
| 03/25/20 | LDB | DOCUMENT REVIEW | 5.20 | 1,430.00 |
| 03/25/20 | MS | DOC REVIEW SACKLER INITIAL REVIEW | 5.50 | 1,072.50 |
| 03/25/20 | JPC | DOCUMENT REVIEW | 3.50 | 2,135.00 |
| 03/25/20 | JRA | FURTHER EMAILS WITH J. MELZER AND K. PORTER RE DOC REVIEW BATCHES | 0.40 | 250.00 |
| 03/25/20 | JRA | FURTHER ANALYSIS OF INVESTIGATION ISSUES | 0.80 | 500.00 |
| 03/26/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 5.10 | 3,111.00 |
| 03/26/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 3.10 | 1,922.00 |
| 03/26/20 | JPC | DOCUMENT REVIEW | 7.00 | 4,270.00 |
| 03/26/20 | SLK | WORK ON DOCUMENT REVIEW OF INITIAL SACKLER REVIEW DOCUMENTS | 4.30 | 3,010.00 |
| 03/26/20 | JRA | ANALYZE COMMUNICATIONS REPORT IN CONNECTION WITH DOC REVIEW | 0.60 | 375.00 |
| 03/26/20 | CAW | DOCUMENT REVIEW AND ANALYSIS. | 1.10 | 632.50 |
| 03/26/20 | PTS | DOCUMENT REVIEW | 7.50 | 1,462.50 |
| 03/26/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER-INITIAL" BATCHES. | 5.70 | 1,653.00 |
| 03/26/20 | JRM | SECOND LEVEL "HOT DOC" REVIEW. | 5.30 | 3,312.50 |
| 03/26/20 | AJH | ANALYZED AND ISSUE TAGGED DOCUMENTS AS PART OF DOCUMENT REVIEW PROJECT | 2.90 | 1,044.00 |
| 03/26/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 03/26/20 | MS | DOC REVIEW SACKLER INITIAL REVIEW | 5.00 | 975.00 |
| 03/26/20 | JRA | EMAILS WITH K. PORTER AND J. MELZER RE SACKLER BATCHES | 0.40 | 250.00 |
| 03/26/20 | LDB | DOCUMENT REVIEW | 4.20 | 1,155.00 |
| 03/26/20 | JRA | FURTHER EMAILS WITH J. MELZER AND K. PORTER RE DOC REVIEW | 0.30 | 187.50 |
| 03/26/20 | JMW | WORK ON DOCUMENT REVIEW | 5.20 | 3,120.00 |
| 03/26/20 | JPC | UCC EMAILS RE: COURT PROCEEDINGS, STATUS | 0.10 | 61.00 |
| 03/26/20 | JPC | REVIEW MEMORANDA, PLEADINGS | 0.50 | 305.00 |
| 03/27/20 | JRA | EMAILS WITH J. MELZER, K. PORTER, M. HURLEY AND A. PREIS RE SAKLER INVESTIGATION | 1.40 | 875.00 |
| 03/27/20 | JMW | DOCUMENT REVIEW | 2.60 | 1,560.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  859934 | |
| | Client/Matter No. 60810-0001 | | April 13, 2020 | |
| | | | Page 13 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/27/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.20 | 732.00 |
| 03/27/20 | LYM | CONTINUE DOCUMENT REVIEW | 3.70 | 1,831.50 |
| 03/27/20 | JRM | SECOND LEVEL "HOT" DOC AND QC REVIEW. | 3.30 | 2,062.50 |
| 03/27/20 | PTS | DOCUMENT REVIEW | 2.70 | 526.50 |
| 03/27/20 | SLK | WORK ON DOCUMENT REVIEW | 0.90 | 630.00 |
| 03/27/20 | AJH | REVIEW AND ISSUE TAG AN ADDITIONAL SACKLER DOCUMENTS AS PART OF DOCUMENT REVIEW PROJECT | 1.60 | 576.00 |
| 03/27/20 | JTS | REVIEWED DOCUMENTS FROM SACKLER-INITIAL BATCHES. | 2.00 | 580.00 |
| 03/27/20 | MS | DOCUMENT REVIEW SACKLER INITIAL REVIEW | 5.00 | 975.00 |
| 03/27/20 | JRM | EMAILS AND T/C'S WITH S. USATINE, A. HOROWITZ ET AL RE PROGRESS AND ISSUES | 2.40 | 1,500.00 |
| 03/27/20 | JMW | BEGIN REVIEW OF BOARD MATERIALS | 1.30 | 780.00 |
| 03/27/20 | AJH | REVIEW AND ISSUE SACKLER DOCUMENTS AS PART OF DOCUMENT REVIEW PROJECT | 3.00 | 1,080.00 |
| 03/27/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 1.40 | 868.00 |
| 03/28/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 0.60 | 372.00 |
| 03/28/20 | JRA | REVIEW COMMUNICATORS REPORTS FOR DOC REVIEW | 0.60 | 375.00 |
| 03/30/20 | JRM | EMAILS WITH S. USATINE RE DOC REVIEW. | 0.80 | 500.00 |
| 03/30/20 | JTS | REVIEWED DOCUMENTS FROM "SACKLER INITIAL" AND "PURDUE BOARD MATERIAL" BATCHES. | 2.80 | 812.00 |
| 03/30/20 | PTS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 03/30/20 | JMW | WORK ON DOCUMENT REVIEW | 4.90 | 2,940.00 |
| 03/30/20 | LYM | REVIEW SACKLER INDIVIDUAL BATCH | 3.60 | 1,782.00 |
| 03/30/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.80 | 1,098.00 |
| 03/30/20 | JRM | QC REVIEW. | 2.20 | 1,375.00 |
| 03/31/20 | JPC | EMAILS WITH DOCUMENT REVIEW TEAM (J. MELZER, ET AL) | 0.30 | 183.00 |
| 03/31/20 | JRA | FURTHER REVIEW OF ANALYTIC RESULTS FOR DOC REVIEW | 0.60 | 375.00 |
| 03/31/20 | LYM | DOCUMENT REVIEW | 1.10 | 544.50 |
| 03/31/20 | LYM | SACKLER-INDIVIDUAL DOCUMENT REVIEW | 2.70 | 1,336.50 |
| 03/31/20 | JRA | EMAILS WITH J. MELZER RE DOC REVIEW | 0.30 | 187.50 |
| 03/31/20 | JRM | EMAILS WITH A. COLE AND J. CLARE AND K. PORTER RE DOC REVIEW. | 1.60 | 1,000.00 |
| 03/31/20 | JRM | QC REVIEW. | 4.50 | 2,812.50 |
| 03/31/20 | JMW | RESUME REVIEW OF BOARD QUARTERLY REPORTS | 1.70 | 1,020.00 |
| 03/31/20 | BPP | REVIEWED DOCUMENT REVIEW MEMO/PROTOCOL. | 0.90 | 391.50 |
| 03/31/20 | JMW | WORK ON REVIEW OF BOARD QUARTERLY REPORTS | 2.60 | 1,560.00 |

