AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | February 1, 2020 through February 29, 2020 |
| Fees Incurred: | $3,265,295.50 |
| 20% Holdback: | $653,059.10 |
| Total Compensation Less 20% Holdback: | $2,612,236.40 |
| Monthly Expenses Incurred: | $51,460.31 |
| Total Fees and Expenses Requested: | **$3,316,755.81** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fifth Monthly Fee Statement") covering the period from February 1, 2020 through and including February 29, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529]. By the Fifth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance

---

[2] The total amount sought for fees and expenses ($3,316,755.81) reflects (i) a voluntary reduction of $105,520.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period as well as certain other voluntary reductions and (ii) a reduction of $16,155.53 in expenses incurred during the Compensation Period. Such fees and expenses are excluded from the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.

and payment of compensation in the amount of $2,612,236.40 (80% of $3,265,295.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $51,460.31[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[3] This amount includes $3,226.03 for out-of-pocket expenses incurred by Committee members during and outside of the Compensation Period in connection with their participation on the Committee.  Expense reports for such expenses are included within **Exhibit E**.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fifth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Dylan.Consla@davispolk.com; and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg @usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov (collectively, the "Notice Parties").

Objections to this Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on May 13, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
April 29, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

    *Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 168.1 | $205,922.50 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 8.3 | $9,752.50 |
| Dean Chapman | Litigation | 2009 | $1,225.00 | 35.8 | $43,855.00 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 12.9 | $15,157.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 1.8 | $2,871.00 |
| Shawn Hanson | Litigation | 1983 | $1,135.00 | 12.0 | $13,620.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 161.2 | $257,114.00 |
| Howard Jacobson | Tax | 1979 | $1240.00 | 16.7 | $20,708.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 27.5 | $31,212.50 |
| Allison Miller | Corporate | 2001 | $1,350.00 | 62.1 | $83,835.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 175.1 | $279,284.50 |
| Steven Ross | Litigation | 1976 | $1,300.00 | 6.0 | $7,800.00 |
| Corey Roush | Litigation | 2000 | $1,135.00 | 17.7 | $20,089.50 |
| Robert Salcido | Health | 1989 | $1,155.00 | 15.3 | $17,671.50 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 34.5 | $38,467.50 |
| **Partner Total** | | | | **755.0** | **$1,047,361.00** |

| Senior Counsel & Counsel | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Kenneth Alderfer | Tax | 1986 | $1,110.00 | 8.7 | $9,657.00 |
| Sophie Chu | Corporate | 2007 | $1,025 | 117.3 | $120,232.50 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 16.0 | $16,160.00 |
| Eugene Elder | Health | 1993 | $975.00 | 30.7 | $29,932.50 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 31.7 | $33,760.50 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 21.9 | $21,571.50 |
| Jo-Ellyn Klein | Health | 1998 | $965.00 | 5.3 | $5,114.50 |
| Angeline Koo | Litigation | 2005 | $1,000.00 | 40.5 | $40,500.00 |

| Erika Leon | Corporate | 2013 | $915.00 | 22.5 | $22,162.50 |
|---|---|---|---|---|---|
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 168.5 | $164,287.50 |
| Clayton Matheson | Litigation | 2010 | $950.00 | 39.4 | $37,430.00 |
| William Mongan | Litigation | 2012 | $1,005.00 | 45.5 | $45,727.50 |
| John Murphy | Litigation | 2011 | $1,025.00 | 51.3 | $52,582.50 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 179.5 | $183,987.50 |
| Holli Pryor-Baze | Litigation | 1999 | $965.00 | 31.1 | $30,011.50 |
| Jillie Richards | Litigation | 2007 | $850.00 | 132.8 | $112,880.00 |
| M. Todd Tuten | Public Law & Policy | N/A | $1,035.00 | 14.9 | $15,421.50 |
| Richard Williams, Jr. | Litigation | 2014 | $960.00 | 86.9 | $83,424.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 11.1 | $10,711.50 |
| **Counsel Total** | | | | **1,055.60** | **$1,035,554.50** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 100.1 | $77,577.50 |
| Megi Belegu | Litigation | Not yet admitted | $565.00 | 48.8 | $27,572.00 |
| Marc Caplan | Tax | 2019 | $675.00 | 15.4 | $10,395.00 |
| Richard Cochrane | Litigation | 2019 | $535.00 | 12.0 | $6,420.00 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $615.00 | 120.1 | $73,861.50 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 44.3 | $35,883.00 |
| Alyx Eva | Litigation | 2019 | $535.00 | 36.0 | $19,260.00 |
| Hayley Evans | Public Law & Policy | 2019 | $535.00 | 5.9 | $3,156.50 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 91.7 | $59,605.00 |
| Madison Gardiner | Financial Restructuring | Not yet admitted | $615.00 | 50.7 | $31,180.50 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 52.9 | $34,385.00 |

| Nina Goepfert | Litigation | 2018 | $725.00 | 41.4 | $30,015.00 |
|---|---|---|---|---|---|
| Christina Hightower | Litigation | 2017 | $650.00 | 18.0 | $11,700.00 |
| Anthony Hilbert | Corporate | 2019 | $535.00 | 32.5 | $17,387.50 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 49.8 | $26,643.00 |
| McKenzie Miller | Litigation | Not yet admitted | $535.00 | 166.0 | $88,810.00 |
| Oluwaremilekun Ojurongbe | Litigation | Not yet admitted | $535.00 | 33.8 | $18,083.00 |
| Colin Phillips | Litigation | 2017 | $650.00 | 103.6 | $67,340.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 190.7 | $154,467.00 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 112.0 | $86,800.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 21.6 | $17,496.00 |
| Izabelle Tully | Litigation | Not yet admitted | $565.00 | 133.2 | $75,258.00 |
| **Associate Total** | | | | **1,480.50** | **$973,295.50** |

| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|
| Ganna Anisimova | Litigation, Litigation | N/A | $340.00 | 139.2 | $47,328.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 65.6 | $24,272.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 8.0 | $2,640.00 |
| Dariya Fadeeva | Analyst, International Trade | N/A | $340.00 | 77.8 | $26,452.00 |
| Michael Ginsborg | Research & Info Services | N/A | $285.00 | 18.6 | $5,301.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 94.6 | $33,110.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 21.4 | $7,918.00 |
| Sophia Levy | Paralegal, Financial Restructuring | N/A | $245.00 | 12.5 | $3,062.50 |

3

| | | | | | |
|---|---|---|---|---|---|
| Donna Moye | Practice Attorney, Litigation | N/A | $515.00 | 40.1 | $20,651.50 |
| Lauren O'Brien | Consultant, Public Law & Policy | N/A | $625.00 | 38.4 | $24,000.00 |
| Jaime Rodriguez | Research & Info Services | N/A | $285.00 | 5.8 | $1,653.00 |
| Camille Schoonmaker | Paralegal, Litigation | N/A | $215.00 | 39.7 | $8,535.50 |
| Doris Yen | Research & Info Services | N/A | $285.00 | 14.6 | $4,161.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **576.3** | **$209,084.50** |
| **Total Hours / Fees Requested** | | | | **3,867.40** | **$3,265,295.50** |

## TOTAL FEES FOR THE COMPENSATION PERIOD

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners | $1,387.23 | 755.0 | $1,047,361.00 |
| Senior Counsel & Counsel | $981.01 | 1,055.6 | $1,035,554.50 |
| Associates | $657.41 | 1,480.5 | $973,295.50 |
| Staff Attorneys & Paraprofessionals | $362.80 | 576.3 | $209,084.50 |
| **Blended Attorney Rate** | **$928.63** | | |
| **Blended Rate for All Timekeepers** | **$844.31** | | |
| **Total Hours / Fees Requested:** | | **3,867.4** | **$3,265,295.50** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 18.30 | $14,700.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 137.30 | $96,591.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 6.40 | $4,812.00 |
| 6 | Retention of Professionals | 36.10 | $45,438.50 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 344.70 | $375,291.00 |
| 8 | Hearings and Court Matters/Court Preparation | 17.80 | $17,546.00 |
| 9 | Financial Reports and Analysis | 0.50 | $487.50 |
| 11 | Executory Contract/Lease Issues | 41.40 | $44,179.00 |
| 12 | General Claims Analysis/Claims Objections | 443.80 | $399,112.50 |
| 13 | Analysis of Pre-Petition Transactions | 2190.90 | $1,676,725.50 |
| 14 | Insurance Issues | 65.30 | $67,144.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 19.90 | $23,066.50 |
| 18 | Tax Issues | 59.90 | $61,128.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 178.50 | $139,665.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 34.10 | $25,008.50 |
| 25 | Travel Time | 3.00 | $3,770.00 |
| 28 | General Corporate Matters | 25.20 | $11,638.00 |
| 31 | Business Operations | 223.30 | $235,153.50 |
| 32 | Intellectual Property | 21.00 | $23,837.00 |
| | **TOTAL:** | **3,867.40** | **$3,265,295.50** |

## Exhibit C

**Itemized Fees**



**Akin Gump**

Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number 1883319 |
| PURDUE PHARMA L.P. | Invoice Date 04/29/20 |
| ONE STAMFORD FORUM | Client Number 101476 |
| 201 TRESSER BOULEVARD | Matter Number 0001 |
| STAMFORD, CT 06901 | |
| ATTN: JOHN LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 18.30 | $14,700.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 137.30 | $96,591.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 6.40 | $4,812.00 |
| 0006 | Retention of Professionals | 36.10 | $45,438.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 344.70 | $375,291.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 17.80 | $17,546.00 |
| 0009 | Financial Reports and Analysis | 0.50 | $487.50 |
| 0011 | Executory Contract/Lease Issues | 41.40 | $44,179.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 443.80 | $399,112.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 2190.90 | $1,676,725.50 |
| 0014 | Insurance Issues | 65.30 | $67,144.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 19.90 | $23,066.50 |
| 0018 | Tax Issues | 59.90 | $61,128.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 178.50 | $139,665.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 34.10 | $25,008.50 |
| 0025 | Travel Time | 3.00 | $3,770.00 |
| 0028 | General Corporate Matters | 25.20 | $11,638.00 |
| 0031 | Business Operations | 223.30 | $235,153.50 |
| 0032 | Intellectual Property | 21.00 | $23,837.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 2
Invoice Number: 1883319                                               April 29, 2020

TOTAL        3867.40        $3,265,295.50

PURDUE CREDITORS COMMITTEE                                                                      Page 3
Invoice Number: 1883319                                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/03/20 | SDL | 0002 | Correspond with Document Services re dataroom document issues. | 0.30 | 73.50 |
| 02/05/20 | ESL | 0002 | Review recent docket filings. | 0.20 | 195.00 |
| 02/05/20 | JKC | 0002 | Review (.3) and circulate (.2) recent docket filings. | 0.50 | 307.50 |
| 02/07/20 | ESL | 0002 | Review new docket filings. | 0.20 | 195.00 |
| 02/07/20 | SDL | 0002 | Circulate dataroom updates. | 1.00 | 245.00 |
| 02/10/20 | ESL | 0002 | Review docket updates. | 0.20 | 195.00 |
| 02/10/20 | JKC | 0002 | Circulate recent docket filings. | 0.10 | 61.50 |
| 02/10/20 | SDL | 0002 | Circulate data room updates. | 0.70 | 171.50 |
| 02/14/20 | ESL | 0002 | Review docket updates. | 0.20 | 195.00 |
| 02/14/20 | SDL | 0002 | Circulate data room updates. | 1.50 | 367.50 |
| 02/18/20 | EYP | 0002 | Review mediation order issues. | 0.50 | 797.50 |
| 02/18/20 | EYP | 0002 | Review of correspondence re discovery issues. | 1.00 | 1,595.00 |
| 02/18/20 | EYP | 0002 | Call with Sackler counsel and related follow up. | 0.50 | 797.50 |
| 02/18/20 | EYP | 0002 | Call with UCC. | 1.00 | 1,595.00 |
| 02/18/20 | EYP | 0002 | Correspond with UCC. | 0.50 | 797.50 |
| 02/18/20 | EYP | 0002 | Call with Celeste re ERF. | 0.50 | 797.50 |
| 02/18/20 | EYP | 0002 | Call with Harold re ERF. | 0.50 | 797.50 |
| 02/18/20 | EYP | 0002 | Call with ratepayer counsel and related analysis. | 1.00 | 1,595.00 |
| 02/18/20 | SDL | 0002 | Circulate recent diligence documents added to production database. | 0.70 | 171.50 |
| 02/19/20 | JKC | 0002 | Circulate recent docket filing (.1); update case calendar (.2). | 0.30 | 184.50 |
| 02/19/20 | SDL | 0002 | Circulate recent diligence documents added to production database. | 0.60 | 147.00 |
| 02/20/20 | JKC | 0002 | Review (.4) and circulate (.4) recent docket filings. | 0.80 | 492.00 |
| 02/21/20 | ESL | 0002 | Review docket updates (.1) and case calendar (.1). | 0.20 | 195.00 |
| 02/21/20 | JKC | 0002 | Update case calendar (.2); circulate recent docket filings (.1). | 0.30 | 184.50 |
| 02/21/20 | SDL | 0002 | Organize recent diligence documents added to production database. | 2.00 | 490.00 |
| 02/24/20 | JKC | 0002 | Update case calendar (.2); review and circulate recent docket filings (.2). | 0.40 | 246.00 |
| 02/25/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 | 184.50 |
| 02/26/20 | ESL | 0002 | Review docket updates. | 0.20 | 195.00 |
| 02/26/20 | JKC | 0002 | Circulate recent docket filings (.2); review (.2) and summarize (.8) same. | 1.20 | 738.00 |
| 02/26/20 | BKB | 0002 | Update distribution list. | 0.20 | 155.00 |
| 02/27/20 | ESL | 0002 | Review docket updates (.2); review case calendar (.1). | 0.30 | 292.50 |
| 02/27/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2). | 0.40 | 246.00 |
| 02/01/20 | BKB | 0003 | Review December invoice for compliance with UST guidelines, confidentiality issues. | 1.40 | 1,085.00 |
| 02/03/20 | JKC | 0003 | Review December invoice for privilege and confidentiality issues, and compliance with UST guidelines (3.2); correspondence with J. Coleman re same (.3); draft Second Monthly Fee Statement (.8); draft First Interim Fee Application (2.1). | 6.40 | 3,936.00 |
| 02/03/20 | BKB | 0003 | Correspondence with J. Coleman re invoices and billing issues (.3); prepare billing memo (.6). | 0.90 | 697.50 |
| 02/04/20 | SLB | 0003 | Correspondence with members of FR team re billing issues. | 0.40 | 490.00 |
| 02/04/20 | ESL | 0003 | Review draft billing memo (.5); comment on same | 1.90 | 1,852.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 4

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | (.5); confer with B. Barker re same (.2); comment on draft monthly fee statement (.5); internal correspondence with members of FR team re invoices (.2). | | |
| 02/04/20 | JKC | 0003 | Review November (1.2), December (1.1) and January (3.6) invoices for compliance with UST guidelines; correspond with members of FR team re billing issues (.2); revise Second Monthly Fee Statement (.7); revise draft of First Interim Fee Application (1.3). | 8.10 | 4,981.50 |
| 02/04/20 | BKB | 0003 | Draft sections of interim fee application (1.3); review invoice for compliance with UST guidelines and confidentiality issues (1.6); review comments to draft billing memo (.3); confer with E. Lisovicz re same (.2). | 3.40 | 2,635.00 |
| 02/05/20 | SLB | 0003 | Correspond with members of FR team re open issues in connection with Akin invoices. | 0.50 | 612.50 |
| 02/05/20 | JKC | 0003 | Review January invoice for compliance with UST Guidelines (3.5); correspond with members of FR team re same (.4). | 3.90 | 2,398.50 |
| 02/05/20 | SDL | 0003 | Draft fee statement exhibits (2.4); revise same (.4). | 2.80 | 686.00 |
| 02/05/20 | TJS | 0003 | Correspond with members of FR team re work streams related to December fee statement and first interim fee application. | 0.50 | 387.50 |
| 02/06/20 | SLB | 0003 | Correspond with members of FR team re Akin invoices and related issues. | 0.30 | 367.50 |
| 02/06/20 | ESL | 0003 | Finalize Akin second monthly fee statement (.5); review exhibits to same (.3); internal correspondence with FR team members re same (.3). | 1.10 | 1,072.50 |
| 02/06/20 | JKC | 0003 | Prepare Second Monthly Fee Statement (3.1); correspond with members of FR team re same (.4); review January invoice (4.4); confer with J. Salwen re same (.6). | 8.50 | 5,227.50 |
| 02/06/20 | TJS | 0003 | Prepare for (.3) and meet with (.6) J. Coleman re prebill review; correspond with members of FR team members re same (.3). | 1.20 | 930.00 |
| 02/07/20 | ESL | 0003 | Finalize Akin November monthly fee statement for filing. | 0.20 | 195.00 |
| 02/07/20 | JKC | 0003 | Review January invoice for privilege and confidentiality issues (2.5); finalize Second Monthly Fee Statement (.4). | 2.90 | 1,783.50 |
| 02/07/20 | TJS | 0003 | Correspond with B. Barker re review of December and January invoices (.3); review December invoice for compliance with UST guidelines (1.1). | 1.40 | 1,085.00 |
| 02/07/20 | BKB | 0003 | Review December invoice for compliance with UST guidelines and confidentiality and privilege issues (6.6); correspond with J. Salwen re same (.3). | 6.90 | 5,347.50 |
| 02/08/20 | BKB | 0003 | Review December prebill for compliance with UST guidelines, confidentiality and privilege issues (5.4); revise internal memorandum re same (1.1). | 6.50 | 5,037.50 |
| 02/10/20 | MB | 0003 | Review January fee statement for compliance with UST guidelines. | 0.90 | 508.50 |
| 02/10/20 | JKC | 0003 | Review December (1.5) and January (2.2) invoices for privilege and confidentiality issues. | 3.70 | 2,275.50 |
| 02/10/20 | TJS | 0003 | Correspond with members of FR team re invoice | 0.30 | 232.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 5
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | review. | | |
| 02/11/20 | SLB | 0003 | Correspond with members of FR team re Akin invoices and related issues. | 0.40 | 490.00 |
| 02/11/20 | JKC | 0003 | Review January invoice for compliance with UST guidelines and privileged/confidential information (4.0); internal correspondence with FR team members re same (.4). | 4.40 | 2,706.00 |
| 02/12/20 | JKC | 0003 | Review December invoice for privilege and confidentiality issues (2.2); confer with members of FR team re same (1.0). | 3.20 | 1,968.00 |
| 02/12/20 | IRT | 0003 | Review January fee statement for compliance with UST guidelines. | 2.30 | 1,299.50 |
| 02/12/20 | TJS | 0003 | Confer with junior members of FR team re invoice review (1.0); review December invoice for compliance with UST guidelines and confidentiality/privilege issues (3.5). | 4.50 | 3,487.50 |
| 02/12/20 | BKB | 0003 | Review invoice for compliance with UST guidelines, confidentiality issues (1.4); meet with members of FR team re same (1.0). | 2.40 | 1,860.00 |
| 02/13/20 | BKB | 0003 | Review invoice for compliance with UST guidelines, confidentiality issues. | 1.50 | 1,162.50 |
| 02/14/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege and confidentiality issues. | 1.20 | 930.00 |
| 02/17/20 | TJS | 0003 | Review December invoice for privilege, confidentiality and compliance with UST guidlines and privilege/confidentiality issues. | 2.90 | 2,247.50 |
| 02/18/20 | JKC | 0003 | Review January (2.6) and February (1.3) invoice for compliance with UST guidlines and privilege/confidentiality issues. | 3.90 | 2,398.50 |
| 02/18/20 | BKB | 0003 | Review invoice for UST guidelines compliance, confidentiality issues. | 3.00 | 2,325.00 |
| 02/19/20 | JKC | 0003 | Review January (.9) and February (2.3) invoices for compliance with UST guidelines and privilege/confidentiality issues; correspond with FR team members re same (.2). | 3.40 | 2,091.00 |
| 02/19/20 | TJS | 0003 | Correspond with members of FR team re review of December invoice (.2). | 0.20 | 155.00 |
| 02/19/20 | BKB | 0003 | Review invoice re UST guidelines compliance, privilege issues. | 0.80 | 620.00 |
| 02/21/20 | MB | 0003 | Meet with junior members of the Lit and FR team re ensuring compliance with UST guidelines for billing statements. | 0.50 | 282.50 |
| 02/21/20 | JKC | 0003 | Confer with members of FR and Lit teams re billing procedures (.5); prepare for same (.5). | 1.00 | 615.00 |
| 02/21/20 | IRT | 0003 | Meet with Lit and FR team members re billing issues. | 0.50 | 282.50 |
| 02/21/20 | TJS | 0003 | Review December invoice for compliance with UST guidelines and privileged/confidential information. | 3.80 | 2,945.00 |
| 02/21/20 | BKB | 0003 | Review prebill for compliance with UST guidelines and privilege and confidentiality issues (.7); attend meeting with members of Lit and FR teams re same (.5). | 1.20 | 930.00 |
| 02/24/20 | TJS | 0003 | Review December invoice for compliance with UST guidelines and attorney work product (.4); correspond with members of FR team re same (.5); correspond with members of FR team re first | 1.00 | 775.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 6
Invoice Number: 1883319                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | interim fee application (.1). | | |
| 02/24/20 | BKB | 0003 | Review December invoice re UST compliance and privilege issues (2.1); correspond with members of Akin FR team re same (.3); review January invoice for compliance with UST guidelines (2.8). | 5.20 | 4,030.00 |
| 02/26/20 | JKC | 0003 | Correspond with members of FR team re December fee statement (.3); draft First Interim Fee Application (1.8). | 2.10 | 1,291.50 |
| 02/26/20 | TJS | 0003 | Review December invoice for privileged and confidential information (3.1); confer with members of FR team re fee statement (.3). | 3.40 | 2,635.00 |
| 02/26/20 | BKB | 0003 | Review January invoice for UST compliance (1.0); confer with J. Coleman and J. Salwen re preparation of fee statement (.3). | 1.30 | 1,007.50 |
| 02/27/20 | JKC | 0003 | Review February invoice for compliance with UST guidelines (3.2); revise First Interim Fee Application (.8). | 4.00 | 2,460.00 |
| 02/27/20 | TJS | 0003 | Revise first interim fee application. | 0.70 | 542.50 |
| 02/27/20 | BKB | 0003 | Revise fee application (1.0); review comments re same (.2); review January invoice re UST guidelines and confidentiality issues (3.9). | 5.10 | 3,952.50 |
| 02/28/20 | SLB | 0003 | Correspond with members of FR team re Akin fee applications and statements (.4); review correspondence from DPW re same (.2). | 0.60 | 735.00 |
| 02/28/20 | JKC | 0003 | Draft First Interim Fee Application. | 3.50 | 2,152.50 |
| 02/28/20 | TJS | 0003 | Revise first interim fee application (1.6); correspond with members of FR team re same (.5); correspond with members of FR team re invoice review (.4). | 2.50 | 1,937.50 |
| 02/29/20 | SLB | 0003 | Correspond with members of FR team re Akin invoices, fee application and related issues. | 0.40 | 490.00 |
| 02/29/20 | ESL | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (.7); correspondence with members of FR team re same (.2). | 0.90 | 877.50 |
| 02/29/20 | TJS | 0003 | Revise first interim fee application (1.2); correspond with members of FR team re same (.2). | 1.40 | 1,085.00 |
| 02/04/20 | ESL | 0004 | Correspondence with UCC member re expense reimbursements. | 0.20 | 195.00 |
| 02/06/20 | ESL | 0004 | Review other UCC professionals' monthly fee statements. | 0.50 | 487.50 |
| 02/06/20 | JKC | 0004 | Review recently filed fee statements (.2); update fee tracker (.2). | 0.40 | 246.00 |
| 02/07/20 | ESL | 0004 | Finalize other UCC Professionals' November fee statements for filing. | 0.40 | 390.00 |
| 02/07/20 | SDL | 0004 | File UCC professionals' fee statements (.4); serve the same (.2). | 0.60 | 147.00 |
| 02/07/20 | TJS | 0004 | Analyze CAHC fee applications. | 0.70 | 542.50 |
| 02/11/20 | JKC | 0004 | Update professional fee tracker. | 0.30 | 184.50 |
| 02/19/20 | JKC | 0004 | Review recently filed fee statements (.2); update fee tracker (.1). | 0.30 | 184.50 |
| 02/20/20 | JKC | 0004 | Review recently filed fee statements (.2); update fee tracker (.2). | 0.40 | 246.00 |
| 02/21/20 | JKC | 0004 | Update fee tracker. | 0.30 | 184.50 |
| 02/24/20 | ESL | 0004 | Correspond with Debtors (.1) and UCC professionals (.3) re monthly fee statements and interim fee applications; review KCC monthly fee | 0.60 | 585.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 7
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | statement (.2). | | |
| 02/25/20 | ESL | 0004 | Review final KCC fee statement (.1) and attend to filing of same (.1). | 0.20 | 195.00 |
| 02/25/20 | SDL | 0004 | File (.2) and serve (.1) KCC fee statement. | 0.30 | 73.50 |
| 02/26/20 | ESL | 0004 | Draft correspondence to UCC professionals re first interim fee applications (.2); review interim compensation order (.1). | 0.30 | 292.50 |
| 02/27/20 | JKC | 0004 | Update fee tracker. | 0.40 | 246.00 |
| 02/28/20 | SLB | 0004 | Correspond with UCC professionals re fee issues and potential fee examiner (.3); analyze issues re same (.2). | 0.50 | 612.50 |
| 02/04/20 | SLB | 0006 | Correspondence with UCC professionals re KPMG retention and related issues (.4); correspond with DPW team re same (.2); review revised retention application and related documents in connection with same (.4). | 1.00 | 1,225.00 |
| 02/04/20 | ESL | 0006 | Review correspondence with Debtors re KPMG retention. | 0.20 | 195.00 |
| 02/05/20 | MPH | 0006 | Analyze issues re selection of Jersey counsel for UCC (.4); correspondence with UCC advisors re same (.5). | 0.90 | 1,435.50 |
| 02/05/20 | SLB | 0006 | Correspondence with UCC professionals re KPMG retention. | 0.50 | 612.50 |
| 02/06/20 | SLB | 0006 | Correspondence with Debtor and UCC advisors re KPMG retention and related issues (.4); review revised retention application re same (.7); correspond with KPMG re same (.2); finalize materials in connection with the same (.3); confer with Debtors' counsel re same (.2). | 1.80 | 2,205.00 |
| 02/06/20 | ESL | 0006 | Revise KPMG retention application (.5); correspond with UCC member re signature page to declaration re same (.2). | 0.70 | 682.50 |
| 02/07/20 | APM | 0006 | Follow up with KPMG and DPW related to KPMG retention application. | 0.60 | 810.00 |
| 02/07/20 | SLB | 0006 | Correspondence with DPW and Akin teams re KPMG retention application (.6); review proposed final version of the same (.5); review correspondence from UST re same (.2). | 1.30 | 1,592.50 |
| 02/07/20 | ESL | 0006 | Correspondence with Akin FR and corporate team members re KPMG retention application and stipulation (.2); review proposed filing version of same (.3); calls (.2) and correspondence (.2) with DPW and UST re same. | 0.90 | 877.50 |
| 02/11/20 | MPH | 0006 | Analyze issues re potential engagement of Jersey counsel. | 1.20 | 1,914.00 |
| 02/11/20 | APM | 0006 | Participate on call with U.S. Trustee related to open questions on KPMG's retention (.5); follow-up with KPMG re same (.4). | 0.90 | 1,215.00 |
| 02/11/20 | ESL | 0006 | Prepare for (.2) and attend (.3) call with KPMG and UST re KPMG retention application issues. | 0.50 | 487.50 |
| 02/11/20 | JEP | 0006 | Research issues re potential engagement of Jersey counsel. | 1.30 | 1,053.00 |
| 02/12/20 | MPH | 0006 | Call with prospective Jersey counsel re retention issues (.5); correspondence with members of Akin FR and corporate teams re KPMG retention (.5); analyze issues re foregoing (1.9). | 2.90 | 4,625.50 |
| 02/12/20 | APM | 0006 | Correspondence with members of FR and Lit teams | 0.50 | 675.00 |

PURDUE CREDITORS COMMITTEE                                                                                   Page 8
Invoice Number: 1883319                                                                                April 29, 2020

---

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | re KPMG retention application. | | |
| 02/12/20 | KPP | 0006 | Call with potential Jersey counsel re engagement (.5); review correspondence re same (.2). | 0.70 | 717.50 |
| 02/12/20 | SLB | 0006 | Participate on call with Debtor and UCC professionals re open issues in connection with KPMG retention (.2); correspond with members of FR and Corporate teams re same (.3); review correspondence between DPW and Akin teams re same (.2). | 0.70 | 857.50 |
| 02/12/20 | JEP | 0006 | Attend call with potential Jersey counsel. | 0.50 | 405.00 |
| 02/13/20 | MPH | 0006 | Review materials re potential Jersey counsel. | 0.80 | 1,276.00 |
| 02/13/20 | KPP | 0006 | Correspondence with potential Jersey counsel. | 0.20 | 205.00 |
| 02/14/20 | EYP | 0006 | Review correspondence re potential retention of Jersey counsel. | 0.20 | 319.00 |
| 02/18/20 | MPH | 0006 | Review HL engagement letter draft (.2); correspond with multiple parties in interest re issues related to same (.4); review revised KPMG stipulation and comment on same (.5). | 1.10 | 1,754.50 |
| 02/18/20 | APM | 0006 | Review revised stipulation between UCC and Debtors related to KPMG information sharing protocol (.6); revise same (1.1); call with DPW re same (.5); review HL engagement letter (.5); correspond with members of FR team (.2) and Debtors (.8) re same. | 3.70 | 4,995.00 |
| 02/18/20 | SLB | 0006 | Correspond with UCC and Debtors advisors re KPMG retention and related issues (.5); correspond with KPMG re same (.2). | 0.70 | 857.50 |
| 02/18/20 | ESL | 0006 | Review draft HL engagement letter (.2) and comments to same (.2); correspond with members of Akin FR and corporate teams (.2) and Debtors (.1) re KPMG stipulation; review same (.2); review comments to same (.2). | 1.10 | 1,072.50 |
| 02/18/20 | JEP | 0006 | Attend call with Debtors re KPMG work product sharing. | 0.50 | 405.00 |
| 02/19/20 | MPH | 0006 | Review materials in connection with KPMG retention. | 0.30 | 478.50 |
| 02/19/20 | APM | 0006 | Follow up with Debtors and internally related to KPMG retention and information sharing protocol. | 1.00 | 1,350.00 |
| 02/20/20 | MPH | 0006 | Comment on vendor contract. | 1.10 | 1,754.50 |
| 02/20/20 | MPH | 0006 | Review and comment on KPMG stipulation. | 1.10 | 1,754.50 |
| 02/20/20 | KPP | 0006 | Call with potential UCC consultant (.4); correspond with S. Brauner re same (.2). | 0.60 | 615.00 |
| 02/20/20 | SLB | 0006 | Correspond with Debtors and UCC advisors re KPMG retention (.8); review revised order re same (.5); correspond with K. Porter re retention of potential consultant (.2); correspond with Debtors re OCP disclosures (.3). | 1.80 | 2,205.00 |
| 02/20/20 | ESL | 0006 | Review correspondence with Debtors and UCC advisors re KPMG retention stipulation (.2); revise engagement letter for UCC consultant (1.5). | 1.70 | 1,657.50 |
| 02/24/20 | SLB | 0006 | Review Jefferies supplemental declaration (.2); coordinate filing of the same (.1). | 0.30 | 367.50 |
| 02/24/20 | ESL | 0006 | Finalize consultant engagement letter (.3); review KPMG retention order (.1); review Jefferies supplemental declaration re retention (.1). | 0.50 | 487.50 |
| 02/24/20 | SDL | 0006 | File declaration re Jefferies retention. | 0.30 | 73.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 9
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/25/20 | SLB | 0006 | Review revised engagement letter for UCC consultant. | 0.30 | 367.50 |
| 02/25/20 | ESL | 0006 | Review (.4) and comment on (.5) engagement letter re UCC consultant. | 0.90 | 877.50 |
| 02/26/20 | SLB | 0006 | Correspond with KPMG re retention and related issues. | 0.20 | 245.00 |
| 02/29/20 | SLB | 0006 | Draft correspondence to UCC advisors re retention of consultant (.3); review draft materials re same (.3). | 0.60 | 735.00 |
| 02/01/20 | SLB | 0007 | Review correspondence with members of ERF subcommittee re next steps in connection with proposal. | 0.30 | 367.50 |
| 02/01/20 | LBO | 0007 | Analyze prior correspondence re ERF structure. | 0.20 | 125.00 |
| 02/01/20 | TJS | 0007 | Conduct research for state-of-the-case update presentation (.3); correspond with members of FR team re same (.2). | 0.50 | 387.50 |
| 02/01/20 | BKB | 0007 | Revise Purdue UCC update presentations based on comments (.6); draft new slides for same (1.6); correspond with Akin FR team members re same (.3); review diligence materials for information re same (1.2); review prior UCC correspondence for information re same (.3). | 4.00 | 3,100.00 |
| 02/02/20 | KDA | 0007 | Prepare for (.3) and participate on (.6) ERF subcommittee call; follow-up correspondence with L. O'Brien re same (.1). | 1.00 | 1,110.00 |
| 02/02/20 | ALK | 0007 | Review correspondence with UCC regarding case updates. | 0.50 | 500.00 |
| 02/02/20 | SLB | 0007 | Participate on call with ERF subcommittee in advance of call with Debtors and States (.6); follow-up correspondence with UCC professionals re same (.2); review correspondence to Committee re updates and next steps (.3). | 1.10 | 1,347.50 |
| 02/02/20 | EYP | 0007 | Lead call with ERF subcommittee (.6); call with S. Gilbert re ERF (.5); draft UCC update email (.4); revise presentation for UCC (1.8). | 3.30 | 5,263.50 |
| 02/02/20 | LBO | 0007 | Attend call with UCC ERF subcommittee members (.6); draft correspondence to K. Alderfer re follow up to same (.2). | 0.80 | 500.00 |
| 02/02/20 | TJS | 0007 | Correspondence with members of FR team re state-of-the-case update deck (.3); review UCC update correspondence (.3) and correspondence from UCC members re same (.2). | 0.80 | 620.00 |
| 02/02/20 | BKB | 0007 | Revise Purdue UCC update presentation based on comments (.3); draft new slides for same (.8); review diligence letters re same (1.2); correspondence with members of FR team re same (.5). | 2.80 | 2,170.00 |
| 02/03/20 | KDA | 0007 | Review emails re the conference call with AHC and UCC ERF Subcommittee (.2); call with L. O'Brien re same (.4); analyze ERF proposals (.6). | 1.20 | 1,332.00 |
| 02/03/20 | MPH | 0007 | Attend UCC call. | 0.70 | 1,116.50 |
| 02/03/20 | APM | 0007 | Participate on UCC update call (partial). | 0.60 | 810.00 |
| 02/03/20 | KPP | 0007 | Attend Committee call (.7); prepare for same (.1). | 0.80 | 820.00 |
| 02/03/20 | SLB | 0007 | Participate on call with parties in interest re ERF and related issues (1.2); follow-up correspondence with members of ERF subcommittee and UCC professionals re same (.4); prepare for (.4) and | 3.60 | 4,410.00 |

