KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.[1]** | **(Jointly Administered)** |

**SEVENTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | March 1, 2020 through March 31, 2020[2] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This Monthly Fee Statements includes a few time entries from the end of February 2020 which were inputted into King &Spalding's billing system after the filing of the February Monthly Fee Statement [ECF No. 1000].

| Name of Applicant | King & Spalding LLP |
|---|---|
| | |

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $983,619.57 (80% of $1,229,524.46) |
| **Total Reimbursement Requested in this Statement** | $35.25 |
| **Total Compensation and Reimbursement Requested in this Statement** | $983,654.82 |
| **This is a(n):  X  Monthly Application  __  Interim Application  __  Final Application** | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from March 1,*

*2020 Through March 31, 2020* (this "**Fee Statement**").[3]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[4] K&S seeks (i) compensation in the amount of $983,619.57, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,229,524.46) and (ii) payment of $35.25 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $1,229,524.46 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $983,619.57.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $232.35.[5]  The

---

[3]  The period from March 1, 2020 through and including March 31, 2020 is referred to herein as the "**Fee Period**." However, as noted above, this Fee Statements includes a few time entries from the end of February 2020 which were inputted into K&S' billing system after the filing of the February Monthly Fee Statement.  These February time entries, for purposes of this Fee Statement, are included within the Fee Period.

[4]  K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its market hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

[5]  The blended hourly rate of $232.35 for attorneys is derived by dividing the total fees for attorneys of $1,215,260.84 by the total hours of 5,230.4.

blended hourly billing rate of all paraprofessionals is $227.85.[6]

3.      Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed in the amount of $35.25 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

### Notice

5.      K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

[*Remainder of Page Intentionally Left Blank*]

---

[6]  The blended hourly rate of $227.85 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $14,263.62 by the total hours of 62.6.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $983,619.57, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,229,524.46) and (ii) payment of $35.25 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    April 30, 2020
          New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

## <u>Exhibit A</u>

## Fees by Project Category

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 355.0 | $159,174.67 |
| Document/File Management | 147.8 | $46,353.72 |
| Document Production (Defense) | 4,731.9 | $981,750.47 |
| Retention and Fee Applications | 58.3 | $42,245.60 |
| **TOTALS** | **5,293.0** | $1,229,524.46 |

**Exhibit B**

**Professional & Paraprofessional Fees**[7]

---

[7] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 58.6 | $67,423.40 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425 | 143.9 | $61,157.50 |
| Seth Lundy | Partner; joined K&S 2008; admitted to Maryland 1996, Washington, D.C. 1997 | $1,120.00 | .2 | $224.00 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 14.9 | $14,171.99 |
| **Counsel** | | | | |
| Scott Davidson | Partner; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 15.3 | $19,011.93 |
| **Associates** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 38.5 | $26,381.36 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 155.1 | $50,407.50 |
| **Privilege Review Attorneys** | | | | |
| Lucy Gauthier | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 16.4 | $3,526.00 |
| Carli Gish | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 46.4 | $9,976.00 |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admission pending | $215 | 39.6 | $8,514.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 33.3 | $7,159.50 |
| Kathryn Wilson | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2014 | $215 | 95.5 | $20,532.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 25.0 | $5,375.00 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admission pending | $215 | 44.2 | $9,503.00 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admission pending | $215 | 32.6 | $7,009.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 222.6 | $47,859.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 205.7 | $44,225.50 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 99.5 | $21,392.50 |
| Jay Haider | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 191.0 | $41,065.00 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 8.3 | $1,784.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 193.1 | $41,516.50 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 34.8 | $7,482.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 220.5 | $47,407.50 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 196.0 | $42,140.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 170.1 | $36,571.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 167.7 | $36,055.50 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 216.0 | $46,440.00 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 72.0 | $15,480.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 289.5 | $62,242.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 241.4 | $51,901.00 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 206.6 | $44,419.00 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010 and Washington D.C. 2018 | $215 | 219.7 | $47,235.50 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 310.0 | $66,650.00 |
| Matthew Dyer | Privilege review attorney; joined K&S 2018; admitted to Georgia 2002 | $215 | 24.8 | $5,332.00 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 236.1 | $50,761.50 |
| Elizabeth Rankin | Privilege review attorney; joined K&S 2019; admitted to Georgia 1993 | $215 | 165.0 | $35,475.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 209.5 | $45,042.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 176.2 | $37,883.00 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 220.6 | $47,429.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 174.2 | $37,453.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 59.1 | $12,706.50 |
| Kathleen Noebel | Paralegal; joined K&S 2016 | $444.89 | 3.5 | $1,557.12 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| Cabfare | $35.25 |
| **TOTAL** | **$35.25** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10342623 |
| Invoice Date | 04/28/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 03/31/20:

| | | |
|---|---|---|
| Fees | $ | 80,011.95 |
| Less Agreed Discount (12.0%) | | -9,343.03 |
| Fees | $ | 70,668.92 |
| Expenses | | 35.25 |
| **Total this Invoice** | **$** | **70,704.17** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                          Invoice No. 10342623
158001     DOJ Opioid Marketing Investigations                                                    Page 2
04/28/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/01/20 | J Bucholtz | L120 | A107 | Confer with J. Bragg regarding DOJ issues | 0.2 |
| 03/01/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 1.6 |
| 03/02/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg regarding DOJ issues | 0.5 |
| 03/02/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 4.7 |
| 03/03/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, S. Birnbaum, E. Vonnegut, P. Fitzgerald, J. Bragg regarding DOJ and bankruptcy issues (2.2); review materials regarding OIG meeting (1.6) | 3.8 |
| 03/03/20 | S Lundy | L120 | A105 | Confer with J. Bucholtz regarding OIG meeting | 0.2 |
| 03/03/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 2.3 |
| 03/04/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, C. George regarding OIG meeting (1.2); review materials to prepare for OIG meeting (1.6); confer with S. Birnbaum, E. Vonnegut regarding bankruptcy issues (0.5); confer with P. Mezzina regarding DOJ issues (0.5) | 3.8 |
| 03/04/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 1.8 |
| 03/05/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg regarding OIG meeting (1.3); edit slides for OIG meeting (1.7); confer with M. Kesselman, J. Adams, S. Birnbaum, E. Vonnegut, DOJ regarding bankruptcy issues (0.9) | 3.9 |
| 03/06/20 | J Bucholtz | L120 | A101 | Prepare for and attend OIG meeting (2.6); confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, P. Mezzina regarding DOJ issues (2.1); confer with E. Vonnegut regarding bankruptcy issues (0.4) | 5.1 |
| 03/06/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 1.6 |
| 03/07/20 | J Bucholtz | L120 | A105 | Confer with P. Mezzina regarding DOJ issues | 0.2 |

08714       Purdue Pharma LP                                           Invoice No. 10342623
158001      DOJ Opioid Marketing Investigations                                        Page 3
04/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 03/07/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.2 |
| 03/07/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 1.1 |
| 03/08/20 | J Bucholtz | L120 | A104 | Review materials regarding DOJ issues | 0.3 |
| 03/09/20 | J Bucholtz | L120 | A104 | Confer with P. Fitzgerald, P. Mezzina, team regarding DOJ issues (1.2); review materials regarding DOJ issues (1.0) | 2.2 |
| 03/09/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 1.2 |
| 03/09/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.4 |
| 03/10/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues | 0.8 |
| 03/11/20 | J Bucholtz | L120 | A107 | Confer with DOJ, P. Fitzgerald, J. Bragg, team regarding DOJ issues | 2.3 |
| 03/12/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, B. Ridgway, team regarding DOJ issues | 0.5 |
| 03/13/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, team regarding DOJ issues | 1.3 |
| 03/16/20 | J Bucholtz | L120 | A106 | Confer regarding M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, J. McClammy, team regarding DOJ and bankruptcy issues | 2.5 |
| 03/17/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, J. McClammy, team regarding DOJ and bankruptcy issues | 3.1 |
| 03/18/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, S. Birnbaum, M. Huebner, team regarding DOJ and bankruptcy issues | 2.2 |
| 03/19/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, E. Vonnegut regarding bankruptcy and DOJ issues (0.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues (2.8) | 3.4 |
| 03/20/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, E. Vonnegut, DOJ regarding bankruptcy and DOJ issues (1.2); confer with P. Fitzgerald, team regarding DOJ issues (0.3) | 1.5 |

08714    Purdue Pharma LP                                                    Invoice No. 10342623
158001    DOJ Opioid Marketing Investigations                                                   Page 4
04/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, E. Vonnegut regarding DOJ and bankruptcy issues (0.2); confer with P. Fitzgerald, team regarding DOJ issues (0.2) | 0.4 |
| 03/22/20 | J Bucholtz | L120 | A106 | Confer with M, Kesselman, E. Vonnegut regarding DOJ and bankruptcy issues (1.2); edit materials regarding DOJ issues, confer with P. Fitzgerald, team regarding same (1.4) | 2.6 |
| 03/23/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P, Fitzgerald, team regarding DOJ issues (0.8); confer with C. George, P Fitzgerald regarding bankruptcy issues (0.2) | 1.0 |
| 03/24/20 | J Bucholtz | L120 | A106 | Confer with M. Huebner, E. Vonnegut, DOJ regarding bankruptcy and DOJ issues (0.8); confer with M. Kesselman, J. Adams, S. Birnbaum, M. Huebner, P. Fitzgerald, team regarding litigation issues (0.8); confer with M. Kesselman, P. Fitzgerald, team regarding DOJ issues (1.1); confer with M. Kesselman, J. Adams, M. White, T. Wells, team regarding DOJ issues (1.2) | 3.9 |
| 03/25/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team, DOJ regarding DOJ issues (2.2); review materials regarding DOJ issues (0.6); confer with R. Aleali, team regarding DOJ issues (0.3); confer with M. Huebner, P. Fitzgerald, team regarding bankruptcy issues (0.3) | 3.4 |
| 03/26/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues (1.0); confer with R. Aleali, M. Florence regarding bankruptcy issues (0.4) | 1.4 |
| 03/27/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Bragg, DOJ, team regarding DOJ issues | 1.2 |
| 03/29/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues | 0.9 |
| 03/30/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Adams, DOJ, B. Ridgway, team regarding DOJ issues (1.2); review materials regarding DOJ issues (0.8) | 2.1 |
| 03/31/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, | 3.1 |