| | | | | |
|---|---|---|---|---|
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **0.80** | **500.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS             Invoice Number 859934
        Client/Matter No. 60810-0001                                    April 13, 2020
                                                                         Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/26/20 | JRA | EMAILS WITH E. LISCOVICZ RE FEE APPS | 0.10 | 62.50 |
| 02/28/20 | JRA | EMAILS (.2) AND T/C'S WITH A. PREIS (.2) RE FEE EXAMINER | 0.40 | 250.00 |
| 03/12/20 | JRA | EMAILS WITH E. LISCOVICZ RE FEE APPS | 0.30 | 187.50 |
| **GENERAL** | | | **5.10** | **3,464.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/22/20 | SLK | WORK ON DOCUMENT REVIEW | 3.30 | 2,310.00 |
| 03/23/20 | BPP | REVIEW COURT'S PROTECTIVE ORDER | 0.40 | 174.00 |
| 03/23/20 | SLK | WORK ON DOCUMENT REVIEW | 1.40 | 980.00 |
| **LEASES (REAL PROPERTY)** | | | **0.70** | **437.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/06/20 | JRA | ANALYZE ASSUMPTION MOTION FOR AVRIO LEASE | 0.70 | 437.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **26.70** | **16,007.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/26/20 | JRA | T/C'S (.6) AND EMAILS (.6) WITH K. PORTER AND S. USATINE RE DOC REVIEW | 1.20 | 750.00 |
| 02/27/20 | JRA | REVIEW UPDATES ON SETTLEMENT NEGOTIATIONS | 0.40 | 250.00 |
| 02/28/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE MEDIATION | 0.60 | 375.00 |
| 03/02/20 | JRA | EMAILS WITH S. USATINE RE DOC REVIEW | 0.20 | 125.00 |
| 03/04/20 | JRA | CONFER WITH A. PREIS RE MEDIATION | 0.70 | 437.50 |
| 03/05/20 | JRA | REVIEW MEDIATION ORDER AS ENTERED | 0.30 | 187.50 |
| 03/06/20 | JRA | PARTICIPATE IN INITIAL MEDIATION CALL WITH MEDIATORS AND MEDIATION PARTIES | 0.80 | 500.00 |
| 03/09/20 | JRA | RESEARCH REGARDING SACKLER INVESTIGATION AND ISSUES REGARDING SAME | 1.80 | 1,125.00 |
| 03/10/20 | JRA | CONTINUED RESEARCH REGARDING SACKLER AND LP ISSUES | 2.20 | 1,375.00 |
| 03/11/20 | JRA | REVIEW UPDATES ON SETTLEMENT NEGOTIATIONS | 0.50 | 312.50 |
| 03/18/20 | JRA | EMAILS (.6) AND T/C'S (.5) WITH A. PREIS, M. ATKINSON, AND COMMITTEE MEMBERS RE TODAY'S HEARING AND INJUNCTION ISSUES | 1.10 | 687.50 |
| 03/20/20 | JRA | CONTINUED DILIGENCE ON SACKLER INVESTIGATION (1.4); CONFER WITH A. PREIS AND M. ATKINSON RE SAME (.5) | 1.90 | 1,187.50 |
| 03/22/20 | JRA | T/C'S AND EMAILS WITH A. PREIS, M. ATKINSON, AND COMMITTEE MEMBERS RE SACKLERS, ERF AND COMMITTEE UPDATE | 1.40 | 875.00 |
| 03/22/20 | CAW | REVIEW AND ANALYZE PURDUE'S INFORMATIONAL MEMO FILED BEFORE SDNY-BK. | 1.20 | 690.00 |
| 03/23/20 | CAW | REVIEW AND ANALYZE MA AND CT COMPLAINTS AND DOCUMENT REVIEW MEMORANDUM/INSTRUCTIONS. | 2.20 | 1,265.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  859934
        Client/Matter No. 60810-0001                                        April 13, 2020
                                                                              Page 15