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | participate in (.7) Committee call; correspond with UCC advisors re case strategy and next steps (.9). | | |
| 02/03/20 | MTT | 0007 | Attend call with ERF subcommittee, Debtors and state representatives re ERF. | 1.20 | 1,242.00 |
| 02/03/20 | ESL | 0007 | Call with parties in interest re ERF (1.2); attend UCC call (.7); correspond with members of FR team re update deck (.3); review correspondence with Committee members re ERF (.4). | 2.60 | 2,535.00 |
| 02/03/20 | LBO | 0007 | Attend call with UCC ERF subcommittee, AHC, and Debtors to discuss ERF proposal (1.2); call with K. Alderfer re same (.4); analyze materials re same (.5). | 2.10 | 1,312.50 |
| 02/03/20 | MRG | 0007 | Conduct research re UCC update deck (1.4); correspond with members of FR team re same (.3); review UCC correspondence re case updates (.4). | 2.10 | 1,291.50 |
| 02/03/20 | JKC | 0007 | Prepare materials for call with Committee (.3); review correspondence with Committee members (.2); revise update deck (.3); correspond with members of FR team re same (.3). | 1.10 | 676.50 |
| 02/03/20 | TJS | 0007 | Revise chart of UCC member access to diligence (1.6); review UCC update emails and attachments (.3); prepare materials for UCC call (.4). | 2.30 | 1,782.50 |
| 02/04/20 | KDA | 0007 | Prepare for (.9) and attend (.8) ERF subcommittee call. | 1.70 | 1,887.00 |
| 02/04/20 | MPH | 0007 | Attend ERF subcommittee call. | 0.80 | 1,276.00 |
| 02/04/20 | ISD | 0007 | Review correspondence to Committee re case status. | 0.30 | 478.50 |
| 02/04/20 | ALK | 0007 | Review UCC update email (.3) and related attachments (.6). | 0.90 | 900.00 |
| 02/04/20 | SLB | 0007 | Participate on ERF Subcommittee call (.8); prepare for same (.2). | 1.00 | 1,225.00 |
| 02/04/20 | EYP | 0007 | Confer with PEC counsel re ERF (1.5); call with ERF subcommittee (.8); revise ERF draft (1.2); calls with UCC members re ERF (1.3); confer with I. Dizengoff re same (.3); call with L. O'Brien and M. Atkinson re same (.1); draft UCC update email (.7). | 5.90 | 9,410.50 |
| 02/04/20 | ETL | 0007 | Review UCC update emails (.5) and attachments (1.0). | 1.50 | 1,477.50 |
| 02/04/20 | MTT | 0007 | Review feedback from UCC members re Purdue ERF proposal (.2); attend ERF Subcommittee conference call (.8). | 1.00 | 1,035.00 |
| 02/04/20 | ESL | 0007 | Review draft case update presentation for UCC (.3); attend call with ERF subcommittee (.8); review update correspondence to UCC (.4). | 1.50 | 1,462.50 |
| 02/04/20 | LBO | 0007 | Attend call with ERF subcommittee to discuss next steps on proposal (.8); correspond with A. Preis and M. Atkinson re changes to proposal re same (.5); review AHC and NCSG proposals (.9); revise UCC proposal to reflect same (1.0). | 3.20 | 2,000.00 |
| 02/04/20 | JKC | 0007 | Review correspondence with Committee members. | 0.30 | 184.50 |
| 02/04/20 | TJS | 0007 | Correspondence with Debevoise re UCC member access to diligence documents. | 0.30 | 232.50 |
| 02/05/20 | ALK | 0007 | Review UCC update email (.3) and attachments (.2). | 0.50 | 500.00 |
| 02/05/20 | SLB | 0007 | Confer with A. Preis re open ERF issues. | 0.40 | 490.00 |
| 02/05/20 | EYP | 0007 | Draft UCC update email (.8); correspondence with | 4.60 | 7,337.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 11
Invoice Number: 1883319                                                      April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | multiple parties in interest re ERF (1.3); confer with S. Brauner re same (.4); call with DPW and UCC professionals re same (.4); call with PEC re same (.6); revise draft re same (1.1). | | |
| 02/05/20 | ETL | 0007 | Review UCC update emails (.4) and attachments (.6). | 1.00 | 985.00 |
| 02/05/20 | ESL | 0007 | Review correspondence to UCC re status and open issues. | 0.20 | 195.00 |
| 02/05/20 | LBO | 0007 | Revise ERF proposal (.4); call with A. Preis, M. Atkinson, and DPW to discuss ERF proposal update (.4). | 0.80 | 500.00 |
| 02/06/20 | MPH | 0007 | Attend UCC call (.9); prepare for same (.1). | 1.00 | 1,595.00 |
| 02/06/20 | ALK | 0007 | Review (.8) internal correspondence regarding case updates and related attachments (.4). | 1.20 | 1,200.00 |
| 02/06/20 | KPP | 0007 | Attend Committee call. | 0.90 | 922.50 |
| 02/06/20 | SLB | 0007 | Prepare for (.3) and participate on (.9) Committee call; review correspondence from A. Preis to Committee re status and open issues (.3). | 1.50 | 1,837.50 |
| 02/06/20 | EYP | 0007 | Prepare for (.3) and lead (.9) UCC call; draft UCC update email (.4); correspondence with UCC professionals re ERF issues (.7). | 2.30 | 3,668.50 |
| 02/06/20 | SH | 0007 | Attend UCC call (.9); prepare for same (.1). | 1.00 | 1,135.00 |
| 02/06/20 | MTT | 0007 | Correspondence with UCC advisors re ERF issues (.6); review materials re same (.4). | 1.00 | 1,035.00 |
| 02/06/20 | CWR | 0007 | Review UCC update email (.2) and attachments (.4). | 0.60 | 681.00 |
| 02/06/20 | ESL | 0007 | Attend UCC Call (.9); review agenda re same (.1); review correspondence with UCC professionals re ERF (.3). | 1.30 | 1,267.50 |
| 02/06/20 | LBO | 0007 | Attend UCC update call. | 0.90 | 562.50 |
| 02/06/20 | JKC | 0007 | Review correspondence with UCC (.2); prepare materials for UCC call (.7). | 0.90 | 553.50 |
| 02/06/20 | BKB | 0007 | Review correspondence with UCC (.1); correspond with members of Akin FR re case update deck, next steps re same (.1); revise case update deck (.9). | 1.10 | 852.50 |
| 02/07/20 | ALK | 0007 | Review UCC correspondence (.3) and attachments (.4) relating to case updates. | 0.70 | 700.00 |
| 02/07/20 | ETL | 0007 | Review prior UCC update emails. | 0.40 | 394.00 |
| 02/07/20 | MTT | 0007 | Review background materials re state opioid initiatives and feedback from UCC members re ERF proposal (.6); correspond with L. O'Brien re same (.4). | 1.00 | 1,035.00 |
| 02/07/20 | LBO | 0007 | Review ERF feedback from parties in interest (.4); correspond with M. Tuten re same (.4); review E. Vonnegut email updates re forthcoming revised ERF draft (.2); review revised ERF proposal (.5); summarize changes (.8). | 2.30 | 1,437.50 |
| 02/08/20 | EYP | 0007 | Correspondence with multiple parties in interest re ERF (.9); review drafts re same (.7). | 1.60 | 2,552.00 |
| 02/08/20 | LBO | 0007 | Correspondence with UCC professionals re ERF proposal. | 0.30 | 187.50 |
| 02/09/20 | EYP | 0007 | Correspondence with multiple parties in interest re ERF proposals (.9); correspondence with L. O'Brien re same (.4); review research re issues in connection with same (1.4). | 2.70 | 4,306.50 |
| 02/09/20 | LBO | 0007 | Review UCC correspondence re ongoing ERF | 0.70 | 437.50 |

PURDUE CREDITORS COMMITTEE                                                        Page 12
Invoice Number: 1883319                                                      April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | negotiations (.1); research re issues re same (.3); correspond with A. Preis re ERF issues (.3). | | |
| 02/10/20 | MPH | 0007 | Prepare presentation to UCC regarding litigation activities. | 3.00 | 4,785.00 |
| 02/10/20 | MTT | 0007 | Review proposed revisions to ERF proposal (.9); conduct research re same (2.4). | 3.30 | 3,415.50 |
| 02/10/20 | ESL | 0007 | Review draft letter to Debtors re ERF issues and correspondence re same. | 0.20 | 195.00 |
| 02/10/20 | LBO | 0007 | Comment on revised ERF proposal. | 0.50 | 312.50 |
| 02/10/20 | JKC | 0007 | Prepare materials for litigation presentation to UCC. | 0.50 | 307.50 |
| 02/10/20 | TJS | 0007 | Review presentation for UCC members re updates on litigation (.5); review materials re same (.6). | 1.10 | 852.50 |
| 02/11/20 | LBO | 0007 | Review UCC members feedback re ERF issues (.1); review draft letter to Debtors re status of ERF (.1). | 0.20 | 125.00 |
| 02/11/20 | TJS | 0007 | Review correspondence from UCC members to Debtors re ERF issues (.2); correspondence with UCC member re meeting logistics (.1). | 0.30 | 232.50 |
| 02/12/20 | KDA | 0007 | Review CAHC ERF proposal. | 0.20 | 222.00 |
| 02/12/20 | EYP | 0007 | Review revised ERF proposal (1.1); comment on same (.9); correspondence with multiple parties in interest re same (1.8); correspondence with UCC professionals re same (.7); call with Debtors re same (.5); draft UCC update email (.5). | 5.50 | 8,772.50 |
| 02/12/20 | ETL | 0007 | Review UCC update email (.4) and attachments (.6). | 1.00 | 985.00 |
| 02/12/20 | MTT | 0007 | Review UCC members' feedback re supporting states' proposed changes to ERF (.3) and background materials on state opioid initiatives (.5). | 0.80 | 828.00 |
| 02/12/20 | ESL | 0007 | Review update correspondence with UCC (.2) and related materials (.5). | 0.70 | 682.50 |
| 02/12/20 | LBO | 0007 | Review CAHC ERF proposal. | 0.20 | 125.00 |
| 02/12/20 | JKC | 0007 | Review correspondence with UCC members (.3); review UCC members' letter re ERF proposal (.2). | 0.50 | 307.50 |
| 02/12/20 | TJS | 0007 | Review UCC update email and attachments. | 0.40 | 310.00 |
| 02/13/20 | MPH | 0007 | Attend call with UCC. | 1.10 | 1,754.50 |
| 02/13/20 | ISD | 0007 | Confer with A. Preis re committee issues. | 0.20 | 319.00 |
| 02/13/20 | APM | 0007 | Participate on UCC update call (partial). | 1.00 | 1,350.00 |
| 02/13/20 | DJW | 0007 | Attend UCC call (partial). | 1.00 | 965.00 |
| 02/13/20 | CNM | 0007 | Attend UCC call. | 1.10 | 1,045.00 |
| 02/13/20 | SLB | 0007 | Prepare for (.2) and participate on (1.1) Committee call; review correspondence between Akin and ERF subcommittee (.4); review correspondence to the Committee re status and next steps (.2). | 1.90 | 2,327.50 |
| 02/13/20 | EYP | 0007 | Prepare for (.2) and lead (1.1) UCC call; confer with I. Dizengoff re same (.2); correspondence with unsecured creditors re ERF (.9); correspondence with Debtors re same (.3); draft UCC update email (.7). | 3.40 | 5,423.00 |
| 02/13/20 | SH | 0007 | Prepare for (.4) and participate in (1.1) UCC call. | 1.50 | 1,702.50 |
| 02/13/20 | MTT | 0007 | Review background materials re ERF draft (.5); correspondence with UCC professionals re same (.3). | 0.80 | 828.00 |
| 02/13/20 | ESL | 0007 | Attend UCC call (1.1); review agenda re same (.1); review update correspondence to UCC (.1). | 1.30 | 1,267.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 13
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 02/13/20 | LBO | 0007 | Comment on revised ERF draft. | 0.70 | 437.50 |
| 02/13/20 | MRG | 0007 | Review correspondence with UCC (.4); review insurance presentations to UCC (.8). | 1.20 | 738.00 |
| 02/13/20 | JKC | 0007 | Review correspondence with UCC members (.3); review insurance presentation to UCC (.3); prepare materials for UCC call (.6). | 1.20 | 738.00 |
| 02/14/20 | SLB | 0007 | Review correspondence from A. Preis to UCC re status and open issues. | 0.20 | 245.00 |
| 02/14/20 | EYP | 0007 | Draft UCC update email (.4); correspondence with UCC members re case issues (.7); correspondence with multiple parties in interest re ERF issues (.5). | 1.60 | 2,552.00 |
| 02/14/20 | ETL | 0007 | Review UCC update email. | 0.30 | 295.50 |
| 02/15/20 | EYP | 0007 | Analyze open issues re ERF. | 0.50 | 797.50 |
| 02/16/20 | EYP | 0007 | Correspond with UCC members re pending matters. | 1.40 | 2,233.00 |
| 02/17/20 | ISD | 0007 | Confer with A. Preis re ERF. | 0.20 | 319.00 |
| 02/17/20 | EYP | 0007 | Review ERF drafts and research (.5); confer with I. Dizengoff re same (.2); correspondence with L. O'Brien re same (.3). | 1.00 | 1,595.00 |
| 02/17/20 | LBO | 0007 | Correspond with A. Preis re comparison of recent ERF proposals (.7); review ERF proposals from Debtors and AHC (1.2) and prepare summary of key differences (2.4). | 4.30 | 2,687.50 |
| 02/18/20 | MPH | 0007 | Attend UCC call (.6); prepare for same (.4). | 1.00 | 1,595.00 |
| 02/18/20 | APM | 0007 | Participate on UCC call (.6); prepare for same (.4). | 1.00 | 1,350.00 |
| 02/18/20 | KPP | 0007 | Attend Committee call. | 0.60 | 615.00 |
| 02/18/20 | SLB | 0007 | Prepare for (.3) and participate in (.6) Committee call; participate on call with ERF subcommittee members re next steps (.4); review correspondence with UCC re case status and outstanding issues (.6). | 1.90 | 2,327.50 |
| 02/18/20 | EYP | 0007 | Revise ERF comparison chart (1.8); call with UCC member re ERF (.5); correspondence with UCC members re same (1.9); draft UCC update email (.4); lead UCC call (.6); calls with unsecured creditors re case status and trajectory (.7). | 5.90 | 9,410.50 |
| 02/18/20 | MTT | 0007 | Review background re ERF negotiations and analysis of state opioid response initiatives (.4); Purdue UCC conference call (.6). | 1.00 | 1,035.00 |
| 02/18/20 | ESL | 0007 | Review update correspondence to UCC (.2); attend UCC call (.6); attend call with members of ERF subcommittee re ERF issues (.4). | 1.20 | 1,170.00 |
| 02/18/20 | LBO | 0007 | Review update email to UCC (.5); revise updated draft of comparison document (.6). | 1.10 | 687.50 |
| 02/18/20 | MRG | 0007 | Review correspondence with UCC (.2) and related materials (.4). | 0.60 | 369.00 |
| 02/18/20 | JKC | 0007 | Review correspondence with UCC (.2); prepare materials for UCC call (.4). | 0.60 | 369.00 |
| 02/18/20 | TJS | 0007 | Prepare materials for UCC call (.4); correspond with UCC members re same (.3). | 0.70 | 542.50 |
| 02/18/20 | BKB | 0007 | Review UCC correspondence. | 0.20 | 155.00 |
| 02/19/20 | MPH | 0007 | Attend ERF subcommittee call. | 0.90 | 1,435.50 |
| 02/19/20 | SLB | 0007 | Participate on ERF subcommittee call. | 0.90 | 1,102.50 |
| 02/19/20 | EYP | 0007 | Call with ERF subcommittee (.9); calls with UCC members re case issues and trajectory (1.8); correspondence with members of FR team re same (.7). | 3.40 | 5,423.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 14
Invoice Number: 1883319                                                                  April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | MTT | 0007 | Participate on ERF Subcommittee call (.9); review comparison of ERF proposals (.4). | 1.30 | 1,345.50 |
| 02/19/20 | ESL | 0007 | Attend call with ERF subcommittee re ERF proposals and proposed meeting (.9); analyze revised ERF proposals (.6); review correspondence re same (.2). | 1.70 | 1,657.50 |
| 02/19/20 | LBO | 0007 | Attend call with ERF Subcommittee (.9); review Debtors' response to UCC member letter (.2); review A. Preis correspondence update to Debtors re ERF meeting and comparison chart (.1). | 1.20 | 750.00 |
| 02/19/20 | TJS | 0007 | Review UCC update correspondence. | 0.30 | 232.50 |
| 02/20/20 | KDA | 0007 | Review correspondence with UCC. | 0.30 | 333.00 |
| 02/20/20 | MPH | 0007 | Attend UCC call. | 0.30 | 478.50 |
| 02/20/20 | ISD | 0007 | Review correspondence to UCC re case updates. | 0.10 | 159.50 |
| 02/20/20 | APM | 0007 | Participate on UCC call (.3); prepare for same (.3); review correspondence with UCC (.4). | 1.00 | 1,350.00 |
| 02/20/20 | KPP | 0007 | Attend Committee call. | 0.30 | 307.50 |
| 02/20/20 | SLB | 0007 | Prepare for (.3) and participate in (.3) Committee call. | 0.60 | 735.00 |
| 02/20/20 | EYP | 0007 | Lead UCC call (.3); confer with members of FR team re same (.3); draft UCC update email (.3); review feedback re ERF (.4). | 1.30 | 2,073.50 |
| 02/20/20 | MTT | 0007 | Review stakeholder feedback re ERF proposal (.3); attend UCC conference call (.3). | 0.60 | 621.00 |
| 02/20/20 | ESL | 0007 | Attend Committee call (.3); confer with members of FR team re same (.3); review update correspondence to Committee (.2). | 0.80 | 780.00 |
| 02/20/20 | LBO | 0007 | Review UCC member feedback re ERF and related materials (.3); attend UCC call (.3). | 0.60 | 375.00 |
| 02/20/20 | JKC | 0007 | Review correspondence with UCC (.2); prepare materials for UCC call (.4); confer with members of FR team re same (.3). | 0.90 | 553.50 |
| 02/20/20 | TJS | 0007 | Confer with members of FR team re issues raised on UCC call. | 0.30 | 232.50 |
| 02/20/20 | BKB | 0007 | Review correspondence with UCC. | 0.20 | 155.00 |
| 02/21/20 | KDA | 0007 | Confer with L. O'Brien re ERF structure. | 0.50 | 555.00 |
| 02/21/20 | SLB | 0007 | Review correspondence to Committee re status and open issues. | 0.40 | 490.00 |
| 02/21/20 | EYP | 0007 | Draft UCC update email. | 0.60 | 957.00 |
| 02/21/20 | LBO | 0007 | Confer with K. Alderfer re ERF structure. | 0.50 | 312.50 |
| 02/22/20 | SLB | 0007 | Participate in call with Debtor, UCC and State advisors re ERF and related issues (1.5); review follow-up correspondence among UCC advisors re same (.8); review materials in connection with the same (1.5). | 3.80 | 4,655.00 |
| 02/22/20 | EYP | 0007 | Call with Debtor, UCC and CAHC professionals re ERF (1.5); correspondence with UCC advisors re same (.3). | 1.80 | 2,871.00 |
| 02/22/20 | ESL | 0007 | Review correspondence with UCC advisors and UCC members and related materials re ERF issues (.3); correspond with members of FR team re same (.2). | 0.50 | 487.50 |
| 02/22/20 | LBO | 0007 | Review latest version of ERF proposal from Debtors (.3); correspondence with UCC professionals re same (.4); attend call with AHC and Debtors' counsel to discuss ERF revisions | 2.70 | 1,687.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 15
Invoice Number: 1883319                                                                   April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | (1.5); correspond with UCC member re same (.5). | | |
| 02/22/20 | TJS | 0007 | Correspond with members of FR team re ERF issues (.2); conduct research re same (1.2); review background materials re same (.6). | 2.00 | 1,550.00 |
| 02/23/20 | KDA | 0007 | Correspondence with UCC advisors re ERF issues. | 0.30 | 333.00 |
| 02/23/20 | SLB | 0007 | Correspond with UCC advisors and members of ERF subcommittee re ERF and related issues (.7); review materials re same (.5); review update correspondence to Committee (.3). | 1.50 | 1,837.50 |
| 02/23/20 | EYP | 0007 | Draft UCC update email (.6); correspondence with UCC professionals and ERF subcommittee re ERF and other issues (1.1); revise ERF draft (1.5). | 3.20 | 5,104.00 |
| 02/23/20 | ESL | 0007 | Review correspondence with UCC members and advisors re ERF issues (.5); review related materials (.7). | 1.20 | 1,170.00 |
| 02/23/20 | LBO | 0007 | Correspond with UCC advisors and subcommittee re potential modifications to the ERF. | 0.40 | 250.00 |
| 02/23/20 | JKC | 0007 | Conduct research re ERF proposal issues. | 2.60 | 1,599.00 |
| 02/24/20 | KDA | 0007 | Conduct research re ERF structure issues (2.9); correspond with L. O'Brien re same (.3). | 3.20 | 3,552.00 |
| 02/24/20 | MPH | 0007 | Participate in Committee call (partial). | 0.70 | 1,116.50 |
| 02/24/20 | ISD | 0007 | Confer with A. Preis re UCC issues. | 0.30 | 478.50 |
| 02/24/20 | APM | 0007 | Participate on UCC call (partial). | 0.50 | 675.00 |
| 02/24/20 | ALK | 0007 | Review correspondence (.2) and materials (.3) from A. Preis re Committee and case updates. | 0.50 | 500.00 |
| 02/24/20 | KPP | 0007 | Attend UCC call (partial). | 0.70 | 717.50 |
| 02/24/20 | SLB | 0007 | Prepare for (.3) and participate in (.8) Committee call; confer with A. Preis re ERF and related issues (.5); participate on call with Committee member re same (.3); multiple communications with UCC advisors re same (.5); review materials in connection with the same (1.0); analyze issues re same (1.0). | 4.40 | 5,390.00 |
| 02/24/20 | EYP | 0007 | Lead UCC call (.8); draft UCC update email (.6); calls with UCC members re case issues (1.2); confer with I. Dizengoff re same (.3); correspond with UCC professionals re same (1.8); confer with S. Brauner re same (.5); correspond with members of Lit team re same (.2). | 5.40 | 8,613.00 |
| 02/24/20 | MTT | 0007 | Review revised ERF proposals (.5); attend UCC call (.8). | 1.30 | 1,345.50 |
| 02/24/20 | ESL | 0007 | Correspondence and calls with UCC member re pending issues (1.0); review materials and correspondence re ERF (2.1); attend UCC call (.8); attend call with consultant re ERF issues (.8) prepare outline for analysis re ERF (1.2). | 5.90 | 5,752.50 |
| 02/24/20 | LBO | 0007 | Correspond with A. Preis re call with consultant re ERF issues (.3); correspond with K. Alderfer re ERF issues (.3); attend UCC call (.8); correspond with UCC advisors re same (.9); call with UCC members re same (.3). | 2.60 | 1,625.00 |
| 02/24/20 | MRG | 0007 | Review correspondence with UCC. | 0.40 | 246.00 |
| 02/24/20 | JKC | 0007 | Prepare materials for UCC call (.6); review correspondence with UCC members (.2). | 0.80 | 492.00 |
| 02/24/20 | TJS | 0007 | Correspond with UCC members re UCC call (.2); correspond with members of FR team re ERF issues (.4); conduct research re same (1.8). | 2.40 | 1,860.00 |

PURDUE CREDITORS COMMITTEE                                                           Page 16
Invoice Number: 1883319                                                            April 29, 2020

---

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/24/20 | BKB | 0007 | Prepare analysis of materials related to proposed ERF uses (1.7); review revised ERF proposal (.4); review UCC correspondence (.2). | 2.30 | 1,782.50 |
| 02/25/20 | MPH | 0007 | Participate on call with consultant re ERF. | 0.30 | 478.50 |
| 02/25/20 | KPP | 0007 | Call with consultant re ERF. | 0.30 | 307.50 |
| 02/25/20 | SLB | 0007 | Participate on call with consultant re ERF proposal (.3); confer with A. Preis re same (.4); confer with E. Lisovicz re same (.5); revise outline of issues re same (1.7); review correspondence among UCC advisors re same (.5); review materials re same (1.9). | 5.30 | 6,492.50 |
| 02/25/20 | EYP | 0007 | Call re ERF with consultant (.4); confer with S. Brauner re same (.4); call with UCC member re ERF issues (.5); comment on draft same (.3). | 1.60 | 2,552.00 |
| 02/25/20 | ESL | 0007 | Draft outline re ERF (1.3); attend call with consultant re ERF issues (.3); review correspondence with UCC members re same (.8); meet with FR team members re ERF research issues (.8); research issues re ERF (2.7); revise outline re ERF analysis (1.6). | 7.50 | 7,312.50 |
| 02/25/20 | MRG | 0007 | Attend meeting with FR team members re emergency relief fund (.5); prepare for same (.3). | 0.80 | 492.00 |
| 02/25/20 | JKC | 0007 | Conduct research re ERF issues (1.5); confer with members of FR team re same (.8). | 2.30 | 1,414.50 |
| 02/25/20 | SDL | 0007 | Prepare materials re ERF for attorney review. | 0.40 | 98.00 |
| 02/25/20 | TJS | 0007 | Conduct research re ERF issues (3.2); confer with members of FR team re same (.5). | 3.70 | 2,867.50 |
| 02/26/20 | ISD | 0007 | Confer with A. Preis re ERF meeting. | 0.10 | 159.50 |
| 02/26/20 | SLB | 0007 | Correspond with UCC advisors re ERF and related issues (1.4); analyze materials re same (2.7); confer with A. Preis re same (.7); revise outline re analysis in connection with same (1.4); meet with members of Committee in advance of in-person meeting (1.3); review and comment on questions for same (.2); review correspondence from Committee members re same (.4); correspond with Committee members re status and open issues (.3). | 8.40 | 10,290.00 |
| 02/26/20 | EYP | 0007 | Lead meeting with UCC members re upcoming ERF meeting (1.3); confer with S. Brauner re same (.7); confer with I. Dizengoff re same (.1); correspondence with multiple parties in interest re upcoming meeting (.6); review revised ERF proposal (.5). | 3.20 | 5,104.00 |
| 02/26/20 | ESL | 0007 | Revise outline for analysis re ERF (2.9); analyze materials in connection with same (2.0); correspondence with UCC member re 2/27 meeting re ERF (.4); attend pre-meeting with UCC members re ERF meeting (1.3); prepare issues list re ERF (.5). | 7.10 | 6,922.50 |
| 02/26/20 | LBO | 0007 | Prepare for ERF meeting (.2); review Debtors' revised ERF proposal (.3); summarize same (.2); share feedback with Davis Polk re same (.2); attend prep call with UCC members and internal team (1.3); review materials in connection with same (.2). | 2.40 | 1,500.00 |
| 02/26/20 | JKC | 0007 | Conduct research re ERF pleading (2.6); | 3.10 | 1,906.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 17

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | correspond with FR team members re same (.5). | | |
| 02/26/20 | TJS | 0007 | Conduct research re ERF issues (1.3); correspond with members of FR team re same (.8) | 2.10 | 1,627.50 |
| 02/26/20 | BKB | 0007 | Conduct research re ERF proposal (3.1); draft summary of same (.6); revise same based on internal comments (.5); correspond with members of Akin FR re same (.3). | 4.50 | 3,487.50 |
| 02/27/20 | KDA | 0007 | Correspond with UCC advisors re ERF and related issues. | 0.30 | 333.00 |
| 02/27/20 | MPH | 0007 | Confer with A. Preis re ERF issues (.2); correspondence with members of Lit team re ERF research (.2). | 0.40 | 638.00 |
| 02/27/20 | APM | 0007 | Participate on call with Debtors re ERF (partial). | 0.80 | 1,080.00 |
| 02/27/20 | KPP | 0007 | Dial in to portions of ERF meeting (1.5); review materials re same (.4); confer with S. Brauner re open issues (.3); correspond with members of Lit team re ERF research (.1). | 2.30 | 2,357.50 |
| 02/27/20 | SLB | 0007 | Participate in in-person meeting with Debtor, UCC, State and DOJ representatives (3.5); communications with UCC advisors re same (1.5); analyze issues and review materials re same (2.5); review update correspondence to Committee from A. Preis re open issues and next steps (.3); confer with K. Porter re same (.3); follow-up correspondence with members of FR and Lit teams re materials in connection with the same (.3); correspond with Committee members re case admin and related issues (.5). | 8.90 | 10,902.50 |
| 02/27/20 | EYP | 0007 | Attend in-person meeting re ERF (3.5); confer with M. Hurley re ERF research (.2); correspondence with UCC members and UCC professionals re same (1.2). | 4.90 | 7,815.50 |
| 02/27/20 | MTT | 0007 | Correspond with UCC advisors re Purdue ERF proposal and next steps (.4); analyze revised ERF proposal (.6). | 1.00 | 1,035.00 |
| 02/27/20 | ESL | 0007 | Attend (telephonically) meeting with states and Debtors re ERF (partial) (1.6); research issues re same (2.5); correspond with members of FR team re same (.6); review correspondence with UCC members re same (.6); revise outline re ERF analysis (1.7); review revised ERF proposal (.4). | 7.40 | 7,215.00 |
| 02/27/20 | LBO | 0007 | Prepare for (2.9) and attend (3.5) meeting with multiple parties re ERF; correspondence with UCC professionals re ERF issues (.4). | 6.80 | 4,250.00 |
| 02/27/20 | JKC | 0007 | Review UCC update email (.2) and related materials (.4). | 0.60 | 369.00 |
| 02/27/20 | TJS | 0007 | Review informal research memo re ERF issues (.8); revise same (.4); correspond with members of FR team re same (.7); conduct research re same (1.8); correspond with members of UCC re scheduling issues (.2); review UCC update emails (.6). | 4.50 | 3,487.50 |
| 02/27/20 | RJD | 0007 | Conduct research related to Emergency Relief Fund issues (.5); correspondence with members of Lit team re same (.2). | 0.70 | 567.00 |
| 02/27/20 | BKB | 0007 | Conduct research re ERF pleading (4.2); correspond with members of FR team re same (.2). | 4.40 | 3,410.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 18
Invoice Number: 1883319                                                          April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| 02/28/20 | KPP | 0007 | Participate on call with Akin Lit and FR members re ERF issues. | 0.80 | 820.00 |
| 02/28/20 | SLB | 0007 | Participate on calls with UCC advisors re ERF and related issues (1.5); analyze issues re same (1.0); correspond with members of FR team re ERF research (.5); review research re same (2.5); correspond with members of FR and Lit teams re same (.7); call with members of same re ERF declarations (.8); participate on call with Davis Polk re same (.5). | 7.50 | 9,187.50 |
| 02/28/20 | EYP | 0007 | Call with DPW re ERF (.5); correspondence with members of FR and Lit teams re ERF research (.6); review research re same (1.0); call with UCC member re ERF issues (1.0). | 3.10 | 4,944.50 |
| 02/28/20 | ESL | 0007 | Correspond with Akin FR team members re ERF issues (.5); revise ERF analysis outline (2.5); review research materials re same (1.4); attend call with DPW re ERF (.5); attend calls with UCC professionals re ERF analysis (1.5); participate on call with members of FR and Lit teams re same (.8); correspondence with members of FR and Lit teams re ERF research (.6); review correspondence with Province and UCC members re same (.5). | 8.30 | 8,092.50 |
| 02/28/20 | LBO | 0007 | Correspond with R. Ringer (Kramer Levin) re ERF issues (.1); attend calls with UCC professionals re same (partial) (1.3). | 1.40 | 875.00 |
| 02/28/20 | TJS | 0007 | Conduct research re ERF issues (2.7); correspond with members of FR team re same (.2). | 2.90 | 2,247.50 |
| 02/28/20 | RJD | 0007 | Review materials re ERF analysis (.2); participate on call with members of Lit and FR teams re same (.8). | 1.00 | 810.00 |
| 02/28/20 | BKB | 0007 | Conduct research re UCC response to ERF proposal. | 0.80 | 620.00 |
| 02/29/20 | SLB | 0007 | Review materials and research re ERF (2.8); correspond with members of FR team re same (.3). | 3.10 | 3,797.50 |
| 02/29/20 | EYP | 0007 | Review materials re ERF (.9); correspondence with members of FR team re same (.4); calls with UCC members re same and related case issues (.5). | 1.80 | 2,871.00 |
| 02/29/20 | ESL | 0007 | Revise outline re ERF analysis (1.2); begin drafting same (.6); correspondence with members of FR team re same (.5). | 2.30 | 2,242.50 |
| 02/29/20 | LBO | 0007 | Review congressional materials in connection with ERF issues. | 0.20 | 125.00 |
| 02/29/20 | RJD | 0007 | Review background materials/research re ERF proposal. | 2.00 | 1,620.00 |
| 02/18/20 | SDL | 0008 | Submit proposed electronic device order (.2); organize court call (.3). | 0.50 | 122.50 |
| 02/20/20 | ESL | 0008 | Prepare materials for 2/21 hearing (.7); correspond with members of FR team re same (.2). | 0.90 | 877.50 |
| 02/20/20 | JKC | 0008 | Prepare materials for hearing (2.3); correspondence with FR team members re same (.2). | 2.50 | 1,537.50 |
| 02/20/20 | SDL | 0008 | Submit electronic device order. | 0.20 | 49.00 |
| 02/20/20 | TJS | 0008 | Prepare materials for 2/21 hearing (1.1); correspond with members of FR team re same (.2). | 1.30 | 1,007.50 |
| 02/21/20 | MPH | 0008 | Prepare for (1.1) and attend (1.0) hearing. | 2.10 | 3,349.50 |
| 02/21/20 | SLB | 0008 | Prepare for (.5) and attend (1.0) hearing; review summary of same (.3). | 1.80 | 2,205.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 19
Invoice Number: 1883319                                                              April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/21/20 | EYP | 0008 | Prepare for (.4) and participate in (1.0) hearing. | 1.40 | 2,233.00 |
| 02/21/20 | ESL | 0008 | Review hearing agenda (.1); attend hearing (1.0); review materials re same (.9); prepare hearing summary for UCC (1.0); correspondence with FR team members re research regarding issue raised at hearing (.2). | 3.20 | 3,120.00 |
| 02/21/20 | MRG | 0008 | Correspond with FR team members re hearing issue (.4); conduct research re same (.5). | 0.90 | 553.50 |
| 02/21/20 | TJS | 0008 | Correspond with FR team members re hearing issues (.2); conduct research re same (1.5). | 1.70 | 1,317.50 |
| 02/27/20 | ESL | 0008 | Review Feb. 21 hearing transcript. | 0.30 | 292.50 |
| 02/28/20 | SLB | 0008 | Correspond with DPW and Akin team members re hearing on mediation motion and scheduling re same (.3); coordinate logistics of the same (.2). | 0.50 | 612.50 |
| 02/28/20 | ESL | 0008 | Review correspondence with Debtors (.1) and agenda (.1) re 3/2 hearing. | 0.20 | 195.00 |
| 02/28/20 | SDL | 0008 | Organize court dial-in lines call for upcoming hearing. | 0.30 | 73.50 |
| 02/13/20 | ESL | 0009 | Review weekly financial update from Province. | 0.30 | 292.50 |
| 02/29/20 | ESL | 0009 | Review draft weekly financial update from Province. | 0.20 | 195.00 |
| 02/01/20 | EYP | 0011 | Review headquarters lease motion. | 1.00 | 1,595.00 |
| 02/02/20 | EYP | 0011 | Analyze issues re lease motion. | 0.20 | 319.00 |
| 02/03/20 | TJS | 0011 | Review background materials re Debtors' lease motion. | 1.30 | 1,007.50 |
| 02/04/20 | TJS | 0011 | Draft statement and reservation of rights re Debtors' lease motion (.5); conduct research re same (1.1). | 1.60 | 1,240.00 |
| 02/05/20 | TJS | 0011 | Draft statement and reservation of rights re Debtors' lease motion (1.2); review background materials re same (.9); conduct research re same (1.3). | 3.40 | 2,635.00 |
| 02/06/20 | ESL | 0011 | Review draft statement regarding headquarters lease assumption motion. | 0.20 | 195.00 |
| 02/06/20 | TJS | 0011 | Revise statement re lease motion (1.0); conduct research re same (.2). | 1.20 | 930.00 |
| 02/10/20 | SLB | 0011 | Revise statement re Lease Motion (1.5); correspond with Province and J. Salwen re same (.2). | 1.70 | 2,082.50 |
| 02/10/20 | TJS | 0011 | Revise statement re Debtors' lease motion (.3); correspond with S. Brauner and Province re same (.2). | 0.50 | 387.50 |
| 02/11/20 | SLB | 0011 | Revise updated draft statement re Lease Motion (1.0); correspond with UCC advisors re same (.4); correspond with J. Salwen re same (.5). | 1.90 | 2,327.50 |
| 02/11/20 | ESL | 0011 | Review revised draft statement/limited objection re headquarters lease motion. | 0.20 | 195.00 |
| 02/11/20 | TJS | 0011 | Revise objection to lease motion (.8); review comments from Province re same (.2); conduct research re same (.6); correspond with S. Brauner re same (.5). | 2.10 | 1,627.50 |
| 02/12/20 | SLB | 0011 | Analyze open issues re Lease Motion (1.0); confer with J. Salwen re same (.4); participate on call with DPW re same (.3); revise statement re same (1.0). | 2.70 | 3,307.50 |
| 02/12/20 | EYP | 0011 | Comment on statement re lease motion (.6); call with DPW re same (.3). | 0.90 | 1,435.50 |
| 02/12/20 | TJS | 0011 | Revise statement to lease motion (.5); call with DPW re same (.3); confer with S. Brauner re same | 1.20 | 930.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 20
Invoice Number: 1883319                                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | (.4). | | |
| 02/13/20 | SLB | 0011 | Confer with C. Robertson re Lease Motion (.2); revise statement re same (.9); analyze open issues re same (1.0); correspond with members of FR team re same (.4); call with DPW re language for proposed form of order re same (.3); revise the same (.7); confer with R. Ringer re same (.1). | 3.60 | 4,410.00 |
| 02/13/20 | EYP | 0011 | Revise statement re lease motion. | 0.70 | 1,116.50 |
| 02/13/20 | ESL | 0011 | Review revised statement regarding motion re headquarters lease. | 0.20 | 195.00 |
| 02/13/20 | TJS | 0011 | Revise statement re Lease Motion (2.2); correspond with members of FR team re same (.5); draft language for inclusion in order granting Lease Motion (.2); revise same (.3); call with DPW re same (.3). | 3.50 | 2,712.50 |
| 02/14/20 | SLB | 0011 | Review and revise proposed language for Lease Order (.4); correspond with A. Preis re same (.5); confer with DPW re same (.2); revise statement re same (.4); correspond with J. Salwen re same (.4). | 1.90 | 2,327.50 |
| 02/14/20 | EYP | 0011 | Correspondence with S. Brauner re proposed order re lease motion (.5); analyze issues re same (.4). | 0.90 | 1,435.50 |
| 02/14/20 | TJS | 0011 | Revise proposed language for lease motion order (.2); correspond with S. Brauner re same (.4); call with DPW re same (.2); revise statement re lease motion (.5). | 1.30 | 1,007.50 |
| 02/16/20 | SLB | 0011 | Revise statement re lease motion (1.0); correspond with members of FR team re same (.5); correspond with DPW team re same (.2). | 1.70 | 2,082.50 |
| 02/16/20 | EYP | 0011 | Analyze issues re lease motion (.5); correspondence with FR team members re same (.3). | 0.80 | 1,276.00 |
| 02/16/20 | TJS | 0011 | Revise statement re lease motion (.2); correspond with members of FR team re same (.1). | 0.30 | 232.50 |
| 02/17/20 | SLB | 0011 | Participate on call with A. Preis and C. Robertson re UCC statement re lease motion (.4); correspond with Debtors and members of FR team re same (.2); correspond with A. Preis re same (.2); coordinate filing of the same (.4). | 1.20 | 1,470.00 |
| 02/17/20 | EYP | 0011 | Comment on statement re lease motion (.5); call with Davis Polk re same (.4); correspondence with S. Brauner re same (.3). | 1.20 | 1,914.00 |
| 02/17/20 | ESL | 0011 | Review final statement re headquarters lease motion for filing (.2) and file same (.1); correspondence with Debtors and members of FR team re same (.1). | 0.40 | 390.00 |
| 02/17/20 | TJS | 0011 | Review/finalize statement re lease motion (.1); correspond with members of FR team and Debtors re same (.1). | 0.20 | 155.00 |
| 02/18/20 | SLB | 0011 | Analyze issues re headquarters lease motion (.7); calls with UCC members re same (.6). | 1.30 | 1,592.50 |
| 02/19/20 | TJS | 0011 | Review reply by Debtors to UCC statement re lease motion (.3); draft summary of same (.3); draft memo re standard applicable to same (1.4). | 2.00 | 1,550.00 |
| 02/20/20 | ESL | 0011 | Review revised proposed order re headquarters lease motion. | 0.10 | 97.50 |
| 02/01/20 | AEE | 0012 | Conduct research re creditor claims analysis. | 2.00 | 1,070.00 |
| 02/01/20 | AEH | 0012 | Summarize applicable law regarding certain | 1.20 | 642.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 21
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | creditor claims. | | |
| 02/01/20 | TJS | 0012 | Review proposed reserve order in MDL (.6); conduct research re issues in Chapter 11 cases raised by same (1.0). | 1.60 | 1,240.00 |
| 02/02/20 | MFM | 0012 | Conduct research of potential claims against Debtors (1.5); draft memorandum re same (1.9). | 3.40 | 1,819.00 |
| 02/02/20 | AEE | 0012 | Conduct research re claims analysis (2.4); prepare summary re same (1.2). | 3.60 | 1,926.00 |
| 02/02/20 | AEH | 0012 | Draft memo re issues in connection with claims analysis (4.9); conduct research re same (1.4). | 6.30 | 3,370.50 |
| 02/03/20 | RSS | 0012 | Analyze issues re potential DOJ claims. | 2.80 | 3,234.00 |
| 02/03/20 | EEE | 0012 | Analyze open issues re DOJ potential claims. | 3.30 | 3,217.50 |
| 02/03/20 | PWB | 0012 | Analyze documents re DOJ matters and related claims (1.5); call with P. Fitzgerald re same (.5). | 2.00 | 2,350.00 |
| 02/03/20 | ESL | 0012 | Review final bar date order (.3); correspond with KCC re same (.1). | 0.40 | 390.00 |
| 02/03/20 | MFM | 0012 | Conduct research re potential claims against Debtors (1.5); draft memorandum re same (1.6). | 3.10 | 1,658.50 |
| 02/03/20 | AEE | 0012 | Conduct research re claims analysis. | 2.80 | 1,498.00 |
| 02/04/20 | RSS | 0012 | Review prior case law concerning DOJ actions (6.1); participate in call with Skadden re same (.8). | 6.90 | 7,969.50 |
| 02/04/20 | EEE | 0012 | Prepare for telephone conference with Debtors' counsel regarding DOJ claim issues (1.8); participate in same (.8); analyze issues re restitution claims (2.2). | 4.80 | 4,680.00 |
| 02/04/20 | PWB | 0012 | Analyze DOJ investigation and related issues (.5); participate on call with Skadden re same (.8). | 1.30 | 1,527.50 |
| 02/04/20 | HVP | 0012 | Draft memo re law governing certain creditor claims. | 4.00 | 3,860.00 |
| 02/04/20 | KPP | 0012 | Call re DOJ investigation and related issues with Skadden and Akin (.8); review materials re same (1.3). | 2.10 | 2,152.50 |
| 02/04/20 | SLB | 0012 | Participate on call with Skadden re company investigations and DOJ issues related to the same. | 0.80 | 980.00 |
| 02/04/20 | EYP | 0012 | Correspondence with multiple parties in interest re mediation (1.7); calls with UCC members re same (.6). | 2.30 | 3,668.50 |
| 02/04/20 | JBR | 0012 | Review draft memo regarding DOJ claims (.8); review documents relevant to same (.5). | 1.30 | 1,105.00 |
| 02/04/20 | ESL | 0012 | Review draft bar date materials. | 0.30 | 292.50 |
| 02/04/20 | MFM | 0012 | Review (1.4) and analyze (1.3) documents relevant to potential claims against Purdue; draft summary of same (.9). | 3.60 | 1,926.00 |
| 02/04/20 | AEE | 0012 | Analyze certain potential claims against Debtors. | 2.30 | 1,230.50 |
| 02/05/20 | RSS | 0012 | Review government cases brought against Debtors. | 2.40 | 2,772.00 |
| 02/05/20 | SLB | 0012 | Analyze open issues re Bar Date (.5); confer with DPW re same (.2); follow-up correspondence with Debtor and UCC advisors re same (.2); participate on call with KCC re creditor inquiries and bar date issues (.4); analyze the same (.8). | 2.10 | 2,572.50 |
| 02/05/20 | EYP | 0012 | Call with multiple parties in interest re mediation issues. | 1.00 | 1,595.00 |
| 02/05/20 | CWR | 0012 | Correspondence with members of Lit team re research necessary for allocation assessments and related considerations. | 0.40 | 454.00 |
| 02/05/20 | CBP | 0012 | Research allocation issues (1.8); correspondence with members of Lit team re same (.4). | 2.20 | 1,430.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 22
Invoice Number: 1883319                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/05/20 | ESL | 0012 | Review final bar date materials (.4); prepare for (.5) and attend (.4) call with KCC re bar date materials; review correspondence to Debtors and Prime Clerk re same (.2). | 1.50 | 1,462.50 |
| 02/05/20 | MFM | 0012 | Conduct legal research re potential claims against Debtors (1.5); draft memorandum re same (1.6); correspondence with members of Lit team re same and related allocation issues (.3). | 3.40 | 1,819.00 |
| 02/05/20 | AEE | 0012 | Research issues in connection with claims analysis (5.5); draft memo re same (2.7). | 8.20 | 4,387.00 |
| 02/06/20 | RSS | 0012 | Conduct research re past DOJ investigations of the Debtors (1.1); confer with P. Butler re same (.3). | 1.40 | 1,617.00 |
| 02/06/20 | EEE | 0012 | Analysis of potential DOJ claims. | 2.70 | 2,632.50 |
| 02/06/20 | PWB | 0012 | Conduct research re criminal cases and DOJ investigations (.7); confer with R. Salcido re same (.3). | 1.00 | 1,175.00 |
| 02/06/20 | SLB | 0012 | Participate on call re mediation structure with Debtor, States and UCC advisors (.4); follow-up correspondence with UCC advisors re same (.5); participate on call with DPW and Prime Clerk re bar date and noticing issues (.5); correspond with UCC professionals re same (.3). | 1.70 | 2,082.50 |
| 02/06/20 | EYP | 0012 | Call with multiple parties in interest re mediation issues (.4); correspondence with multiple parties in interest re same (.7); correspondence with UCC advisors re same (.8); correspondence with other unsecured creditors re same (1.3); call with Debtors re bar date and noticing issues (.5); correspondence with UCC professionals re same (.4). | 4.10 | 6,539.50 |
| 02/06/20 | RRW | 0012 | Draft sections of claims analysis memorandum (5.8); confer with C. Philips re allocation issues (.4). | 6.20 | 5,952.00 |
| 02/06/20 | JBR | 0012 | Revise memorandum summarizing DOJ claims (3.7); review documents relevant to same (.7). | 4.40 | 3,740.00 |
| 02/06/20 | CBP | 0012 | Conduct research re allocation issues (4.9); confer with R. Williams re same (.4). | 5.30 | 3,445.00 |
| 02/06/20 | JEG | 0012 | Review materials regarding claims analysis. | 0.70 | 455.00 |
| 02/06/20 | MFM | 0012 | Conduct legal research re creditor claims against Debtors (1.6); draft memorandum re same (1.7); revise same (.7); review documents relevant to claims (.6). | 4.60 | 2,461.00 |
| 02/06/20 | OO | 0012 | Conduct research re legal standard governing certain creditor claims. | 3.50 | 1,872.50 |
| 02/06/20 | AEE | 0012 | Research issues in connection with claims analysis (6.3); revise memo re same (1.9). | 8.20 | 4,387.00 |
| 02/07/20 | RSS | 0012 | Review prior DOJ actions against Debtors in connection with claims analysis. | 0.90 | 1,039.50 |
| 02/07/20 | EEE | 0012 | Analyze materials re potential DOJ claims (2.8); revise analysis re same (.6). | 3.40 | 3,315.00 |
| 02/07/20 | MPH | 0012 | Call with DPW regarding mediation motion (.4); review draft materials re same (.5); internal correspondence re same (.4). | 1.30 | 2,073.50 |
| 02/07/20 | SLB | 0012 | Confer with Prime Clerk re Bar Date and related issues (.4); analyze issues re same (.2); draft internal correspondence re same (.5). | 1.10 | 1,347.50 |
| 02/07/20 | JBR | 0012 | Confer with J. Gangwer regarding diligence re creditor claims (1.2); research issues re same (5.5). | 6.70 | 5,695.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 23
Invoice Number: 1883319                                                                   April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/07/20 | CWR | 0012 | Call with R. Cochrane re research on creditor claims (.8); review materials re same (.3); internal correspondence re mediation process for allocations (.4). | 1.50 | 1,702.50 |
| 02/07/20 | CBP | 0012 | Research allocation issues (7.7); correspondence with members of Lit team re same (.5). | 8.20 | 5,330.00 |
| 02/07/20 | JEG | 0012 | Meet with J. Richards regarding evaluation of creditor claims (1.2); update entity list for evaluating claims, analyze materials re same (1.8). | 3.00 | 1,950.00 |
| 02/07/20 | ESL | 0012 | Review correspondence with Debtors re mediation order (.2); research re same (.7); review Debtors' proposed mediation order (.2); revise same (1.2); comment on Debtors' motion to appoint mediator (1.0). | 3.30 | 3,217.50 |
| 02/07/20 | RAC | 0012 | Call with C. Roush re claims analysis issue and related research questions (.8); conduct research re same (3.5). | 4.30 | 2,300.50 |
| 02/07/20 | OO | 0012 | Conduct research re claims analysis. | 1.80 | 963.00 |
| 02/07/20 | JKC | 0012 | Conduct research re mediator motion. | 1.00 | 615.00 |
| 02/07/20 | DY | 0012 | Conduct research re opioid-related cases filed against Purdue. | 0.70 | 199.50 |
| 02/08/20 | SLB | 0012 | Correspondence with A. Preis re Prime Clerk FAQs re Bar Date (.3); draft revised version of the same (.3); correspond with Prime Clerk re same (.2). | 0.80 | 980.00 |
| 02/08/20 | EYP | 0012 | Comment on draft mediation order (.5); correspondence with UCC members re same (.4); correspondence with mediation parties re same (.3); comment on bar date FAQs draft (.4); correspondence with S. Brauner re same (.3). | 1.90 | 3,030.50 |
| 02/08/20 | CBP | 0012 | Research allocation issues. | 0.60 | 390.00 |
| 02/08/20 | ESL | 0012 | Revise proposed mediation order (1.2); review correspond with Debtors and mediation parties re same (.2). | 1.40 | 1,365.00 |
| 02/08/20 | RAC | 0012 | Conduct research re claims analysis and related allocation issues. | 1.40 | 749.00 |
| 02/09/20 | EYP | 0012 | Correspondence with multiple parties in interest re mediation order (1.7); revise same (.6). | 2.30 | 3,668.50 |
| 02/09/20 | RRW | 0012 | Revise sections of claims analysis memorandum. | 4.30 | 4,128.00 |
| 02/09/20 | ESL | 0012 | Review correspondence with Prime Clerk re noticing FAQs. | 0.10 | 97.50 |
| 02/09/20 | OO | 0012 | Review consent judgments and settlement agreements for allocation memorandum (2.8); draft summary re same (.6). | 3.40 | 1,819.00 |
| 02/10/20 | SLB | 0012 | Correspondence with Prime Clerk re Bar Date and noticing issues. | 0.30 | 367.50 |
| 02/10/20 | CWR | 0012 | Revise draft memo concerning allocation analysis. | 0.60 | 681.00 |
| 02/10/20 | CBP | 0012 | Research allocation issues in connection with claims analysis memo. | 3.70 | 2,405.00 |
| 02/10/20 | ESL | 0012 | Review dissenting states' comments to draft mediation motion and order. | 0.20 | 195.00 |
| 02/10/20 | DPM | 0012 | Continue research re creditor claims (4.1); draft summary re same (.8). | 4.90 | 2,523.50 |
| 02/10/20 | RAC | 0012 | Conduct research for claims analysis memo (2.7); draft section of same (.7). | 3.40 | 1,819.00 |
| 02/11/20 | ISD | 0012 | Conference with A. Preis re update on mediation. | 0.20 | 319.00 |
| 02/11/20 | SLB | 0012 | Participate in call with PIs re mediation and related | 2.30 | 2,817.50 |