| | |
|---|---|
| 08714    Purdue Pharma LP | Invoice No. 10342623 |
| 158001    DOJ Opioid Marketing Investigations | Page 5 |
| 04/28/20 | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | P. Fitzgerald, M. White, M. Monaghan, team regarding DOJ issues (2.1); confer with M. Kesselman, J. Adams, M. Huebner, S. Birnbaum, team regarding bankruptcy issues (1.0) | |
| | | | | | 72.7 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 57.6 | 1150.57 | 66,272.83 |
| Seth Lundy | Partner | 0.2 | 1120.00 | 224.00 |
| Paul Mezzina | Partner | 14.9 | 951.14 | 14,171.99 |
| Total | | 72.7 | | $80,668.82 |

**Expenses Incurred**

| | | |
|---|---|---|
| 03/06/20 | Cabfare - VENDOR: Bucholtz, Jeffrey S. INVOICE#: 4062092103101254 DATE: 3/10/2020 Cab from home to OIG meeting | 35.25 |
| | Total Expenses | 35.25 |

08714   Purdue Pharma LP                                    Invoice No. 10342623
158001   DOJ Opioid Marketing Investigations                           Page 6
04/28/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L120 | Analysis/Strategy | 72.7 | 70,668.92 |
| | Total Fees | 72.7 | 70,668.92 |

**Task Summary - Disbursements**

| Task | | Value |
|------|------|------:|
| EXP | EXPENSES | 35.25 |
| | Total Expenses | 35.25 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10342624 |
| Invoice Date | 04/28/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 03/31/20:

| | | |
|---|---|---|
| Fees | $ | 47,978.51 |
| Less Agreed Discount (12.0%) | | -5,732.91 |
| **Total this Invoice** | **$** | **42,245.60** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                              Invoice No. 10342624
240001     Retention And Fee Application                                            Page 2
04/28/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/03/20 | J Bucholtz | L120 | A106 | Confer with S. Davidson, team regarding fee application issues | 0.2 |
| 03/03/20 | S Davidson | L110 | A104 | Correspond with R. Jones and J, Bucholtz regarding status of January invoices (0.3); correspondence regarding comments on invoice (0.3); additional correspond with accounting regarding invoices (0.3) | 0.9 |
| 03/04/20 | S Davidson | L110 | A104 | Review final versions of January invoices (0.6); prepare January Monthly Fee Statement (1.8); review and revise January Monthly Fee Statement (0.5); coordinate filing and service of January Monthly Fee Statement (0.5); e-mail to R. Jones and J. Bucholtz regarding as-filed version of January Monthly fee Statement (0.1) | 3.6 |
| 03/04/20 | K Noebel | L110 | A101 | Prepare and efile the Fifth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from January 1, 2020 through January 31, 2020 | 0.9 |
| 03/05/20 | L Shermohammed | L210 | A103 | Draft quarterly fee application | 6.2 |
| 03/11/20 | L Shermohammed | L210 | A103 | Compile information regarding and draft first quarterly fee application (2.9); correspond with S. Davidson regarding same (0.1) | 3.0 |
| 03/12/20 | L Shermohammed | L210 | A103 | Compile information regarding and draft first quarterly fee application (6.9); correspond with S. Davidson, J. Bucholtz, and R. Jones regarding same (0.2) | 7.1 |
| 03/13/20 | J Bucholtz | L120 | A106 | Confer with L. Shermohammed regarding fee application | 0.2 |
| 03/13/20 | S Davidson | L110 | A104 | Review draft of First Quarterly Fee Statement (1.1); correspond with L. Shermohammed regarding comments on same (0.3) | 1.4 |
| 03/13/20 | L Shermohammed | L210 | A103 | Revise first quarterly fee application (1.9); correspond with billing analysts regarding billing computations (0.9) | 2.8 |