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/24/20 | CAW | DOCUMENT REVIEW AND ANALYSIS. | 4.50 | 2,587.50 |
| 03/25/20 | CAW | DOCUMENT REVIEW AND ANALYSIS. | 3.10 | 1,782.50 |
| 03/30/20 | CAW | DOCUMENT REVIEW - QC ANALYSIS. | 2.60 | 1,495.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **4.00** | **2,500.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/17/20 | JRA | EMAILS WITH J. MELZER AND A. PREIS RE TOMORROW'S HEARING | 0.40 | 250.00 |
| 03/18/20 | JRA | PARTICIPATE TELEPHONICALLY IN HEARING | 2.90 | 1,812.50 |
| 03/29/20 | JRM | PREPARE FOR HEARING | 0.50 | 312.50 |
| 03/30/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE TODAY'S HEARING | 0.20 | 125.00 |

| **RETENTION MATTERS** | | | **1.00** | **401.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/26/20 | JRA | EMAILS WITH S. BRAUNER RE KPMG | 0.30 | 187.50 |
| 03/04/20 | PVR | CONFERENCE WITH P. REILLEY AND RESEARCH AND DRAFT SUBSTITUTION OF COUNSEL FOR J. ALBERTO | 0.40 | 122.00 |
| 03/05/20 | PVR | CONFERENCE WITH AND EMAIL TO AND FROM P. REILLEY AND FURTHER REVISE SUBSTITUTION OF COUNSEL | 0.20 | 61.00 |
| 03/05/20 | PVR | EMAIL FROM P. REILLEY AND TO J. ALBERTO RE: DRAFT NOTICE OF SUBSTITUTION | 0.10 | 30.50 |

| **RULE 2004 MOTIONS AND SUBPOENAS** | | | **0.10** | **62.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/27/20 | PJR | REVIEW AD HOC GROUP RESPONSE TO 2004 MOTION | 0.10 | 62.00 |

|  |  | TOTAL HOURS | 715.60 |  |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                        $330,323.00