PURDUE CREDITORS COMMITTEE                                                           Page 24
Invoice Number: 1883319                                                         April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | issues (.5); review correspondence among private side claimants re same (.5); review correspondence with parties in interest re same (.7); participate in call with representatives for the States re same (.6). | | |
| 02/11/20 | CBP | 0012 | Research allocation issues. | 2.50 | 1,625.00 |
| 02/11/20 | DPM | 0012 | Survey case law regarding creditor claims analysis (4.7); prepare summary re same (1.1). | 5.80 | 2,987.00 |
| 02/11/20 | RAC | 0012 | Conduct research re claims analysis (.4); revise the same (.7); correspond with members of Akin litigation team re same (.1). | 1.20 | 642.00 |
| 02/11/20 | OO | 0012 | Analyze 2007 consent judgments re claims analysis. | 1.40 | 749.00 |
| 02/11/20 | DY | 0012 | Conduct research with respect to allocation issues. | 0.90 | 256.50 |
| 02/11/20 | AL | 0012 | Review memorandum regarding DOJ investigations (2.8); update chart re same (.5). | 3.30 | 1,155.00 |
| 02/12/20 | EEE | 0012 | Analyze DOJ claim issues. | 2.50 | 2,437.50 |
| 02/12/20 | HVP | 0012 | Revise sections of claims analysis memo. | 4.50 | 4,342.50 |
| 02/12/20 | SLB | 0012 | Confer with A. Preis re mediation issues (.4); analyze same (1.2); review correspondence among creditor constituencies re same (.4). | 2.00 | 2,450.00 |
| 02/12/20 | EYP | 0012 | Confer with S. Brauner re mediation issues. | 0.40 | 638.00 |
| 02/12/20 | ESL | 0012 | Review bar date FAQs/script from KCC (.4); correspond with Debtors and KCC re bar date FAQs (.2). | 0.60 | 585.00 |
| 02/12/20 | OO | 0012 | Analyze 2007 consent judgment and related actions re claims analysis memo. | 1.30 | 695.50 |
| 02/13/20 | RSS | 0012 | Review prior lawsuits against Debtor re potential DOJ liability. | 0.90 | 1,039.50 |
| 02/13/20 | EEE | 0012 | Review materials re DOJ claims (1.5); update analysis re same (.5); participate on call with Skadden re same (.5). | 2.50 | 2,437.50 |
| 02/13/20 | MPH | 0012 | Call with UCC, Debtors and States regarding mediation order. | 0.50 | 797.50 |
| 02/13/20 | PWB | 0012 | Call with Skadden re DOJ investigation (.5); conduct research re same (.5). | 1.00 | 1,175.00 |
| 02/13/20 | SLB | 0012 | Participate on call with UCC, Debtor and State professionals re mediation and related issues. | 0.50 | 612.50 |
| 02/13/20 | EYP | 0012 | Call with Debtors and other parties in interest re mediation order (.5); comment on same (.2); review Lit team work product re claims analysis (1.5). | 2.20 | 3,509.00 |
| 02/13/20 | ESL | 0012 | Attend call with Debtors and SMTs re open issues in connection with mediation (.5); review correspondence with SMTs re same (.3). | 0.80 | 780.00 |
| 02/13/20 | MFM | 0012 | Conduct research re value of potential claims against Debtors (3.2); draft memorandum re same (1.1); revise same (.8). | 5.10 | 2,728.50 |
| 02/13/20 | OO | 0012 | Review DOJ claims in related cases. | 2.80 | 1,498.00 |
| 02/14/20 | MPH | 0012 | Review revised mediation materials (1.6); attend call with creditors re mediation issues (.5). | 2.10 | 3,349.50 |
| 02/14/20 | ISD | 0012 | Confer with A. Preis re mediation issues. | 0.20 | 319.00 |
| 02/14/20 | SLB | 0012 | Correspondence with Committee member re POC issues (.2); correspond with Prime Clerk re same (.2); confer with Prime Clerk re same (.2); participate on call with creditor representatives re mediation and related issues (.5). | 1.10 | 1,347.50 |
| 02/14/20 | EYP | 0012 | Correspondence with multiple parties in interest re mediation order (.9); confer with I. Dizengoff re | 1.10 | 1,754.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 25

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | same (.2). | | |
| 02/14/20 | JBR | 0012 | Confer with M. Miller regarding creditorclaims analysis memorandum (.5); revise same (1.5); review correspondence re same (.2). | 2.20 | 1,870.00 |
| 02/14/20 | ESL | 0012 | Review correspondence re scheduling of mediation (.3); review revised mediation order and motion (.6); review weekly reports from Prime Clerk re bar date noticing and claims (.2). | 1.10 | 1,072.50 |
| 02/14/20 | MFM | 0012 | Conduct research re value of claims against Debtors (2.2); draft memorandum re same (1.1); revise same (1.7); confer with J. Richards re same (.5). | 5.50 | 2,942.50 |
| 02/15/20 | SLB | 0012 | Review correspondence between Debtor and creditor parties re mediation motion and related issues. | 0.30 | 367.50 |
| 02/15/20 | EYP | 0012 | Calls (1.6) and correspondence (1.2) with creditors re mediation issues; confer with S. Brauner re same (.2). | 3.00 | 4,785.00 |
| 02/15/20 | TI | 0012 | Review memorandum on DOJ Investigations. | 0.80 | 428.00 |
| 02/16/20 | JCM | 0012 | Review correspondence with creditors re mediation issues. | 0.10 | 102.50 |
| 02/16/20 | SLB | 0012 | Review correspondence among creditor constituencies re mediation motion and related issues (.3); review mediator disclosures (.2). | 0.50 | 612.50 |
| 02/16/20 | EYP | 0012 | Calls with creditors re allocation issues (1.3); review and comment on mediation order (1.3); correspondence with multiple creditor constituencies re same (.2). | 2.80 | 4,466.00 |
| 02/16/20 | ESL | 0012 | Revise draft motion and order re mediation. | 0.80 | 780.00 |
| 02/17/20 | HVP | 0012 | Review (4.7) and prepare summary of (1.7) documents re creditor claims analysis. | 6.40 | 6,176.00 |
| 02/17/20 | SLB | 0012 | Participate on call with UCC advisors and certain creditor reps re mediation and related issues (.6); review follow-up correspondence with creditor constituencies re same (.3). | 0.90 | 1,102.50 |
| 02/17/20 | EYP | 0012 | Prepare for (.4) and participate on (.6) call with UCC advisors and unsecured creditors re mediation issues; revise mediation motion/order (.8); correspondence with Debtors re same (.9); correspondence with dissenting states re same (.5); correspondence with unsecured creditors re mediation issues (1.3); confer with C. Roush re same (.3); review draft memo re allocation issues and creditor claims analysis (.6). | 5.40 | 8,613.00 |
| 02/17/20 | CWR | 0012 | Confer with A. Preis re mediation issues. | 0.30 | 340.50 |
| 02/17/20 | ESL | 0012 | Attend call with UCC professionals and creditor group re mediation and related issues. | 0.60 | 585.00 |
| 02/18/20 | MPH | 0012 | Participate in call with DOJ re mediation. | 0.40 | 638.00 |
| 02/18/20 | SLB | 0012 | Participate in call with UCC advisors and DOJ re mediation and related issues (.4); correspond with UCC member re proof of claim process (.2). | 0.60 | 735.00 |
| 02/18/20 | EYP | 0012 | Comment on draft memo re claims analysis (1.6); call with unsecured creditors re basis for claims (.4); correspondence with multiple parties in interest re mediation order (.6). | 2.60 | 4,147.00 |
| 02/18/20 | CWR | 0012 | Review revised mediation offer. | 0.30 | 340.50 |
| 02/18/20 | ESL | 0012 | Review correspondence re mediation and allocation | 1.30 | 1,267.50 |

| Date | Tkpr | Task | | Hours | Amount |
|---|---|---|---|---|---|
| | | | issues (.4); review DOJ comments to mediation order (.2); review states' comments to draft mediation order (.7). | | |
| 02/18/20 | SC | 0012 | Review materials re creditor claims against Purdue. | 0.50 | 512.50 |
| 02/18/20 | MFM | 0012 | Review research re claims analysis. | 0.30 | 160.50 |
| 02/19/20 | EEE | 0012 | Conduct analysis of potential DOJ claims and potential damages. | 2.30 | 2,242.50 |
| 02/19/20 | MPH | 0012 | Review claims notice and POC forms. | 0.90 | 1,435.50 |
| 02/19/20 | HVP | 0012 | Revise section of claims analysis memo (3.5); draft analysis re creditor claims (2.9). | 6.40 | 6,176.00 |
| 02/19/20 | SLB | 0012 | Participate on call with Debtor, UCC and state representatives re mediation and related issues (partial) (1.0); review follow-up correspondence among parties in interest re same (.4); review revised draft order re same (.4). | 1.80 | 2,205.00 |
| 02/19/20 | EYP | 0012 | Comment on revised mediation order (1.3); correspondence with unsecured creditors re same (.6); prepare for (.4) and participate on (2.0) call with multiple parties in interest re same. | 4.30 | 6,858.50 |
| 02/19/20 | ESL | 0012 | Attend call with DPW, Dissenting States and CAHC re mediation order and motion (2.0); review Dissenting States' comments to same (.1). | 2.10 | 2,047.50 |
| 02/19/20 | PJG | 0012 | Review memo concerning DOJ investigations into Purdue (.6); review materials in connection with same (4.5). | 5.10 | 3,315.00 |
| 02/19/20 | SC | 0012 | Research issues re DOJ investigation in connection with claims analysis (4.2); prepare internal memo re same (1.4). | 5.60 | 5,740.00 |
| 02/19/20 | TJS | 0012 | Review new case law re creditor claims (.4); correspond with members of FR team re same (.2); conduct additional research re same (.6); review revised mediation materials (.8); review correspondence from UCC members re same (.4). | 2.40 | 1,860.00 |
| 02/20/20 | EEE | 0012 | Review diligence materials (2.3) and revise analysis of potential DOJ claims (1.0). | 3.30 | 3,217.50 |
| 02/20/20 | MPH | 0012 | Attend call with Debtors, UCC and State professionals re mediation. | 0.30 | 478.50 |
| 02/20/20 | SLB | 0012 | Participate on call with UCC, Debtors and State professionals re mediation and related issues (.3); correspondence with FR team members re same (.6); participate in call with Committee member and Prime Clerk re POC process and related issues (.5). | 1.40 | 1,715.00 |
| 02/20/20 | EYP | 0012 | Attend call with Debtors, UCC and States re mediation issues (.3); correspondence with members of FR team re same (.8); correspondence with UCC members re same (.6). | 1.70 | 2,711.50 |
| 02/20/20 | ESL | 0012 | Attend call with Debtors and consenting and dissenting states re mediation issues (.3); attend call with UCC member and Prime Clerk re POC filing issues (partial) (.3). | 0.60 | 585.00 |
| 02/20/20 | TI | 0012 | Prepare chart re claims analysis issues (1.9); review documents in connection with same (1.7). | 3.60 | 1,926.00 |
| 02/20/20 | OO | 0012 | Review mediation presentation. | 0.30 | 160.50 |
| 02/20/20 | TJS | 0012 | Correspondence with FR team members re mediation and allocation process issues. | 0.20 | 155.00 |
| 02/21/20 | EYP | 0012 | Calls with multiple parties in interest re mediation. | 1.00 | 1,595.00 |

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 02/21/20 | ESL | 0012 | Review weekly bar date/noticing reports from Prime Clerk. | 0.20 | 195.00 |
| 02/21/20 | TI | 0012 | Call with S. Chu re DOJ issues (.3); prepare for same (.5); review diligence materials re same (2.7). | 3.50 | 1,872.50 |
| 02/21/20 | SC | 0012 | Call with T. Iakovenko-Grässer re revisions to DOJ investigation memo (.3); conduct legal research for same (5.0); update summary chart re same (2.0). | 7.30 | 7,482.50 |
| 02/22/20 | ESL | 0012 | Review draft mediator declarations. | 0.40 | 390.00 |
| 02/23/20 | SLB | 0012 | Review materials re open allocation issues (1.0); correspond with UCC advisors re same (.5). | 1.50 | 1,837.50 |
| 02/23/20 | EYP | 0012 | Calls with UCC members re mediation process (1.3); correspondence with UCC professionals re same (.5). | 1.80 | 2,871.00 |
| 02/24/20 | SLB | 0012 | Review draft mediation deck. | 0.50 | 612.50 |
| 02/24/20 | EYP | 0012 | Draft mediation deck outline (2.4); correspond with members of FR teams re same (.5). | 2.90 | 4,625.50 |
| 02/24/20 | ESL | 0012 | Review and comment on draft presentation re mediation (.8); correspond with FR team members re same (.2); revise mediation parties list (1.2). | 2.20 | 2,145.00 |
| 02/24/20 | JKC | 0012 | Draft mediation deck (1.7); correspond with FR team members re same (.2); draft mediation parties list (2.8). | 4.70 | 2,890.50 |
| 02/24/20 | TJS | 0012 | Attention to scheduling issues re mediation. | 0.30 | 232.50 |
| 02/25/20 | PWB | 0012 | Review legal research (1.3) and memo (.7) re potential DOJ claims. | 2.00 | 2,350.00 |
| 02/25/20 | CNM | 0012 | Correspond with K. Tongalson re insurance slides for mediation deck. | 0.30 | 285.00 |
| 02/25/20 | SLB | 0012 | Correspondence with creditors re POC process (.9); confer with A. Preis re same (.2); correspond with Prime Clerk re FAQs re claims process (.1); participate on call with members of Akin FR and Lit team members re mediation presentation (.4); correspondence with Lit and FR team members re same (.4). | 2.00 | 2,450.00 |
| 02/25/20 | EYP | 0012 | Correspondence with mediators (.6); calls with creditors re mediation issues (1.3); revise mediation deck (2.6); confer with S. Brauner re POC process (.2); correspondence with members of FR and Lit teams re same (.6). | 5.30 | 8,453.50 |
| 02/25/20 | KAT | 0012 | Correspond with C. Roush re upcoming mediation (.5); revise mediation deck (.5); correspond with C. Matheson re same (.5) | 1.50 | 1,215.00 |
| 02/25/20 | CWR | 0012 | Correspondence with K. Tongalson re mediation and allocation (.5); revise draft memo concerning potential allocation related to opioid plaintiffs (2.1); correspondence with members of Lit and FR teams re presentation for mediators (.9). | 3.50 | 3,972.50 |
| 02/25/20 | CBP | 0012 | Draft presentation in preparation for mediation on allocation issue (1.4); conduct research re same (.9). | 2.30 | 1,495.00 |
| 02/25/20 | RAC | 0012 | Call with Lit team and FR team members re claims analysis presentation for Purdue mediators. | 0.40 | 214.00 |
| 02/25/20 | OO | 0012 | Call with FR and Lit team members re claims analysis slides re mediation (.4); prepare for same (.4); draft claims presentation re mediation (1.1). | 1.90 | 1,016.50 |
| 02/26/20 | EEE | 0012 | Conduct research re pending DOJ investigations of | 2.40 | 2,340.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 28

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | Debtors (2.1); call with P. Butler re issues in connection with same (.3). | | |
| 02/26/20 | PWB | 0012 | Review memo re potential DOS claims (.7); call with G. Elder re same (.3). | 1.00 | 1,175.00 |
| 02/26/20 | SLB | 0012 | Correspond with potential PI claimants (.1); review correspondence among UCC advisors re mediation and related issues (.4). | 0.50 | 612.50 |
| 02/26/20 | EYP | 0012 | Revise mediation deck (2.2); correspondence with UCC professionals re same (.3); correspondence with unsecured creditors re mediation (.3). | 2.80 | 4,466.00 |
| 02/26/20 | CWR | 0012 | Revise draft memo re claims analysis and outline re presentation (3.1); correspond with UCC advisors re mediation issues (.3). | 3.40 | 3,859.00 |
| 02/26/20 | CBP | 0012 | Draft presentation in preparation for mediation (1.2); conduct research for same (1.5). | 2.70 | 1,755.00 |
| 02/26/20 | ESL | 0012 | Review draft presentation for mediators. | 0.20 | 195.00 |
| 02/26/20 | RAC | 0012 | Review and revise claims analysis outline for presentation to the Committee. | 0.20 | 107.00 |
| 02/26/20 | OO | 0012 | Draft section of mediation presentation (2.3); correspondence with members of Lit and FR teams re same (.2). | 2.50 | 1,337.50 |
| 02/26/20 | JKC | 0012 | Draft mediation deck (1.2); correspondence with members of Lit and FR teams re same (.1). | 1.30 | 799.50 |
| 02/26/20 | AEE | 0012 | Summarize claims in connection with claims analysis memo (.5); conduct research re same (1.1). | 1.60 | 856.00 |
| 02/26/20 | DY | 0012 | Conduct research and obtain filings with respect to creditor claims. | 1.90 | 541.50 |
| 02/27/20 | EEE | 0012 | Review research re pending DOJ investigations of Debtors. | 3.50 | 3,412.50 |
| 02/27/20 | HVP | 0012 | Finalize sections of presentation for mediation. | 5.50 | 5,307.50 |
| 02/27/20 | SLB | 0012 | Participate in in-person meeting with UCC and State advisors re mediation issues (.5); participate on call with UCC advisors re same (.7); confer with A. Preis re same (.3); participate on call with E. Vonnegut and A. Preis re same (.4); comment on draft presentation re mediation issues (.5); correspond with Lit and FR team members re same (.6). | 3.00 | 3,675.00 |
| 02/27/20 | EYP | 0012 | Meet with counsel to states re mediation (.5); call with E. Vonnegut and S. Brauner re same (.4); call with M. Atkinson and C. Roush re same (.5); revise mediation presentation (1.4); correspondence with members of Lit and FR team re same (.4). | 3.20 | 5,104.00 |
| 02/27/20 | KAT | 0012 | Correspond with FR and Lit team members re mediation slides. | 0.20 | 162.00 |
| 02/27/20 | CWR | 0012 | Call with A. Preis and M. Atkinson re preparing for upcoming meeting with mediators (.5); review draft presentation from M. Atkinson (.3); communications re same and upcoming meeting with mediators (.5). | 1.30 | 1,475.50 |
| 02/27/20 | CBP | 0012 | Draft presentation in preparation for mediation on allocation issue (2.4); conduct research for same (1.2). | 3.60 | 2,340.00 |
| 02/27/20 | LBO | 0012 | Analyze open ERF issues. | 1.20 | 750.00 |
| 02/27/20 | DPM | 0012 | Research case law in connection with allocation issues. | 1.50 | 772.50 |
| 02/27/20 | RAC | 0012 | Revise presentation for mediators (.3); | 0.40 | 214.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 29
Invoice Number: 1883319                                                            April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | correspondence with members of FR and Lit team re same (.1). | | |
| 02/27/20 | OO | 0012 | Draft section of mediation presentation memo (1.4) and mediation presentation (3.6). | 5.00 | 2,675.00 |
| 02/27/20 | AEE | 0012 | Conduct research re allocation and mediation analysis (6.3); correspond with members of Lit and FR teams re same (.2). | 6.50 | 3,477.50 |
| 02/28/20 | MPH | 0012 | Analyze issues re ERF. | 0.80 | 1,276.00 |
| 02/28/20 | EYP | 0012 | Revise mediation deck (1.0); correspondence with members of FR and Lit teams re same (.2); call with unsecured creditor re mediation (.2). | 1.40 | 2,233.00 |
| 02/28/20 | CWR | 0012 | Review draft Province mediation deck (.5); correspondence with members of FR and Lit teams re mediation presentation (.7). | 1.20 | 1,362.00 |
| 02/28/20 | CBP | 0012 | Draft presentation in preparation for mediation on allocation issue (3.6); conduct research for same (2.3); correspondence with members of Lit and FR teams re same (.5). | 6.40 | 4,160.00 |
| 02/28/20 | ESL | 0012 | Review weekly reporting from Prime Clerk re bar date and notice campaign (.2); review correspondence with mediators and mediation parties re scheduling of mediation sessions (.1); prepare for same (.2). | 0.50 | 487.50 |
| 02/28/20 | RAC | 0012 | Correspondence with FR and Lit team members re claims analysis presentation for mediators. | 0.20 | 107.00 |
| 02/28/20 | OO | 0012 | Draft mediation slides (4.5); correspondence with members of Lit and FR teams re same (.3). | 4.80 | 2,568.00 |
| 02/28/20 | AEE | 0012 | Conduct research re claims against the estate. | 0.80 | 428.00 |
| 02/28/20 | TJS | 0012 | Correspond with UCC members and advisors re mediation process. | 0.30 | 232.50 |
| 02/29/20 | EYP | 0012 | Revise mediation deck (1.0); correspondence with multiple parties in interest re mediation (.8). | 1.80 | 2,871.00 |
| 02/29/20 | OO | 0012 | Analyze prepetition settlement agreements in connection with mediation issues (.9); draft claims mediation presentation (1.4). | 2.30 | 1,230.50 |
| 02/01/20 | SRR | 0013 | Correspondence with D. Bethea and A. Preis re congressional investigation (.2); analyze issues in connection with same (1.8). | 2.00 | 2,600.00 |
| 02/01/20 | EYP | 0013 | Correspondence with S. Ross and D. Bethea re congressional investigation (.2); review materials re same (.8). | 1.00 | 1,595.00 |
| 02/01/20 | IRT | 0013 | Review diligence documents re potential estate claims. | 1.60 | 904.00 |
| 02/02/20 | SRR | 0013 | Review correspondence (.4) and related materials (.6) re Congressional inquiries. | 1.00 | 1,300.00 |
| 02/02/20 | MPH | 0013 | Revise letter to Debtors/Sacklers re search terms (1.0); correspond with K. Porter re same (.2); review materials re same (1.3). | 2.50 | 3,987.50 |
| 02/02/20 | DLC | 0013 | Comment on revised memo re potential estate claims. | 0.60 | 735.00 |
| 02/02/20 | KPP | 0013 | Correspondence with M. Hurley re search term custodians and transaction analysis (.2); draft correspondence re priority diligence (.6). | 0.80 | 820.00 |
| 02/02/20 | EYP | 0013 | Comment on draft discovery letter re search terms. | 0.70 | 1,116.50 |
| 02/02/20 | GA | 0013 | Review Board materials (2.4) and update summary spreadsheet re same (.9). | 3.30 | 1,122.00 |
| 02/02/20 | RRW | 0013 | Revise sections of estate claims memo (2.2); | 3.40 | 3,264.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 30
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | review research re same (1.2). | | |
| 02/02/20 | NPG | 0013 | Review documents in connection with analysis of prepetition transactions (1.8); update discovery tracker re same (.4). | 2.20 | 1,595.00 |
| 02/02/20 | MFM | 0013 | Review (.6) and analyze (.4) documents in support of estate claims; draft summary of same (.4); correspondence with D. Bethea re same (.2). | 1.60 | 856.00 |
| 02/03/20 | SRR | 0013 | Review documents from Debtors re Mundipharma activities in connection with potential estate claims (.8); correspond with S. Kho re IACs diligence (.7). | 1.50 | 1,950.00 |
| 02/03/20 | MPH | 0013 | Call with dissenting state group re discovery issues (.7); call with DPW re disclosure (.8); revise letter re search terms (3.1); follow up call with DPW (.4). | 5.00 | 7,975.00 |
| 02/03/20 | ALK | 0013 | Correspond with members of Akin Lit team re estate claims research (.7); legal analysis of same (1); review emails from debtors' counsel re investigation issues (.2). | 1.90 | 1,900.00 |
| 02/03/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 3.20 | 1,184.00 |
| 02/03/20 | SSK | 0013 | Review research re Mundipharma China (.9); correspond with S. Ross re same (.7); correspond with S. Chu and T. Grasser re same (.3). | 1.90 | 2,156.50 |
| 02/03/20 | DLC | 0013 | Review research re estate claims (2.5); confer with members of Lit and FR team re investigation (.5). | 3.00 | 3,675.00 |
| 02/03/20 | JCM | 0013 | Correspond with Lit team members re discovery issues (.5); review document production (2.5); draft analysis re potential estate claims (3.9). | 6.90 | 7,072.50 |
| 02/03/20 | KPP | 0013 | Revise priority discovery request letter (.3); revise search terms letter (1.2); meet with members of Akin FR and Lit teams re investigation and related analysis (.5); correspond with members of Lit team re analysis re prepetition transactions (1.3); review analysis re prepetition claims (2.7) and comment on same (1.3). | 7.30 | 7,482.50 |
| 02/03/20 | SLB | 0013 | Participate in meeting with members of Akin FR and Lit teams re investigation and related analysis (.5); prepare for same (.3). | 0.80 | 980.00 |
| 02/03/20 | WFM | 0013 | Correspondence with members of Lit team re estate claims (.6); conduct research re same (3.1). | 3.70 | 3,718.50 |
| 02/03/20 | RRW | 0013 | Draft sections of estate claims memo (5.4); edit same (2.0); correspond with members of Lit team re same (.5). | 7.90 | 7,584.00 |
| 02/03/20 | JBR | 0013 | Revise document summarizing discovery issues (1.2); summarize production documents relevant to estate claims (1). | 2.20 | 1,870.00 |
| 02/03/20 | HEE | 0013 | Correspond with D. Bethea and J. Poon re documents re Congressional hearing. | 0.40 | 214.00 |
| 02/03/20 | NPG | 0013 | Review documents in connection with analysis of prepetition transactions and potential estate claims (4.9); correspond with Lit team members re same (.5). | 5.40 | 3,915.00 |
| 02/03/20 | ESL | 0013 | Attend meeting with Lit and FR team members re Sackler investigation issues and next steps. | 0.50 | 487.50 |
| 02/03/20 | MRG | 0013 | Research issues re potential estate claims (4.4); attend meeting with Lit and FR team re investigation and related analysis (.5). | 4.90 | 3,013.50 |
| 02/03/20 | DPM | 0013 | Review pleadings filed against Purdue in | 5.30 | 2,729.50 |

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | connection with potential estate claims (1.4); assess various theories in connection with estate claims analysis (3.9). | | |
| 02/03/20 | TI | 0013 | Correspondence with S. Kho and S. Chu re research re IACs. | 1.10 | 588.50 |
| 02/03/20 | SC | 0013 | Correspond with S. Kho and T. Grasser re Mundipharma issues (.5); review materials re same (.5). | 1.00 | 1,025.00 |
| 02/03/20 | JEP | 0013 | Correspond with H. Evans and D. Bethea re Congressional productions (.4); compile list of potential custodians re same (.8); conduct research re estate claims (3.6); draft summary re same (1.7). | 6.50 | 5,265.00 |
| 02/03/20 | MFM | 0013 | Review (2.4) and summarize (2.3) documents re potential estate claims; draft summary of issues re same (1.0); locate documents necessary for team review (.7) | 6.40 | 3,424.00 |
| 02/03/20 | MB | 0013 | Draft summary of research re estate claims. | 0.70 | 395.50 |
| 02/03/20 | IRT | 0013 | Review documents re prepetition transactions (2.1); revise memo re same (.6); conduct research re same (3.1). | 5.80 | 3,277.00 |
| 02/03/20 | RJD | 0013 | Review correspondence with Lit team members re pre-petition conduct and transactions. | 0.30 | 243.00 |
| 02/03/20 | AL | 0013 | Review deposition transcripts in connection with estate claims analysis (4.6); and update tracker re same (2.1). | 6.70 | 2,345.00 |
| 02/04/20 | MPH | 0013 | Revise letter to Debtors re search terms (.9); prepare letter to DPW re disclosures discovery issues (4.4); draft emails to Province re same (.2); call with DPW re estate claims issues (.7) and prepare email to team re same (.3); correspond with dissenting states re same (.3). | 6.80 | 10,846.00 |
| 02/04/20 | ALK | 0013 | Conduct research re potential estate claims (3.2); correspond with UCC advisors re same (.6); email I. Tully re same (.4); revise memo re same (.6). | 4.80 | 4,800.00 |
| 02/04/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 2.40 | 888.00 |
| 02/04/20 | SSK | 0013 | Revise memo re IAC issues. | 1.40 | 1,589.00 |
| 02/04/20 | DLC | 0013 | Meet with R. Williams and K. Porter re estate claims analysis (1.1); prepare for same (.4). | 1.50 | 1,837.50 |
| 02/04/20 | JCM | 0013 | Draft sections of memo re estate claims analysis. | 4.90 | 5,022.50 |
| 02/04/20 | KPP | 0013 | Meet with R. Williams and D. Chapman re analysis of estate claims (1.1); review (1.1) and revise (3.9) memo re potential estate claims; correspondence with members of Lit team re review of documents produced in congressional investigation (.2). | 6.30 | 6,457.50 |
| 02/04/20 | WFM | 0013 | Analyze documents related to Purdue historical transactions (3.5); draft memo re same (1.3). | 4.80 | 4,824.00 |
| 02/04/20 | KL | 0013 | Prepare materials from Relativity database for attorney review. | 2.10 | 777.00 |
| 02/04/20 | RRW | 0013 | Meet with K. Porter and D. Chapman re estate claims memo (1.1); draft sections of estate claims memo (6.0). | 7.10 | 6,816.00 |
| 02/04/20 | JBR | 0013 | Review documents re chronology of prepetition transactions (1.0); review (.5) and analyze (1.2) documents produced in response to diligence requests; correspondence with K. Tongalson re deposition transcript review process (.1). | 2.80 | 2,380.00 |