08714      Purdue Pharma LP                                    Invoice No. 10342624
240001     Retention And Fee Application                                      Page 3
04/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/14/20 | J Bucholtz | L120 | A106 | Confer with S. Davidson, L. Shermohammed regarding quarterly fee application | 0.2 |
| 03/14/20 | S Davidson | L110 | A103 | Review revised draft of First Quarterly Fee Statement (0.6); revisions to First Quarterly Fee Application (0.7) | 1.3 |
| 03/14/20 | L Shermohammed | L210 | A103 | Revise first quarterly fee application (3.2); correspond with S. Davidson, R. Jones, and J. Bucholtz regarding same (0.5) | 3.7 |
| 03/16/20 | S Davidson | L110 | A104 | Correspond with Prime Clerk regarding service of fee application (0.2); review revised draft of quarterly fee statement, review monthly fee statements and make certain revisions to quarterly fee statement (1.0); coordinate filing and service of quarterly fee statement (0.4) | 1.6 |
| 03/16/20 | K Noebel | L210 | A111 | Prepare and efile First Quarterly Fee Statement of King & Spalding for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period of September 16, 2019 through January 31, 2020 | 0.9 |
| 03/16/20 | L Shermohammed | L210 | A103 | Revise first quarterly fee application (4.8); correspond with billing analyst regarding blended rates and other matters related to the first quarterly fee application (0.6) | 5.4 |
| 03/17/20 | J Bucholtz | L120 | A105 | Confer with S. Davidson, R. Jones regarding fee applications | 0.2 |
| 03/17/20 | S Davidson | L110 | A104 | Correspond with J. Bucholtz, R. Jones and L. Shermohammed regarding February monthly fee statement (0.2); correspond with P. Schwartberg regarding budget/estimates (0.3) | 0.5 |
| 03/17/20 | L Shermohammed | L210 | A103 | Prepare a supplemental filing to the first quarterly fee application | 0.4 |
| 03/19/20 | S Davidson | L120 | A104 | Correspond with J. Bucholtz and R. Jones regarding monthly fee statements (0.4); correspondence regarding estimates and supplement (0.2) | 0.6 |
| 03/20/20 | S Davidson | L110 | A104 | Correspond with J. Bucholtz and R. Jones regarding monthly fee statements (0.4); correspondence regarding estimates and supplement (0.2) | 0.6 |

08714        Purdue Pharma LP                                              Invoice No. 10342624
240001       Retention And Fee Application                                              Page 4
04/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/20/20 | L Shermohammed | L210 | A103 | Draft first quarterly fee statement supplement | 1.2 |
| 03/21/20 | L Shermohammed | L210 | A103 | Revise supplement to first quarterly fee statement | 0.4 |
| 03/23/20 | S Davidson | L120 | A104 | Review draft of fee statement supplement and make certain revisions (0.6); correspond with J. Bucholtz and/or R. Jones regarding same (0.2); finalize supplement and coordinate filing and service (0.3); e-mail to J. Bucholtz and R. Jones regarding supplement and February Monthly Fee Statement (0.2); e-mail with D. Callier regarding February invoices (0.1) | 1.4 |
| 03/23/20 | K Noebel | L210 | A111 | Prepare and efile Supplemental to Firt Quarterly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from September 16, 2019 to January 31, 2020 | 0.8 |
| 03/24/20 | S Davidson | L110 | A104 | Review February invoices and provide comments (0.8) correspondence regarding same (0.1); correspond with R. Jones regarding invoice (0.2) | 1.1 |
| 03/24/20 | L Shermohammed | L210 | A103 | Review materials pertinent to the February monthly fee statement | 0.7 |
| 03/27/20 | J Bucholtz | L120 | A106 | Confer with S. Davidson regarding fee application issues | 0.2 |
| 03/27/20 | L Shermohammed | L210 | A103 | Draft February monthly fee application | 3.3 |
| 03/30/20 | L Shermohammed | L210 | A103 | Continue drafting February monthly fee statement and review and revise same (4.1); correspond with D. Callier regarding invoices (0.2) | 4.3 |
| 03/31/20 | S Davidson | L110 | A104 | Review draft of February Monthly Fee Statement (0.6); review final versions of invoices (0.4); revisions to draft of February Monthly Fee Statement (0.5); correspond with R. Jones regarding question on invoice (0.1); finalize February Monthly Fee Statement (0.3); coordinate filing and service of February Monthly Fee Statement (0.4) | 2.3 |
| 03/31/20 | K Noebel | L210 | A111 | Review, prepare and efile the Sixth | 0.9 |

08714      Purdue Pharma LP                                           Invoice No. 10342624
240001     Retention And Fee Application                                        Page 5
04/28/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from February 1, 2020 Through February 29, 2020 | |
| | | | | | 58.3 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 1.0 | 1150.57 | 1,150.57 |
| Scott Davidson | Counsel | 15.3 | 1242.61 | 19,011.93 |
| Leia Shermohammed | Associate | 38.5 | 685.23 | 26,381.36 |
| Kathleen Noebel | Paralegal | 3.5 | 444.89 | 1,557.12 |
| Total | | 58.3 | | $48,100.97 |