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Adam Horowitz | Associate | 26.00 | 360.00 | 9,360.00 |
| Alberto, Justin | Member | 83.50 | 625.00 | 52,187.50 |
| Andrew L. Cole | Member | 7.20 | 560.00 | 4,032.00 |
| Bradley P. Lehman | Associate | 2.20 | 390.00 | 858.00 |
| Bradley P. Pollina | Associate | 1.70 | 435.00 | 739.50 |
| Cameron A. Welch | Member | 14.70 | 575.00 | 8,452.50 |
| Jamie P. Clare | Member | 45.60 | 610.00 | 27,816.00 |
| Jason R. Melzer | Member | 98.40 | 625.00 | 61,500.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  859934
            Client/Matter No. 60810-0001                                                    April 13, 2020
                                                                                              Page 16

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Jed M. Weiss | Member | 22.40 | 600.00 | 13,440.00 |
| Lauren M. Manduke | Member | 46.90 | 495.00 | 23,215.50 |
| Leo D. Bronshteyn | Associate | 59.80 | 275.00 | 16,445.00 |
| Madeline Stein | Law Clerk | 47.10 | 195.00 | 9,184.50 |
| Nolan E. Shanahan | Member | 10.10 | 610.00 | 6,161.00 |
| Patrick J. Reilley | Member | 48.10 | 620.00 | 29,822.00 |
| Pauline Z. Ratkowiak | Paralegal | 0.70 | 305.00 | 213.50 |
| Peter Strom | Law Clerk | 72.70 | 195.00 | 14,176.50 |
| Sauer, Jeffrey | Associate | 89.50 | 290.00 | 25,955.00 |
| Steven Klepper | Member | 32.70 | 700.00 | 22,890.00 |
| Susan Usatine | Member | 6.30 | 615.00 | 3,874.50 |
| | **Total** | **715.60** | | **$330,323.00** |

**<u>EXHIBIT D</u>**

**EXPENSE SUMMARY**
**<u>FEBRUARY 24, 2020 THROUGH MARCH 31, 2020</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Calls | | $53.54 |
| Courier | Parcels, Inc. | $50.11 |
| Online Research | | $2.20 |
| Photocopy /Printing/Scanning | | $45.20 |
| **TOTAL** | | **$151.05** |

## EXHIBIT E

## Expense Detail

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  859934 |
|-----|----|---|---|
| | Client/Matter No. 60810-0001 | | April 13, 2020 |
| | | | Page 17 |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 03/05/20 | PHOTOCOPY /PRINTING/SCANNING | 19.00 | 3.80 |
| 03/05/20 | PHOTOCOPY /PRINTING/SCANNING | 19.00 | 3.80 |
| 03/05/20 | CONFERENCE CALL | 201.00 | 10.97 |
| 03/06/20 | PHOTOCOPY /PRINTING/SCANNING | 19.00 | 3.80 |
| 03/09/20 | CONFERENCE CALL | 629.00 | 34.30 |
| 03/09/20 | CONFERENCE CALL | 1.00 | 8.27 |
| 03/10/20 | PHOTOCOPY /PRINTING/SCANNING | 64.00 | 12.80 |
| 03/10/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 4.40 |
| 03/10/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 4.40 |
| 03/12/20 | PHOTOCOPY /PRINTING/SCANNING | 15.00 | 3.00 |
| 03/13/20 | PHOTOCOPY /PRINTING/SCANNING | 15.00 | 3.00 |
| 03/13/20 | COURIERS | 1.00 | 50.11 |
| 03/13/20 | PHOTOCOPY /PRINTING/SCANNING | 31.00 | 6.20 |
| 03/26/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 03/26/20 | ONLINE RESEARCH | 11.00 | 1.10 |

|  | **Total** | **$151.05** |
|--|-----------|-------------|

TOTAL SERVICES AND COSTS:                                    $_____330,474.05

60810/0001-20327676v1