PURDUE CREDITORS COMMITTEE

Page 32

Invoice Number: 1883319

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/04/20 | HEE | 0013 | Analyze documents re Congressional inquiries. | 1.60 | 856.00 |
| 02/04/20 | KAT | 0013 | Correspond with J. Richards re review of deposition testimony for estate claims (.1); review materials for same (.1). | 0.20 | 162.00 |
| 02/04/20 | NPG | 0013 | Correspond with R. D'Amato re estate claims investigation. | 0.40 | 290.00 |
| 02/04/20 | ESL | 0013 | Review correspondence with Province re analysis of potential estate claims (.3); review UCC correspondence to Debtors re discovery issues (.2). | 0.50 | 487.50 |
| 02/04/20 | MRG | 0013 | Research issues re potential estate claims (3.1); draft summary re same (2.5). | 5.60 | 3,444.00 |
| 02/04/20 | DPM | 0013 | Conduct research re potential estate causes of action (5.2); draft summary of findings (.6). | 5.80 | 2,987.00 |
| 02/04/20 | SC | 0013 | Review internal memo re IACs (.6) and documents re same (3.6). | 4.20 | 4,305.00 |
| 02/04/20 | JEP | 0013 | Compile summary of discovery correspondence (1.5); correspond with members of Lit team re congressional production review (.6). | 2.10 | 1,701.00 |
| 02/04/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.4); update tracking sheet of requests and responses (.1); review (1.3) and summarize (1.3) documents in connection with UCC claims. | 3.30 | 1,765.50 |
| 02/04/20 | MB | 0013 | Conduct research re prepetition transactions and potential estate claims (.9); review documents regarding same (.8). | 1.70 | 960.50 |
| 02/04/20 | AEH | 0013 | Conduct research re estate claims analysis (2.1); correspond with Lit team members re same (.4). | 2.50 | 1,337.50 |
| 02/04/20 | IRT | 0013 | Revise memo re potential estate claims (1.4); conduct research (2.5) and draft summary (.5) re same; correspondence with members of Lit team re same (.2). | 4.60 | 2,599.00 |
| 02/04/20 | RJD | 0013 | Conduct analysis re prepetition conduct and transactions (.3); correspondence with N. Goepfert re same (.2). | 0.50 | 405.00 |
| 02/04/20 | AL | 0013 | Review deposition transcripts (.2) and update deponents list (.1); update due diligence tracker (.4); review complaints against Purdue in connection with potential estate claims (3.9) and update chart summarizing same (2.4). | 7.00 | 2,450.00 |
| 02/04/20 | CHH | 0013 | Conduct research re estate claims (3.9); draft memo re same (1.2). | 5.10 | 3,315.00 |
| 02/05/20 | SRR | 0013 | Review documents produced by Wilmer. | 0.50 | 650.00 |
| 02/05/20 | MPH | 0013 | Review memo concerning IACs (.5); correspond with A. Miller and S. Kho re same (.6); revise memo to DPW concerning disclosures (1.1); review revised presentation re same (.4). | 2.60 | 4,147.00 |
| 02/05/20 | APM | 0013 | Correspondence with M. Hurley and S. Kho re IAC analysis and diligence (.7); review documents in dataroom re same (.8). | 1.50 | 2,025.00 |
| 02/05/20 | ALK | 0013 | Revise estate claims memo (1.2); review research re same (1.2); correspond with members of Lit team re same (.8). | 3.20 | 3,200.00 |
| 02/05/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 2.40 | 888.00 |
| 02/05/20 | SSK | 0013 | Review memo re IACs (.9); correspond with A. | 1.60 | 1,816.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 33
Invoice Number: 1883319                                                       April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | Miller and M. Hurley re same (.7). | | |
| 02/05/20 | DLC | 0013 | Correspond with Lit team members re legal memo re estate claims (.3); review legal research re same (.6) and provide comments to same (.8). | 1.70 | 2,082.50 |
| 02/05/20 | HVP | 0013 | Research estate claims issues (2.8); draft summary re same (1.5). | 4.30 | 4,149.50 |
| 02/05/20 | JCM | 0013 | Draft section of estate claims memo (4.4); correspond with members of Lit team re same (.5). | 4.90 | 5,022.50 |
| 02/05/20 | KPP | 0013 | Meet with J. Richards re priority diligence requests and correspondence re same (1.3); multiple correspondences with S. Chu, Debtors, and Sacklers re IACs (1.4); meet and confer with Sackler Side B re disclosures (.5); correspond with Akin litigators re document review (.2); correspondence with members of Lit team re issues to address in analysis of prepetition transactions (.8) and review drafts of same (2.9); analyze new document productions (1.4). | 8.50 | 8,712.50 |
| 02/05/20 | GA | 0013 | Prepare spreadsheet re discovery issues (1.4); review Board materials in connection with prepetition transaction investigation (3.3) and update diligence tracker (2.3). | 7.00 | 2,380.00 |
| 02/05/20 | KL | 0013 | Retrieve additional documents from Intralinks and Norton Rose dataroom sites (1.2); prepare, process and stage documents to Relativity database for attorney due diligence review (.6). | 1.80 | 666.00 |
| 02/05/20 | JBR | 0013 | Correspondence with members of litigation team regarding discovery issues (.5); meet with K. Porter re document review priorities (1.3); review issues regarding confidentiality designations (.5); review documents produced in response to diligence requests (2.2). | 4.50 | 3,825.00 |
| 02/05/20 | HEE | 0013 | Review productions re Congressional investigations (2.8); correspond with D. Bethea re congressional hearing (.3). | 3.10 | 1,658.50 |
| 02/05/20 | DGF | 0013 | Draft chronology of key prepetition events (3.1); review materials re same (1.4). | 4.50 | 1,530.00 |
| 02/05/20 | NPG | 0013 | Correspondence with members of Lit team re estate claims research (.2); review documents in connection with prepetition claims (.4) and create Excel chart summarizing same (.4). | 1.00 | 725.00 |
| 02/05/20 | DPM | 0013 | Conduct research re estate causes of action (4.8); review document production in connection with same (1.7). | 6.50 | 3,347.50 |
| 02/05/20 | TI | 0013 | Review documents produced by Norton Rose (.3); correspondence with Lit team members re same (.2). | 0.50 | 267.50 |
| 02/05/20 | SC | 0013 | Review documents re IACs (2.0); conduct research re same (1.1); correspond with Akin Lit team members re discovery issues re same (.4). | 3.50 | 3,587.50 |
| 02/05/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.3) and responses to same (.5); update tracking sheet of requests and responses (.3); review (1.8) and summarize (1.8) documents in connection with estate UCC claims analysis. | 4.70 | 2,514.50 |
| 02/05/20 | MB | 0013 | Review documents re estate claims (.9); summarize | 1.90 | 1,073.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 34
Invoice Number: 1883319                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | same (.4); revise memo re same (.3); correspond with members of Lit team re same (.3). | | |
| 02/05/20 | AEH | 0013 | Conduct research re estate claims (3.9); draft summary re same (.3); correspond with Lit team members re discovery issues (.6). | 4.80 | 2,568.00 |
| 02/05/20 | IRT | 0013 | Conduct research re potential estate claims (3.8); draft summary re same (2.1); prepare estate claims memo (1.1). | 7.00 | 3,955.00 |
| 02/05/20 | AL | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (4.5) and update spreadsheet re same (2.4); update due diligence folder (.1). | 7.00 | 2,450.00 |
| 02/05/20 | CHH | 0013 | Research issue re potential estate claims (2.1); draft memo re same (1.7). | 3.80 | 2,470.00 |
| 02/06/20 | APM | 0013 | Analyze IAC diligence materials in connection with estate claims investigation. | 0.80 | 1,080.00 |
| 02/06/20 | EEH | 0013 | Conduct research re estate claims (2.4); correspond with members of Lit team re same (.6). | 3.00 | 3,195.00 |
| 02/06/20 | ALK | 0013 | Revise memo re estate claims (1.2); correspond with Lit team members re same (.5); review internal/external discovery correspondence (.8). | 2.50 | 2,500.00 |
| 02/06/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 4.80 | 1,776.00 |
| 02/06/20 | DLC | 0013 | Participate in Lit team meeting re estate claims analysis issues and next steps. | 1.00 | 1,225.00 |
| 02/06/20 | JCM | 0013 | Meet with Lit team members re estate claims memo (partial) (.8); correspond with J. Coleman re research in connection with same (.2). | 1.00 | 1,025.00 |
| 02/06/20 | KPP | 0013 | Meet with members of Lit team re ongoing analysis of prepetition transactions and potential estate claims (1.0); correspond with Province re financial analysis in connection with same (.3); correspond with UCC advisors re document review findings (1.6) and review summaries prepared in connection with the same (1.8); review document production and background facts for analysis of prepetition transactions (2.2). | 6.90 | 7,072.50 |
| 02/06/20 | GA | 0013 | Review Board materials (5.2) and update diligence spreadsheet re same (3.5). | 8.70 | 2,958.00 |
| 02/06/20 | ETL | 0013 | Analyze IAC diligence materials and related issues. | 1.00 | 985.00 |
| 02/06/20 | KL | 0013 | Prepare, process and stage documents to Relativity database for attorney due diligence review. | 2.10 | 777.00 |
| 02/06/20 | KAT | 0013 | Attend Lit team meeting re estate claims memo (1.0); review materials to prepare for same (.3). | 1.30 | 1,053.00 |
| 02/06/20 | DGF | 0013 | Review diligence documents re prepetition transactions and potential estate claims (4.1); update chronology chart re same (.4). | 4.50 | 1,530.00 |
| 02/06/20 | NPG | 0013 | Attend Lit team meeting in connection with estate claims analysis (1.0); review documents in connection with estate claims (3.7) and create chart summarizing same (1.4); correspond with litigation team re same (1.2); correspondence with E. Lisovicz re discovery issue (.2). | 7.50 | 5,437.50 |
| 02/06/20 | ESL | 0013 | Review correspondence from UCC to Sackler counsel re discovery issues. | 0.20 | 195.00 |
| 02/06/20 | MRG | 0013 | Research issues re potential estate claims. | 1.20 | 738.00 |
| 02/06/20 | DPM | 0013 | Continue research re estate claims issues (4.2); | 5.90 | 3,038.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 35
Invoice Number: 1883319                                                   April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | revise analysis re same (1.7). | | |
| 02/06/20 | TI | 0013 | Review documents produced by Norton Rose (.6); correspondence with S. Chu re IAC analysis (.3); review documents re diligence requests to the debtors/Sacklers (.9). | 1.80 | 963.00 |
| 02/06/20 | SC | 0013 | Perform research re IACs (4.6); draft summary re same (1.7); correspondence with T. Iakovenko-Grasser re same (.2). | 6.50 | 6,662.50 |
| 02/06/20 | JEP | 0013 | Attend Akin Lit team meeting re real estate claims (1.0); draft section of memo re same (5.0). | 6.00 | 4,860.00 |
| 02/06/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.6); update tracking sheet of requests and responses (.4); review (1.7) and summarize (1.2) documents in connection with estate claims analysis; confer with A. McNaughton re same (.5). | 4.60 | 2,461.00 |
| 02/06/20 | MB | 0013 | Attend litigation team meeting re estate claims memo (1.0); conduct research re same (2.1); revise memo re same (1.6). | 4.70 | 2,655.50 |
| 02/06/20 | IRT | 0013 | Revise memo re potential estate claims (1.9); meet with Lit team members re same (1.0). | 2.90 | 1,638.50 |
| 02/06/20 | TJS | 0013 | Correspondence (.2) and call (.1) with E. MacKay (Debevoise) re View-Only Designees for diligence materials; review materials re same (.6). | 0.90 | 697.50 |
| 02/06/20 | CHH | 0013 | Revise document production memo re estate claims analysis. | 0.90 | 585.00 |
| 02/07/20 | MPH | 0013 | Review priority documents from preliminary reviews (2.8); correspond with Debtors' counsel re disclosures (.9). | 3.70 | 5,901.50 |
| 02/07/20 | APM | 0013 | Correspondence with S. Kho re diligence work streams related to IACs (.8); review diligence materials re same (1.0). | 1.80 | 2,430.00 |
| 02/07/20 | EEH | 0013 | Research (1.2) and analyze (.8) issues re potential estate claims; correspond with members of Lit team re same (.7). | 2.70 | 2,875.50 |
| 02/07/20 | ALK | 0013 | Review correspondence relating to investigation discovery issues (.8); revise discovery requests (.5). | 1.30 | 1,300.00 |
| 02/07/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 5.30 | 1,961.00 |
| 02/07/20 | SSK | 0013 | Review documents re IACs (.7); correspond with A. Miller re same (.8). | 1.50 | 1,702.50 |
| 02/07/20 | DLC | 0013 | Review estate claims research (1.0); correspond with litigation team members re same (.7). | 1.70 | 2,082.50 |
| 02/07/20 | KPP | 0013 | Revise memo re prepetition transactions and potential estate claims (5.4); correspond with members of Akin litigation team re same (1.0); review DPW correspondence re investigation (.5). | 6.90 | 7,072.50 |
| 02/07/20 | WFM | 0013 | Analyze memo re estate claims (.8); correspond with Lit team re same (.4). | 1.20 | 1,206.00 |
| 02/07/20 | GA | 0013 | Update spreadsheet re discovery issues (3.3); review Board materials (4.6) and update diligence tracker re same (3.1); confer with D. Fadeeva re same (.4). | 11.40 | 3,876.00 |
| 02/07/20 | ETL | 0013 | Draft issues list re IAC diligence. | 0.60 | 591.00 |
| 02/07/20 | RRW | 0013 | Draft sections of estate claims memo (4.3); conduct follow-up research re same (2.0). | 6.30 | 6,048.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 36

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/07/20 | DGF | 0013 | Review diligence documents re potential estate claims (4.1); update chronology chart re same (.5); confer with A. Anisimova re same (.4). | 5.00 | 1,700.00 |
| 02/07/20 | NPG | 0013 | Review Purdue board materials in connection with analysis of estate claims (1.2); correspond with members of Lit team re same (.2). | 1.40 | 1,015.00 |
| 02/07/20 | JEG | 0013 | Review diligence materials re estate claims analysis. | 0.70 | 455.00 |
| 02/07/20 | KLK | 0013 | Analyze issues re estate claims (3.8); correspondence with Lit team members re same (.5). | 4.30 | 4,235.50 |
| 02/07/20 | MRG | 0013 | Conduct research on potential estate claims. | 0.90 | 553.50 |
| 02/07/20 | DPM | 0013 | Conduct research re issue related to potential estate claims. | 1.00 | 515.00 |
| 02/07/20 | TI | 0013 | Draft diligence requests to the debtors/Sacklers. | 2.30 | 1,230.50 |
| 02/07/20 | SC | 0013 | Conduct research re IAC issue (4.6); draft internal memo re same (2.7). | 7.30 | 7,482.50 |
| 02/07/20 | JEP | 0013 | Revise section of memo re potential estate claims (6.3); correspond with Lit team members re same (.8); review diligence materials re same (2.1). | 9.20 | 7,452.00 |
| 02/07/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.8); update tracking sheet of requests and responses (.4); review document production in connection with estate claims analysis (6.0); review (.5) and summarize (.4) UCC correspondence with Debtors and Sacklers re current diligence efforts. | 8.30 | 4,440.50 |
| 02/07/20 | MB | 0013 | Conduct research re estate claims (1.6); edit memo re same (1.0). | 2.60 | 1,469.00 |
| 02/07/20 | JKC | 0013 | Conduct research re estate claims (4.4); correspond with J. Murphy re same (.2). | 4.60 | 2,829.00 |
| 02/07/20 | IRT | 0013 | Edit memo re potential estate claims (.5); correspond with members of Lit team re same (.2); prepare materials and presentation re diligence updates for upcoming meeting with UCC (4.4). | 5.10 | 2,881.50 |
| 02/07/20 | TJS | 0013 | Correspondence with UCC members re dataroom access (.8); analyze issues re same (1.1). | 1.90 | 1,472.50 |
| 02/07/20 | CTS | 0013 | Review documents in support of estate claims (.2); draft chronology chart of same (.2). | 0.40 | 86.00 |
| 02/07/20 | CHH | 0013 | Conduct research re estate claims (3.5); edit memo re same (.7). | 4.20 | 2,730.00 |
| 02/08/20 | MPH | 0013 | Review memo from Province concerning issue re prepetition transactions (.6); call with Province and K. Porter regarding same (.3); correspond with Debtors' counsel re discovery and related issues (.4); review (.2) and comment on (.5) draft section of estate claims memo. | 2.00 | 3,190.00 |
| 02/08/20 | APM | 0013 | Review AlixPartners report re distributions in connection with investigation of prepetition claims. | 1.10 | 1,485.00 |
| 02/08/20 | EEH | 0013 | Conduct research re open legal issues in connection with estate claims issues (3.8); draft email summary for Lit team re same (.7). | 4.50 | 4,792.50 |
| 02/08/20 | DLC | 0013 | Review legal research re estate claims (1.5); correspond with members of Lit team re same (.7). | 2.20 | 2,695.00 |
| 02/08/20 | KPP | 0013 | Phone call with M. Hurley and Province re analysis of prepetition transactions (.3); work on revising | 4.70 | 4,817.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 37
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | analysis and summary of facts regarding prepetition transactions (1.2); review (2.1) and revise (.7) legal analysis re same; correspond with Lit team members re same (.4). | | |
| 02/08/20 | RRW | 0013 | Draft section of estate claims memo. | 5.40 | 5,184.00 |
| 02/08/20 | JBR | 0013 | Review document productions (.7); revise Debtor discovery requests (.7); review matter correspondence re same (.2); update diligence tracker (.6). | 2.20 | 1,870.00 |
| 02/08/20 | TI | 0013 | Review preliminary research results regarding IAC issues. | 0.70 | 374.50 |
| 02/08/20 | JEP | 0013 | Revise legal analysis section of memo re estate claims (5.3); correspond with Lit team members re same (.2). | 5.50 | 4,455.00 |
| 02/08/20 | MFM | 0013 | Review documents in support of estate claims (.1); correspond with Lit team members re same (.1). | 0.20 | 107.00 |
| 02/08/20 | IRT | 0013 | Prepare summaries of materials re estate claims memo (4.9); review redactions to materials re diligence efforts for meeting with committee members (1.3). | 6.20 | 3,503.00 |
| 02/09/20 | EEH | 0013 | Prepare exhibits for estate claims memo (2.6); revise section of estate claims memo (2.1). | 4.70 | 5,005.50 |
| 02/09/20 | DLC | 0013 | Correspondence with Lit team members re estate claims memo. | 0.20 | 245.00 |
| 02/09/20 | ETL | 0013 | Review diligence materials re IAC analysis in connection with analysis of estate claims. | 1.00 | 985.00 |
| 02/09/20 | KAT | 0013 | Review background materials regarding distributions in connection with analysis of estate claims. | 0.50 | 405.00 |
| 02/09/20 | SC | 0013 | Conduct legal research re issues related to IACs (2.2); conduct factual research re same in connection with investigation of estate claims (1.1). | 3.30 | 3,382.50 |
| 02/09/20 | JEP | 0013 | Revise facts section and legal analysis section of memo re estate claims (10.4); correspond with Lit team members re same (.5). | 10.90 | 8,829.00 |
| 02/09/20 | MFM | 0013 | Review documents to identify key custodians for supplemental document requests (2.4); draft chart of same (.3); review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.1) and responses to same (.3); update tracking sheet of requests and responses (.1); review (.4) and analyze (.5) documents in connection with potential estate claims. | 4.10 | 2,193.50 |
| 02/09/20 | JKC | 0013 | Conduct research re issues related to potential estate claims. | 2.60 | 1,599.00 |
| 02/09/20 | CHH | 0013 | Revise legal memo re choice of law analysis for potential estate claim. | 1.30 | 845.00 |
| 02/10/20 | MPH | 0013 | Meet with K. Porter re discovery issues (.2); correspond with J. Murphy re same (.3); correspond with Lit and FR team members re diligence access (.3). | 0.80 | 1,276.00 |
| 02/10/20 | EEH | 0013 | Conduct research re estate claim (4.1); prepare chart re same (1.2). | 5.30 | 5,644.50 |
| 02/10/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 2.50 | 925.00 |
| 02/10/20 | SSK | 0013 | Call with S Chu and T. Iakovenko-Grasser re IACs (.6); review diligence documents re same (1.6). | 2.20 | 2,497.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 38
Invoice Number: 1883319                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/10/20 | DLC | 0013 | Correspond with members of Lit and FR teams re legal research issues for estate claims memo. | 0.50 | 612.50 |
| 02/10/20 | JCM | 0013 | Draft estate claims analysis (6.2); correspond with Lit team members re same (.8); review research re same (1.8); correspond with M. Hurley re discovery issues (.4). | 9.20 | 9,430.00 |
| 02/10/20 | KPP | 0013 | Meet with M. Hurley re informal discovery status (.2); correspond with Lit team members re estate claims memo (.9); meet with I. Tully re same (.1); review analysis re same (.9); meet with W. Morgan re same (.4); correspond with FR and Lit team members re diligence access (.2). | 2.70 | 2,767.50 |
| 02/10/20 | WFM | 0013 | Conduct research re estate claims (3.4); review draft memo section re same (.8); meet with K. Porter re same (.4). | 4.60 | 4,623.00 |
| 02/10/20 | GA | 0013 | Update spreadsheet re diligence requests (4.2); review materials (1.7) and update spreadsheet re prepetition transactions (2.3). | 8.20 | 2,788.00 |
| 02/10/20 | KL | 0013 | Prepare, process and stage documents to Relativity database for attorney due diligence review. | 2.70 | 999.00 |
| 02/10/20 | RRW | 0013 | Revise estate claims memorandum (2.9); correspond with members of Lit team re same (.7). | 3.60 | 3,456.00 |
| 02/10/20 | JBR | 0013 | Revise chronology re potential estate claims (4.9); review documents relevant to same (1); telephonic conference with J. Gangwer and K. Tongalson regarding deposition review (.3); review (.2) and analyze (2) complaint alleging violations of consent judgment; correspondence regarding same (.2); revise memorandum regarding claims analysis (1.3). | 9.90 | 8,415.00 |
| 02/10/20 | KAT | 0013 | Call with J. Richards and J. Gangwer re deposition review (.3); conduct assessment of materials for same (.6); correspond with members of Lit team re estate claims research (.5); analyze case law related to same (3.2). | 4.60 | 3,726.00 |
| 02/10/20 | JEG | 0013 | Call with J. Richards and K. Tongalson regarding review of depositions re estate claims analysis (.3); review same (.9). | 1.20 | 780.00 |
| 02/10/20 | KLK | 0013 | Conduct research re open issues in estate claims analysis (4.3); draft summary re same (.9). | 5.20 | 5,122.00 |
| 02/10/20 | MRG | 0013 | Conduct research re potential estate claims (5.1); correspond with Lit and FR team members re same (.2). | 5.30 | 3,259.50 |
| 02/10/20 | TI | 0013 | Confer with S. Kho and S. Chu re diligence issues (.6); draft diligence requests to the Debtors/Sacklers (2.1); incorporate S. Chu's comments to same (.8). | 3.50 | 1,872.50 |
| 02/10/20 | MHG | 0013 | Conduct research re potential estate claim (3.1); draft summary re same (.8). | 3.90 | 1,111.50 |
| 02/10/20 | SC | 0013 | Conduct legal research re IAC issues (3.5); update internal memo re key findings on IAC entities (1.2); confer with S. Kho and T. Iakovenko-Grässer re issues related to same (.6); comment on document request list (.5). | 5.80 | 5,945.00 |
| 02/10/20 | JEP | 0013 | Revise custodians list for diligence requests. | 1.20 | 972.00 |
| 02/10/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and | 7.80 | 4,173.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 39

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | responses to same (.3); update tracking sheet of requests and responses (.1); review (6.6) and label (.6) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same. | | |
| 02/10/20 | MB | 0013 | Conduct research re prepetition estate claims (1.0); draft summary re same (.4); correspond with FR and Lit team members re same (.1). | 1.50 | 847.50 |
| 02/10/20 | JKC | 0013 | Summarize research re estate claims (.5); correspond with Lit and FR team members re same (.1). | 0.60 | 369.00 |
| 02/10/20 | AEH | 0013 | Conduct research re potential estate claims (4.1); draft summary re same (1.7). | 5.80 | 3,103.00 |
| 02/10/20 | IRT | 0013 | Review documents re potential estate claims (3.2); prepare estate claims memo for committee based on draft sections from various Lit team members (3.5); meet with K. Porter re same (.1). | 6.80 | 3,842.00 |
| 02/10/20 | TJS | 0013 | Update UCC member contact list for diligence access (.8); correspond with members of Lit and IR teams re same (.4). | 1.20 | 930.00 |
| 02/10/20 | CTS | 0013 | Review documents in connection with estate claims analysis (.8); draft chronology chart re same (.7). | 1.50 | 322.50 |
| 02/10/20 | CHH | 0013 | Review (.8) and draft summaries of (1.1) cases cited in draft section of estate claims memo. | 1.90 | 1,235.00 |
| 02/11/20 | SRR | 0013 | Review correspondence regarding Congressional inquiry (.3); analyze documents re same (.7). | 1.00 | 1,300.00 |
| 02/11/20 | MPH | 0013 | Correspond with Lit team members re diligence issues (.7); review materials re same (1.5); correspond with Debtors re same (1.3); review materials from Alix Partners (2.3); revise memo to special committee re discovery (.9); correspond with K. Porter re additional research and review and related staffing (1.1). | 7.80 | 12,441.00 |
| 02/11/20 | EEH | 0013 | Revise section of estate claims memo. | 2.00 | 2,130.00 |
| 02/11/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 2.60 | 962.00 |
| 02/11/20 | DLC | 0013 | Review (2.4) and correspond with Lit team members (1.1) legal memoranda re estate claims. | 3.50 | 4,287.50 |
| 02/11/20 | JCM | 0013 | Draft estate claims memo (2.3); correspondence with J. Coleman and M. Gardiner re same (.2); analyze state Attorney General complaint (2.0); review presentations re Sackler defenses (1.0). | 5.50 | 5,637.50 |
| 02/11/20 | KPP | 0013 | Correspondence with M. Hurley re document review and research approach (1.1); review and comment on analysis re prepetition transactions (1.5); correspond with Lit team members re same (.5); correspond with Lit team members re diligence requests and responses (1.2); draft request for information to Debtors (.4); complete revisions to first drafts of factual summary for analysis of prepetition transactions (4.2); correspond with Lit team members re chronology of transactions (.3). | 9.20 | 9,430.00 |
| 02/11/20 | WFM | 0013 | Review documents re estate claims analysis (4.9); correspond with members of Lit team re same (.6); correspond with Province re financial analysis re same (.5). | 6.00 | 6,030.00 |
| 02/11/20 | GA | 0013 | Review diligence documents in connection with | 5.70 | 1,938.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 40
Invoice Number: 1883319                                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | development of factual analysis of potential estate claims (3.2); update spreadsheet and chronology re same (2.3); correspond with Akin Lit team members re same (.2). | | |
| 02/11/20 | RRW | 0013 | Revise sections of estate claims memorandum (5.1); follow-up research re same (1.9); correspondence with members of Lit team re same (.1). | 7.10 | 6,816.00 |
| 02/11/20 | JBR | 0013 | Revise memorandum regarding claims analysis (2.0); review (.5) and analyze (1.4) documents produced in response to diligence requests; revise summary of facts in support of estate claims (1.3); confer with J. Gangwer regarding factual research and ongoing matter tasks (1.1); correspond with members of Akin Lit re diligence matters (.2). | 6.50 | 5,525.00 |
| 02/11/20 | KAT | 0013 | Conduct research re estate claims (4.0); correspond with R. Williams re same (.1). | 4.10 | 3,321.00 |
| 02/11/20 | DGF | 0013 | Update chronology chart re potential estate claims (5.3); correspond with Lit team members re same (.2). | 5.50 | 1,870.00 |
| 02/11/20 | JEG | 0013 | Finish updated list of entities (1.9); review and update task list (.2); confer with J. Richards regarding the same and ongoing tasks (1.1); correspondence with Akin Lit team members re same (.7); revise data and update chronology (2.7). | 6.60 | 4,290.00 |
| 02/11/20 | KLK | 0013 | Conduct research re estate claims issues (1.7); draft summary re same (.8). | 2.50 | 2,462.50 |
| 02/11/20 | MRG | 0013 | Correspond with J. Coleman re outstanding research issues (.1); conduct research re potential estate claims (6.2). | 6.30 | 3,874.50 |
| 02/11/20 | TI | 0013 | Review documents in connection with Mundipharma analysis (2.3); summarize same (.5). | 2.80 | 1,498.00 |
| 02/11/20 | SC | 0013 | Conduct research re Mundipharma China activities (4.0); review diligence materials re same (4.0). | 8.00 | 8,200.00 |
| 02/11/20 | JEP | 0013 | Revise proposed custodians and search terms proposal to special committee (.6); revise facts section of estate claims memo (4.3); correspond with J. Salwen re access to diligence materials (.2). | 5.10 | 4,131.00 |
| 02/11/20 | MFM | 0013 | Conduct research re value of potential claims against Debtors (1.5); draft memorandum re same (.8); draft document requests re value of potential claims (1.3). | 3.60 | 1,926.00 |
| 02/11/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review (3.3) and label (.3) documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 4.10 | 2,193.50 |
| 02/11/20 | JKC | 0013 | Conduct research re estate claims (1.2); correspond with M. Gardiner re same (.2). | 1.40 | 861.00 |
| 02/11/20 | AEH | 0013 | Draft summaries of case law re estate claims (2.1); draft memo section re same (3.3). | 5.40 | 2,889.00 |
| 02/11/20 | IRT | 0013 | Review documents re potential estate claims (2.2); revise memo sections re same (.6); correspond with K. Porter re: same (.1). | 2.90 | 1,638.50 |
| 02/11/20 | TJS | 0013 | Correspond with J. Poon re UCC member access to diligence materials. | 0.20 | 155.00 |

PURDUE CREDITORS COMMITTEE                                                                                            Page 41
Invoice Number: 1883319                                                                                          April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/11/20 | CTS | 0013 | Review diligence documents re potential estate claims (.9); draft chronology chart of same (.8). | 1.70 | 365.50 |
| 02/11/20 | CHH | 0013 | Review case law re estate claims analysis. | 0.80 | 520.00 |
| 02/12/20 | MPH | 0013 | Calls with counsel for former Debtor employees re discovery (1.6); review outstanding discovery requests (.8); review document productions from Debtors (2.9); review research findings re estate claims (.8); assign additional research projects re same (.5). | 6.60 | 10,527.00 |
| 02/12/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 1.80 | 666.00 |
| 02/12/20 | SSK | 0013 | Meet with S. Chu and T. Iakovenko-Grasser re IAC document review (.4); review documents re same (1.5). | 1.90 | 2,156.50 |
| 02/12/20 | DLC | 0013 | Review (1.9) and revise (1.3) draft sections of estate claims memo. | 3.20 | 3,920.00 |
| 02/12/20 | JCM | 0013 | Draft estate claims memo (6.5); confer with K. Tongalson re same (.5). | 7.00 | 7,175.00 |
| 02/12/20 | KPP | 0013 | Participate on call with dissenting states' representatives re diligence issues (.6); attend calls with counsel to Debtors' former employees re discovery issues (1.6); meet with P. Glackin re case background and research project (.6); confer with J. Richards and J. Poon re discovery issues (1.0); review flagged documents from document review (.6); comment on legal analysis re prepetition transactions (1.8); correspond with D. Moye re same (.3). | 6.50 | 6,662.50 |
| 02/12/20 | EYP | 0013 | Call with dissenting states re diligence issues (.6); calls with counsel to Debtors' former employees re discovery issues (1.6); call with dissenting states re same (.9); review diligence tracker (4). | 3.50 | 5,582.50 |
| 02/12/20 | WFM | 0013 | Conduct research re estate claims (1.8); review Debtor financial documents re same (4.4). | 6.20 | 6,231.00 |
| 02/12/20 | RRW | 0013 | Revise estate claims memo (4.1); follow-up case law research re same (1.2). | 5.30 | 5,088.00 |
| 02/12/20 | JBR | 0013 | Confer with J. Poon and K. Porter regarding review of discovery (1.0); confer with J. Gangwer regarding factual research (.3); revise documents summarizing facts in support of estate claims (2.2); analyze documents produced in response to diligence requests (3.3). | 6.80 | 5,780.00 |
| 02/12/20 | KAT | 0013 | Conduct research re estate claims (3.1); confer with J. Murphy re same (.5); analyze transcripts produced from MDL in connection with same (1.5). | 5.10 | 4,131.00 |
| 02/12/20 | DGF | 0013 | Review diligence documents re estate claims (5.1); update chronology re same (.9). | 6.00 | 2,040.00 |
| 02/12/20 | JEG | 0013 | Update list of Purdue and IAC entities (3.6); conduct research re same (1.6). | 5.20 | 3,380.00 |
| 02/12/20 | KLK | 0013 | Review presentations re estate claim issues (2.1); conduct research re same (1.9). | 4.00 | 3,940.00 |
| 02/12/20 | PJG | 0013 | Meet with K. Porter regarding case background (.6); review case background materials (.3). | 0.90 | 585.00 |
| 02/12/20 | MRG | 0013 | Conduct research re potential estate claims (3.9); draft summary of same (1.6). | 5.50 | 3,382.50 |
| 02/12/20 | DPM | 0013 | Conduct research re prepetition transactions and | 3.40 | 1,751.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 42
Invoice Number: 1883319                                                            April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | potential estate claims (3.1); correspondence with K. Porter re same (.3). | | |
| 02/12/20 | TI | 0013 | Review diligence documents re IACs (.8);  meet with S. Kho and S. Chu re review of IAC documents (.4). | 1.20 | 642.00 |
| 02/12/20 | MHG | 0013 | Conduct research re potential estate claim. | 1.30 | 370.50 |
| 02/12/20 | SC | 0013 | Conduct research re Mundipharma issues (3.2); draft and update legal memo re same (2.1); meet with S. Kho and T. Iakovenko-Grasser re review of IAC documents (.4); review same (2.0). | 7.70 | 7,892.50 |
| 02/12/20 | JEP | 0013 | Call with counsel to S. Ives (1.1); call with counsel to S. Baker (.5); call with Pillsbury Winthrop re diligence matters (.6); research (3.9) and draft (7.2) facts section of estate claims memo; confer with K. Porter and J. Richards re discovery status (1.0). | 14.30 | 11,583.00 |
| 02/12/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2) and responses to same (.5); update tracking sheet of requests and responses (.2); review (6.5) and label (1.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents produced by Debtors in connection with estate claims analysis (2.5); revise draft diligence requests (.5). | 11.50 | 6,152.50 |
| 02/12/20 | MB | 0013 | Edit section of estate claims analysis (.5); review documents produced by Debtors (.9) and summarize relevant information (.4). | 1.80 | 1,017.00 |
| 02/12/20 | JKC | 0013 | Conduct research re estate claims (2.3); draft summary of same (.3). | 2.60 | 1,599.00 |
| 02/12/20 | AEH | 0013 | Conduct research re potential estate claim (3.1); draft summary re same (.7). | 3.80 | 2,033.00 |
| 02/12/20 | IRT | 0013 | Review draft estate claims memo for committee (1.5); revise same (1.5); review documents produced by Debtors (2.0); prepare chart re hot documents (1.1). | 6.10 | 3,446.50 |
| 02/12/20 | RJD | 0013 | Review documents related to prepetition conduct and transactions (1.3); review diligence tracker (.3). | 1.60 | 1,296.00 |
| 02/12/20 | AL | 0013 | Update due diligence tracker (2.2); review document production (3.2) and prepare same for attorney review (2.1). | 7.50 | 2,625.00 |
| 02/13/20 | MPH | 0013 | Prepare for meet and confer with Debtors and Sacklers (.9); review of prior correspondence and documents re same (1.3); review hot documents from document review team (2.0). | 4.20 | 6,699.00 |
| 02/13/20 | EEH | 0013 | Confer with S. Slotkin re analysis of trusts issues (.5); conduct research re same (.8). | 1.30 | 1,384.50 |
| 02/13/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 5.50 | 2,035.00 |
| 02/13/20 | SSK | 0013 | Confer with S. Chu IAC document review (.4); review research summary re same (.4). | 0.80 | 908.00 |
| 02/13/20 | DLC | 0013 | Correspondence with J. Poon re estate claims analysis (.2); review research re same (.4). | 0.50 | 612.50 |
| 02/13/20 | JCM | 0013 | Draft estate claims memo (3.3); correspondence with R. D'Amato re same (.2); review Special Committee memorandum (.7); review email summary of hot documents (.3). | 4.50 | 4,612.50 |
| 02/13/20 | KPP | 0013 | Prepare for meet and confer with Sacklers and | 2.30 | 2,357.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 43
Invoice Number: 1883319                                                       April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | Debtors (1.1); revise factual summary for analysis of prepetition claims (1.2). | | |
| 02/13/20 | EYP | 0013 | Review Sackler diligence documents. | 0.70 | 1,116.50 |
| 02/13/20 | GA | 0013 | Review Board materials in connection with estate claims analysis (4.7); summarize same (1.5); update spreadsheet re discovery requests re same (1.3). | 7.50 | 2,550.00 |
| 02/13/20 | RRW | 0013 | Revise estate claims memorandum (5.3); follow-up case law research and analysis re same (.6). | 5.90 | 5,664.00 |
| 02/13/20 | JBR | 0013 | Review correspondence related to discovery requests (.7); call with J. Gangwer regarding factual research (.5); review (1.5) and analyze (2.5) documents produced in response to diligence requests for estate claims analysis; revise memorandum regarding estate claims analysis (2.0). | 7.20 | 6,120.00 |
| 02/13/20 | KAT | 0013 | Review materials related to depositions in connection with estate claims analysis (3.5); conduct follow up research re same (.5). | 4.00 | 3,240.00 |
| 02/13/20 | DGF | 0013 | Review Debtors' document production (3.9) and draft chronology of key prepetition events (1.6). | 5.50 | 1,870.00 |
| 02/13/20 | JEG | 0013 | Telephonic conference with J. Richards re entity list (.5); update entity list (3.3); begin review of depositions (3). | 6.80 | 4,420.00 |
| 02/13/20 | MHG | 0013 | Conduct research re potential estate claim. | 2.20 | 627.00 |
| 02/13/20 | SC | 0013 | Revise memo re preliminary research regarding Mundipharma China (5.4); confer with S. Kho re IAC document review plan (.4). | 5.80 | 5,945.00 |
| 02/13/20 | JEP | 0013 | Revise facts section of estate claims memo (4.4); correspond with D. Chapman re same (.2); prepare for meet and confer with Debtors' Special Committee (1.4); correspond with J. Salwen re diligence access (.1). | 6.10 | 4,941.00 |
| 02/13/20 | MFM | 0013 | Review documents re estate claims analysis (5.6); review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.1) and responses to same (.7); update tracking sheet of requests and responses (.3). | 6.70 | 3,584.50 |
| 02/13/20 | MB | 0013 | Review documents produced by Debtors (2.4) and summarize relevant information (.9). | 3.30 | 1,864.50 |
| 02/13/20 | IRT | 0013 | Review documents re potential estate claims (4.1); prepare summaries re same (.9); prepare chart re hot documents (1.8). | 6.80 | 3,842.00 |
| 02/13/20 | TJS | 0013 | Correspondence with J. Poon re UCC member access to diligence documents. | 0.20 | 155.00 |
| 02/13/20 | RJD | 0013 | Review documents re pre-petition conduct and transactions (4.3); correspondence with J. Murphy re same (.2). | 4.50 | 3,645.00 |
| 02/13/20 | CTS | 0013 | Review documents produced by Debtors in connection with estate claims investigation (.3); update chronology chart re same (.2). | 0.50 | 107.50 |
| 02/13/20 | AL | 0013 | Review expert reports in connection with estate claims analysis (6.1); update tracker re same (1.4). | 7.50 | 2,625.00 |
| 02/14/20 | MPH | 0013 | Review email summary re estate claims research (.6); prepare for (1.3) and participate in (.7) meet and confer call with Debtors; correspond with Lit team members re follow up requests to Sacklers | 5.50 | 8,772.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 44