08714     Purdue Pharma LP                                    Invoice No. 10342624
240001    Retention And Fee Application                                    Page 6
04/28/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L110 | Fact Investigation/Development | 14.2 | 14,827.01 |
| L120 | Analysis/Strategy | 3.0 | 3,185.10 |
| L210 | Pleadings | 41.1 | 24,233.49 |
| | Total Fees | 58.3 | 42,245.60 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10341030 |
| Invoice Date | 04/30/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 03/31/20:

| | | |
|---|---|---:|
| Fees | | 1,157,110.00 |
| Less Tiered Discount (3% on full value and additional 2% on $289,338) | | -40,500.06 |
| Fees | $ | 1,116,609.94 |
| **Total this Invoice** | **$** | **1,116,609.94** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10341030 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 2 |
| 04/30/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 02/24/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.8 |
| 02/24/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 02/24/20 | N Bass | L140 | A110 | Manage privilege review | 9.4 |
| 02/25/20 | N Bass | L140 | A110 | Manage privilege review | 7.6 |
| 02/26/20 | N Bass | L140 | A110 | Manage privilege review | 7.9 |
| 02/26/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 02/27/20 | N Bass | L140 | A110 | Manage privilege review | 6.4 |
| 02/28/20 | N Bass | L140 | A110 | Manage privilege review | 6.7 |
| 03/01/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 03/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 03/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 03/01/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 03/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 03/01/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in | 2.8 |

44444          Purdue Pharma, LP (Document Matters)                                Invoice No. 10341030
190003         DOJ/NJ/ME                                                                          Page 3
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 03/01/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 03/01/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 03/02/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 03/02/20 | N Bass | L140 | A110 | Manage privilege review | 3.2 |
| 03/02/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/02/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 03/02/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 03/02/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.3 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003      DOJ/NJ/ME                                                               Page 4
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/02/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 03/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | R Jones | L120 | A110 | Prepare documents for production | 7.1 |
| 03/02/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/02/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 03/02/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 03/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 03/02/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                                              Page 5
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/02/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 03/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 03/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.8 |
| 03/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/02/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 03/03/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | J Domozick | L320 | A104 | Quality control for privilege in | 10.0 |

44444         Purdue Pharma, LP (Document Matters)                          Invoice No. 10341030
190003        DOJ/NJ/ME                                                                    Page 6
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 03/03/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 03/03/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.8 |
| 03/03/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/03/20 | R Jones | L120 | A110 | Prepare documents for production | 8.2 |
| 03/03/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 03/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/03/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 03/03/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                              Page 7
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 03/03/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 03/03/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 03/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 03/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10341030
190003      DOJ/NJ/ME                                                                      Page 8
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/03/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/03/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 03/04/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 03/04/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 03/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 03/04/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 03/04/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 03/04/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444  Purdue Pharma, LP (Document Matters)     Invoice No. 10341030
190003  DOJ/NJ/ME                Page 9
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/04/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 03/04/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | R Jones | L120 | A110 | Prepare documents for production | 8.3 |
| 03/04/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 03/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/04/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 03/04/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 03/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/04/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 03/04/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/04/20 | M See | L320 | A104 | Quality control for privilege in | 5.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                                              Page 10
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/04/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/04/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/04/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 03/05/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 03/05/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                                Invoice No. 10341030
190003       DOJ/NJ/ME                                                                      Page 11
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/05/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/05/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 03/05/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 03/05/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 03/05/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 03/05/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/05/20 | R Jones | L120 | A110 | Prepare documents for production | 7.4 |
| 03/05/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 03/05/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.9 |

44444                Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003            DOJ/NJ/ME                                                                                   Page 12
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/05/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 03/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 03/05/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 03/05/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 03/05/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.3 |
| 03/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                            Page 13
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/05/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/05/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 03/06/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 03/06/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/06/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 03/06/20 | C Gish | L320 | A104 | Quality control for privilege in | 3.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10341030 |
| 190003 | DOJ/NJ/ME | | | | Page 14 |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/06/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 03/06/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.4 |
| 03/06/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/06/20 | R Jones | L120 | A110 | Prepare documents for production | 5.1 |
| 03/06/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 03/06/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/06/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 03/06/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |

44444 Purdue Pharma, LP (Document Matters)   Invoice No. 10341030
190003 DOJ/NJ/ME   Page 15
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/06/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/06/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/06/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 03/06/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/06/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 03/07/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents | 1.2 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003       DOJ/NJ/ME                                                                        Page 16
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/07/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 03/07/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 03/07/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 03/07/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 03/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 03/07/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 03/07/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 03/07/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 03/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 03/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                              Page 17
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 03/07/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 03/07/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/07/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 03/08/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 03/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 03/08/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 03/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 03/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 1.7 |