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | (.3); correspond with Province re diligence status (.4); review document production summaries and deposition transcripts re estate claims analysis (2.2). | | |
| 02/14/20 | APM | 0013 | Review IAC analysis and diligence materials (2.4); draft summary of IAC license agreements and analysis (1.5). | 3.90 | 5,265.00 |
| 02/14/20 | EEH | 0013 | Meet with Lit and trust team members re estate claims (.4); conduct research re same (.3). | 0.70 | 745.50 |
| 02/14/20 | LC | 0013 | Prepare newly produced documents for attorney review and upload to Relativity database. | 5.20 | 1,924.00 |
| 02/14/20 | SSK | 0013 | Review diligence documents re IACs (2.1); revise memo re same (1.5). | 3.60 | 4,086.00 |
| 02/14/20 | JCM | 0013 | Review document production re prepetition transactions (1.2); confer with C. Schoonmaker re same (.2). | 1.40 | 1,435.00 |
| 02/14/20 | KPP | 0013 | Meet with members of Akin litigation and trusts teams re prepetition transactions legal analysis (.4); comment on draft memo re estate claims analysis (2.2); prepare for (.4) and attend (.7) meet and confer with Debtors; revise correspondence re meet and confer follow-up (.5); correspond with Lit team members re discovery, document review, and search terms (1.8); revise factual summary of prepetition transactions (2.2). | 8.20 | 8,405.00 |
| 02/14/20 | EYP | 0013 | Prepare for (.5) and attend (.7) meet and confer call with Debtors. | 1.20 | 1,914.00 |
| 02/14/20 | GA | 0013 | Update spreadsheet re Debtor diligence requests correspondence (1.2); review diligence documents (3.3) summarize same (2.1). | 6.60 | 2,244.00 |
| 02/14/20 | ETL | 0013 | Review diligence materials re IACs. | 0.70 | 689.50 |
| 02/14/20 | KL | 0013 | Prepare, process and stage documents to Relativity database for attorney due diligence review. | 2.30 | 851.00 |
| 02/14/20 | JBR | 0013 | Confer with J. Gangwer regarding development of factual document summary (1.0); review (1.0) and analyze documents (2.3) produced in response to diligence requests for estate claims analysis. | 4.30 | 3,655.00 |
| 02/14/20 | DGF | 0013 | Review diligence documents re estate claims (5.4); update chronology chart re same (1.1). | 6.50 | 2,210.00 |
| 02/14/20 | JEG | 0013 | Review depositions (6.5) and draft summaries re same (3.0); complete initial draft of deponent list (1.5); confer with J. Richards re document summary and other tasks (1.0); correspond with ediscovery team re search terms (.1); coordinate revisions to deponent list with C. Schoonmaker (.4). | 12.50 | 8,125.00 |
| 02/14/20 | KLK | 0013 | Meet with trust and Lit team members re estate claims analysis (.4); conduct research re same (1.8). | 2.20 | 2,167.00 |
| 02/14/20 | PJG | 0013 | Conduct research re estate claims (3.9); draft email summary re same (2.4). | 6.30 | 4,095.00 |
| 02/14/20 | TI | 0013 | Review documents re Mundipharma from database (3.6); correspondence with members of Lit team re same (.2). | 3.80 | 2,033.00 |
| 02/14/20 | MHG | 0013 | Review document production re estate claims analysis. | 1.80 | 513.00 |
| 02/14/20 | JEP | 0013 | Attend meet and confer with Debtors' special | 9.50 | 7,695.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 45
Invoice Number: 1883319                                                                   April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | committee (.7); prepare for meet and confer (1.1); revise section of memo re estate claims (5.8); meet with K. Porter re same (.4); draft follow up correspondence re meet and confer (1.5). | | |
| 02/14/20 | MFM | 0013 | Review discovery requests to Debtors and Sacklers (.6); correspond with Lit team members re same (.4); review (1.4) and label (.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 2.50 | 1,337.50 |
| 02/14/20 | MB | 0013 | Review documents produced by Debtor (2.0) and summarize relevant information (1.1). | 3.10 | 1,751.50 |
| 02/14/20 | IRT | 0013 | Prepare summaries of diligence documents (1); correspond with K. Porter re document review (.2); review documents re potential prepetition claims (2.5); revise estate claims memo for committee (.7). | 4.40 | 2,486.00 |
| 02/14/20 | CTS | 0013 | Review Debtors' document production (.3); confer with J. Murphy re same (.2). | 0.50 | 107.50 |
| 02/15/20 | MPH | 0013 | Review research re estate claims. | 0.40 | 638.00 |
| 02/15/20 | SSK | 0013 | Review diligence documents re IACs in connection with potential estate claims. | 1.40 | 1,589.00 |
| 02/15/20 | KPP | 0013 | Revise sections of prepetition transactions analysis. | 1.90 | 1,947.50 |
| 02/15/20 | PJG | 0013 | Conduct research re estate claims (1.4); draft email summary re same (.8). | 2.20 | 1,430.00 |
| 02/15/20 | IRT | 0013 | Prepare summary of issues re potential estate claims (2.7); conduct research re same (1.5). | 4.20 | 2,373.00 |
| 02/16/20 | MPH | 0013 | Revise correspondence to Special Committee re proposed discovery search terms. | 0.80 | 1,276.00 |
| 02/16/20 | DLC | 0013 | Revise sections of estate claims memo (2.8); correspond with Lit team members re same (.2). | 3.00 | 3,675.00 |
| 02/16/20 | KPP | 0013 | Revise analysis re potential estate claims (3.9); correspond with members of Akin Lit re same (.6). | 4.50 | 4,612.50 |
| 02/16/20 | PJG | 0013 | Conduct research re outstanding issues for estate claims memo (1); correspond with members of Akin Lit re same (.2). | 1.20 | 780.00 |
| 02/16/20 | JEP | 0013 | Draft correspondence to Special Committee re discovery requests. | 0.40 | 324.00 |
| 02/17/20 | APM | 0013 | Review diligence materials related to Sackler prepetition transactions and distributions. | 1.90 | 2,565.00 |
| 02/17/20 | EEH | 0013 | Conduct research re estate claims issues (1.6); prepare summary re same (.5); correspond with Lit team members re same (.2). | 2.30 | 2,449.50 |
| 02/17/20 | SSK | 0013 | Confer with T. Iakovenko-Grässer, S. Chu re investigations of IACs (1.1); review documents re same (.7). | 1.80 | 2,043.00 |
| 02/17/20 | DLC | 0013 | Revise sections of estate claims memoranda (6.5); call with members of Lit team re same (.4). | 6.90 | 8,452.50 |
| 02/17/20 | KPP | 0013 | Correspond with Akin Lit team members re analysis of estate claims and prepetition transactions (.7); participate on call with members of Akin Lit team re same (.4); review and comment on legal analysis re same (1.1); review and comment on summary of prepetition transactions (1.5); review diligence materials re same (2.3). | 6.00 | 6,150.00 |
| 02/17/20 | WFM | 0013 | Revise section of draft memo re estate claims (4.5); attend call with Lit team members re same (.4). | 4.90 | 4,924.50 |
| 02/17/20 | ETL | 0013 | Review diligence documents re IAC analysis. | 1.00 | 985.00 |

PURDUE CREDITORS COMMITTEE                                                                       Page 46
Invoice Number: 1883319                                                                       April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/17/20 | PJG | 0013 | Review case background materials in preparation for document review assignment (2.1); confer with I. Tully re same (.3). | 2.40 | 1,560.00 |
| 02/17/20 | TI | 0013 | Confer with S. Chu re investigations into IACs (.6); review diligence materials re same (3.3); correspondence with S. Chu and S. Kho re same (1.1); draft summary of same (.4). | 5.40 | 2,889.00 |
| 02/17/20 | SC | 0013 | Revise memo re IAC investigations (2.9); analyze issues re same (.6); correspond with S. Kho and T. Iakovenko-Grässer re same (1.1); confer with T. Iakovenko-Grässer re same (.6). | 5.20 | 5,330.00 |
| 02/17/20 | JEP | 0013 | Revise section of estate claims memo (1.1); call with Lit team members re same (.4). | 1.50 | 1,215.00 |
| 02/17/20 | IRT | 0013 | Confer with P. Glackin re document review process in connection with estate claims investigation. | 0.30 | 169.50 |
| 02/18/20 | MPH | 0013 | Meet and confer with DPW re document sharing proposal (.5); review deposition transcripts in connection with estate claims analysis (3.2); revise discovery letter to Milbank (1.0); correspond with members of Akin Lit re search terms (.8). | 5.50 | 8,772.50 |
| 02/18/20 | DLC | 0013 | Revise estate claims memo (1.5); correspond with members of Lit team re same (.4). | 1.90 | 2,327.50 |
| 02/18/20 | JCM | 0013 | Correspond with members of Lit team re estate claims memo (.2); draft claims analysis memo (1.8). | 2.00 | 2,050.00 |
| 02/18/20 | KPP | 0013 | Revise prepetition transactions legal analysis (2.6); call with J. Richards and J. Poon re search terms (.5); correspond with Lit team members re same (.6); call with members of Akin Lit team re document review project (.7); meet and confer with Debtors re discovery (.5); draft correspondence to counsel to Sacklers re discovery issues (1.4); correspond with Committee advisor re background for estate claims analysis (.2). | 6.50 | 6,662.50 |
| 02/18/20 | EYP | 0013 | Attend meet and confer call with Debtors (.5); correspondence with members of Lit team re same (.8); call with counsel to Sacklers re discovery issues (.5). | 1.80 | 2,871.00 |
| 02/18/20 | WFM | 0013 | Review documents production re potential estate claims (6.4); correspond with Lit team members re same (.5) | 6.90 | 6,934.50 |
| 02/18/20 | GA | 0013 | Review diligence documents re potential estate claims (4.3); update tracking spreadsheet re same (2.5); conduct research re key players (.5); summarize correspondence re diligence requests (1.2). | 8.50 | 2,890.00 |
| 02/18/20 | ETL | 0013 | Correspond with S. Chu re analysis of IAC diligence materials (.3); review same (.7). | 1.00 | 985.00 |
| 02/18/20 | KL | 0013 | Retrieve diligence documents from dataroom sites (1.6); prepare, process and stage documents to Relativity database for attorney due diligence review (1.5). | 3.10 | 1,147.00 |
| 02/18/20 | RRW | 0013 | Revise section of estate claims memo (6.0); conduct follow-up case law research and analysis re same (1.1). | 7.10 | 6,816.00 |
| 02/18/20 | JBR | 0013 | Attend call with members of Lit team re review of document production (.7); confer with P. Glackin | 6.80 | 5,780.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 47
Invoice Number: 1883319                                                                 April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | (.2); call with K. Porter and J. Poon re discovery search terms (.5); revise search term proposals (.8) call with J. Gangwer re diligence issues (.3); review (1.7) and analyze (2.6) production documents relevant to estate claims. | | |
| 02/18/20 | DGF | 0013 | Review diligence documents re prepetition transactions (3.2); summarize same (.5). | 3.70 | 1,258.00 |
| 02/18/20 | JEG | 0013 | Call with members of Lit team re document review (.7); analyze diligence issues (.2); call with J. Richards re same (.3); draft summary of diligence materials re estate claims analysis (4.5). | 5.70 | 3,705.00 |
| 02/18/20 | KLK | 0013 | Conduct research re estate claims issues. | 2.00 | 1,970.00 |
| 02/18/20 | PJG | 0013 | Attend telephonic meeting with members of Lit team re review of produced documents (.7); confer with J. Ma re document review issues (.2); confer with J. Richards re same (.2). | 1.10 | 715.00 |
| 02/18/20 | TI | 0013 | Review IAC diligence documents (1.1); draft summary chart re same (1.5). | 2.60 | 1,391.00 |
| 02/18/20 | SC | 0013 | Review diligence materials re IACs in connection with estate claims analysis (5.2); confer with E. Leon re issues related to same (.3). | 5.50 | 5,637.50 |
| 02/18/20 | JEP | 0013 | Call with K. Porter and J. Richards re search terms (.5); correspond with Lit team members re same (.2); call with Lit team members re document review issues (.7); revise estate claims memo (4.6); correspond with Lit team members re diligence from Sacklers (.2). | 6.20 | 5,022.00 |
| 02/18/20 | MFM | 0013 | Review (5.5) and label (.7) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents in connection with estate claims analysis (1.8). | 8.00 | 4,280.00 |
| 02/18/20 | MB | 0013 | Review documents produced by Debtors (1.0) and summarize same (.6). | 1.60 | 904.00 |
| 02/18/20 | AEH | 0013 | Draft update on results of estate claims research. | 0.80 | 428.00 |
| 02/18/20 | IRT | 0013 | Update diligence documents tracker (.6); review documents re potential estate claims (5.1); revise estate claims memo (1.4). | 7.10 | 4,011.50 |
| 02/18/20 | DY | 0013 | Retrieve materials relevant to investigation of estate causes of action. | 0.30 | 85.50 |
| 02/18/20 | CTS | 0013 | Review diligence documents in support of estate claims (2.2); update chronology chart of same (1.6). | 3.80 | 817.00 |
| 02/18/20 | AL | 0013 | Update due diligence tracker (1.5); review deposition transcripts in connection with estate claims analysis (4.7). | 6.20 | 2,170.00 |
| 02/19/20 | MPH | 0013 | Correspond with Sackler counsel re meet and confer proposals (.3); review deposition transcripts (2.4); and summaries re same (1.0); confer with A. Preis re Debvoise meet and confer proposals (1.1). | 4.80 | 7,656.00 |
| 02/19/20 | EEH | 0013 | Analyze open issues re estate claims recoverability. | 0.50 | 532.50 |
| 02/19/20 | LC | 0013 | Prepare recently produced diligence documents and add to database for attorney review. | 5.10 | 1,887.00 |
| 02/19/20 | SSK | 0013 | Confer with J. Richards and T. Iakovenko-Grässer re IACs issues (.5); review chart re same (.6). | 1.10 | 1,248.50 |
| 02/19/20 | DLC | 0013 | Confer with K. Porter re legal research for estate claims (.3); review comments to estate claims | 2.00 | 2,450.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 48
Invoice Number: 1883319                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | memo (.9); revise same (.8). | | |
| 02/19/20 | JCM | 0013 | Correspond with Lit team members re estate claims memo. | 0.40 | 410.00 |
| 02/19/20 | KPP | 0013 | Revise sections of potential estate claims analysis (4.9); correspond with Lit team members re same (.8); call with D. Chapman re same (.3); correspond with Debevoise re IAC lists (.2); correspond with Milbank re discovery issues (.6); review summary of diligence documents (2.5); correspond with I. Tully re same (.9); review and comment on production letter chart (.2). | 10.40 | 10,660.00 |
| 02/19/20 | EYP | 0013 | Confer with M. Hurley re meet and confer proposals (1.1); correspondence with UCC members re same (.5). | 1.60 | 2,552.00 |
| 02/19/20 | GA | 0013 | Review diligence documents re potential estate claims (4.2); revise and update spreadsheet re same (2.2); update chronology of correspondence re diligence requests (.4). | 6.80 | 2,312.00 |
| 02/19/20 | ETL | 0013 | Correspond with J. Richards re diligence issues (.6); follow up re same (.4). | 1.00 | 985.00 |
| 02/19/20 | KL | 0013 | Prepare, process and stage documents for attorney review. | 3.10 | 1,147.00 |
| 02/19/20 | RRW | 0013 | Revise section of estate claims memo (6.4); correspond with Lit team members re same (.2). | 6.60 | 6,336.00 |
| 02/19/20 | JBR | 0013 | Telephonic conference with J. Gangwer re diligence review (.3); correspond with E. Leon re diligence requests (.4); analyze production documents relevant to estate claims and responses to diligence requests (5); confer with S. Kho and T. Iakovenko-Grässer re IAC issues (.5). | 6.20 | 5,270.00 |
| 02/19/20 | DGF | 0013 | Review of diligence documents (1.6) and update prepetition transactions chronology (.4). | 2.00 | 680.00 |
| 02/19/20 | JEG | 0013 | Review materials from recent production (3.8); revise document review memo (2.7); telephonic conference with J. Richards re diligence information (.3); add details to diligence summary based on same (2). | 8.80 | 5,720.00 |
| 02/19/20 | KLK | 0013 | Analyze issues re estate claims (1.4); correspondence with members of Lit team re same (.3). | 1.70 | 1,674.50 |
| 02/19/20 | TI | 0013 | Confer with J. Richards and S. Kho re IAC issues (.5); prepare summary chart re same (.9). | 1.40 | 749.00 |
| 02/19/20 | JEP | 0013 | Revise sections of estate claims memo (8.6); review diligence materials re same (3.5); correspond with Lit team members re same (.4). | 12.50 | 10,125.00 |
| 02/19/20 | MFM | 0013 | Draft requests to Debtors re discovery conducted in prior proceedings (.7); review (7.0) and label (.5) documents produced by Debtors and Sacklers. | 8.20 | 4,387.00 |
| 02/19/20 | MB | 0013 | Review documents produced by Debtors (2.1) and summarize relevant information (.6); conduct research re estate claims (2.3); prepare summary re same (.4). | 5.40 | 3,051.00 |
| 02/19/20 | IRT | 0013 | Review documents re potential estate claims (3.4); draft summary re same (2.8); correspond with K. Porter re same (1.0); edit memo re same (.9); update diligence tracker (.8). | 8.90 | 5,028.50 |
| 02/19/20 | RJD | 0013 | Conduct document review (4.1); prepare analysis | 6.90 | 5,589.00 |

PURDUE CREDITORS COMMITTEE                            Page 49
Invoice Number: 1883319                                   April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | of pre-petition conduct and transactions based on same (2.8). | | |
| 02/19/20 | CTS | 0013 | Review documents re estate claims analysis (2.9); update chronology chart re same (2.8). | 5.70 | 1,225.50 |
| 02/19/20 | AL | 0013 | Update chart re deposition transcripts related to estate claims analysis. | 0.40 | 140.00 |
| 02/20/20 | MPH | 0013 | Prepare for (1.1) and participate in (1.0) meet and confer with Debevoise; discuss disclosure issues with K. Porter (.4); review elevated documents and related memo (2.2); continue to review deposition exhibits and transcripts in connection with estate claims analysis (2.2); attend meet and confer with DPW and Norton Rose (1.0). | 7.90 | 12,600.50 |
| 02/20/20 | LC | 0013 | Prepare recently produced documents for attorney review. | 4.80 | 1,776.00 |
| 02/20/20 | SSK | 0013 | Review diligence documents re IACs. | 2.70 | 3,064.50 |
| 02/20/20 | DLC | 0013 | Revise potential estate claims memo. | 0.80 | 980.00 |
| 02/20/20 | JCM | 0013 | Confer with M. Gardiner re estate claims issue (.2); review research re same (.2). | 0.40 | 410.00 |
| 02/20/20 | KPP | 0013 | Attend meet and confer with Debevoise (1.0); draft correspondence re same (.8); attend joint meet and confer with all Sacklers and with Norton Rose and Debtors (1.0); correspond with S. Brauner re discovery issues (.2); comment on revised sections of potential estate claims analysis (4.2); correspond with Akin Lit team members re same (.8); correspond with Akin Lit team members re diligence and information gathering (.8); correspond with Sackler counsel re document production issues (.5); confer with M. Hurley re disclosure issues (.4). | 9.70 | 9,942.50 |
| 02/20/20 | SLB | 0013 | Attend meet and confer call with Debevoise and Akin attorneys (partial) (.4); correspond with K. Porter re discovery issues (.2). | 0.60 | 735.00 |
| 02/20/20 | WFM | 0013 | Conduct research re estate claims (2.5); correspond with Lit team members re same (.6). | 3.10 | 3,115.50 |
| 02/20/20 | GA | 0013 | Review diligence documents re potential estate claims (5.1); update spreadsheet re same (1.9); update correspondence chronology (.3). | 7.30 | 2,482.00 |
| 02/20/20 | ETL | 0013 | Correspond with members of Lit team re analysis of estate causes of action (.6); review diligence documents re same (.4). | 1.00 | 985.00 |
| 02/20/20 | RRW | 0013 | Revise estate claims memo (5.6); correspondence with members of Lit team re same (.2). | 5.80 | 5,568.00 |
| 02/20/20 | JBR | 0013 | Analyze documents produced by Debtors for responsiveness to diligence requests (5.6); correspondence with Akin Lit team members re diligence issues (.8); draft additional information requests (1.6). | 8.00 | 6,800.00 |
| 02/20/20 | DGF | 0013 | Review (2.4) and summarize (1.3) diligence documents re estate claims. | 3.70 | 1,258.00 |
| 02/20/20 | JEG | 0013 | Review diligence materials re potential estate claims (5.7); draft summary of same (1.2). | 6.90 | 4,485.00 |
| 02/20/20 | PJG | 0013 | Conduct research re estate claims (3.0); summarize same (1.0); correspond with Lit team members re same (.7). | 4.70 | 3,055.00 |
| 02/20/20 | MRG | 0013 | Confer with J. Murphy re potential estate claims | 0.70 | 430.50 |

PURDUE CREDITORS COMMITTEE                                                             Page 50
Invoice Number: 1883319                                                           April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | issues (.2); review research re same (.5). | | |
| 02/20/20 | SC | 0013 | Conduct legal research re IACs (4.5); update memo re same (1.5). | 6.00 | 6,150.00 |
| 02/20/20 | JEP | 0013 | Revise sections of memo re estate claims (8.7); conduct research re same (6.2); correspond with members of Lit team re same (.7). | 15.60 | 12,636.00 |
| 02/20/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.2); update tracking sheet of requests and responses (.4); review (5.5) and label (1) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents in connection with potential estate claims (3.6). | 10.70 | 5,724.50 |
| 02/20/20 | MB | 0013 | Review internal comments re estate claims memo (.5); revise same (1.6). | 2.10 | 1,186.50 |
| 02/20/20 | IRT | 0013 | Review documents re potential estate claims (1.4); update diligence documents tracker (.6). | 2.00 | 1,130.00 |
| 02/20/20 | RJD | 0013 | Conduct document review in connection with estate claims analysis (1.0); prepare analysis of pre-petition conduct and transactions based on same (.7). | 1.70 | 1,377.00 |
| 02/20/20 | CTS | 0013 | Review documents produced by Debtors in connection with analysis of potential estate claims (1.4); update chronology chart re same (2.8). | 4.20 | 903.00 |
| 02/20/20 | AL | 0013 | Review deposition transcripts in connection with estate claims analysis (4.1); update summary chart re same (3.9). | 8.00 | 2,800.00 |
| 02/21/20 | MPH | 0013 | Review deposition transcripts and documents elevated from review (1.2); review correspondence from DPW re discovery issues (.3); correspond with Lit and Corporate team members re same (1.1). | 2.60 | 4,147.00 |
| 02/21/20 | APM | 0013 | Correspond with members of Lit and corporate teams re follow up related to ongoing Debtor diligence requests. | 1.00 | 1,350.00 |
| 02/21/20 | EEH | 0013 | Conduct research re estate claims (2.1); correspond with Lit team members re same (.4). | 2.50 | 2,662.50 |
| 02/21/20 | ALK | 0013 | Review correspondence with Debtors' counsel re investigation and diligence issues (.8); analyze diligence materials in connection with claims investigation (2.8). | 3.60 | 3,600.00 |
| 02/21/20 | LC | 0013 | Prepare recently produced documents and add to database for attorney review (2.9); correspond with J. Richards re same (.3). | 3.20 | 1,184.00 |
| 02/21/20 | SSK | 0013 | Review documents re IACs in connection with estate claims analysis. | 1.20 | 1,362.00 |
| 02/21/20 | DLC | 0013 | Review estate claims research (.3); correspond with Lit team members re same (.3). | 0.60 | 735.00 |
| 02/21/20 | KPP | 0013 | Revise sections of memo re prepetition transactions (8.4); review research re same (2.5); correspond with Lit and corporate team members re discovery issues (1.0). | 11.90 | 12,197.50 |
| 02/21/20 | GA | 0013 | Review diligence documents re potential estate claims (3.4); update spreadsheet re same (1.2); update chronology of correspondence re diligence requests (1.1); confer with D. Fadeeva and J. | 6.70 | 2,278.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 51
Invoice Number: 1883319                                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | Richards re document review (.5); confer with J. Gangwer and J. Richards re discovery search terms (.5). | | |
| 02/21/20 | ETL | 0013 | Correspond with members of Akin Lit and corporate teams re diligence issues. | 1.00 | 985.00 |
| 02/21/20 | KL | 0013 | Prepare, process and stage diligence documents to production database for attorney review. | 1.90 | 703.00 |
| 02/21/20 | RRW | 0013 | Revise section of estate claims memo (4.6); correspond with Lit team re research issues related to same (.3). | 4.90 | 4,704.00 |
| 02/21/20 | JBR | 0013 | Analyze production documents relevant to estate claims (4.5); revise diligence requests (1.0); correspond with members of Akin Lit team re diligence issues (1.1); confer with J. Gangwer and G. Anisimova re revised discovery search terms and document review (.5); confer with G. Anismova and D. Fadeeva re diligence document review issues (.5); correspond with L. Chau re same (.3); revise chronology factual background (.5). | 8.40 | 7,140.00 |
| 02/21/20 | DGF | 0013 | Review diligence documents re potential estate claims (3.7); review internal correspondence re diligence issues (.5); confer with J. Richards and G. Anisimova re same (.5). | 4.70 | 1,598.00 |
| 02/21/20 | JEG | 0013 | Correspond with Litigation and corporate team members re discovery search terms and review (1.0); conference with J. Richards and G. Anisimova re same (.5); review diligence materials re same (5.4); draft summaries of the same (2.1). | 9.00 | 5,850.00 |
| 02/21/20 | PJG | 0013 | Review documents re potential estate causes of action. | 4.70 | 3,055.00 |
| 02/21/20 | JEP | 0013 | Revise estate claims memo (9.7); conduct research re same (4.1); correspond with members of Lit team re same (.3); follow up research re same (.8). | 14.90 | 12,069.00 |
| 02/21/20 | MFM | 0013 | Review (3.4) and label (.5) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; correspondence with Lit and corporate team members re same (1.0); analyze documents in connection with analysis of potential estate claims (2.5). | 7.40 | 3,959.00 |
| 02/21/20 | MB | 0013 | Review Debtors' production in connection with analysis of prepetition transactions (1.7); edit section of estate claims memo (1.0). | 2.70 | 1,525.50 |
| 02/21/20 | IRT | 0013 | Edit fact section of estate claims memo re potential estate claims (4.1); incorporate sections from Lit team members into estate claims memo (5.5); review documents re potential estate claims (2.4). | 12.00 | 6,780.00 |
| 02/21/20 | DY | 0013 | Conduct research with respect to state opioid cases and upcoming trials. | 1.00 | 285.00 |
| 02/21/20 | RJD | 0013 | Review internal correspondence re diligence updates. | 0.10 | 81.00 |
| 02/21/20 | CTS | 0013 | Review documents re estate claims (2.2); update chronology chart re same (2.1). | 4.30 | 924.50 |
| 02/21/20 | AL | 0013 | Continue to review deposition transcripts in connection with analysis of potential estate claims (5.5); update chart re same (1.9). | 7.40 | 2,590.00 |
| 02/22/20 | MPH | 0013 | Review estate claims research memo. | 1.10 | 1,754.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 52
Invoice Number: 1883319                                                         April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/22/20 | EYP | 0013 | Review escalated documents re estate claims analysis. | 0.70 | 1,116.50 |
| 02/22/20 | PJG | 0013 | Review section of estate claims memo (1.3); conduct review of diligence documents concerning same (4.3). | 5.60 | 3,640.00 |
| 02/22/20 | IRT | 0013 | Revise section of estate claims memo. | 1.80 | 1,017.00 |
| 02/23/20 | MPH | 0013 | Comment on estate claims research memo. | 4.00 | 6,380.00 |
| 02/23/20 | ALK | 0013 | Conduct research re discovery issue. | 0.40 | 400.00 |
| 02/23/20 | PJG | 0013 | Review documents concerning potential estate claims (3.3); draft summary of same (.9). | 4.20 | 2,730.00 |
| 02/23/20 | JEP | 0013 | Draft document review plan. | 0.60 | 486.00 |
| 02/23/20 | MFM | 0013 | Review (1.9) and label (.2) documents produced by Sacklers for responsiveness to diligence requests issued to same. | 2.10 | 1,123.50 |
| 02/24/20 | MPH | 0013 | Attention to staffing issues (.9); correspond with members of Akin Lit team re outstanding discovery issues (1.7); call with Norton Rose re meet and confer (.9); comment on estate claims research memos (6). | 9.50 | 15,152.50 |
| 02/24/20 | ALK | 0013 | Correspond with I. Tully re estate claims research (.3); conduct analysis of same (2.1). | 2.40 | 2,400.00 |
| 02/24/20 | LC | 0013 | Prepare discovery materials for attorney review. | 2.70 | 999.00 |
| 02/24/20 | DLC | 0013 | Correspond with M. Gardiner re estate claims issues. | 0.20 | 245.00 |
| 02/24/20 | JCM | 0013 | Review correspondence with members of Akin Lit team re discovery issues in connection with potential estate causes of action. | 0.30 | 307.50 |
| 02/24/20 | KPP | 0013 | Prepare for (.6) and attend meet and confer with Norton Rose (.9); correspond with DPW re meet and confers and discovery follow up (2.1); correspondence re discovery matters with members of Akin litigation team (2.0). | 5.60 | 5,740.00 |
| 02/24/20 | EYP | 0013 | Attend meet and confer call with NRF. | 0.90 | 1,435.50 |
| 02/24/20 | GA | 0013 | Review diligence documents re potential estate claims (5.2); update spreadsheet re same (2.0); update chronology of correspondence re same (.2); confer with D. Fadeeva re same (.1). | 7.50 | 2,550.00 |
| 02/24/20 | ETL | 0013 | Review correspondence with members of Akin Lit re discovery issues related to analysis of estate causes of action (.5); review diligence materials (1.2) and update diligence tracker (.3). | 2.00 | 1,970.00 |
| 02/24/20 | JBR | 0013 | Correspondence with Lit team members re diligence issues re possible estate claims (2.1); revise discovery search terms related to discovery requests (.8); confer with J. Gangwer re diligence review (.5); analyze documents for responsiveness to diligence requests (3.2). | 6.60 | 5,610.00 |
| 02/24/20 | DGF | 0013 | Due diligence review of documents produced by Debtors re estate claims analysis (7.2); confer with G. Anisimova re same (.1). | 7.30 | 2,482.00 |
| 02/24/20 | JSR | 0013 | Conduct research re factual background for estate claims. | 0.30 | 85.50 |
| 02/24/20 | NPG | 0013 | Correspond with Akin Lit team members re discovery issues re analysis of potential estate claims. | 1.90 | 1,377.50 |
| 02/24/20 | JEG | 0013 | Meet with J. Richards re diligence review issues (.5); revise document review memo (2.7); review | 8.20 | 5,330.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 53
Invoice Number: 1883319                                                  April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | diligence documents (5). | | |
| 02/24/20 | PJG | 0013 | Review documents concerning prepetition conduct in relation to potential estate claims (3.8); create additional discovery search terms based on same (.4). | 4.20 | 2,730.00 |
| 02/24/20 | MRG | 0013 | Summarize research re prepetition transactions (1.3); correspond with D. Chapman re same (.2). | 1.50 | 922.50 |
| 02/24/20 | TI | 0013 | Prepare chart of IACs. | 1.20 | 642.00 |
| 02/24/20 | SC | 0013 | Conduct legal research re laws and regulations applicable to IACs (4.2); draft memo re same (1.8). | 6.00 | 6,150.00 |
| 02/24/20 | JEP | 0013 | Revise proposed discovery search terms (5.0); correspond with Lit team members re same (1.7); revise statement of work for litigation document review vendor (2.6). | 9.30 | 7,533.00 |
| 02/24/20 | MFM | 0013 | Review (4.8) and label (.6) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents in connection with potential estate claims (1.9). | 7.30 | 3,905.50 |
| 02/24/20 | MB | 0013 | Correspond with Lit team members re documents in connection with estate claims. | 0.30 | 169.50 |
| 02/24/20 | IRT | 0013 | Review documents re potential estate claims (7.3); correspond with A. Koo re estate claims research issue (.5). | 7.80 | 4,407.00 |
| 02/24/20 | RJD | 0013 | Conduct diligence document review (2.1); draft analysis of pre-petition transactions and conduct based on same (.5). | 2.60 | 2,106.00 |
| 02/24/20 | CTS | 0013 | Review documents in connection with estate claims analysis (2.6); update chronology chart re same (2.5). | 5.10 | 1,096.50 |
| 02/24/20 | AL | 0013 | Review deposition transcripts in connection with potential estate claims (1.7) and update summary chart re same (.9). | 2.60 | 910.00 |
| 02/25/20 | MPH | 0013 | Revise letter to DPW re discovery (1.1); call with DPW re same (.5); correspond with K. Porter re disclosure issues (.9); comment on estate claims research memo (3.2); correspond with Lit team members re IAC diligence issues (.8) and document review status (.6). | 7.10 | 11,324.50 |
| 02/25/20 | APM | 0013 | Revise IAC diligence requests from Lit team members (.8); correspondence with Province re same (.4). | 1.20 | 1,620.00 |
| 02/25/20 | ALK | 0013 | Revise estate claims memo (1.5); conduct legal and factual analysis re same (3.2); review correspondence with DPW re investigation diligence (.8). | 5.50 | 5,500.00 |
| 02/25/20 | LC | 0013 | Add newly produced documents to database for attorney review. | 4.80 | 1,776.00 |
| 02/25/20 | JCM | 0013 | Revise section of estate claims memo. | 0.70 | 717.50 |
| 02/25/20 | KPP | 0013 | Correspond with Akin document review team re review priority (1.0); call with members of Akin litigation re document request priorities (.7); call with Debtors' counsel re discovery issues (.5); conduct diligence re potential custodians (2.7); correspond with members of Akin Lit re estate claims analysis (1.5); revise section of prepetition transactions analysis (1.1); confer with M. Hurley | 8.40 | 8,610.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 54
Invoice Number: 1883319                                                               April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | re disclosures (.9). | | |
| 02/25/20 | EYP | 0013 | Correspondence with Province re IAC issues. | 0.30 | 478.50 |
| 02/25/20 | WFM | 0013 | Review diligence documents in connection with factual development of potential estate causes of action. | 1.70 | 1,708.50 |
| 02/25/20 | GA | 0013 | Review diligence documents re potential estate claims (4.9); update spreadsheet re same (2.0); correspond with J. Richards and D. Fadeeva re diligence documents (.2). | 7.10 | 2,414.00 |
| 02/25/20 | ETL | 0013 | Analyze issues re IACs (.6); draft summary re same (.4). | 1.00 | 985.00 |
| 02/25/20 | KL | 0013 | Add diligence documents to database for attorney review. | 2.30 | 851.00 |
| 02/25/20 | JBR | 0013 | Correspondence with Lit team members re review of document production (1.0); revise document review memo (1.6); participate in call with Lit team members re discovery issues (.7); analyze documents re congressional investigation (3.6); confer with J. Gangwer re same (.5); correspond with D. Fadeeva and G. Anisimova re factual development of estate claims (.1); confer with P. Glackin re diligence documents (.1). | 7.60 | 6,460.00 |
| 02/25/20 | HEE | 0013 | Call with Lit team members re discovery issues (.7); prepare for same (.1). | 0.80 | 428.00 |
| 02/25/20 | DGF | 0013 | Review documents (3.5) and create chronology of facts (3.8) re potential estate claims analysis; correspond with J. Richards and G. Anisimova re same (.1). | 7.40 | 2,516.00 |
| 02/25/20 | JEG | 0013 | Correspond with members of Lit team re review of documents (1.0); confer with J. Richards re congressional documents (.5); revise memo re same (2.4); confer with C. Schoonmaker re same (.3). | 4.20 | 2,730.00 |
| 02/25/20 | ESL | 0013 | Review correspondence with Province re IAC diligence issues. | 0.30 | 292.50 |
| 02/25/20 | PJG | 0013 | Review section of estate claims memo (1.3); review documents concerning potential estate claims (1.1); confer with J. Richards re same (.1). | 2.50 | 1,625.00 |
| 02/25/20 | MRG | 0013 | Conduct research re potential estate claims. | 2.10 | 1,291.50 |
| 02/25/20 | TI | 0013 | Review diligence documents re IACs (1.4); draft summary chart re same (.9). | 2.30 | 1,230.50 |
| 02/25/20 | SC | 0013 | Conduct legal research re claims against IACs (4.2); draft legal memo re same (1.6). | 5.80 | 5,945.00 |
| 02/25/20 | JEP | 0013 | Draft proposed discovery search terms (7.7); revise statement of work for litigation consultant (2.2). | 9.90 | 8,019.00 |
| 02/25/20 | MB | 0013 | Analyze diligence documents re potential estate claims (1.3); draft summary chart re same (.9); correspond with members of Lit team re same (.2). | 2.40 | 1,356.00 |
| 02/25/20 | IRT | 0013 | Review documents re potential estate claims (3.9); summarize facts for estate claims memo (1.2). | 5.10 | 2,881.50 |
| 02/25/20 | RJD | 0013 | Conduct document review re analysis of pre-petition conduct and transactions (5.5); correspondence with members of Lit team re same (.3). | 5.80 | 4,698.00 |
| 02/25/20 | CTS | 0013 | Review documents re potential estate claims (2.0); update chronology chart re same (1.2); confer with J. Gangwer re congressional documents (.3). | 3.50 | 752.50 |
| 02/25/20 | AL | 0013 | Review deposition transcripts (4.2); update chart re | 6.40 | 2,240.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 55
Invoice Number: 1883319                                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | summary of same (2.2). | | |
| 02/26/20 | APM | 0013 | Comment on analysis from Province in connection with analysis of potential estate claims. | 1.40 | 1,890.00 |
| 02/26/20 | ALK | 0013 | Revise draft estate claims memo (1); conduct legal and factual analysis re same (2); correspond with members of Lit team re claims investigation issues and diligence (.4). | 3.40 | 3,400.00 |
| 02/26/20 | LC | 0013 | Prepare recently produced documents for attorney review and add to database. | 4.30 | 1,591.00 |
| 02/26/20 | SSK | 0013 | Review materials re IACs in connection with analysis of potential estate claims (.7); correspondence with T. Iakovenko-Grasser re same (.6). | 1.30 | 1,475.50 |
| 02/26/20 | DLC | 0013 | Review estate claims research. | 0.40 | 490.00 |
| 02/26/20 | JCM | 0013 | Correspondence with members of Akin Lit team re analysis of potential estate claims. | 0.80 | 820.00 |
| 02/26/20 | KPP | 0013 | Meet with members of Akin Lit re analysis of prepetition transactions (1); call (.2) and correspond (.2) with efficiency counsel re document review protocol; revise letter re discovery requests (2.6); revise exhibits to same (2.1); correspond with members of Akin Lit re analysis and discovery issues in connection with potential estate claims (1.7). | 7.80 | 7,995.00 |
| 02/26/20 | SMC | 0013 | Revise memo summarizing factual background in connection with analysis of potential estate claims. | 3.00 | 990.00 |
| 02/26/20 | GA | 0013 | Review diligence documents re potential estate claims (4.4); update spreadsheet re same (1.5); update correspondence chronology (.2). | 6.10 | 2,074.00 |
| 02/26/20 | ETL | 0013 | Correspondence with Akin Lit members re IAC diligence list (1); correspond with members of Akin Lit re analysis of estate causes of action (1.2); review supporting materials re same (.8). | 3.00 | 2,955.00 |
| 02/26/20 | JBR | 0013 | Analyze documents related to analysis of potential estate claims (4.4); revise diligence requests (.8); revise discovery search terms (.5); confer with with J. Gangwer re review of diligence materials and estate claims analysis (.4); correspond with members of Akin Lit re same (1.3). | 7.40 | 6,290.00 |
| 02/26/20 | DGF | 0013 | Review diligence documents re potential estate claims. | 2.10 | 714.00 |
| 02/26/20 | JSR | 0013 | Retrieve documents re estate claims. | 0.10 | 28.50 |
| 02/26/20 | NPG | 0013 | Meet with members of Lit team re prepetition transaction and estate claim analysis (1.0); conduct research (.9) and draft analysis (1.0) re same; correspond with members of Lit team re same (.8). | 3.70 | 2,682.50 |
| 02/26/20 | JEG | 0013 | Confer with J. Richards re diligence issues (.4); review diligence documents in connection with factual development of potential estate claims (2.1); summarize same (.5). | 3.00 | 1,950.00 |
| 02/26/20 | PJG | 0013 | Meet with Lit team members re estate claims memo (1.0); conduct research re same (4.3). | 5.30 | 3,445.00 |
| 02/26/20 | TI | 0013 | Review IAC diligence list (.8) correspond with S. Kho and S. Chu re same (1.1); review recently produced documents (1.0). | 2.90 | 1,551.50 |
| 02/26/20 | SC | 0013 | Research issues re IACs (2.6); draft memo re same (2.1); review and comments on summary chart of | 5.80 | 5,945.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1883319