44444        Purdue Pharma, LP (Document Matters)                        Invoice No. 10341030
190003       DOJ/NJ/ME                                                              Page 18
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 03/08/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 03/08/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 03/09/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.7) | 1.0 |
| 03/09/20 | N Bass | L140 | A110 | Manage privilege review | 8.1 |
| 03/09/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/09/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 03/09/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 03/09/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.4 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003    DOJ/NJ/ME                                                          Page 19
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/09/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.6 |
| 03/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | R Jones | L120 | A110 | Prepare documents for production | 8.1 |
| 03/09/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 03/09/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/09/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 03/09/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 03/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/09/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 03/09/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.6 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                              Page 20
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/09/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 03/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 03/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.1 |
| 03/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 03/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/09/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 03/09/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 03/10/20 | N Bass | L140 | A110 | Manage privilege review | 7.7 |
| 03/10/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003       DOJ/NJ/ME                                                        Page 21
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/10/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 03/10/20 | E Can | L320 | A105 | Training for a review of a new set of documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 03/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 03/10/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 03/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 03/10/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 03/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.8 |
| 03/10/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/10/20 | R Jones | L120 | A110 | Prepare documents for production | 8.1 |
| 03/10/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |

44444    Purdue Pharma, LP (Document Matters)                              Invoice No. 10341030
190003   DOJ/NJ/ME                                                                  Page 22
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 03/10/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 03/10/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 03/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 03/10/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 03/10/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 03/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 03/10/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.4 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                          Page 23
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/10/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 5.7 |
| 03/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/10/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 03/11/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 03/11/20 | N Bass | L140 | A110 | Manage privilege review | 8.9 |
| 03/11/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 03/11/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10341030
190003     DOJ/NJ/ME                                                                    Page 24
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/11/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 03/11/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 03/11/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 03/11/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |
| 03/11/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | R Jones | L120 | A110 | Prepare documents for production | 7.3 |
| 03/11/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 03/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/11/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 03/11/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 03/11/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.3 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003         DOJ/NJ/ME                                               Page 25
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/11/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/11/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 03/11/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 03/11/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 03/11/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.7 |
| 03/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/11/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/11/20 | T Williams | L320 | A104 | Quality control for privilege in | 10.0 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/11/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | N Bass | L140 | A110 | Manage privilege review | 9.1 |
| 03/12/20 | K Brahe | L320 | A104 | Manage document review attorney contractors | 10.0 |
| 03/12/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 03/12/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 03/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 03/12/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 03/12/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.7 |
| 03/12/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.7 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                           Page 27
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/12/20 | R Jones | L120 | A110 | Prepare documents for production | 8.2 |
| 03/12/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 03/12/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/12/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 03/12/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 03/12/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/12/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/12/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 03/12/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003         DOJ/NJ/ME                                               Page 28
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/12/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/12/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |
| 03/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 03/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/12/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 03/12/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 03/13/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 03/13/20 | N Bass | L140 | A110 | Manage privilege review | 7.1 |
| 03/13/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 03/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |

44444  Purdue Pharma, LP (Document Matters)  Invoice No. 10341030
190003  DOJ/NJ/ME  Page 29
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/13/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 03/13/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 03/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/13/20 | R Jones | L120 | A110 | Prepare documents for production | 8.3 |
| 03/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/13/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 03/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/13/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 03/13/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 03/13/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 03/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/13/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                              Page 30
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/13/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/13/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.9 |
| 03/13/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/14/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 03/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 03/14/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 03/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.4 |

44444      Purdue Pharma, LP (Document Matters)                                      Invoice No. 10341030
190003     DOJ/NJ/ME                                                                              Page 31
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/15/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 03/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 03/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 03/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 03/16/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.6) | 0.9 |
| 03/16/20 | N Bass | L140 | A110 | Manage privilege review | 5.9 |
| 03/16/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                          Page 32
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 03/16/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 03/16/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 03/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | R Jones | L120 | A110 | Prepare documents for production | 8.1 |
| 03/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 03/16/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 03/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/16/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |

44444     Purdue Pharma, LP (Document Matters)                                Invoice No. 10341030
190003    DOJ/NJ/ME                                                                          Page 33
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 03/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/16/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.6 |
| 03/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/17/20 | N Bass | L140 | A110 | Manage privilege review | 6.1 |
| 03/17/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 03/17/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10341030
190003       DOJ/NJ/ME                                                                  Page 34
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |
| 03/17/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 03/17/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 03/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/17/20 | R Jones | L120 | A110 | Prepare documents for production | 8.3 |
| 03/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 03/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/17/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 03/17/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 03/17/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/17/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/17/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.6 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003         DOJ/NJ/ME                                               Page 35
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/17/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 03/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/17/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 5.6 |
| 03/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/17/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 03/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 03/18/20 | N Bass | L140 | A110 | Manage privilege review | 6.6 |
| 03/18/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003      DOJ/NJ/ME                                                            Page 36
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/18/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 03/18/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 03/18/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 03/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | R Jones | L120 | A110 | Prepare documents for production | 7.2 |
| 03/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 03/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 03/18/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/18/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 03/18/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/18/20 | J Sherman | L320 | A104 | Quality control for privilege in | 10.0 |