Page 56

April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | IACs (.5); correspondence with S. Kho and T. Iakovenko-Grasser re same (.4). | | |
| 02/26/20 | JEP | 0013 | Review Debtors' document production (4.0); revise proposed discovery search terms (5.6); correspond with Lit team members re diligence issues and estate claims analysis (1.9). | 11.50 | 9,315.00 |
| 02/26/20 | MFM | 0013 | Review (1.7) and label (.2) documents produced by Sacklers for responsiveness to diligence requests issued to same. | 1.90 | 1,016.00 |
| 02/26/20 | MB | 0013 | Conference with members of Lit team re analysis of estate claims (1.0); conduct research re same (1.1); draft summary re same (1.7); correspond with members of Lit team re same (.2). | 4.00 | 2,260.00 |
| 02/26/20 | IRT | 0013 | Meet with members of Lit team re estate claims analysis memo and related work streams (1.0); draft summaries re diligence documents (1.5); revise estate claims analysis (5.8); correspondence with members of Lit team re same (.3). | 8.60 | 4,859.00 |
| 02/26/20 | RJD | 0013 | Conduct diligence document review (3.8); prepare analysis of pre-petition conduct and transactions based on review of same (1.7). | 5.50 | 4,455.00 |
| 02/26/20 | CTS | 0013 | Review document production re potential estate claims (1.5); update chronology chart re same (1.5). | 3.00 | 645.00 |
| 02/26/20 | AL | 0013 | Review deposition transcripts (.5) and update chart re same (.3). | 0.80 | 280.00 |
| 02/27/20 | MPH | 0013 | Draft correspondence to DPW re discovery issues (.4); analyze disclosures issues (1.1); comment on estate claims memo (3.7); analyze Sackler discovery issues (.8); comment on draft letter re diligence requests (1.9); review documents re estate claims analysis (.8). | 8.70 | 13,876.50 |
| 02/27/20 | EEH | 0013 | Conduct analysis re estate claims (1); correspond with Lit team members re same (.7). | 1.70 | 1,810.50 |
| 02/27/20 | ALK | 0013 | Revise draft estate claims memo (1.5); conduct legal and factual analysis re same (1.2); correspondence with members of Lit team re same (.8). | 3.50 | 3,500.00 |
| 02/27/20 | LC | 0013 | Prepare diligence documents in database for attorney review. | 3.50 | 1,295.00 |
| 02/27/20 | SSK | 0013 | Correspond with E. Leon re IAC diligence and related matters. | 0.80 | 908.00 |
| 02/27/20 | JCM | 0013 | Correspond with members of Lit team re discovery issues. | 0.20 | 205.00 |
| 02/27/20 | KPP | 0013 | Review diligence requests (.5) and document productions (1.3); draft list of requests for discovery letter (1.0); correspond with members of Akin Lit re prepetition transactions analysis (.8); comment on revised discovery letter (1.5); confer with J. Richards and J. Poon re revisions to draft letter (1); correspond with A. Laraaj re IACs (.1). | 6.20 | 6,355.00 |
| 02/27/20 | SMC | 0013 | Revise summary of factual background re potential estate claims. | 4.50 | 1,485.00 |
| 02/27/20 | GA | 0013 | Review diligence documents re potential estate claims (4.4); update spreadsheet re same (1.5); confer with D. Fadeeva re diligence documents (.4); correspond with members of Akin Lit team re | 6.40 | 2,176.00 |

PURDUE CREDITORS COMMITTEE                                                                                        Page 57
Invoice Number: 1883319                                                                                      April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | same (.1). | | |
| 02/27/20 | ETL | 0013 | Correspond with S. Kho re IAC issues related to analysis of estate causes of action. | 1.00 | 985.00 |
| 02/27/20 | JBR | 0013 | Confer with K. Porter and J. Poon re revisions to draft discovery letter (1.0); revise document requests (1.8); revise document summarizing factual background (.6); revise draft discovery requests (2); review correspondence related to discovery for information relevant to same (.5); analyze documents related to claims analysis (3.5); correspond with members of Akin Lit re estate claims and discovery issues (.5). | 9.90 | 8,415.00 |
| 02/27/20 | KAT | 0013 | Review correspondence with Lit team members re diligence documents. | 0.10 | 81.00 |
| 02/27/20 | DGF | 0013 | Review diligence documents (1.7); confer with G. Anisimova re same (.4). | 2.10 | 714.00 |
| 02/27/20 | NPG | 0013 | Revise analysis of prepetition transactions (5.5); correspondence with members of Lit team re same (.5). | 6.00 | 4,350.00 |
| 02/27/20 | JEG | 0013 | Review diligence documents re potential estate claims (2.0); begin drafting summary of relevant materials (1.5). | 3.50 | 2,275.00 |
| 02/27/20 | PJG | 0013 | Review correspondence with members of Lit team re estate claims. | 0.10 | 65.00 |
| 02/27/20 | TI | 0013 | Update memo on IACs (.8); review documents (1.8). | 2.60 | 1,391.00 |
| 02/27/20 | SC | 0013 | Conduct research re IAC issues in relation to potential estate claims (3.5); draft memo re same (2.5). | 6.00 | 6,150.00 |
| 02/27/20 | JEP | 0013 | Revise document review memo (5.5); draft discovery requests (2.5); confer with K. Porter and J. Richards re letter related to same (1); revise proposed discovery search terms re Special Committee (.5). | 9.50 | 7,695.00 |
| 02/27/20 | MFM | 0013 | Correspond with Lit team members re outstanding diligence requests (.3); review (3.5) and label (.3) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze document production re potential estate claims (5.6). | 9.70 | 5,189.50 |
| 02/27/20 | MB | 0013 | Analyze diligence documents re potential estate claims (.4); draft summary chart re same (.5); correspond with members of Lit team re same (.3). | 1.20 | 678.00 |
| 02/27/20 | AEH | 0013 | Conduct research re potential estate causes of action (1.2); draft summary of same (.7). | 1.90 | 1,016.50 |
| 02/27/20 | IRT | 0013 | Draft summaries of diligence documents (1.8); revise estate claims memo (.4); conduct factual research re estate claims analysis (3.7); correspondence with Akin Lit members re additional facts for estate claims memo (.3). | 6.20 | 3,503.00 |
| 02/27/20 | RJD | 0013 | Conduct research re pre-petition conduct and transactions. | 4.40 | 3,564.00 |
| 02/27/20 | CTS | 0013 | Review documents re estate claims analysis (2.7); update chronology chart re same (.8). | 3.50 | 752.50 |
| 02/27/20 | AL | 0013 | Review IAC diligence materials (2.2); correspond with K. Porter re same (.1). | 2.30 | 805.00 |
| 02/28/20 | MPH | 0013 | Prepare for (.2) and participate in (.8) meet and | 7.40 | 11,803.00 |

| Date | Tkpr | Task | | Hours | Amount |
|---|---|---|---|---|---|
| | | | confer with DPW: prepare letter to DPW re disclosures (3.8); prepare letter to Milbank, Debevoise, Norton re discovery issues (2.6). | | |
| 02/28/20 | EEH | 0013 | Correspond with members of Akin Lit re estate claims legal issues. | 0.50 | 532.50 |
| 02/28/20 | ALK | 0013 | Revise draft estate claims memo (1.2); conduct legal and factual analysis for same (1.8); review correspondence with counsel to Debtors and Sacklers re claims investigation issues and diligence (.7). | 3.70 | 3,700.00 |
| 02/28/20 | LC | 0013 | Prepare documents in database for attorney review. | 1.50 | 555.00 |
| 02/28/20 | SSK | 0013 | Call with T. Iakavenko-Grasser and S. Chu re updated memo on IAC issues (.8); review additional diligence documents re same (1.5). | 2.30 | 2,610.50 |
| 02/28/20 | JCM | 0013 | Review correspondence and summaries from Lit team members re documents of interest (.7); review internal comments to claims analysis memo (.4). | 1.10 | 1,127.50 |
| 02/28/20 | KPP | 0013 | Meet and confer with Akin and DPW (.8); correspond with members of Akin Lit re next steps (1.3); review research re privilege issues (.3); analyze issues re discovery parameters, document review matters, and supplemental discovery requests (3.2); review MDL deposition transcripts in connection with factual development of estate causes of action (1.2). | 6.80 | 6,970.00 |
| 02/28/20 | EYP | 0013 | Meet and confer with DPW re discovery. | 0.80 | 1,276.00 |
| 02/28/20 | WFM | 0013 | Review diligence items re factual development of potential estate claims (1.9); prepare summary of same (.5). | 2.40 | 2,412.00 |
| 02/28/20 | SMC | 0013 | Revise section of estate claims memo re factual development of claims. | 0.50 | 165.00 |
| 02/28/20 | GA | 0013 | Continue to review diligence documents (4.2); update spreadsheet re same (2.0); draft correspondence re diligence requests (.8). | 7.00 | 2,380.00 |
| 02/28/20 | ETL | 0013 | Analyze diligence documents re IACs. | 1.00 | 985.00 |
| 02/28/20 | OJD | 0013 | Analyze research re tax issues (.5); correspond with tax team members re same (.6). | 1.10 | 1,292.50 |
| 02/28/20 | JBR | 0013 | Review (2.4) and summarize (1.8) documents related to claims analysis; revise document requests (.2); revise chronology re factual background (1.0); draft rule 2004 motion (4.0). | 9.40 | 7,990.00 |
| 02/28/20 | DGF | 0013 | Conduct due diligence re recently added documents in database (5.6); revise summary of same (1.7). | 7.30 | 2,482.00 |
| 02/28/20 | NPG | 0013 | Revise analysis of prepetition transactions (4.5); conduct research (2.3) and draft analysis (3.7) re potential estate claims. | 10.50 | 7,612.50 |
| 02/28/20 | ESL | 0013 | Review correspondence with DPW re diligence issues. | 0.30 | 292.50 |
| 02/28/20 | ESL | 0013 | Review correspondence re revised mediation order (.2); review same (.1). | 0.30 | 292.50 |
| 02/28/20 | PJG | 0013 | Conduct research re legal issues in connection with evaluation of potential estate claims (1.8); correspond with members of Akin Lit re same (.3). | 2.10 | 1,365.00 |
| 02/28/20 | TI | 0013 | Call with S. Kho, and S. Chu re IAC memo (.8); call with S. Chu re same (.5); revise chart re same (2.8); review memo on IAC (.5); address comments re diligence requests (.8). | 5.40 | 2,889.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 59
Invoice Number: 1883319                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 02/28/20 | SC | 0013 | Confer with S. Kho and T. Iakovenko-Grässer re memo re IAC issues (.8); follow-up conference with T. Iakovenko-Grässer re same (.5); conduct legal research (2.7) and update memo (.8) re IACs; draft summary chart re same (1.5). | 6.30 | 6,457.50 |
| 02/28/20 | JEP | 0013 | Revise letter to Special Committee (1.4); revise discovery search terms (1.9); revise diligence requests to Sacklers (4.5); correspond with Lit team members re discovery requests to Sacklers (1.2); attend meet and confer with DPW (.8). | 9.80 | 7,938.00 |
| 02/28/20 | MFM | 0013 | Review (7.2) and label (.6) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze documents in connection with potential estate claims (3.3); review (.4) and summarize (.8) outstanding diligence requests. | 12.30 | 6,580.50 |
| 02/28/20 | MB | 0013 | Analyze diligence documents re potential estate claims (3.6); draft summary chart re same (2.3); correspond with members of Lit team re same (.5). | 6.40 | 3,616.00 |
| 02/28/20 | IRT | 0013 | Conduct follow up factual research re new information from document review (1.1); draft summary re same (.3); correspond with Lit team members re estate claims analysis (.3); revise estate claims memo sections (2.2); update diligence documents tracker (1.8). | 5.70 | 3,220.50 |
| 02/28/20 | RJD | 0013 | Revise analysis of pre-petition conduct and transactions. | 2.60 | 2,106.00 |
| 02/28/20 | AL | 0013 | Update summary chart re IAC information (1.7); update complaint chart (.3); review MDL deposition transcripts (3.1); update summary digest of same (1.9). | 7.00 | 2,450.00 |
| 02/29/20 | MPH | 0013 | Revise correspondence to Sacklers and Debtors re discovery issues (.9); review materials re same (1.6). | 2.50 | 3,987.50 |
| 02/29/20 | APM | 0013 | Review IAC diligence requests (.4); correspond with UCC advisors re same (.3). | 0.70 | 945.00 |
| 02/29/20 | KPP | 0013 | Revise analysis re prepetition transfers (3.0); review legal research re same (.7). | 3.70 | 3,792.50 |
| 02/29/20 | EYP | 0013 | Review analysis of estate claims (1.2); review background materials re same (.8). | 2.00 | 3,190.00 |
| 02/29/20 | NPG | 0013 | Conduct research (.5) and draft analysis (.9) re potential estate claims. | 1.40 | 1,015.00 |
| 02/29/20 | PJG | 0013 | Conduct research re potential estate claims. | 0.30 | 195.00 |
| 02/29/20 | JEP | 0013 | Draft summary digest of MDL deposition transcript in connection with estate claims analysis. | 2.20 | 1,782.00 |
| 02/29/20 | IRT | 0013 | Revise estate claims memo. | 0.50 | 282.50 |
| 02/29/20 | RJD | 0013 | Revise analysis of pre-petition conduct and transactions (1.7); review diligence materials for same (2.3). | 4.00 | 3,240.00 |
| 02/29/20 | CTS | 0013 | Review diligence documents re potential estate claims (1.0); update chronology re same (1.0). | 2.00 | 430.00 |
| 02/03/20 | DJW | 0014 | Research issues re insurance policies. | 1.60 | 1,544.00 |
| 02/03/20 | CNM | 0014 | Revise draft PowerPoint for insurance presentation to the UCC (2.4); revise insurance analysis (.6). | 3.00 | 2,850.00 |
| 02/03/20 | SH | 0014 | Finalize first insurance report (1.2); review new PowerPoint slides re same (.2). | 1.40 | 1,589.00 |
| 02/04/20 | CNM | 0014 | Continue analyzing strategies re insurance policies | 2.80 | 2,660.00 |

PURDUE CREDITORS COMMITTEE                                                       Page 60
Invoice Number: 1883319                                                     April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | (1.6); review materials from MDL in connection with same (.8); correspondence with S. Hanson re same (.4). | | |
| 02/04/20 | SH | 0014 | Correspondence with C. Matheson re insurance issues. | 0.40 | 454.00 |
| 02/05/20 | MPH | 0014 | Call with S. Brauner, A. Preis, C. Matheson and S. Hanson re UCC insurance presentation. | 0.90 | 1,435.50 |
| 02/05/20 | DJW | 0014 | Conduct additional research re insurance presentation (2.1); revise same (.8). | 2.90 | 2,798.50 |
| 02/05/20 | CNM | 0014 | Call with S. Brauner, A. Preis, M. Hurley and S. Hanson re insurance presentation for the UCC (.9); revise insurance presentation (3.3); continue researching insurance recovery strategy issues (1.6). | 5.80 | 5,510.00 |
| 02/05/20 | SLB | 0014 | Participate on call with C. Matheson, A. Preis, M. Hurley and S. Hanson re open insurance issues (partial). | 0.70 | 857.50 |
| 02/05/20 | EYP | 0014 | Call with members of FR, Lit and insurance teams re insurance presentation. | 0.90 | 1,435.50 |
| 02/05/20 | SH | 0014 | Participate in call with members of lit, insurance and FR teams re draft insurance presentation (.9); revise presentation (.4). | 1.30 | 1,475.50 |
| 02/06/20 | DJW | 0014 | Conduct research regarding insurance issues (.6); confer with C. Matheson re same (.4); update presentation to UCC re same (.6). | 1.60 | 1,544.00 |
| 02/06/20 | CNM | 0014 | Continue researching insurance coverage issues and strategy (3.8); revise and finalize UCC insurance presentation (.8); confer with D. Windscheffel regarding products liability insurance issues (.4). | 5.00 | 4,750.00 |
| 02/07/20 | DJW | 0014 | Conduct research regarding insurance issues (1.5); correspond with S. Hanson re same (.3). | 1.80 | 1,737.00 |
| 02/07/20 | CNM | 0014 | Continue researching insurance policies (3.4); emails with Purdue's insurance coverage counsel regarding outstanding insurance-related document requests (1.0). | 4.40 | 4,180.00 |
| 02/07/20 | SH | 0014 | Revise insurance presentation (.7); correspond with D. Windscheffel re same (.3). | 1.00 | 1,135.00 |
| 02/10/20 | CNM | 0014 | Begin drafting follow-up analysis re insurance coverage (4.9); draft correspondence to members of Lit team re insurance issues (.6). | 5.50 | 5,225.00 |
| 02/11/20 | CNM | 0014 | Draft analysis regarding insurance coverage issues. | 2.40 | 2,280.00 |
| 02/12/20 | DJW | 0014 | Conduct research regarding insurance policies (.8); confer with S. Hanson and C. Matheson re UCC presentation (.6). | 1.40 | 1,351.00 |
| 02/12/20 | CNM | 0014 | Confer with S. Hanson and D. Windscheffel regarding insurance issues and UCC insurance presentation (.6); prepare for call with Purdue's insurance coverage counsel (.4); continue drafting insurance analysis (3.1); internal correspondence with members of FR and Insurance teams re same (.3). | 4.40 | 4,180.00 |
| 02/12/20 | SLB | 0014 | Review materials in preparation for call with Debtor and UCC advisors re insurance diligence and related issues (1.0); correspondence with members of insurance and FR team re same (.3). | 1.30 | 1,592.50 |
| 02/12/20 | EYP | 0014 | Review internal analysis re insurance issues (1.0); | 1.10 | 1,754.50 |

PURDUE CREDITORS COMMITTEE                                                              Page 61
Invoice Number: 1883319                                                                April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | correspondence with members of FR and insurance teams re same (.1). | | |
| 02/12/20 | SH | 0014 | Revise insurance presentation (1.1); correspond with insurance team members (.6) and FR team members (.3) re insurance issues. | 2.00 | 2,270.00 |
| 02/13/20 | MPH | 0014 | Participate on call with Debtors and UCC advisors re insurance issues. | 1.00 | 1,595.00 |
| 02/13/20 | CNM | 0014 | Call with Purdue's insurance counsel regarding insurance issues (1.0); continue preparing products liability insurance analysis (2.1). | 3.10 | 2,945.00 |
| 02/13/20 | SLB | 0014 | Attend call with Debtors' insurance counsel re open issues re insurance policies. | 1.00 | 1,225.00 |
| 02/13/20 | SH | 0014 | Prepare for (.2) and attend (1.0) call with Debtors' insurance counsel; revise insurance analysis (.8). | 2.00 | 2,270.00 |
| 02/13/20 | TJS | 0014 | Review presentation to UCC re insurance availability and related issues. | 0.80 | 620.00 |
| 02/18/20 | CNM | 0014 | Review newly produced insurance documents. | 0.60 | 570.00 |
| 02/18/20 | SH | 0014 | Review produced documents re insurance issues. | 0.50 | 567.50 |
| 02/20/20 | SH | 0014 | Review updated insurance information. | 0.30 | 340.50 |
| 02/21/20 | DJW | 0014 | Confer with S. Hanson re additional insurance materials. | 0.40 | 386.00 |
| 02/21/20 | CNM | 0014 | Continue reviewing newly produced insurance documents. | 0.50 | 475.00 |
| 02/21/20 | SH | 0014 | Confer with D. Windscheffel re updated insurance information in data room. | 0.40 | 454.00 |
| 02/24/20 | CNM | 0014 | Review briefings and docket in the insurance coverage litigation precedent (.3); correspond with insurance team re same (.2). | 0.50 | 475.00 |
| 02/24/20 | SH | 0014 | Correspond with insurance team members re insurance precedents. | 0.20 | 227.00 |
| 02/25/20 | DJW | 0014 | Conduct research re insurance policies (.2); correspondence with members of insurance team re prior coverage litigation (.2). | 0.40 | 386.00 |
| 02/04/20 | JEP | 0017 | Correspondence with UCC members re protective order issues (2.6); analyze same (.9). | 3.50 | 2,835.00 |
| 02/05/20 | TJS | 0017 | Review Debtors' response to objection to fifth amended preliminary injunction order. | 0.20 | 155.00 |
| 02/06/20 | MPH | 0017 | Analyze protective order and related issues (2.1); correspond with A. Preis re same (.2). | 2.30 | 3,668.50 |
| 02/06/20 | EYP | 0017 | Correspondence with M. Hurley re protective order issues. | 0.20 | 319.00 |
| 02/18/20 | TJS | 0017 | Correspond with UCC members re protective order signatures. | 0.60 | 465.00 |
| 02/19/20 | JBR | 0017 | Analyze obligations under protective order and confidentiality agreements (1.0); prepare summary re  same (.5). | 1.50 | 1,275.00 |
| 02/21/20 | JSK | 0017 | Review draft amended protective order (.5); review relevant HIPAA regulations and related materials (.2). | 0.70 | 675.50 |
| 02/24/20 | MPH | 0017 | Correspond with J. Klein re protective order. | 0.30 | 478.50 |
| 02/24/20 | JSK | 0017 | Review materials re draft protective order (.5); review prior drafts of protective order re legal issues (.6); conduct research re same (.5); draft analysis of same (.6); correspond with M. Hurley re same (.3); revise summary analysis of legal issues (1.7). | 4.20 | 4,053.00 |
| 02/25/20 | MPH | 0017 | Prepare for (.3) and participate on (.5) call with | 1.20 | 1,914.00 |