44444    Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003    DOJ/NJ/ME                                                                          Page 37
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/18/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/18/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.7 |
| 03/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/18/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 03/18/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | N Bass | L140 | A110 | Manage privilege review | 6.4 |
| 03/19/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 03/19/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                               Page 38
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 03/19/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 03/19/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 03/19/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 03/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/19/20 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 03/19/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 03/19/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 03/19/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/19/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/19/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003       DOJ/NJ/ME                                                                              Page 39
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/19/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 03/19/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 7.1 |
| 03/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/19/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/20/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.5 |
| 03/20/20 | N Bass | L140 | A110 | Manage privilege review | 5.8 |
| 03/20/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 03/20/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/20/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 03/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.4 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003         DOJ/NJ/ME                                               Page 40
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 03/20/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/20/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 03/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/20/20 | R Jones | L120 | A110 | Prepare documents for production | 5.2 |
| 03/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/20/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/20/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 03/20/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/20/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/20/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/20/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

Purdue Pharma, LP (Document Matters)
DOJ/NJ/ME

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/20/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/20/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.1 |
| 03/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/21/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 03/21/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/21/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 03/21/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 03/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in | 8.7 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10341030
190003         DOJ/NJ/ME                                                              Page 42
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 03/22/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 03/22/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 03/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 03/22/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 03/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.4); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.5) | 0.9 |
| 03/23/20 | N Bass | L140 | A110 | Manage privilege review | 4.9 |
| 03/23/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                      Page 43
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.1 |
| 03/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/23/20 | R Jones | L120 | A110 | Prepare documents for production | 7.6 |
| 03/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 03/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 03/23/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                            Page 44
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/23/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/23/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.7 |
| 03/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | N Bass | L140 | A110 | Manage privilege review | 6.6 |
| 03/24/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 9.7 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003      DOJ/NJ/ME                                                              Page 45
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 03/24/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 03/24/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/24/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 5.1 |
| 03/24/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | R Jones | L120 | A110 | Prepare documents for production | 5.2 |
| 03/24/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 03/24/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 03/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 03/24/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 03/24/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.6 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003       DOJ/NJ/ME                                                                          Page 46
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/24/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 03/24/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/24/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.2 |
| 03/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 03/25/20 | N Bass | L140 | A110 | Manage privilege review | 5.3 |
| 03/25/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003         DOJ/NJ/ME                                                                         Page 47
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/25/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 03/25/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/25/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.4 |
| 03/25/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 03/25/20 | R Jones | L120 | A110 | Prepare documents for production | 4.2 |
| 03/25/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 03/25/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/25/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | R Schreck | L320 | A104 | Quality control for privilege in | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                        Page 48
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/25/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/25/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.3 |
| 03/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/25/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 03/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | N Bass | L140 | A110 | Manage privilege review | 5.7 |
| 03/26/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444         Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003        DOJ/NJ/ME                                                                       Page 49
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/26/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 03/26/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 03/26/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.3 |
| 03/26/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 03/26/20 | R Jones | L120 | A110 | Prepare documents for production | 8.1 |
| 03/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 03/26/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 03/26/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/26/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 03/26/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003       DOJ/NJ/ME                                                           Page 50
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/26/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/26/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.9 |
| 03/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/26/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 03/27/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 03/27/20 | N Bass | L140 | A110 | Manage privilege review | 5.8 |