PURDUE CREDITORS COMMITTEE                                                                          Page 62
Invoice Number: 1883319                                                                          April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | DPW re injunction; confer with A. Preis and S. Brauner re same (.4). | | |
| 02/25/20 | SLB | 0017 | Participate on call with DPW and Akin teams re injunction (.5); follow-up call with A. Preis and M. Hurley re same (.4). | 0.90 | 1,102.50 |
| 02/25/20 | EYP | 0017 | Call with Debtors' counsel re injunction (.5); confer with S. Brauner and M. Hurley re same (.4). | 0.90 | 1,435.50 |
| 02/28/20 | JSK | 0017 | Review proposed HIPAA-related revisions to draft protective order. | 0.40 | 386.00 |
| 02/28/20 | SLB | 0017 | Participate on call with DPW and Akin team members re extension of P1 (.8); correspondence with UCC advisors re same (.5). | 1.30 | 1,592.50 |
| 02/28/20 | EYP | 0017 | Call with Debtors re preliminary injunction extension (.8); correspondence with UCC professionals re same (.9). | 1.70 | 2,711.50 |
| 02/03/20 | HBJ | 0018 | Review tax diligence materials and partnership agreement (1.9); correspondence with S. Davidov re same (.3). | 2.20 | 2,728.00 |
| 02/03/20 | SD | 0018 | Review partnership agreement and analyze tax issues re same (1.6); correspond with H. Jacobson re same (.3). | 1.90 | 1,919.00 |
| 02/04/20 | HBJ | 0018 | Review presentation re tax and cash distributions (1.6); correspond with S. Davidov re same (.3). | 1.90 | 2,356.00 |
| 02/04/20 | SD | 0018 | Review presentation re tax and cash distributions (2.3) and materials on ownership structure (.9); correspond with H. Jacobson re same (.3). | 3.50 | 3,535.00 |
| 02/05/20 | SD | 0018 | Draft correspondence to H. Jacobson re tax distributions. | 0.50 | 505.00 |
| 02/07/20 | HBJ | 0018 | Conduct research re tax issues in connection with prescription drugs (.7); correspondence with S. Lee re same (.1). | 0.80 | 992.00 |
| 02/12/20 | OJD | 0018 | Review research re tax issues (1.3); review diligence documents re same (1.5). | 2.80 | 3,290.00 |
| 02/13/20 | HBJ | 0018 | Prepare for (1.0) and participate in call with Debtors' and Committee tax professionals re trust taxation (1.2). | 2.20 | 2,728.00 |
| 02/13/20 | OJD | 0018 | Research tax assessment issues (2.1); confer with S. Sahasranaman re same (.2); attend call with Debtors re tax issues (1.2). | 3.50 | 4,112.50 |
| 02/14/20 | HBJ | 0018 | Analyze tax structuring issues. | 1.00 | 1,240.00 |
| 02/19/20 | HBJ | 0018 | Analyze outstanding tax questions (.5); correspond with S. Davidov re tax issues (.6); perform research re same (.6). | 1.70 | 2,108.00 |
| 02/19/20 | OJD | 0018 | Correspond with members of Tax team re diligence issues (.5); review materials re same (2.2); summarize same (.5). | 3.20 | 3,760.00 |
| 02/19/20 | SD | 0018 | Conduct research re tax issues (2.6); correspond with H. Jacobson re same (.6). | 3.20 | 3,232.00 |
| 02/20/20 | SD | 0018 | Review research re tax issues and structure. | 0.60 | 606.00 |
| 02/21/20 | HBJ | 0018 | Review materials in connection with tax issues and structuring. | 0.50 | 620.00 |
| 02/21/20 | MIC | 0018 | Conduct research into tax issue in connection with analysis of viability of potential estate claims. | 0.90 | 607.50 |
| 02/24/20 | MIC | 0018 | Conduct research re tax issue (1.2); draft correspondence to S. Leblang re same (.4). | 1.60 | 1,080.00 |
| 02/25/20 | HBJ | 0018 | Review prior research re open tax issues. | 0.50 | 620.00 |
| 02/25/20 | MIC | 0018 | Conduct research re outstanding tax issues. | 1.10 | 742.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 63
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 02/26/20 | HBJ | 0018 | Review research re tax issues in connection with estate causes of action. | 0.80 | 992.00 |
| 02/26/20 | SD | 0018 | Review tax issues memo (.4); correspond with M. Caplan re same (.2). | 0.60 | 606.00 |
| 02/26/20 | MIC | 0018 | Conduct research re tax issues (2.4); correspond with S. Davidov re same (.2). | 2.60 | 1,755.00 |
| 02/27/20 | HBJ | 0018 | Research tax issues re estate claims (1.7); correspond with Tax team members re same (.3). | 2.00 | 2,480.00 |
| 02/27/20 | OJD | 0018 | Correspond with Tax team members re tax issues (.9); conduct research re same (.9); draft summary of same (.5). | 2.30 | 2,702.50 |
| 02/27/20 | SD | 0018 | Research case law and precedent re tax issues (1.8); correspond with members of tax team re same (.6). | 2.40 | 2,424.00 |
| 02/27/20 | MIC | 0018 | Research tax issues in connection with potential estate claims (2.7); correspondence with members of tax team re same (.4). | 2.70 | 1,822.50 |
| 02/28/20 | HBJ | 0018 | Research tax issues in connection with potential estate claims (2.4); correspond with tax team members re same (.7). | 3.10 | 3,844.00 |
| 02/28/20 | SD | 0018 | Review prior tax returns (3.3); correspondence with members of tax team re same (.5). | 3.30 | 3,333.00 |
| 02/28/20 | MIC | 0018 | Conduct research re tax issue (5.8); correspond with members of tax team re same (.7). | 6.50 | 4,387.50 |
| 02/01/20 | SLB | 0020 | Review MDL Common Benefit Fund motion (.5); correspond with A. Preis re same (.1). | 0.60 | 735.00 |
| 02/01/20 | EYP | 0020 | Correspondence with S. Brauner re developments in opioid litigation (.2); review common benefit fund motion (.2) and analyze issues re same (.7); call with creditors re same (.8); call with Province re same (.5). | 2.10 | 3,349.50 |
| 02/01/20 | CWR | 0020 | Call with R. Ojurongbe re MDL motion for common benefit fund (.3); research potential impact on bankruptcy settlements/allocations (1.1). | 1.40 | 1,589.00 |
| 02/01/20 | CBP | 0020 | Research issues re potential impact of Common Benefit Fund motion in MDL on chapter 11 cases. | 3.40 | 2,210.00 |
| 02/01/20 | OO | 0020 | Conduct research on Common Benefit Fund (1.5) and confer with C. Roush re same (.3). | 1.80 | 963.00 |
| 02/02/20 | MPH | 0020 | Correspond with D. Chapman re Common Benefit Fund issue. | 0.30 | 478.50 |
| 02/02/20 | DLC | 0020 | Draft correspondence to M. Hurley re Common Benefit Fund motion in MDL. | 0.40 | 490.00 |
| 02/02/20 | SLB | 0020 | Participate in call with Debtor and UCC professionals re MDL order and implications for potential bankruptcy settlement (.2); follow-up correspondence with UCC advisors re same (.2). | 0.40 | 490.00 |
| 02/02/20 | EYP | 0020 | Analyze issues re Common Benefit Fund motion (.1); call with C. Phillips and C. Roush re same (.6); call with Debtors re same (.2). | 0.90 | 1,435.50 |
| 02/02/20 | CWR | 0020 | Call with C. Phillips and A. Preis re motion for common benefit fund in MDL and potential impact on claims in bankruptcy (.6); correspond with R. Ojurongbe (.5); call with counsel for debtors re next steps related to motion for common benefit fund (.2); review briefing in similar cases related to common benefit funds (.6). | 1.90 | 2,156.50 |
| 02/02/20 | CBP | 0020 | Research issues in connection with common benefit fund in MDL (6.4); call with A. Preis and | 7.00 | 4,550.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | C. Roush re same (.6). | | |
| 02/02/20 | RAC | 0020 | Review common benefit fund motion. | 0.50 | 267.50 |
| 02/02/20 | OO | 0020 | Research implications of recent motion for common benefit fund on bankruptcy proceedings (.5); correspond with C. Roush re same (.5). | 1.00 | 535.00 |
| 02/03/20 | MTT | 0020 | Analyze current developments re opioid epidemic and response. | 0.60 | 621.00 |
| 02/03/20 | CWR | 0020 | Review research re impact of motion for common interest fund in MDL on bankruptcy court. | 0.90 | 1,021.50 |
| 02/03/20 | JSR | 0020 | Pull docket filings for review of state opioid litigation. | 0.20 | 57.00 |
| 02/04/20 | MPH | 0020 | Revise proposed Common Benefit Fund language (.9); correspondence with C. Roush re same (.4); review research re same (1.4). | 2.70 | 4,306.50 |
| 02/04/20 | CWR | 0020 | Correspond with M. Hurley re language in MDL proposal for common benefit fund carving out Purdue bankruptcy. | 0.40 | 454.00 |
| 02/04/20 | CBP | 0020 | Track and analyze other opioid cases (1.6); review Common Benefit Fund motion (.2); analyze issues re same (.6); review correspondence from Debtors re same (.3). | 2.70 | 1,755.00 |
| 02/04/20 | ESL | 0020 | Review correspondence from Debtors and PEC re MDL common benefit fund. | 0.40 | 390.00 |
| 02/04/20 | BKB | 0020 | Review article re opioid litigation (.1); review docket filings re discovery developments in NY litigation (.6). | 0.70 | 542.50 |
| 02/05/20 | CBP | 0020 | Analyze developments in other opioid cases (1.8); update litigation tracker (.6). | 2.40 | 1,560.00 |
| 02/05/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.30 | 184.50 |
| 02/05/20 | BKB | 0020 | Review NY litigation docket filings re status of discovery, case updates (1.7); update tracker summarizing same (.6). | 2.30 | 1,782.50 |
| 02/06/20 | KPP | 0020 | Review opioid litigation alerts. | 0.20 | 205.00 |
| 02/07/20 | CBP | 0020 | Review new developments in other opioid cases (.6); update opioid litigation tracker (.3). | 0.90 | 585.00 |
| 02/08/20 | TI | 0020 | Review articles and correspondence re opioid litigation. | 0.40 | 214.00 |
| 02/10/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 | 246.00 |
| 02/10/20 | BKB | 0020 | Review news articles and updates re opioid litigation developments. | 0.60 | 465.00 |
| 02/11/20 | JSR | 0020 | Conduct research re pharmaceutical litigation. | 0.40 | 114.00 |
| 02/11/20 | CBP | 0020 | Review developments in pending national opioid litigation (4.0); update tracker re same (.9); correspond with B. Barker re same (.5). | 5.40 | 3,510.00 |
| 02/11/20 | ESL | 0020 | Review articles re MDL developments. | 0.30 | 292.50 |
| 02/11/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 | 184.50 |
| 02/11/20 | DY | 0020 | Conduct research with respect to status of pending opioid cases. | 0.40 | 114.00 |
| 02/11/20 | TJS | 0020 | Review updated tracker re status of nationwide opioid litigation (.4); correspond with members of FR and Lit teams re same (.1). | 0.50 | 387.50 |
| 02/11/20 | RJD | 0020 | Review update on opioid litigation. | 0.10 | 81.00 |
| 02/11/20 | BKB | 0020 | Conduct research re status, case developments of various state level opioid litigation (3.5); correspond with C. Phillips re same (.5); review | 5.10 | 3,952.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 65
Invoice Number: 1883319                                                                 April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| | | | NY opioid litigation docket and update tracker re discovery developments (1.1). | | |
| 02/12/20 | KPP | 0020 | Review updates re other opioid litigation. | 0.20 | 205.00 |
| 02/12/20 | JSR | 0020 | Conduct research re ongoing opioid litigation. | 0.50 | 142.50 |
| 02/12/20 | CBP | 0020 | Track litigation documents in review other opioid cases (3.8); update litigation tracker (1.3). | 5.10 | 3,315.00 |
| 02/12/20 | DY | 0020 | Conduct research re various ongoing state opioid cases (1.9); retrieve docket filings re same (1.3). | 3.20 | 912.00 |
| 02/12/20 | BKB | 0020 | Review docket of NY opioid litigation re discovery developments. | 1.10 | 852.50 |
| 02/13/20 | MPH | 0020 | Participate on call with PEC re other opioid cases. | 1.50 | 2,392.50 |
| 02/13/20 | APM | 0020 | Participate on call with advisors to PEC related to opioid litigation negotiations. (1.5); review documents related to same (1.0). | 2.50 | 3,375.00 |
| 02/13/20 | KPP | 0020 | Call with PEC re related case developments. | 1.50 | 1,537.50 |
| 02/13/20 | SLB | 0020 | Call with PEC re opioid litigation and related matters (partial) (1.0); correspond with UCC professionals re same (.4). | 1.40 | 1,715.00 |
| 02/13/20 | JSR | 0020 | Research re pending opioid litigation. | 0.10 | 28.50 |
| 02/13/20 | CBP | 0020 | Review developments in other opioid cases (2.2); update litigation tracker (1.0); correspond with B. Barker re same (.3). | 3.50 | 2,275.00 |
| 02/13/20 | ESL | 0020 | Attend call with MDL PEC re potential settlement re opioid manufacturer. | 1.50 | 1,462.50 |
| 02/13/20 | MHG | 0020 | Research filings in related opioid litigation. | 1.50 | 427.50 |
| 02/13/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 | 184.50 |
| 02/13/20 | TJS | 0020 | Attend call with PEC re potential settlement with other opioid manufacturer (1.5); correspond with UCC professionals re same (.3); review materials re same (.3). | 2.10 | 1,627.50 |
| 02/13/20 | BKB | 0020 | Research re state level opioid litigation (.9); correspond with C. Phillips re same (.3). | 1.20 | 930.00 |
| 02/14/20 | APM | 0020 | Analyze developments in related opioid litigation. | 2.30 | 3,105.00 |
| 02/14/20 | SLB | 0020 | Correspondence with UCC professionals re issues in connection with opioid litigation (.5); analyze issues re same (.5); participate on call with UCC and private side professionals re same (partial) (.5); review recent articles re opioid litigation (.6). | 2.10 | 2,572.50 |
| 02/14/20 | EYP | 0020 | Lead call with creditors re pending opioid litigation. | 1.20 | 1,914.00 |
| 02/14/20 | CBP | 0020 | Track developments in other opioid cases (4.0); update litigation tracker (2.5). | 6.50 | 4,225.00 |
| 02/14/20 | ESL | 0020 | Attend call with creditors re developments in related opioid litigation (1.2); review correspondence with UCC advisors (.3) and related materials re same (.5). | 2.00 | 1,950.00 |
| 02/14/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 | 307.50 |
| 02/14/20 | DY | 0020 | Research state opioid cases with upcoming trials. | 0.90 | 256.50 |
| 02/15/20 | SLB | 0020 | Review correspondence and analysis re open issues in connection with opioid litigation. | 0.50 | 612.50 |
| 02/16/20 | APM | 0020 | Review materials and open issues related to various other opioid cases. | 3.20 | 4,320.00 |
| 02/16/20 | CBP | 0020 | Review filings from MDL and remanded state opioid litigation other opioid cases. | 2.60 | 1,690.00 |
| 02/17/20 | EYP | 0020 | Correspondence with multiple parties in interest re | 0.40 | 638.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 66
Invoice Number: 1883319                                                      April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | common benefit fund issues. | | |
| 02/17/20 | CBP | 0020 | Review filings from MDL and remanded state opioid litigation (2.7); update tracker re same (.8). | 3.50 | 2,275.00 |
| 02/18/20 | CBP | 0020 | Analyze filings from MDL and remanded state opioid litigation other opioid cases (3.1); summarize and update tracker re same (2.6). | 5.70 | 3,705.00 |
| 02/18/20 | MRG | 0020 | Review recent materials re opioid litigation. | 0.20 | 123.00 |
| 02/18/20 | MHG | 0020 | Conduct research re MDL and state opioid litigation actions. | 0.90 | 256.50 |
| 02/18/20 | JKC | 0020 | Review (.4) and circulate (.1) recent materials re opioid litigation and related matters. | 0.50 | 307.50 |
| 02/18/20 | DY | 0020 | Conduct research with respect to state opioid cases and upcoming trials. | 2.30 | 655.50 |
| 02/19/20 | MPH | 0020 | Review news updates re opioid litigation. | 1.10 | 1,754.50 |
| 02/19/20 | APM | 0020 | Continue analysis related to opioid manufacturer potential restructuring. | 1.30 | 1,755.00 |
| 02/19/20 | GA | 0020 | Review media coverage re opioid litigation and related matters. | 1.20 | 408.00 |
| 02/19/20 | JSR | 0020 | Conduct research re concurrent opioid cases. | 2.30 | 655.50 |
| 02/19/20 | CBP | 0020 | Review filings from MDL and remanded state opioid litigation other opioid cases (4.5); summarize and update tracker re same (2.8). | 7.30 | 4,745.00 |
| 02/19/20 | MHG | 0020 | Review docket filings from state opioid cases re trial status. | 2.70 | 769.50 |
| 02/19/20 | JKC | 0020 | Review (.6) and circulate (.2) recent materials re opioid litigation and related matters. | 0.80 | 492.00 |
| 02/19/20 | DY | 0020 | Conduct research with respect to state opioid cases and upcoming trials. | 1.90 | 541.50 |
| 02/19/20 | TJS | 0020 | Correspond with various parties in interest and UCC professionals re analysis of possible upcoming opioid settlement (1); review draft NDAs re same (.2). | 1.20 | 930.00 |
| 02/20/20 | APM | 0020 | Analyze opioid manufacturer's contemplated restructuring and potential bankruptcy filing and possible implications for Debtors. | 1.20 | 1,620.00 |
| 02/20/20 | JSR | 0020 | Conduct research re ongoing opioid litigation. | 1.90 | 541.50 |
| 02/20/20 | CBP | 0020 | Review filings from MDL and remanded state opioid litigation (2.4); summarize same (1.2). | 3.60 | 2,340.00 |
| 02/20/20 | MHG | 0020 | Review docket filings from state opioid cases re their trial status. | 3.60 | 1,026.00 |
| 02/20/20 | JKC | 0020 | Review (.5) and circulate (.2) recent materials re opioid litigation and related matters. | 0.70 | 430.50 |
| 02/20/20 | DY | 0020 | Conduct research with respect to state opioid cases and upcoming trials. | 1.10 | 313.50 |
| 02/20/20 | TJS | 0020 | Correspond with UCC professionals re analysis of developments re possible upcoming opioid settlement. | 0.50 | 387.50 |
| 02/20/20 | BKB | 0020 | Review articles and news updates re opioid litigation (.2); review NY litigation for case developments, status of discovery issues (1.7); summarize same in tracker (1.3); draft narrative summary of same (1.4). | 4.60 | 3,565.00 |
| 02/21/20 | MPH | 0020 | Review opioid litigation tracker and related materials. | 0.80 | 1,276.00 |
| 02/21/20 | APM | 0020 | Analyze issues re potential bankruptcy of related opioid manufacturer and impact on cases. | 1.30 | 1,755.00 |
| 02/21/20 | CBP | 0020 | Review filings from MDL and remanded state | 0.80 | 520.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 67
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | opioid litigation other opioid cases. | | |
| 02/21/20 | MHG | 0020 | Review docket filings from state opioid cases. | 0.70 | 199.50 |
| 02/23/20 | SLB | 0020 | Review correspondence among Debtors and UCC advisors re MDL litigation and related issues. | 0.30 | 367.50 |
| 02/24/20 | SLB | 0020 | Participate on call with UCC and State representatives re opioid litigation and related issues (partial). | 1.40 | 1,715.00 |
| 02/24/20 | ESL | 0020 | Participate on call with parties in interest re potential opioid manufacturer bankruptcy filing and impact on case. | 1.60 | 1,560.00 |
| 02/24/20 | JKC | 0020 | Review (.5) and circulate (.1) news article re opioid litigation and related matters. | 0.60 | 369.00 |
| 02/24/20 | TJS | 0020 | Prepare for (.2) and attend (1.6) call with various parties in interest re developments in related case; review presentation materials from FA re same (.8). | 2.60 | 2,015.00 |
| 02/24/20 | BKB | 0020 | Review opioid articles (.2); review docket filings in NY litigation (.6). | 0.80 | 620.00 |
| 02/25/20 | CBP | 0020 | Review filings from MDL and remanded state opioid litigation other opioid cases (2.1); summarize and update tracker re same (1.9). | 4.00 | 2,600.00 |
| 02/25/20 | ESL | 0020 | Review press release and related materials re opioid manufacturer restructuring developments. | 1.40 | 1,365.00 |
| 02/25/20 | LBO | 0020 | Analyze issues re reported opioid manufacturer settlement. | 0.10 | 62.50 |
| 02/25/20 | JKC | 0020 | Review (.2) and circulate (.1) recent materials re opioid litigation and related matters; internal correspondence with FR team members re same (.2). | 0.50 | 307.50 |
| 02/25/20 | TJS | 0020 | Review press release re related settlement (.4); correspond with FR team members re same (.2); correspond with multiple parties in interest re same (.3). | 0.90 | 697.50 |
| 02/25/20 | BKB | 0020 | Review recent news developments re opioid settlements (.3); correspond with FR team members re same (.2); review NY litigation docket filings (1.1); update NY tracker re same (.8); draft summary of developments re same (.4). | 2.80 | 2,170.00 |
| 02/26/20 | CBP | 0020 | Track and review other opioid cases (1.5); correspond with B. Barker re same (.2). | 1.70 | 1,105.00 |
| 02/26/20 | BKB | 0020 | Review article re opioid developments (.2); revise summary of NY litigation developments (.8); correspond with C. Phillips re same (.2). | 1.20 | 930.00 |
| 02/27/20 | MPH | 0020 | Review materials re MDL developments. | 0.80 | 1,276.00 |
| 02/27/20 | TJS | 0020 | Review materials re impact of opioid crisis (.4); review correspondence with UCC advisors re access to confidential information re comparable settlement (.2). | 0.60 | 465.00 |
| 02/28/20 | JKC | 0020 | Review (.6) and circulate (.2) recent materials re opioid litigation. | 0.80 | 492.00 |
| 02/28/20 | TJS | 0020 | Review analysis from UCC advisors re comparable settlement. | 0.70 | 542.50 |
| 02/29/20 | SLB | 0020 | Review recent articles and materials re developments in opioid litigation. | 1.50 | 1,837.50 |
| 02/29/20 | JKC | 0020 | Review (.2) and circulate (.1) recent materials re opioid litigation and related matters. | 0.30 | 184.50 |
| 02/29/20 | TJS | 0020 | Review updated analysis from UCC advisors re comparable settlement. | 0.50 | 387.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 68
Invoice Number: 1883319                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/21/20 | SLB | 0022 | Correspond with members of FR team re research in connection with potential confirmation issues and related issues (.8); review materials re same (.5); correspond with Committee member re same (.2); | 1.50 | 1,837.50 |
| 02/21/20 | ESL | 0022 | Review pleadings in related cases re potential confirmation issue (.3); correspondence with members of FR team re same (.1). | 0.40 | 390.00 |
| 02/21/20 | MRG | 0022 | Correspond with FR team member re research on potential confirmation issue (.1); conduct research re same (.7). | 0.80 | 492.00 |
| 02/21/20 | JKC | 0022 | Summarize briefs filed in Second Circuit re potential confirmation issue (5.3); correspond with J. Salwen re same (.4). | 5.70 | 3,505.50 |
| 02/21/20 | TJS | 0022 | Research potential confirmation issue (2.9); correspondence with members of FR team re same (.5). | 3.40 | 2,635.00 |
| 02/22/20 | JKC | 0022 | Summarize research re potential confirmation issue. | 0.80 | 492.00 |
| 02/23/20 | MRG | 0022 | Research case law re potential confirmation issues (3.9); prepare summary memo re same (3.0); correspondence with FR team members re same (.3). | 7.20 | 4,428.00 |
| 02/23/20 | JKC | 0022 | Review (.8) and summarize (.6) opinion re potential confirmation issue; correspond with members of FR team re same (.4). | 1.80 | 1,107.00 |
| 02/23/20 | TJS | 0022 | Revise summaries of recent precedent re potential confirmation issues (1.3); analyze issues re same (.6); correspond with members of FR team re same (.2). | 2.10 | 1,627.50 |
| 02/24/20 | SLB | 0022 | Revise summary for Committee re confirmation issues research (1.5); correspond with members of FR team re same (.5); correspond with Committee member re same (.2). | 2.20 | 2,695.00 |
| 02/24/20 | ESL | 0022 | Review summary re potential confirmation issues (.3); correspond with members of Akin FR team re same (.2). | 0.50 | 487.50 |
| 02/24/20 | MRG | 0022 | Revise summary of research re potential confirmation issues (2.1); correspond with members of FR team re same (.4). | 2.50 | 1,537.50 |
| 02/24/20 | JKC | 0022 | Revise memo re potential confirmation issue (1.1); correspond with members of FR team re same (.2); conduct research re same (.3). | 1.60 | 984.00 |
| 02/24/20 | TJS | 0022 | Revise memo re potential confirmation issue (1.9); conduct research re same (.6); correspond with members of FR team re same (.5); draft high-level summary for UCC re same (.6). | 3.60 | 2,790.00 |
| 02/21/20 | MPH | 0025 | Travel to (total travel time = 1.0) and from (total travel time = 1.0) hearing. | 1.00 | 1,595.00 |
| 02/21/20 | SLB | 0025 | Travel to (total travel time = 1.0) and from (total travel time = .9) White Plains for hearing. | 0.90 | 1,102.50 |
| 02/21/20 | ESL | 0025 | Travel to (total travel time = 1.0) and from (total travel time = 1.2) White Plains for hearing. | 1.10 | 1,072.50 |
| 02/03/20 | GA | 0028 | Review Board materials (6.4); update diligence spreadsheet (1.5); revise information requests re same (2.0). | 9.90 | 3,366.00 |
| 02/03/20 | ETL | 0028 | Review corporate diligence materials. | 1.00 | 985.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 69
Invoice Number: 1883319                                                   April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 02/04/20 | GA | 0028 | Review Board materials (4.2) and update diligence tracker (2.1). | 6.30 | 2,142.00 |
| 02/06/20 | AL | 0028 | Review due diligence materials (.4); continue to review complaints and update master complaint spreadsheet (.9). | 1.30 | 455.00 |
| 02/11/20 | ETL | 0028 | Review corporate diligence materials. | 1.00 | 985.00 |
| 02/28/20 | JEG | 0028 | Revise summary of corporate diligence materials (1.5); review diligence materials (4.2). | 5.70 | 3,705.00 |
| 02/02/20 | SLB | 0031 | Review correspondence from UCC professionals re nalmefene proposal and related issues. | 0.30 | 367.50 |
| 02/02/20 | EYP | 0031 | Review materials re Nalmefene proposal (.3); correspondence with UCC advisors re same (.1). | 0.40 | 638.00 |
| 02/03/20 | SLB | 0031 | Analyze issues in connection with Nalmefene proposal (1.5); correspond with UCC advisors re same (.5). | 2.00 | 2,450.00 |
| 02/03/20 | ESL | 0031 | Review correspondence with Debtors re business plan (.1); correspond with Debtors' and UCC advisors re motion to enter development agreement (.8); analyze issues re same (.4). | 1.30 | 1,267.50 |
| 02/04/20 | SLB | 0031 | Correspondence with UCC advisors re Nalmefene initiative and related issues. | 0.40 | 490.00 |
| 02/04/20 | EYP | 0031 | Correspondence with Debtors re meeting between UCC and Debtors re business plan. | 0.80 | 1,276.00 |
| 02/04/20 | ESL | 0031 | Review Debtors' draft motion to enter into development agreement (2.1); review correspondence with Province re same (.3); analyze diligence materials re same (.8). | 2.40 | 2,340.00 |
| 02/05/20 | MPH | 0031 | Review Debtors' business plan documents (1.3); review documents re Nalmefene initiative (.6) and attend call with states re same (.8). | 2.70 | 4,306.50 |
| 02/05/20 | APM | 0031 | Review materials re Nalmefene autoinjector development agreement (.8); participate on call with states re same (.8). | 1.60 | 2,160.00 |
| 02/05/20 | SLB | 0031 | Participate on call with States re Nalmefene initiative (.8); follow-up conference with A. Preis and E. Lisovicz re same (.3); review correspondence among UCC advisors re same (.3). | 1.40 | 1,715.00 |
| 02/05/20 | EYP | 0031 | Call with non-consenting states re Nalmefene development motion and related issues (.8); confer with E. Lisovicz and S. Brauner re same (.3); review reports from UCC professionals re same (.9); correspondence with UCC professionals re same (.5). | 2.50 | 3,987.50 |
| 02/05/20 | ESL | 0031 | Review correspondence re motion to enter development agreement (.3); call with dissenting states re same (.8); confer with A. Preis and S. Brauner re same (.3); review materials re development agreement (1.2); review correspondence re Debtors' business plan in connection with Nalmefene proposal (.2); attend to preparation for 2/10 meeting re same (.4). | 3.20 | 3,120.00 |
| 02/05/20 | JKC | 0031 | Coordinate meeting with Debtors re Purdue business plan. | 0.30 | 184.50 |
| 02/06/20 | MPH | 0031 | Attend call with UCC and Debtor professionals re Nalmefene autoinjector deal. | 0.90 | 1,435.50 |
| 02/06/20 | APM | 0031 | Review draft business plan provided by Debtors (1.2); review previous estimates (.5); review | 2.50 | 3,375.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 70
Invoice Number: 1883319                                                      April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| | | | Province analysis re same (.8). | | |
| 02/06/20 | SLB | 0031 | Participate on call with UCC and Debtor professionals re Nalmefene motion (.9); follow-up correspondence with UCC professionals re same (.5); analyze issues re same (.8). | 2.20 | 2,695.00 |
| 02/06/20 | EYP | 0031 | Call with Debtors re Nalmefene motion (.9); correspondence with UCC professionals re same (.5). | 1.40 | 2,233.00 |
| 02/06/20 | ESL | 0031 | Attend call with Debtors re development agreement (.9); review Debtors' business plan (1.0) and correspond with Province re same (.2); review materials re public health initiative (1.9) and motion to enter into development agreement (.7); research re same (1.3). | 6.00 | 5,850.00 |
| 02/06/20 | TJS | 0031 | Prepare for (.6) and attend (.9) call with Debtors re Nalmefene development agreement motion. | 1.50 | 1,162.50 |
| 02/07/20 | KPP | 0031 | Prepare for business plan meeting with Committee members (1); review materials re same (.5). | 1.60 | 1,640.00 |
| 02/07/20 | SLB | 0031 | Correspond with members of Akin FR team re logistics in connection with Debtor/UCC meeting re business plan on Monday. | 0.40 | 490.00 |
| 02/07/20 | ESL | 0031 | Draft internal analysis re Debtors' motion to enter into development agreement (2.9); research issues re same (2.0). | 4.90 | 4,777.50 |
| 02/07/20 | JKC | 0031 | Coordinate meeting with Debtors re Purdue business plan (.2); correspond with FR team members re same (.1). | 0.30 | 184.50 |
| 02/07/20 | TJS | 0031 | Attention to preparations for 2/10 meeting with Debtors re business plan (1.3); correspond with members of FR team re same (.6). | 1.90 | 1,472.50 |
| 02/07/20 | AL | 0031 | Review and index materials for February 10, 2020 meeting. | 6.90 | 2,415.00 |
| 02/08/20 | APM | 0031 | Review various presentations related to Nalmefene autoinjector development. | 1.50 | 2,025.00 |
| 02/08/20 | KPP | 0031 | Complete preparations for business plan meeting with Committee. | 0.40 | 410.00 |
| 02/08/20 | AL | 0031 | Prepare business plan materials for February 10, 2020 meeting. | 4.30 | 1,505.00 |
| 02/09/20 | APM | 0031 | Review presentation to UCC by Debtors related to business plan. | 1.00 | 1,350.00 |
| 02/09/20 | ESL | 0031 | Prepare for 2/10 meeting re business plan (.3); draft potential pleading re motion to enter into development agreement (3.4); research issues re same (2.7). | 6.40 | 6,240.00 |
| 02/09/20 | TJS | 0031 | Review Debtors' presentation re public health initiative (.7); review correspondence from UCC professionals commenting on same (.1). | 0.80 | 620.00 |
| 02/09/20 | AL | 0031 | Finalize materials for February 10, 2020 business plan meeting. | 2.00 | 700.00 |
| 02/10/20 | MPH | 0031 | Meet with Debtors and UCC regarding business plan and other matters (4.0); meet with UCC following Debtor meeting (.8). | 4.80 | 7,656.00 |
| 02/10/20 | ISD | 0031 | Confer with S. Brauner re business plan meeting. | 0.20 | 319.00 |
| 02/10/20 | APM | 0031 | Participate in meeting with UCC members and Debtors related to future business plan (4.0); review materials provided to UCC from Debtors related to business plan (.9); attend follow-up | 5.70 | 7,695.00 |

PURDUE CREDITORS COMMITTEE                                                                  Page 71
Invoice Number: 1883319                                                                  April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | meeting with UCC re same (.8). | | |
| 02/10/20 | KPP | 0031 | Prepare for (.8) and attend (.4) pre-meeting with Committee; attend Debtor business plan presentation (4.0) and meeting thereafter with members of the Committee (.5). | 5.60 | 5,740.00 |
| 02/10/20 | SLB | 0031 | Analyze issues re business plan (.8); attend pre-meeting with UCC (.4) and participate in (4.0) meeting with Debtors and UCC re business plan; attend follow-up meeting with Committee members re same (.5); confer with I. Dizengoff re same (.2). | 5.90 | 7,227.50 |
| 02/10/20 | ESL | 0031 | Draft pleading re motion to enter development agreement motion (3.0); review materials re same (2.1); prepare for (.8) and attend (4.0) meeting with Debtors re business plan; attend follow up meeting with UCC members and advisors (.5). | 10.40 | 10,140.00 |
| 02/10/20 | JEP | 0031 | Attend meeting with Debtors and UCC regarding business plan (4.0); prepare for same (.6). | 4.60 | 3,726.00 |
| 02/10/20 | JKC | 0031 | Review materials in connection with business plan presentation (1.2); correspond with members of FR team re same (.3). | 1.50 | 922.50 |
| 02/10/20 | TJS | 0031 | Prepare materials for meeting with Debtors and UCC members re business plan (.8); assist UCC members with respect to logistics re same (1.1); review presentations re same (1.3); correspond with members of FR team re same (.7). | 3.90 | 3,022.50 |
| 02/11/20 | MPH | 0031 | Call with Debtors regarding Naloxone initiative. | 0.70 | 1,116.50 |
| 02/11/20 | APM | 0031 | Review Debtors' business plan (1.2); participate on call with Debtors related to OTC naloxone (.6); review materials provided in data room related to business plan discussions (1.5). | 3.30 | 4,455.00 |
| 02/11/20 | SLB | 0031 | Correspondence with Debtor and UCC advisors re Nalmefene Motion and related issues (.6); analyze issues re same (.6); correspond with members of FR team re same (.2). | 1.40 | 1,715.00 |
| 02/11/20 | ESL | 0031 | Review filed motion to enter into development agreement (.6) and supporting declaration (.2); review development agreement (1.0); research issue re same (1.5); correspond with DPW re unredacted versions of pleadings (.2). | 3.50 | 3,412.50 |
| 02/11/20 | TJS | 0031 | Review motion to enter into development agreement (.4); correspond with members of FR team re same (.3). | 0.70 | 542.50 |
| 02/12/20 | APM | 0031 | Review proposed Nalmefene autoinjector agreement (2.7); review related materials (1.3); draft detailed summary of same (1.2); correspondence with UCC members re same (.3). | 5.50 | 7,425.00 |
| 02/12/20 | DCV | 0031 | Analyze materials relating to proposed OTC naloxone initiative (3.3); review materials re PHI (.9). | 4.20 | 4,683.00 |
| 02/12/20 | SLB | 0031 | Confer with R. Ringer re Nalmefene motion (.3); internal communications with members of FR team re same (.5); analyze issues re same (.5); participate on call with Private Side representatives re business plan and related issues (.5); review correspondence with Private Side representatives re same (.3). | 2.10 | 2,572.50 |
| 02/12/20 | EYP | 0031 | Calls with private side representatives re business plan (.5); analyze issues re same (.4); | 1.50 | 2,392.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 72
Invoice Number: 1883319                                                                    April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|--|-------|--------|
| | | | correspondence with UCC professionals re same (.3); correspondence with members of FR team re Nalmefene motion (.3). | | |
| 02/12/20 | ESL | 0031 | Draft statement re development agreement motion (3.3); review correspondence with UCC advisors (.5) and related materials (1.6) re same. | 5.40 | 5,265.00 |
| 02/12/20 | TJS | 0031 | Call with Kramer Levin re motion to enter development agreement (.3); correspond with members of FR team re same (.5). | 0.80 | 620.00 |
| 02/13/20 | APM | 0031 | Participate on conference calls related to Nalmefene autoinjector development agreement (.5); analyze issues re same (.5). | 1.00 | 1,350.00 |
| 02/13/20 | DCV | 0031 | Research issues relating to FDA approval of generics and over-the-counter drugs (3.2); prepare summary re same (1.0). | 4.20 | 4,683.00 |
| 02/13/20 | SLB | 0031 | Confer with R. Ringer re nalmefene motion (.2); correspond with members of FR team re same (.2). | 0.40 | 490.00 |
| 02/13/20 | EYP | 0031 | Comment on draft Nalmefene motion response (.6); correspondence with members of FR team re same (.2). | 0.80 | 1,276.00 |
| 02/13/20 | ESL | 0031 | Draft statement re development agreement motion (1.8); correspond with members of FR team re same (.3). | 2.10 | 2,047.50 |
| 02/14/20 | DCV | 0031 | Analyze materials re OTC naloxone proposal. | 3.80 | 4,237.00 |
| 02/14/20 | EYP | 0031 | Revise Nalmefene statement (.4); correspondence with multiple parties in interest re same (.6); correspondence with members of FR team re same (.3). | 1.30 | 2,073.50 |
| 02/14/20 | ESL | 0031 | Draft statement re motion to enter into development agreement. | 3.80 | 3,705.00 |
| 02/14/20 | SC | 0031 | Review Debtors' presentation re business plan. | 4.20 | 4,305.00 |
| 02/16/20 | ESL | 0031 | Revise statement re development agreement motion (1.8); conduct research re same (1.5). | 3.30 | 3,217.50 |
| 02/17/20 | SLB | 0031 | Revise statement re Nalmefene motion (2.5); correspond with E. Lisovicz re same (.3). | 2.80 | 3,430.00 |
| 02/17/20 | ESL | 0031 | Revise statement re motion to enter into development agreement (1.0); review comments to (.4) and revise (2.5) same. | 3.90 | 3,802.50 |
| 02/18/20 | SLB | 0031 | Revise Nalmefene statement (2.8); confer with E. Lisovicz re same (.3); correspond with UCC advisors re same (.4); correspond with DPW re same (.2); confer with C. Robertson re same (.2); confer with B. Barker re same (.1). | 4.00 | 4,900.00 |
| 02/18/20 | EYP | 0031 | Revise pleading re Nalmefene motion (.6); correspondence with UCC advisors re same (.3); correspondence with Debtors re same (.3). | 1.20 | 1,914.00 |
| 02/18/20 | ESL | 0031 | Review comments to statement re motion to enter into development agreement (.5); revise same (2.4); review materials re same (.7); confer with S. Brauner re same (.3). | 3.90 | 3,802.50 |
| 02/18/20 | TJS | 0031 | Draft insert for statement re development agreement motion (.4); correspond with members of FR team re same (.3). | 0.70 | 542.50 |
| 02/18/20 | BKB | 0031 | Conduct research re legal issues in connection with Development Agreement Motion (2.6); correspondence with members of FR team re same (.4); confer with S. Brauner re same (.1). | 3.10 | 2,402.50 |

PURDUE CREDITORS COMMITTEE                                                Page 73
Invoice Number: 1883319                                                April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|------|-------|--------|
| 02/19/20 | APM | 0031 | Draft follow up diligence questions related to nalmefene autoinjector transaction (.9); review materials re same (.4). | 1.30 | 1,755.00 |
| 02/19/20 | DCV | 0031 | Research IP issues relating to over-the-counter drugs. | 2.00 | 2,230.00 |
| 02/19/20 | SLB | 0031 | Revise Nalmefene statement (2.4); correspond with members of FR team re same (.4); confer with E. Lisovicz re same (.3); confer with A. Preis re same (.2); confer with C. Robertson re same (.3); revise language for order re same (.3); correspond with DPW team re same (.2); comment on summary of research in connection with the same (1.5); correspond with members of FR team re same (.4); review Debtors' draft response to UCC statement (.3); correspond with DPW re same (.1); correspond with A. Preis re same (.4). | 6.60 | 8,085.00 |
| 02/19/20 | EYP | 0031 | Revise Nalmefene pleading (1.5); correspondence with multiple parties in interest re same (.2). | 1.70 | 2,711.50 |
| 02/19/20 | ESL | 0031 | Review proposed order re development agreement motion (.2); draft proposed language re same (.5); review diligence materials re development agreement (.3); confer with S. Brauner re same (.3) and revise (1.1) same. | 2.40 | 2,340.00 |
| 02/19/20 | TJS | 0031 | Review revised draft of statement re development agreement (.3); correspond with members of FR team re same (.4). | 0.70 | 542.50 |
| 02/19/20 | BKB | 0031 | Conduct research re legal issues in connection with Development Agreement Motion (4.2); correspond with members of Akin FR re same (.5); draft summary memo of research (2.6); revise same based on internal comments (1.9). | 9.20 | 7,130.00 |
| 02/20/20 | SLB | 0031 | Finalize Nalmefene statement for filing (2.2); correspond with members of FR team re same (.5); correspond with DPW re order language re same (.3); revise the same (.2); correspond with members of FR team re same (.2); revise memo re open research issues re same (2.0); correspond with members of FR team re same (.4). | 5.80 | 7,105.00 |
| 02/20/20 | ESL | 0031 | Review comments to statement re development agreement motion (.1) and revise same (.3); review correspondence with Debtors re same (.2); prepare filing version of same (.2); review statements filed by dissenting states re same (.2); review research re public health initiative (.3). | 1.30 | 1,267.50 |
| 02/20/20 | SDL | 0031 | File UCC statement re development agreement motion. | 0.30 | 73.50 |
| 02/20/20 | TJS | 0031 | Review correspondence between Debtors and UCC professionals re Nalmefene motion (.4); revise UCC statement re same (.1). | 0.50 | 387.50 |
| 02/20/20 | BKB | 0031 | Revise memo re Development Agreement Motion (2.4); conduct additional research re same (3.5); correspond with members of FR team re same (.2). | 6.10 | 4,727.50 |
| 02/26/20 | DCV | 0031 | Analyze dataroom materials re intellectual property licenses in connection with nalmefene proposal. | 1.60 | 1,784.00 |
| 02/26/20 | ESL | 0031 | Review Debtors' motion to enter into supply agreement (.4) and related materials (.2); revise summary for UCC re same (.5). | 1.10 | 1,072.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 74
April 29, 2020

| Date | Tkpr | Task | | Hours | Amount |
|------|------|------|---|-------|--------|
| 02/26/20 | TJS | 0031 | Revise summary of supply agreement motion. | 0.30 | 232.50 |
| 02/05/20 | ESL | 0032 | Review correspondence with Province re Debtors' IP and related issues. | 0.30 | 292.50 |
| 02/07/20 | DCV | 0032 | Analyze materials relating to patent ownership issues. | 2.40 | 2,676.00 |
| 02/10/20 | DCV | 0032 | Research issues re naloxone patent litigation (4.2); draft internal memo re same (2.1). | 6.30 | 7,024.50 |
| 02/11/20 | DCV | 0032 | Analyze materials relating to pending patent litigation (2.5); prepare internal memo re same (2.1); call with UCC advisors re same (.4). | 5.00 | 5,575.00 |
| 02/11/20 | ESL | 0032 | Prepare for (.1) and attend (.4) call with Jefferies, Province and D. Vondle re IP issues; review correspondence (.1) and related materials (.2) re same. | 0.80 | 780.00 |
| 02/18/20 | DCV | 0032 | Analyze materials re generics versus over-the-counter regulatory issues. | 1.50 | 1,672.50 |
| 02/27/20 | MPH | 0032 | Conduct analysis of IP issue. | 0.40 | 638.00 |
| 02/27/20 | DCV | 0032 | Analyze materials relating to licenses and materials relating to intellectual property. | 3.50 | 3,902.50 |
| 02/27/20 | EYP | 0032 | Call with counsel to other opioid manufacturer re IP issues (.6); call with Province re same (.2). | 0.80 | 1,276.00 |

|  |  |  | Totals | 3,867.40 | 3,265,295.50 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| H B JACOBSON | 16.70 | at | $1240.00 | = | $20,708.00 |
| S R ROSS | 6.00 | at | $1300.00 | = | $7,800.00 |
| R S SALCIDO | 15.30 | at | $1155.00 | = | $17,671.50 |
| M P HURLEY | 161.20 | at | $1595.00 | = | $257,114.00 |
| I S DIZENGOFF | 1.80 | at | $1595.00 | = | $2,871.00 |
| A P MILLER | 62.10 | at | $1350.00 | = | $83,835.00 |
| P W BUTLER | 8.30 | at | $1175.00 | = | $9,752.50 |
| S S KHO | 27.50 | at | $1135.00 | = | $31,212.50 |
| D C VONDLE | 34.50 | at | $1115.00 | = | $38,467.50 |
| D L CHAPMAN | 35.80 | at | $1225.00 | = | $43,855.00 |
| S L BRAUNER | 168.10 | at | $1225.00 | = | $205,922.50 |
| A PREIS | 175.10 | at | $1595.00 | = | $279,284.50 |
| S HANSON | 12.00 | at | $1135.00 | = | $13,620.00 |
| O J DE MOOR | 12.90 | at | $1175.00 | = | $15,157.50 |
| C W ROUSH | 17.70 | at | $1135.00 | = | $20,089.50 |
| K D ALDERFER | 8.70 | at | $1110.00 | = | $9,657.00 |
| E E ELDER | 30.70 | at | $975.00 | = | $29,932.50 |
| J S KLEIN | 5.30 | at | $965.00 | = | $5,114.50 |
| E E HARRIS | 31.70 | at | $1065.00 | = | $33,760.50 |
| A L KOO | 40.50 | at | $1000.00 | = | $40,500.00 |
| D J WINDSCHEFFEL | 11.10 | at | $965.00 | = | $10,711.50 |
| H V PRYOR-BAZE | 31.10 | at | $965.00 | = | $30,011.50 |
| S CHU | 117.30 | at | $1025.00 | = | $120,232.50 |
| J C MURPHY | 51.30 | at | $1025.00 | = | $52,582.50 |
| C N MATHESON | 39.40 | at | $950.00 | = | $37,430.00 |
| K P PORTER | 179.50 | at | $1025.00 | = | $183,987.50 |
| W F MONGAN | 45.50 | at | $1005.00 | = | $45,727.50 |
| E T LEON | 22.50 | at | $985.00 | = | $22,162.50 |
| R R WILLIAMS, JR. | 86.90 | at | $960.00 | = | $83,424.00 |
| J B RICHARDS | 132.80 | at | $850.00 | = | $112,880.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S  DAVIDOV | 16.00 | at | $1010.00 | = | $16,160.00 |
| E S  LISOVICZ | 168.50 | at | $975.00 | = | $164,287.50 |
| K L  KIRKSEY | 21.90 | at | $985.00 | = | $21,571.50 |
| H  EVANS | 5.90 | at | $535.00 | = | $3,156.50 |
| K A  TONGALSON | 21.60 | at | $810.00 | = | $17,496.00 |
| C B  PHILLIPS | 103.60 | at | $650.00 | = | $67,340.00 |
| N P  GOEPFERT | 41.40 | at | $725.00 | = | $30,015.00 |
| J E  GANGWER | 91.70 | at | $650.00 | = | $59,605.00 |
| P J  GLACKIN | 52.90 | at | $650.00 | = | $34,385.00 |
| M R  GARDINER | 50.70 | at | $615.00 | = | $31,180.50 |
| T  IAKOVENKO-GRÄSSER | 49.80 | at | $535.00 | = | $26,643.00 |
| J E  POON | 190.70 | at | $810.00 | = | $154,467.00 |
| R A  COCHRANE | 12.00 | at | $535.00 | = | $6,420.00 |
| M F  MILLER | 166.00 | at | $535.00 | = | $88,810.00 |
| O  OJURONGBE | 33.80 | at | $535.00 | = | $18,083.00 |
| M  BELEGU | 48.80 | at | $565.00 | = | $27,572.00 |
| J K  COLEMAN | 120.10 | at | $615.00 | = | $73,861.50 |
| A E  EVA | 36.00 | at | $535.00 | = | $19,260.00 |
| A E  HILBERT | 32.50 | at | $535.00 | = | $17,387.50 |
| I R  TULLY | 133.20 | at | $565.00 | = | $75,258.00 |
| J  SALWEN | 112.00 | at | $775.00 | = | $86,800.00 |
| R J  D'AMATO | 44.30 | at | $810.00 | = | $35,883.00 |
| B K  BARKER | 100.10 | at | $775.00 | = | $77,577.50 |
| C H  HIGHTOWER | 18.00 | at | $650.00 | = | $11,700.00 |
| M I  CAPLAN | 15.40 | at | $675.00 | = | $10,395.00 |
| D P  MOYE | 40.10 | at | $515.00 | = | $20,651.50 |
| G  ANISIMOVA | 139.20 | at | $340.00 | = | $47,328.00 |
| L  CHAU | 65.60 | at | $370.00 | = | $24,272.00 |
| K  LA CROIX | 21.40 | at | $370.00 | = | $7,918.00 |
| D G  FADEEVA | 77.80 | at | $340.00 | = | $26,452.00 |
| M  TUTEN | 14.90 | at | $1035.00 | = | $15,421.50 |
| L B  O'BRIEN | 38.40 | at | $625.00 | = | $24,000.00 |
| S M  CSIZMADIA | 8.00 | at | $330.00 | = | $2,640.00 |
| S D  LEVY | 12.50 | at | $245.00 | = | $3,062.50 |
| C T  SCHOONMAKER | 39.70 | at | $215.00 | = | $8,535.50 |
| A  LAARAJ | 94.60 | at | $350.00 | = | $33,110.00 |
| J S  RODRIGUEZ | 5.80 | at | $285.00 | = | $1,653.00 |
| M H  GINSBORG | 18.60 | at | $285.00 | = | $5,301.00 |
| D .  YEN | 14.60 | at | $285.00 | = | $4,161.00 |

Current Fees
$3,265,295.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $5,501.32 |
| Computerized Legal Research - Other | $335.01 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $272.80 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $29,910.02 |
| Computerized Legal Research - Westlaw - out of contract | $155.64 |
| Courier Service/Messenger Service- Off Site | $97.31 |

| | |
|---|---:|
| Document Retrieval | $1,628.00 |
| Duplication - In House | $204.20 |
| Color Copy | $5,237.50 |
| Miscellaneous | $60.97 |
| Meals - Overtime | $277.80 |
| Meals - Business | $21.28 |
| Meals (100%) | $1,643.61 |
| Overtime - Admin Staff | $819.65 |
| Postage | $13.25 |
| Research | $122.72 |
| Refund  expenses | $2,387.61 |
| Telephone - Long Distance | $44.00 |
| Transcripts | $68.40 |
| Travel - Airfare | $838.42 |
| Travel - Ground Transportation | $587.47 |
| Local Transportation - Overtime | $398.05 |
| Travel - Train Fare | $835.28 |

Current Expenses                                                         $51,460.31


**Total Amount of This Invoice**                                    **$3,316,755.81**

**REMITTANCE COPY**

**Return with Payment**

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901

| | |
|---|---|
| Invoice Number | 1883319 |
| Invoice Date | 04/29/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004



(For wires originating outside the US reference Swift ID# CITIUS33)

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---:|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $5,501.32 |
| Computerized Legal Research - Other | $335.01 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $272.80 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $29,910.02 |
| Computerized Legal Research - Westlaw - Out of Contract | $155.64 |
| Courier Service/Messenger Service- Off Site | $97.31 |
| Document Retrieval | $1,628.00 |
| Duplication - In House | $204.20 |
| Color Copy | $5,237.50 |
| Miscellaneous | $60.97 |
| Meals - Overtime | $277.80 |
| Meals - Business | $21.28 |
| Meals (100%) | $1,643.61 |
| Overtime - Admin Staff | $819.65 |
| Postage | $13.25 |
| Research | $122.72 |
| Refund Expenses | $2,387.61 |
| Telephone - Long Distance | $44.00 |
| Transcripts | $68.40 |
| Travel - Airfare | $838.42 |
| Travel - Ground Transportation | $587.47 |
| Local Transportation - Overtime | $398.05 |
| Travel - Train Fare | $835.28 |
| **TOTAL** | **$51,460.31** |