| 03/27/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 03/27/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 03/27/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003      DOJ/NJ/ME                                                           Page 51
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 03/27/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/27/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 03/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 03/27/20 | R Jones | L120 | A110 | Prepare documents for production | 3.2 |
| 03/27/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 03/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/27/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 03/27/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/27/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.6 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003         DOJ/NJ/ME                                               Page 52
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/27/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/27/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.6 |
| 03/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 03/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/28/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.5 |
| 03/28/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/28/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 03/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 03/28/20 | C Pak | L320 | A104 | Quality control for privilege in | 2.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                                              Page 53
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 03/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 03/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 03/28/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 03/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 03/29/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 03/29/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 03/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 03/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                                            Page 54
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 03/30/20 | N Bass | L140 | A110 | Manage privilege review | 4.4 |
| 03/30/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.6) | 0.8 |
| 03/30/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 03/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/30/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 03/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | R Jones | L120 | A110 | Prepare documents for production | 2.2 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10341030
190003       DOJ/NJ/ME                                                                   Page 55
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/30/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 03/30/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 03/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/30/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 03/30/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 03/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 03/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/30/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/30/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10341030
190003       DOJ/NJ/ME                                                                          Page 56
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 03/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 03/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 03/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/31/20 | N Bass | L140 | A110 | Manage privilege review | 2.2 |
| 03/31/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 03/31/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 03/31/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/31/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/31/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/31/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 03/31/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.8 |
| 03/31/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/31/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.3 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003    DOJ/NJ/ME                                                              Page 57
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 03/31/20 | R Jones | L120 | A110 | Prepare documents for production | 6.2 |
| 03/31/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 03/31/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 03/31/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 03/31/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 03/31/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 03/31/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/31/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/31/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/31/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 03/31/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 03/31/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.3 |
| 03/31/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10341030
190003       DOJ/NJ/ME                                                                          Page 58
04/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 03/31/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 03/31/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| | | | | | 5162.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                        Page 59
04/30/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Rose Jones | Partner | 143.9 | 425.00 | 61,157.50 |
| Matthew Anderson | Privilege Review Attorney | 25.0 | 215.00 | 5,375.00 |
| Lucy Gauthier | Privilege Review Attorney | 16.4 | 215.00 | 3,526.00 |
| Carli Gish | Privilege Review Attorney | 46.4 | 215.00 | 9,976.00 |
| Adrian Karas | Privilege Review Attorney | 39.6 | 215.00 | 8,514.00 |
| Connor O'Flaherty | Privilege Review Attorney | 44.2 | 215.00 | 9,503.00 |
| Meryl See | Privilege Review Attorney | 33.3 | 215.00 | 7,159.50 |
| Kathryn Wilson | Privilege Review Attorney | 95.5 | 215.00 | 20,532.50 |
| Ruoxi Zhang | Privilege Review Attorney | 32.6 | 215.00 | 7,009.00 |
| Nicole Bass | Discovery Counsel | 155.1 | 325.00 | 50,407.50 |
| Kyle Brahe | Privilege Review Attorney | 206.6 | 215.00 | 44,419.00 |
| Michael Douglas | Privilege Review Attorney | 222.6 | 215.00 | 47,859.00 |
| Matthew Dyer | Privilege Review Attorney | 24.8 | 215.00 | 5,332.00 |
| Frankie Evans | Privilege Review Attorney | 205.7 | 215.00 | 44,225.50 |
| Antoine Grady | Privilege Review Attorney | 99.5 | 215.00 | 21,392.50 |
| Jay Haider | Privilege Review Attorney | 191.0 | 215.00 | 41,065.00 |
| Remy Jones | Privilege Review Attorney | 8.3 | 215.00 | 1,784.50 |
| Lori Maryscuk | Privilege Review Attorney | 193.1 | 215.00 | 41,516.50 |
| Liz McGovern | Privilege Review Attorney | 34.8 | 215.00 | 7,482.00 |
| Shane Orange | Privilege Review Attorney | 220.5 | 215.00 | 47,407.50 |
| Chong Pak | Privilege Review Attorney | 196.0 | 215.00 | 42,140.00 |
| Alex Panos | Privilege Review Attorney | 170.1 | 215.00 | 36,571.50 |
| Reilly Schreck | Privilege Review Attorney | 167.7 | 215.00 | 36,055.50 |
| Eric Smedley | Privilege Review Attorney | 216.0 | 215.00 | 46,440.00 |
| Sarah Tona | Privilege Review Attorney | 72.0 | 215.00 | 15,480.00 |
| David Vandiver | Privilege Review Attorney | 289.5 | 215.00 | 62,242.50 |
| Treaves Williams | Privilege Review Attorney | 241.4 | 215.00 | 51,901.00 |
| Enver Can | Privilege Review Attorney | 219.7 | 215.00 | 47,235.50 |
| Jeffrey Domozick | Privilege Review Attorney | 310.0 | 215.00 | 66,650.00 |
| Chris Harris | Privilege Review Attorney | 236.1 | 215.00 | 50,761.50 |
| Elizabeth Rankin | Privilege Review Attorney | 165.0 | 215.00 | 35,475.00 |
| Justin Saxon | Privilege Review Attorney | 209.5 | 215.00 | 45,042.50 |
| Nathaniel Sherman | Privilege Review Attorney | 176.2 | 215.00 | 37,883.00 |
| Joseph Sherman | Privilege Review Attorney | 220.6 | 215.00 | 47,429.00 |
| Hao Wang | Privilege Review Attorney | 174.2 | 215.00 | 37,453.00 |
| Dan Handley | Paralegal | 59.1 | 215.00 | 12,706.50 |
| Total | | 5162.0 | | $1,157,110.00 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10341030
190003     DOJ/NJ/ME                                                         Page 60
04/30/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--------|-------|-------|
| L120 | Analysis/Strategy | 282.3 | 88,505.75 |
| L140 | Document/File Management | 147.8 | 46,353.72 |
| L320 | Document Production (Defense) | 4731.9 | 981,750.47 |
|      | Total Fees | 5162.0 | 1,116,609.94 |