## Exhibit E

### Itemized Disbursements



| | |
|---|---|
| Invoice Number | 1883319 |
| Invoice Date | 04/29/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $5,501.32 |
| Computerized Legal Research - Other | $335.01 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $272.80 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $29,910.02 |
| Computerized Legal Research - Westlaw - out of contract | $155.64 |
| Courier Service/Messenger Service- Off Site | $97.31 |
| Document Retrieval | $1,628.00 |
| Duplication - In House | $204.20 |
| Color Copy | $5,237.50 |
| Miscellaneous | $60.97 |
| Meals - Overtime | $277.80 |
| Meals - Business | $21.28 |
| Meals (100%) | $1,643.61 |
| Overtime - Admin Staff | $819.65 |
| Postage | $13.25 |
| Research | $122.72 |
| Refund  expenses | $2,387.61 |
| Telephone - Long Distance | $44.00 |
| Transcripts | $68.40 |
| Travel - Airfare | $838.42 |

PURDUE CREDITORS COMMITTEE                                                                    Page 2
Invoice Number: 1883319                                                                April 29, 2020

| | | |
|---|---|---|
| Travel - Ground Transportation | $587.47 | |
| Local Transportation - Overtime | $398.05 | |
| Travel - Train Fare | $835.28 | |
| | | |
| Current Expenses | | $51,460.31 |

| Date | | Value |
|---|---|---|
| 11/07/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3212766 DATE: 11/10/2019 Brooks Barker - Uncle Mario's Pizzeria and Italian Kitchen - 11/7/2019 | $20.00 |
| 11/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3212766 DATE: 11/10/2019 Brooks Barker - Lavo - 11/8/2019 | $20.00 |
| 11/11/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3214335 DATE: 11/17/2019 Nina Goepfert - Fresh Basil's - 11/11/2019 | $20.00 |
| 11/11/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3214335 DATE: 11/17/2019 Brooks Barker - Abace Sushi 9th Ave) - 11/11/2019 | $20.00 |
| 11/12/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3214335 DATE: 11/17/2019 Brooks Barker - Abace Sushi 9th Ave) - 11/12/2019 | $20.00 |
| 01/08/20 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 747845 DATE: 1/8/2020 NAME: PREIS ERIK Y TICKET #: 0010545681 DEPARTURE DATE: 01/09/2020 ROUTE: NYP WAS  NYP | $763.00 |
| 01/08/20 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 747845 DATE: 1/8/2020 NAME: PREIS ERIK Y TICKET #: 0793614826 DEPARTURE DATE: 01/09/2020 ROUTE: | $32.00 |
| 01/22/20 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 758928 DATE: 1/22/2020 NAME: ROUSH COREY W TICKET #: 0010512550 DEPARTURE DATE: 01/23/2020 ROUTE: WAS NYP WAS | $609.00 |
| 01/22/20 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 758928 DATE: 1/22/2020 NAME: ROUSH COREY W TICKET #: 0794387032 DEPARTURE DATE: 01/23/2020 ROUTE: | $32.00 |
| 01/23/20 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $-609.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 3
Invoice Number: 1883319                                                                  April 29, 2020

---

|          |                                                                                                                                                           |           |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 10107624 DATE: 1/23/2020 NAME: ROUSH COREY W TICKET #: 0010512550 DEPARTURE DATE: 01/23/2020 ROUTE: WAS NYP WAS                                            |           |
| 01/31/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52240 DATE: 1/31/2020 Document Retrieval: Various Courts                     | $574.50   |
| 02/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PHILLIPS COLIN Date: 2/1/2020 AcctNumber: 1000309084 ConnectTime: 0.0             | $213.42   |
| 02/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: OJURONGBE OLUWAREMILEKUN Date: 2/1/2020 AcctNumber: 1000532285 ConnectTime: 0.0   | $699.93   |
| 02/01/20 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 669364 DATE: 2/1/2020 CNS Document Downloads - January 2020                                            | $61.30    |
| 02/01/20 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 669364 DATE: 2/1/2020 CNS Document Downloads - January 2020                                            | $17.59    |
| 02/01/20 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 669364 DATE: 2/1/2020 CNS Document Downloads - January 2020                                            | $30.91    |
| 02/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PHILLIPS COLIN Date: 2/2/2020 AcctNumber: 1000309084 ConnectTime: 0.0             | $535.77   |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Edan Lisovicz - Dunhill Cafe - 1/27/2020 - Overtime Meal | $20.00    |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Brooks Barker - Abace Sushi - 1/28/2020 - Overtime Meal  | $20.00    |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Brooks Barker - Olive Garden - 1/30/2020 - Overtime Meal | $20.00    |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Megi Belegu - MTHR Vegan - 1/30/2020                     | $20.00    |

PURDUE CREDITORS COMMITTEE                                                      Page 4
Invoice Number: 1883319                                                   April 29, 2020

---

| Date | Description | Amount |
|------|-------------|--------|
| | - Overtime Meal | |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Brooks Barker - Taco Bell - 1/31/2020 - Overtime Meal | $20.00 |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Brooks Barker - Olive Garden - 2/1/2020 - Overtime Meal | $20.00 |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Brooks Barker - Angelo's Pizza - 2/2/2020 - Overtime Meal | $20.00 |
| 02/03/20 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3988132302101904 DATE: 2/10/2020 Working Late in Office Taxi/Car/etc, 02/03/20, Car home after working late., NYC Taxi | $14.75 |
| 02/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 2/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 02/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.82 |
| 02/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: JOSEPH ARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.71 |
| 02/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 2/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,064.08 |
| 02/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.23 |
| 02/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: GARDINER MADISON; Charge Type: SHEPARD'S REPORT; Quantity: 4.0 | $43.25 |
| 02/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 19.0 | $830.19 |

PURDUE CREDITORS COMMITTEE

Page 5

Invoice Number: 1883319

April 29, 2020

---

| 02/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: HIGHTOWER CHRISTINA; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.93 |
|---|---|---|
| 02/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $131.08 |
| 02/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: MOYE DONNA; Charge Type: SHEPARD'S REPORT; Quantity: 2.0 | $21.85 |
| 02/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: MOYE  DONNA; Charge Type: DOC ACCESS; Quantity: 2.0 | $145.66 |
| 02/05/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800693 DATE: 2/6/2020 02/05/0020 | $34.95 |
| 02/05/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 3985372102080001 DATE: 2/8/2020 All working late in office Meals, 02/05/20, Overtime meal, Whole Foods, Megi Belegu | $18.51 |
| 02/05/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3986128502101803 DATE: 2/10/2020 All working late in office Meals, 02/05/20, Dinner while working late on Purdue case., Whole Foods, Katherine Porter | $20.00 |
| 02/05/20 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3988132302101904 DATE: 2/10/2020 Working Late in Office Taxi/Car/etc, 02/05/20, Car home after working late., NYC Taxi | $14.75 |
| 02/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 2/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $87.39 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: HIGHTOWER | $21.85 |

|          |                                                                                                                              |          |
|----------|------------------------------------------------------------------------------------------------------------------------------|----------|
|          | CHRISTINA; Charge Type: SHEPARD'S REPORT; Quantity: 2.0                                                                       |          |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: HILBERT ANTHONY; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.93   |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $87.39   |
| 02/06/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800693 DATE: 2/6/2020 02/06/0020 | $13.61   |
| 02/06/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 3988175202101803 DATE: 2/10/2020 All working late in office Meals, 02/06/20, Overtime meal, Whole Foods, Megi Belegu | $17.23   |
| 02/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 2/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $590.25  |
| 02/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGHTOWER CHRISTINA Date: 2/6/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $624.57  |
| 02/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PHILLIPS COLIN Date: 2/6/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $267.89  |
| 02/06/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $87.39   |
| 02/06/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $131.08  |
| 02/06/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: MOYE DONNA; Charge Type: SHEPARD'S REPORT; Quantity: 2.0 | $21.85   |
| 02/06/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4000527202142307 DATE: 2/14/2020 All working late in office Meals, 02/06/20, Dinner while working late in | $20.00   |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

Page 7
April 29, 2020

|  |  |  |
|---|---|---|
|  | office on Purdue matter., 41st & 6th, Katherine Porter |  |
| 02/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 2/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 02/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 2/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 02/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGHTOWER CHRISTINA Date: 2/7/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $960.36 |
| 02/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PHILLIPS COLIN Date: 2/7/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $1,703.57 |
| 02/07/20 | Local Transportation - Overtime VENDOR: GANNA ANISIMOVA INVOICE#: 3992186002241802 DATE: 2/24/2020 Working Late in Office Taxi/Car/etc, 02/07/20, Working late in Office Taxi, UVC | $26.23 |
| 02/07/20 | Local Transportation - Overtime VENDOR: LAUREN B. O'BRIEN INVOICE#: 4095261503301806 DATE: 3/30/2020 Working Late in Office Taxi/Car/etc, 02/07/20, After-hours Uber home after reviewing Debtors' ERF proposal and drafting summary of changes., Uber | $12.04 |
| 02/07/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52277 DATE: 2/7/2020 Document Retrieval / Ohio: Muskingum Co. Court | $110.00 |
| 02/07/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52276 DATE: 2/7/2020 Document Retrieval / Richmond Co., NY Supreme Court | $382.50 |
| 02/07/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52278 DATE: 2/7/2020 Document Retrieval: Passaic Co. Superior Court, NJ | $551.00 |
| 02/08/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4000527202142307 DATE: 2/14/2020 | $19.60 |

PURDUE CREDITORS COMMITTEE                                                                Page 8
Invoice Number: 1883319                                                              April 29, 2020

---

| | | |
|---|---|---|
| | All working late in office Meals, 02/08/20, Dinner while working late in office on Purdue matter. (weekend), Tender Greens, Katherine Porter | |
| 02/08/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4000527202142307 DATE: 2/14/2020 | $15.25 |
| | All working late in office Meals, 02/08/20, Coffee and snack while working late in office on Purdue matter. (weekend), La Colombe, Katherine Porter | |
| 02/08/20 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5021590 DATE: 2/14/2020 | $95.00 |
| | Vendor: Executive Royal Voucher #: 0020834197 Date: 02/08/2020 Name: Ervin Lutchman‖Car Service, Vendor: Executive Royal Voucher #: 0020834197 Date: 02/08/2020 Name: Ervin Lutchman | |
| 02/08/20 | Overtime - Admin Staff  Overtime for Amy Laaray. C/M #: 101476.0001; Overtime for Ervin N. Lutchman for transaction date 02/08/2020; Overtime - 1.5x; Client: 101476; Matter: 0001 | $466.05 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Brooks Barker - Abace Sushi - 2/4/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Brooks Barker - Abace Sushi - 2/5/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Katie (Kaitlyn) Tongalson - Al Horno Lean Mexican Kitchen - 2/6/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Edan Lisovicz - Joe & The Juice (Bryant Park) - 2/6/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Brooks Barker - Taco Bell - 2/6/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Brooks Barker - Olive Garden - 2/7/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 | $20.00 |

| | | |
|---|---|---|
| | Brooks Barker - Casa Barilla - 2/8/2020 - Overtime Meal | |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Edan Lisovicz - Friedmans - 2/9/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Brooks Barker - Serafina - 2/9/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5021590 DATE: 2/14/2020  Vendor: Executive Royal Voucher #: 0020934364 Date: 02/09/2020 Name: Raymond Bacchus||Car Service, Vendor: Executive Royal Voucher #: 0020934364 Date: 02/09/2020 Name: Raymond Bacchus | $83.87 |
| 02/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 2/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 02/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGHTOWER CHRISTINA Date: 2/9/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $320.12 |
| 02/09/20 | Overtime - Admin Staff  overtime coverage for Amy laaraj; Overtime for Raymond Bacchus for transaction date 02/09/2020; Overtime - 1.5x; Client: 101476; Matter: 0001 | $353.60 |
| 02/10/20 | Color Copy  VENDOR: ONCALL DISCOVERY INVOICE#: 000177 DATE: 2/10/2020 Production charges for Purdue matter. | $5,237.50 |
| 02/10/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 3996672002122203 DATE: 2/12/2020 All working late in office Meals, 02/10/20, Overtime meal in office, Whole Foods, Megi Belegu | $20.00 |
| 02/10/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800694 DATE: 2/13/2020 02/10/0020 | $743.07 |
| 02/10/20 | Computerized Legal Research - Westlaw - out of contract  User: MURPHY JACK Date: 2/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $130.05 |
| 02/10/20 | Computerized Legal Research - Westlaw - out of contract  User: HIGHTOWER CHRISTINA Date: 2/10/2020 AcctNumber: 1000309084 ConnectTime: | $25.59 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1883319                                                   April 29, 2020

---

|          |                                                                                                                                                                                                                                                                                                       |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 0.0                                                                                                                                                                                                                                                                                                    |           |
| 02/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 2/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                                           | $106.71   |
| 02/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MONGAN BILL Date: 2/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                                            | $273.11   |
| 02/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 2/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                                            | $731.28   |
| 02/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HIGHTOWER CHRISTINA Date: 2/10/2020 AcctNumber: 1000309084 ConnectTime: 0.0                                                                                                                                                    | $7,307.55 |
| 02/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PHILLIPS COLIN Date: 2/10/2020 AcctNumber: 1000309084 ConnectTime: 0.0                                                                                                                                                         | $429.07   |
| 02/10/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E070-20 DATE: 2/15/2020 |TRACKING #: 1Z02E52E0192055999; SHIP DATE: 02/10/2020; SENDER: Angeline Koo; NAME: Angeline Koo COMPANY: c/o of Doorman Security ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $21.30    |
| 02/10/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E070-20 DATE: 2/15/2020 |TRACKING #: 1Z02E52E1392110218; SHIP DATE: 02/10/2020; SENDER: Sara Brauner; NAME: Anne Andrews COMPANY: Andrews & Thomtan ADDRESS: 4701 Van Karman Ave., Suite 300, Newport Beach, CA 92660 US; | $36.68    |
| 02/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0                                                                                                                                              | $43.53    |
| 02/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0                                                                                                                                          | $43.53    |
| 02/10/20 | Computerized Legal Research - Lexis - in                                                                                                                                                                                                                                                               | $10.89    |

PURDUE CREDITORS COMMITTEE                                                                Page 11
Invoice Number: 1883319                                                                April 29, 2020

| | | |
|---|---|---|
| | contract 30% discount  Service: SHEPARD'S; Employee: GARDINER MADISON; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | |
| 02/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 10.0 | $440.96 |
| 02/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: HIGHTOWER CHRISTINA; Charge Type: SHEPARD'S REPORT; Quantity: 3.0 | $33.08 |
| 02/11/20 | Refund  expenses  VENDOR: CHERYL JUAIRE INVOICE#: CH021120 DATE: 2/11/2020<br>Expense reimbursement for Committee member, Cheryl Juaire, for the month of October 2019. | $139.11 |
| 02/11/20 | Refund  expenses  VENDOR: CHERYL JUAIRE INVOICE#: CH021120B DATE: 2/11/2020<br>Expense reimbursement for Committee member, Cheryl Juaire, for the month of January 2020. | $78.84 |
| 02/11/20 | Refund  expenses  VENDOR: CHERYL JUAIRE INVOICE#: CH021120D DATE: 2/11/2020<br>Expense reimbursement for Committee member, Cheryl Juaire, for the month of October 2019. | $386.39 |
| 02/11/20 | Refund  expenses  VENDOR: CHERYL JUAIRE INVOICE#: CH021120A DATE: 2/11/2020<br>Expense reimbursement for Committee member, Cheryl Juaire, for the month of November 2019. | $17.94 |
| 02/11/20 | Refund  expenses  VENDOR: COOPER LAW FIRM INVOICE#: CO021120 DATE: 2/11/2020<br>Payment for Committee member, Kara Trainor of Cooper Law Firm for expenses incurred in the month of January 2020. | $1,247.33 |
| 02/11/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4000527202142307 DATE: 2/14/2020<br>All working late in office Meals, 02/11/20, Dinner while working late in office on Purdue matter., Whole Foods, Katherine Porter | $20.00 |
| 02/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 2/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 02/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $502.19 |

| | | |
|---|---|---|
| | MURPHY JACK Date: 2/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 02/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PHILLIPS COLIN Date: 2/11/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $320.12 |
| 02/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $304.45 |
| 02/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.53 |
| 02/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: GARDINER MADISON; Charge Type: SHEPARD'S REPORT; Quantity: 4.0 | $43.55 |
| 02/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MOYE DONNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $44.10 |
| 02/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: MOYE DONNA; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $11.03 |
| 02/11/20 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888242154 DATE: 2/11/2020 Bloomberg Law Docket Research and Tracks - January 2020 | $0.96 |
| 02/11/20 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888242154 DATE: 2/11/2020 Bloomberg Law Docket Research and Tracks - January 2020 | $1.07 |
| 02/11/20 | Refund  expenses  VENDOR: CHERYL JUAIRE INVOICE#: CH021120C DATE: 2/11/2020 Expense reimbursement for Committee member, Cheryl Juaire, for the month of October 2019. | $268.00 |
| 02/11/20 | Local Transportation - Overtime VENDOR: STEPHEN S. KHO INVOICE#: 4032583503041904 DATE: 3/4/2020 Working Late in Office Taxi/Car/etc, 02/11/20, Late night working cab fare, Lyft | $13.39 |
| 02/11/20 | Local Transportation - Overtime | $16.84 |

|  |  |  |
|---|---|---|
|  | VENDOR: STEPHEN S. KHO INVOICE#: 4032583503041904 DATE: 3/4/2020 Working Late in Office Taxi/Car/etc, 02/11/20, Late night working cab fare to home, UVC |  |
| 02/12/20 | Postage  US Postage - Poon, Jennifer, NY, 1 piece(s) | $13.25 |
| 02/12/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800694 DATE: 2/13/2020 02/12/0020 | $40.56 |
| 02/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 2/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,493.89 |
| 02/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MONGAN BILL Date: 2/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 02/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 2/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 02/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 2/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $733.52 |
| 02/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PHILLIPS COLIN Date: 2/12/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $106.71 |
| 02/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.53 |
| 02/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.45 |
| 02/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.18 |
| 02/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.53 |

PURDUE CREDITORS COMMITTEE                                                                Page 14
Invoice Number: 1883319                                                                April 29, 2020

---

| Date | Description | Amount |
|------|-------------|--------|
| 02/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $88.19 |
| 02/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $44.25 |
| 02/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 2.0 | $140.14 |
| 02/12/20 | Document Retrieval  VENDOR: FILE & SERVEXPRESS LLC INVOICE#: 202001062146701 DATE: 2/12/2020 Document retrieval at DE Court of Chancery Civil Action | $10.00 |
| 02/12/20 | Local Transportation - Overtime VENDOR: STEPHEN S. KHO INVOICE#: 4032583503041904 DATE: 3/4/2020 Working Late in Office Taxi/Car/etc, 02/12/20, Late night working cab fare to home, Uber | $13.63 |
| 02/12/20 | Miscellaneous  VENDOR: ALABAMA COURT/ALABAMA ON-DEMAND ACCESS INVOICE#: 20I9O3P3 DATE: 2/12/2020 Retrieval of the docket sheet for State of Alabama v. Endo Health. Requested by K. Porter. Court Costs including Alimony and Child Support M780381421 | $9.99 |
| 02/12/20 | Miscellaneous  VENDOR: ALABAMA COURT/ALABAMA ON-DEMAND ACCESS INVOICE#: 20FAPU36 DATE: 2/12/2020 Retrieval of an order from the matter of State of Alabama v. Endo Health. Requested by K. Porter. Court Costs including Alimony and Child Support M780093132 | $5.00 |
| 02/12/20 | Miscellaneous  VENDOR: ALABAMA COURT/ALABAMA ON-DEMAND ACCESS INVOICE#: 20VAO0T5 DATE: 2/12/2020 Retrieval of the docket sheet for the matter of Mobile County v. Fisher et al. Requested by K. Porter. Court Costs including Alimony and Child Support M780093131 | $9.99 |
| 02/12/20 | Miscellaneous  VENDOR: ALABAMA COURT/ALABAMA ON-DEMAND ACCESS INVOICE#: 20H54P8I DATE: 2/12/2020 Retrieval of an order regarding jury trial | $5.00 |

|  |  |  |
|---|---|---|
|  | for the matter of Roberts v. Snellgrove. Requested by K. Porter. Court Costs including Alimony and Child Support M780381422 |  |
| 02/12/20 | Miscellaneous  VENDOR: ALABAMA COURT/ALABAMA ON-DEMAND ACCESS INVOICE#: 203MWA7S DATE: 2/12/2020 Retrieval of the docket sheet for the matter of Roberts v. Snellgrove. Requested by K. Porter. Court Costs including Alimony and Child Support M780381423 | $9.99 |
| 02/12/20 | Miscellaneous  VENDOR: JEFFERSON PARISH CLERK OF COURT/JEFFNET INVOICE#: 6216552 DATE: 2/12/2020 Retrieval of the docket sheet for City of Kenner v. Purdue. Requested by K. Porter. Government Services Not Elsewhere Classified M780489619 | $20.00 |
| 02/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 2/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 2/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $455.18 |
| 02/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: RODRIGUEZ JAIME; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.21 |
| 02/14/20 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 4006250202182002 DATE: 2/18/2020 Working Late in Office Taxi/Car/etc, 02/14/20, Late night/early morning taxi from office to home after late work in office re Purduce, NYC Taxi | $19.80 |
| 02/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 2/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/14/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E080-20 DATE: 2/22/2020 |TRACKING #: 1Z02E52E0192775461; SHIP DATE: 02/14/2020; SENDER: Jennifer Poon; NAME: Jonathan Cuneo COMPANY: Cuneo Gilbert & LaDuca, LLP ADDRESS: 4725 Wisconsin Avenue, NW, Washington, DC 20016 | $18.12 |

PURDUE CREDITORS COMMITTEE                                                        Page 16
Invoice Number: 1883319                                                      April 29, 2020

---

|          | US;                                                                    |         |
|----------|------------------------------------------------------------------------|---------|
| 02/14/20 | Research  VENDOR: NEW YORK CITY BAR INVOICE#: 2020-1067 DATE: 2/14/2020 | $10.89  |
|          | Document Retrieval: NYJL 23 [col 2] Estate of Hughes - for K. Kirksey (Q#52998) |  |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $20.00 |
|          | Katie (Kaitlyn) Tongalson - Dafni Greek Taverna - 2/10/2020 - Client Meeting |     |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $20.00 |
|          | Edan Lisovicz - Cafe China - 2/10/2020 - Overtime Meal                   |         |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $17.81 |
|          | Brooks Barker - Taco Bell - 2/11/2020 - Overtime Meal                    |         |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $20.00 |
|          | Katie (Kaitlyn) Tongalson - Poulette Rotisserie Chicken - 2/12/2020 - Overtime Meal | |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $20.00 |
|          | Brooks Barker - Fuji Hibachi and Sushi - 2/12/2020 - Overtime Meal       |         |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $20.00 |
|          | Brooks Barker - Main Noodle House - 2/13/2020 - Overtime Meal            |         |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $20.00 |
|          | Katie (Kaitlyn) Tongalson - Al Horno Lean Mexican Kitchen - 2/13/2020 - Overtime Meal | |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 | $20.00 |
|          | Megi Belegu - Indian Project - 2/13/2020 - Overtime Meal                 |         |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB                                            | $20.00  |

PURDUE CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1883319                                                  April 29, 2020

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Theodore (James) Salwen - Go Go Curry - 2/13/2020 - Overtime Meal |  |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Brooks Barker - Olive Garden - 2/14/2020 - Overtime Meal | $20.00 |
| 02/16/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Theodore (James) Salwen - Fresh Basil's - 2/14/2020 - Overtime Meal | $20.00 |
| 02/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/16/20 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 4023547303022203 DATE: 3/2/2020 All working late in office Meals, 02/16/20, Working meal., Whole Foods Market, Sara Brauner | $17.23 |
| 02/17/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4012980502201804 DATE: 2/20/2020 Working Late in Office Taxi/Car/etc, 02/17/20, Overtime taxi, Uber | $51.62 |
| 02/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 2/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 02/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $130.73 |
| 02/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: HILBERT ANTHONY; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.90 |
| 02/19/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4018606402241802 DATE: 2/24/2020 All working late in office Meals, 02/19/20, Dinner while working late on Purdue matter., Food Truck, Katherine Porter | $11.00 |
| 02/19/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: | $20.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 18
Invoice Number: 1883319                                                                                    April 29, 2020

---

|  |  |  |
|---|---|---|
|  | 4019001802241802 DATE: 2/24/2020 All working late in office Meals, 02/19/20, Dinner while working late on the Purdue matter., Whole Foods, Katherine Porter |  |
| 02/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 2/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $853.66 |
| 02/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $575.69 |
| 02/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $218.05 |
| 02/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $145.37 |
| 02/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 4.0 | $290.73 |
| 02/20/20 | Duplication - In House  Photocopy - Coleman, Jess, NY, 1284 page(s) | $128.40 |
| 02/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 2/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $322.36 |
| 02/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 02/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 2/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,387.84 |
| 02/20/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 4035087402270405 DATE: 2/27/2020 All working late in office Meals, 02/20/20, Overtime meal at office, Whole Foods, Megi Belegu | $18.98 |
| 02/20/20 | Miscellaneous  VENDOR: CLERK, LOS ANGELES SUPERIOR COURT INVOICE#: 1200220P8330 DATE: 2/20/2020 Government Services Not Elsewhere | $1.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1883319

|  |  |  |
|---|---|---|
|  | Classified M782564377 Search of party names in LA Superior Court to support research for C. Philips. |  |
| 02/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $431.76 |
| 02/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 2/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,282.72 |
| 02/21/20 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 4026500802250103 DATE: 2/25/2020 Taxi/Car Service/Public Transport, 02/21/20, Taxi to hearing., Uber | $118.64 |
| 02/21/20 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 4026500802250103 DATE: 2/25/2020 Taxi/Car Service/Public Transport, 02/21/20, Taxi to office from hearing., Uber | $95.34 |
| 02/21/20 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 4023547303022203 DATE: 3/2/2020 Taxi/Car Service/Public Transport, 02/21/20, Car to court for hearing., Uber | $107.01 |
| 02/21/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 5249 DATE: 3/4/2020  Vendor: Dial Car Voucher #: A810118 Date: 02/21/2020 Name: Katherine Porter||Car Service, Vendor: Dial Car Voucher #: A810118 Date: 02/21/2020 Name: Katherine Porter | $65.47 |
| 02/21/20 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 4082992203171701 DATE: 3/17/2020 Working Late in Office Taxi/Car/etc, 02/21/20, Late night/early morning car service from office to home re late office work re Purdue, Arro Car Service | $21.04 |
| 02/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.97 |
| 02/22/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4061030703201504 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, | $12.95 |

| | | |
|---|---|---|
| 02/23/20 | 02/22/20, Car to office while working on the Purdue matter (weekend)., Uber Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Dean Chapman - Tender Greens - 2/17/2020 - Overtime Meal Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Megi Belegu - Balade Your Way - 2/18/2020 - Overtime Meal Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Brooks Barker - Olive Garden - 2/18/2020 - Overtime Meal Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Theodore (James) Salwen - Akdeniz - 2/18/2020 - Overtime Meal Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Megi Belegu - Bobwhite Counter at Urbanspace - 2/19/2020 - Overtime Meal Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Theodore (James) Salwen - Mentoku - 2/19/2020 - Overtime Meal Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Brooks Barker - Abace Sushi - 2/19/2020 - Overtime Meal Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020 | $20.00 |
| 02/23/20 | Brooks Barker - Olive Garden - 2/20/2020 - Overtime Meal Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4061030703201504 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, 02/23/20, Car home while working on the Purdue matter (weekend)., Uber | $44.96 |
| 02/23/20 | Local Transportation - Overtime | $38.56 |

|          |                                                                                                                                                                                                               |           |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | VENDOR: MITCHELL P. HURLEY INVOICE#: 4061030703201504 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, 02/23/20, Car to office while working on the Purdue matter (weekend)., Uber                          |           |
| 02/24/20 | Refund  expenses  Cancellation of: VENDOR: CHERYL JUAIRE INVOICE#: CH021120B DATE: 2/11/2020 Expense reimbursement for Committee member, Cheryl Juaire, for the month of January 2020.                           | $-78.84   |
| 02/24/20 | Refund  expenses  Cancellation of: VENDOR: CHERYL JUAIRE INVOICE#: CH021120 DATE: 2/11/2020 Expense reimbursement for Committee member, Cheryl Juaire, for the month of October 2019.                            | $-139.11  |
| 02/24/20 | Refund  expenses  Cancellation of: VENDOR: CHERYL JUAIRE INVOICE#: CH021120A DATE: 2/11/2020 Expense reimbursement for Committee member, Cheryl Juaire, for the month of November 2019.                          | $-17.94   |
| 02/24/20 | Telephone - Long Distance  VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 4031596102260501 DATE: 2/26/2020 Court Calls, 02/24/20, Court call., CourtCall                                                                 | $44.00    |
| 02/24/20 | Refund  expenses  VENDOR: KARA TRAINOR INVOICE#: KA022420B DATE: 2/24/2020 Expense reimbursement for Committee member, Kara Trainor, for the month of January 2020.                                              | $78.84    |
| 02/24/20 | Refund  expenses  VENDOR: KARA TRAINOR INVOICE#: KA022420A DATE: 2/24/2020 Expense reimbursement for Committee member, Kara Trainor, for the month of November 2019.                                             | $17.94    |
| 02/24/20 | Refund  expenses  VENDOR: KARA TRAINOR INVOICE#: KA022420 DATE: 2/24/2020 Expense reimbursement for Committee member, Kara Trainor, for the month of October 2019.                                               | $139.11   |
| 02/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 2/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                    | $106.71   |
| 02/24/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#:                                                                                                                            | $21.21    |

|  |  |  |
|---|---|---|
|  | 00000002E52E090-20 DATE: 2/29/2020 \|TRACKING #: 1Z02E52E0194370984; SHIP DATE: 02/24/2020; SENDER: Angeline Koo; NAME: Angeline Koo COMPANY: c/o of Doorman Security ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; |  |
| 02/24/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4213319 DATE: 2/24/2020 Transcriber fee for transcript of February 21, 2020 hearing. | $68.40 |
| 02/24/20 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6660041 DATE: 2/24/2020  Lauren TICKET #: A49701 DEPARTURE DATE: 02/27/2020 ROUTE: 490325","NAME: Obrien, Lauren TICKET #: A49701 DEPARTURE DATE: 02/27/2020 ROUTE: 490325" | $8.28 |
| 02/24/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6659380 DATE: 2/24/2020  Kara TICKET #: 0067504585286 DEPARTURE DATE: 02/26/2020 ROUTE: AZOLGA","NAME: Trainor, Kara TICKET #: 0067504585286 DEPARTURE DATE: 02/26/2020 ROUTE: AZOLGA" | $838.42 |
| 02/25/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4061030703201504 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, 02/25/20, Car home while working late on Purdue matter., Uber | $42.02 |
| 02/26/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4037852002281408 DATE: 2/28/2020 All working late in office Meals, 02/26/20, Dinner while working late on Purdue matter., Whole Foods, Katherine Porter | $20.00 |
| 02/26/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 4040860802281900 DATE: 2/28/2020 All working late in office Meals, 02/26/20, Overtime meal, Whole Foods, Megi Belegu | $20.00 |
| 02/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $561.88 |
| 02/26/20 | Local Transportation - Overtime VENDOR: STEPHEN S. KHO INVOICE#: 4032583503041904 DATE: | $16.85 |

| | | |
|---|---|---|
| | 3/4/2020<br>Working Late in Office Taxi/Car/etc,<br>02/26/20, Late night working cab fare,<br>Uber | |
| 02/26/20 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800696 DATE:<br>2/27/2020<br>02/26/0020 | $13.61 |
| 02/27/20 | Refund  expenses  VENDOR: CHERYL<br>JUAIRE INVOICE#: CH022720 DATE:<br>2/27/2020<br>Expense reimbursement for Committee<br>member, Cheryl Juaire, for the month of<br>October 2019. | $250.00 |
| 02/27/20 | Meals - Overtime  VENDOR: MEGI<br>BELEGU INVOICE#:<br>4040883802281900 DATE: 2/28/2020<br>All working late in office Meals,<br>02/27/20, Overtime meal, Whole Foods,<br>Megi Belegu | $20.00 |
| 02/27/20 | Computerized Legal Research - Courtlink<br>- In Contract 50% Discount<br>COURTLINK IN CONTRACT AND<br>OUT OF CONTRACT CHARGES FOR<br>BILLING PERIOD: 1/1/2020-1/31/2020 | $272.80 |
| 02/27/20 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: EVA  ALYX;<br>Charge Type: ACCESS CHARGE;<br>Quantity: 4.0 | $287.64 |
| 02/27/20 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: MOYE<br>DONNA; Charge Type: ACCESS<br>CHARGE; Quantity: 2.0 | $143.81 |
| 02/27/20 | Local Transportation - Overtime<br>VENDOR: MITCHELL P. HURLEY<br>INVOICE#: 4045454203041904 DATE:<br>3/4/2020<br>Working Late in Office Taxi/Car/etc,<br>02/27/20, Car home while working late<br>on Purdue matter., Uber | $38.62 |
| 02/27/20 | Meals - Business  VENDOR: LAUREN<br>B. O'BRIEN INVOICE#:<br>4095261503301509 DATE: 3/30/2020<br>Lunch, 02/27/20, Lunch during travel to<br>NYC for ERF meeting., The Cinnamon<br>Snail, Lauren O'Brien | $21.28 |
| 02/27/20 | Travel - Ground Transportation<br>VENDOR: LAUREN B. O'BRIEN<br>INVOICE#: 4095261503301509 DATE:<br>3/30/2020<br>Taxi/Car Service/Public Transport,<br>02/27/20, Travel to NYC for meeting re<br>Purdue ERF., Uber | $7.98 |
| 02/27/20 | Travel - Ground Transportation | $14.16 |

PURDUE CREDITORS COMMITTEE                                          Page 24
Invoice Number: 1883319                                          April 29, 2020

_____

|  | VENDOR: LAUREN B. O'BRIEN INVOICE#: 4109212704021508 DATE: 4/2/2020 Taxi/Car Service/Public Transport, 02/27/20, Cab from Davis Polk Law Office to Penn Station for return trip to DC from ERF meeting., NYC Taxi |  |
|---|---|---|
| 02/28/20 | Duplication - In House  Photocopy - Gangwer, Jason, DC, 758 page(s) | $75.80 |
| 02/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $577.56 |
| 02/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 2/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 02/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: JOSEPH ARAH Date: 2/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $513.39 |
| 02/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $283.45 |
| 02/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: CAPLAN  MARC; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.94 |
| 02/29/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2002 DATE: 2/29/2020 - Document retrieval in various courts | $110.51 |
| 02/29/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2002 DATE: 2/29/2020 - Document retrieval in various courts | $11.98 |
| 02/29/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2002 DATE: 2/29/2020 - Document retrieval in various courts | $132.07 |
| 02/29/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2002 DATE: 2/29/2020 - Document retrieval in various courts | $75.01 |
| 02/29/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2002 DATE: 2/29/2020 | $5.44 |

- Document retrieval in various courts

Current Expenses                                                          $51,460.31

**Total Amount of This Invoice**                                      **$3,316,755.81**

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of February 2020**

**COMMITTEE MEMBER: CHERYL JUAIRE**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 2/9/2020 | | | | 386.39 | | | | 1 night stay at the Knickerbocker Hotel. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTALS[2] | $386.39 | | | | | | | |

**TOTAL:**     $386.39          **PLEASE MAKE CHECK PAYABLE TO:**     Cheryl Juaire

**PLEASE SEND CHECK TO:**     Cheryl Juaire

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of February 2020**

**COMMITTEE MEMBER: CHERYL JUAIRE**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 2/22/2020 | $250.00 | | | | | | | Round-trip Acela from Providence, RI to New York, NY. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTALS[2] | $250.00 | | | | | | | |

**TOTAL:**   $250.00

**PLEASE MAKE CHECK PAYABLE TO:**   Cheryl Juaire

**PLEASE SEND CHECK TO:**   Cheryl Juaire

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of February 2020**

COMMITTEE MEMBER: CHERYL JUAIRE

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 2/9/2020 | $268.00 | | | | | | | Roundtrip train from Providence, RI. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTALS[2] | $268.00 | | | | | | | |

**TOTAL:** $268.00

**PLEASE MAKE CHECK PAYABLE TO:** Cheryl Juaire

**PLEASE SEND CHECK TO:** Cheryl Juaire

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of JANUARY 2020**

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|-------|---------|-------|---------|-------|--------------|-------|------------------------------|
| 1/14/20 | | | $54.92 | | | | | Taxi fare |
| 1/14/20 | | | | | $19.85 | | | Meals |
| 1/15/20 | | | | | $4.07 | | | Meals |
| TOTALS[2] | | | $54.92 | | $23.92 | | | |

**TOTAL:**    **$78.84**

**PLEASE MAKE CHECK PAYABLE TO:**    Kara Trainor

**PLEASE SEND CHECK TO:**    Kara Trainor

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of NOVEMBER 2019**

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 11/1/19 | | | | | $4.15 | | | Meal |
| 11/1/19 | | | | | $6.19 | | | Meal |
| 11/1/19 | | | | | $1.33 | | | Meal |
| 11/1/19 | | | | | $3.58 | | | Meal |
| 11/1/19 | | | | | $2.69 | | | Meal |
| TOTALS[2] | | | | | $17.94 | | | |

**TOTAL:**   $17.94

**PLEASE MAKE CHECK PAYABLE TO:**   Kara Trainor

**PLEASE SEND CHECK TO:**   Kara Trainor ▮▮▮▮

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of OCTOBER 2019**

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|-------|---------|-------|---------|-------|--------------|-------|-----------------------------------|
| 10/30/19 | | | $55.00 | | | | | Taxi fare |
| 10/30/19 | | | | | | | $11.12 | Drugstore purchase |
| 10/30/19 | | | | | $3.00 | | | Meal |
| 10/30/19 | | | | | $13.15 | | | Meal |
| 10/30/19 | | | | | $3.76 | | | Meal |
| 10/30/19 | | | | | $7.08 | | | Meal |

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.

| | Taxi fare | Meal | |
|---|---|---|---|
| 10/31/19 | $42.42 | | |
| 10/31/19 | | $3.58 | |
| TOTALS[2] | $97.42 | $30.57 | $11.12 |

TOTAL:    $139.11

PLEASE MAKE CHECK PAYABLE TO:    **Kara Trainor**

PLEASE SEND CHECK TO:    **Cooper Law Firm
1525 Religious Street
New Orleans, Louisiana 70130**

---

[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of February 2020**

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 2/10/2020 | | $860.95 | | | | | | Roundtrip flight from Kalamazoo, MI to NYC |
| 2/10/2020 | | | | $386.38 | | | | 1 night stay at Kimpton Muse Hotel. |
| | | | | | | | | |
| TOTALS[2] | | $860.95 | | $386.38 | | | | |

**TOTAL:**    $1,247.33

**PLEASE MAKE CHECK PAYABLE TO:**    Cooper Law Firm

**PLEASE SEND CHECK TO:**

*Cooper Law Firm*
*1525 Religious Street*
*New Orleans, Louisiana 70130*

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.