## **Exhibit E**

**Detailed Time Records**

Report: TIME12A
4/30/2020
1:32 PM

# Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

| Client.Matter Code: 123366.1001 | | Client Name | Purdue Frederick Company, Inc. (The) & P | | Matter Billing Lawyer / Office: | 2154 - Byers, David R. / Toronto |
| | | Matter Name | Class Actions | | Matter Office: | Toronto |

### Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12267603 | B | 5769600 | 09/16/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding meeting with PHI's |
| DRB / 2154 | Toronto | 050 | 12268364 | B | 5769600 | 09/17/2019 | 0.40 | 1,050.00 | 420.00 | Debrief on meeting with class counsel and PHI's from B. Glaspell |
| DRB / 2154 | Toronto | 050 | 12278465 | B | 5769600 | 09/19/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with counsel for Purdue Canada regarding notification of recognition proceedings |
| DRB / 2154 | Toronto | 050 | 12278466 | B | 5769600 | 09/19/2019 | 0.30 | 1,050.00 | 315.00 | Consider form and timing of communication to the Saskatchewan judge regarding CCAA recognition proceedings |
| DRB / 2154 | Toronto | 050 | 12278467 | B | 5769600 | 09/19/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with J. Rochon |
| DRB / 2154 | Toronto | 050 | 12278468 | B | 5769600 | 09/19/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with B. Glaspell regarding scope of stay |
| DRB / 2154 | Toronto | 050 | 12278715 | B | 5769600 | 09/20/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | 12297280 | B | 5769600 | 09/30/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails from L. Mercer regarding Gebien class action |
| DRB / 2154 | Toronto | 050 | 12306372 | B | 5769299 | 10/02/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding Gebiens CMC |
| DRB / 2154 | Toronto | 050 | 12324770 | B | 5769299 | 10/17/2019 | 0.20 | 1,050.00 | 210.00 | Consider correspondence from plaintiff's counsel in the Gebien's claim regarding extension of service and amendment of claim |
| DRB / 2154 | Toronto | 050 | 12367889 | B | 5774817 | 11/04/2019 | 0.20 | 1,050.00 | 210.00 | Review email from plaintiff's counsel in Gebien claim and attached Amended Statement of Claim |
| DRB / 2154 | Toronto | 050 | 12368653 | B | 5774817 | 11/05/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with plaintiffs' counsel and prepare for call with same |
| DRB / 2154 | Toronto | 050 | 12369598 | B | 5774817 | 11/06/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with class counsel regarding Saskatchewan |
| DRB / 2154 | Toronto | 050 | 12369599 | B | 5774817 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding defendants update call regarding Gebien class action |
| DRB / 2154 | Toronto | 050 | 12378478 | B | 5774817 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Attend to correspondence and emails regarding case conference |
| DRB / 2154 | Toronto | 050 | 12378479 | B | 5774817 | 11/12/2019 | 0.20 | 1,050.00 | 210.00 | Review emails between L. Mercer and client regarding case conference issues and amendment to Statement of Claim |
| DRB / 2154 | Toronto | 050 | 12378480 | B | 5774817 | 11/12/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with counsel for Purdue Canada regarding coordinating submissions at case conference and discuss with L. Mercer |
| DRB / 2154 | Toronto | 050 | 12378481 | B | 5774817 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails regarding talking points for case conference |
| DRB / 2154 | Toronto | 050 | 12379998 | B | 5774817 | 11/13/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with C. Clarke regarding Gebien case conference |
| DRB / 2154 | Toronto | 050 | 12379999 | B | 5774817 | 11/13/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with B. Glaspell regarding Saskatchewan case |
| DRB / 2154 | Toronto | 050 | 12380000 | B | 5774817 | 11/13/2019 | 0.20 | 1,050.00 | 210.00 | Review draft order in Gebien to extend time for service and amend claim |
| DRB / 2154 | Toronto | 050 | 12380001 | B | 5774817 | 11/13/2019 | 0.20 | 1,050.00 | 210.00 | Debrief on Gebien case conference from D. Royal |
| DRB / 2154 | Toronto | 050 | 12380006 | B | 5774817 | 11/13/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding debrief on all counsel call |
| DRB / 2154 | Toronto | 050 | 12391048 | B | 5774817 | 11/19/2019 | 0.20 | 1,050.00 | 210.00 | Prepare for conference call |
| DRB / 2154 | Toronto | 050 | 12391049 | B | 5774817 | 11/19/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with Saskatchewan class counsel |
| DRB / 2154 | Toronto | 050 | 12391050 | B | 5774817 | 11/19/2019 | 0.40 | 1,050.00 | 420.00 | Attend to email from Saskatchewan court, consider and report to client |
| DRB / 2154 | Toronto | 050 | 12391206 | B | 5774817 | 11/20/2019 | 0.30 | 1,050.00 | 315.00 | Attend to email to Saskatchewan court and review emails to court from other parties |
| DRB / 2154 | Toronto | 050 | 12400350 | B | 5774817 | 11/22/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding Saskatchewan case conference |

Page: 1

Report: TIME12A
4/30/2020
1:32 PM

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12403412 | B | 5774817 | 11/25/2019 | 0.20 | 1,050.00 | 210.00 | Attend to correspondence from R. Wagner and emails with same |
| DRB / 2154 | Toronto | 050 | 12403439 | B | 5774817 | 11/26/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with Saskatchewan class counsel regarding case conference call |
| DRB / 2154 | Toronto | 050 | 12403440 | B | 5774817 | 11/26/2019 | 1.00 | 1,050.00 | 1,050.00 | Prepare for and attend on call with Saskatchewan court and counsel for the parties and discuss thereafter with A. Taylor |
| Time Total | | | | | | | 8.80 | 1,050.00 | C $9,240.00 | |

* Status: W = WIP (Work in Progress)    P = Prebill (currently sitting on a ledger to be billed)    B = Billed

### Working Timekeeper Summary

| | Hours | Rate | Amount |
|---|---|---|---|
| 2154    Byers, David R. | 8.80 | 1,050.00 | C $9,240.00 |
| Working Timekeeper Matter Summary Total | 8.80 | C $1,050.00 | C $9,240.00 |

| Matter: | 1001 | Class Actions | Fees | 9,240.00 |
|---|---|---|---|---|
| | | | Total | C $9,240.00 |

| Client: | 123366 | Purdue Frederick Company, Inc. (The) & P | Fees | 9,240.00 |
|---|---|---|---|---|
| | | | Report Total | C $9,240.00 |

Start Time: 1:32 PM
End Time: 1:32 PM

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

| Client.Matter Code: 123366.1002 | | Client Name | Purdue Frederick Company, Inc. (The) & P | | | Matter Billing Lawyer / Office: 2154 - Byers, David R. / Toronto | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Matter Name | Government of British Columbia | | | Matter Office: Toronto | | | | |

## Detailed Time

| Tkpr/Code | Office | Dept | Time ID | Bill # | * Status | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12266870 | 5769598 | B | 09/15/2019 | 0.20 | 1,050.00 | 210.00 | Consider email from |
| DRB / 2154 | Toronto | 050 | 12267596 | 5769601 | B | 09/16/2019 | 1.00 | 1,050.00 | 1,050.00 | Conference call with counsel for Purdue Canada and parties proposed to be added to BC government case |
| DRB / 2154 | Toronto | 050 | 12267602 | 5769601 | B | 09/16/2019 | 0.20 | 1,050.00 | 210.00 | Attend to email regarding request for Notice from counsel for B.C. |
| DRB / 2154 | Toronto | 050 | 12267604 | 5769601 | B | 09/16/2019 | 0.20 | 1,050.00 | 210.00 | Attend to email from and discuss same |
| DR / 2333 | Toronto | 050 | 12289312 | 5769601 | B | 09/16/2019 | 1.00 | 875.00 | 875.00 | Telephone conference with Purdue counsel group re: insolvency and implications for Canadian proceeding. |
| DR / 2333 | Toronto | 050 | 12289313 | 5769601 | B | 09/16/2019 | 0.50 | 875.00 | 437.50 | Email correspondence re: insolvency issues. |
| LM / 2665 | Toronto | 050 | 12267499 | 5769601 | B | 09/16/2019 | 0.50 | 700.00 | 350.00 | Telephone call with re foreign proceedings and impact on application to add |
| LM / 2665 | Toronto | 050 | 12267501 | 5769601 | B | 09/16/2019 | 0.30 | 700.00 | 210.00 | Attend to emails re application to add |
| DRB / 2154 | Toronto | 050 | 12268350 | 5769601 | B | 09/17/2019 | 0.50 | 1,050.00 | 525.00 | Attend to emails with regarding motion to add and potential recognition proceeding regarding US injunction and consider issues |
| DRB / 2154 | Toronto | 050 | 12268351 | 5769601 | B | 09/17/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with |
| DR / 2333 | Toronto | 050 | 12286096 | 5769601 | B | 09/17/2019 | 0.30 | 875.00 | 262.50 | Attend to email correspondence re: insolvency issues and implications in Canadian proceeding. |
| DRB / 2154 | Toronto | 050 | 12269638 | 5769601 | B | 09/18/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails regarding status of |
| DRB / 2154 | Toronto | 050 | 12269639 | 5769601 | B | 09/18/2019 | 0.10 | 1,050.00 | 105.00 | Review report from regarding call with class counsel |
| DRB / 2154 | Toronto | 050 | 12269640 | 5769601 | B | 09/18/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails and conference call with C. Clarke |
| DRB / 2154 | Toronto | 050 | 12269641 | 5769601 | B | 09/18/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails and conference call with C. Clarke |
| DRB / 2154 | Toronto | 050 | 12278462 | 5769601 | B | 09/19/2019 | 1.80 | 1,050.00 | 1,890.00 | Prepare for meeting |
| DRB / 2154 | Toronto | 050 | 12278463 | 5769601 | B | 09/19/2019 | 2.00 | 1,050.00 | 2,100.00 | Meet with counsel for |
| DRB / 2154 | Toronto | 050 | 12278464 | 5769601 | B | 09/19/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with counsel for BC regarding scope of the stay |
| DRB / 2154 | Toronto | 050 | 12278477 | 5769601 | B | 09/19/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with regarding scope of stay and potential adjournment |
| DR / 2333 | Toronto | 050 | 12284469 | 5769601 | B | 09/19/2019 | 2.00 | 875.00 | 1,750.00 | Meeting with counsel for re: Canadian proceedings and stay. |
| DR / 2333 | Toronto | 050 | 12284470 | 5769601 | B | 09/19/2019 | 1.00 | 875.00 | 875.00 | Review of draft materials circulated by and counsel for Purdue Canada. |
| LM / 2665 | Toronto | 050 | 12283889 | 5769601 | B | 09/19/2019 | 2.20 | 700.00 | 1,540.00 | Meet with |
| LM / 2665 | Toronto | 050 | 12283897 | 5769601 | B | 09/19/2019 | 0.50 | 700.00 | 350.00 | Review draft application responses |
| DRB / 2154 | Toronto | 050 | 12278700 | 5769601 | B | 09/20/2019 | 0.50 | 1,050.00 | 525.00 | Attend to emails regarding draft letter from to plaintiff's counsel and emails with |
| DRB / 2154 | Toronto | 050 | 12278701 | 5769601 | B | 09/20/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails and conference call with |
| DRB / 2154 | Toronto | 050 | 12278702 | 5769601 | B | 09/20/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with |

Page: 1

Report: TIME12A
4/30/2020
1:33 PM

## Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12278703 | B | 5769601 | 09/20/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with |
| DRB / 2154 | Toronto | 050 | 12278704 | B | 5769601 | 09/20/2019 | 0.70 | 1,050.00 | 735.00 | Attend to emails regarding position of BC counsel that stay may not apply |
| DRB / 2154 | Toronto | 050 | 12278707 | B | 5769601 | 09/20/2019 | 0.50 | 1,050.00 | 525.00 | Attend to further emails with counsel for BC, consider next steps and report status to DPW |
| DRB / 2154 | Toronto | 050 | 12279718 | B | 5769601 | 09/23/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding |
| DRB / 2154 | Toronto | 050 | 12279719 | B | 5769601 | 09/23/2019 | 0.20 | 1,050.00 | 210.00 | Consider emails from R. Mogerman regarding adjournment request |
| DRB / 2154 | Toronto | 050 | 12279720 | B | 5769601 | 09/23/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with regarding debrief on call with |
| DRB / 2154 | Toronto | 050 | 12279721 | B | 5769601 | 09/23/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with C. Rusnak |
| DRB / 2154 | Toronto | 050 | 12279726 | B | 5769601 | 09/23/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding Innovator meeting |
| DRB / 2154 | Toronto | 050 | 12281034 | B | 5769601 | 09/24/2019 | 0.30 | 1,050.00 | 315.00 | Consider approach for Innovator meeting and thereafter discuss with D. Royal |
| DRB / 2154 | Toronto | 050 | 12281035 | B | 5769601 | 09/24/2019 | 0.30 | 1,050.00 | 315.00 | Review and consider draft Application Response of Purdue Canada |
| DRB / 2154 | Toronto | 050 | 12281036 | B | 5769601 | 09/24/2019 | 0.30 | 1,050.00 | 315.00 | Consider email from regarding response to plaintiff's counsel and propose edits |
| DRB / 2154 | Toronto | 050 | 12281037 | B | 5769601 | 09/24/2019 | 1.70 | 1,050.00 | 1,785.00 | Attend on conference call with conference call with C. Rusnak, email to C. Robertson and thereafter conference call with Stikeman/ Robertson |
| DR / 2333 | Toronto | 050 | 12284448 | B | 5769601 | 09/24/2019 | 2.50 | 875.00 | 2,187.50 | Meeting with Innovators re: October 7-8 hearing and case conference. |
| LM / 2665 | Toronto | 050 | 12300315 | B | 5769601 | 09/24/2019 | 0.30 | 700.00 | 210.00 | Attend to emails re draft language for BC plaintiff's counsel |
| LM / 2665 | Toronto | 050 | 12300320 | B | 5769601 | 09/24/2019 | 0.10 | 700.00 | 70.00 | Attend to emails from defence counsel |
| DRB / 2154 | Toronto | 050 | 12282509 | B | 5769601 | 09/25/2019 | 0.50 | 1,050.00 | 525.00 | Review comments from C. Robertson on draft email to BC's counsel, emails regarding same and report to counsel for the |
| DRB / 2154 | Toronto | 050 | 12282518 | B | 5769601 | 09/25/2019 | 0.80 | 1,050.00 | 840.00 | Attend to emails with regarding strategy on adjournment request and emails to Davis Polk and counsel for BC |
| DRB / 2154 | Toronto | 050 | 12282519 | B | 5769601 | 09/25/2019 | 0.50 | 1,050.00 | 525.00 | Review and provide comments on |
| DRB / 2154 | Toronto | 050 | 12282521 | B | 5769601 | 09/25/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with L. Mercer and and |
| DRB / 2154 | Toronto | 050 | 12282523 | B | 5769601 | 09/25/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with regarding schedule for motion to add parties |
| DR / 2333 | Toronto | 050 | 12294731 | B | 5769601 | 09/25/2019 | 1.30 | 875.00 | 1,137.50 | Meeting with D. Byers and L. Mercer re: co-defendant/innovator discussions. |
| DR / 2333 | Toronto | 050 | 12294733 | B | 5769601 | 09/25/2019 | 0.30 | 875.00 | 262.50 | Email correspondence re: adjournment request. |
| DR / 2333 | Toronto | 050 | 12294734 | B | 5769601 | 09/25/2019 | 0.50 | 875.00 | 437.50 | Review of draft adjournment submissions. |
| LM / 2665 | Toronto | 050 | 12297493 | B | 5769601 | 09/25/2019 | 0.50 | 700.00 | 350.00 | Attend to emails re adjournment of BC proceeding, email to Ontario counsel re Gebien action, emails with re exhibits |
| LM / 2665 | Toronto | 050 | 12297494 | B | 5769601 | 09/25/2019 | 0.70 | 700.00 | 490.00 | Review written submissions for adjournment request |
| LM / 2665 | Toronto | 050 | 12297495 | B | 5769601 | 09/25/2019 | 0.50 | 700.00 | 350.00 | Meet with D. Byers and D. Royal re innovator defence counsel meeting |
| LM / 2665 | Toronto | 050 | 12297496 | B | 5769601 | 09/25/2019 | 0.30 | 700.00 | 210.00 | Attend to emails among defence counsel |
| DRB / 2154 | Toronto | 050 | 12283660 | B | 5769601 | 09/26/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with |
| DRB / 2154 | Toronto | 050 | 12283661 | B | 5769601 | 09/26/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with |
| DRB / 2154 | Toronto | 050 | 12283662 | B | 5769601 | 09/26/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with |

Page: 2

## Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12283663 | B | 5769601 | 09/26/2019 | 0.20 | 1,050.00 | 210.00 | Consider issues raised on the call |
| DRB / 2154 | Toronto | 050 | 12283664 | B | 5769601 | 09/26/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with B. Dixon and ██ |
| DRB / 2154 | Toronto | 050 | 12292539 | B | 5769601 | 09/27/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding Innovator meeting and consider extent of participation |
| DRB / 2154 | Toronto | 050 | 12292540 | B | 5769601 | 09/27/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with ██ counsel for |
| DRB / 2154 | Toronto | 050 | 12292541 | B | 5769601 | 09/27/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with ██ regarding motion to add parties |
| DRB / 2333 | Toronto | 050 | 12294551 | B | 5769601 | 09/27/2019 | 1.30 | 875.00 | 1,137.50 | Email correspondence re: October 7 adjournment and telephone conference with C. Ricarte. |
| LM / 2665 | Toronto | 050 | 12297310 | B | 5769601 | 09/27/2019 | 0.70 | 700.00 | 490.00 | Attend to multiple emails re BC and Ontario actions |
| DR / 2333 | Toronto | 050 | 12294562 | B | 5769601 | 09/29/2019 | 0.30 | 875.00 | 262.50 | Attend to email correspondence re: adjournment request and case conference. |
| DRB / 2154 | Toronto | 050 | 12297275 | B | 5769601 | 09/30/2019 | 0.30 | 1,050.00 | 315.00 | Consider email from B. Glaspell and respond to same |
| DRB / 2154 | Toronto | 050 | 12297276 | B | 5769601 | 09/30/2019 | 0.40 | 1,050.00 | 420.00 | Review ██ comments on same from ██ and revised submissions |
| DRB / 2154 | Toronto | 050 | 12297277 | B | 5769601 | 09/30/2019 | 2.50 | 1,050.00 | 2,625.00 | Review draft adjournment order from R. Mogerman, emails and conference calls regarding same and propose revised language |
| DRB / 2154 | Toronto | 050 | 12297279 | B | 5769601 | 09/30/2019 | 0.70 | 1,050.00 | 735.00 | Attend to emails regarding Davis Polk comments, review revised order from R. Mogerman and comments on same |
| DR / 2333 | Toronto | 050 | 12304899 | B | 5769601 | 09/30/2019 | 0.50 | 875.00 | 437.50 | Attend to email correspondence re: language for adjournment order. |
| LM / 2665 | Toronto | 050 | 12297366 | B | 5769601 | 09/30/2019 | 1.20 | 700.00 | 840.00 | Review emails and multiple draft orders for adjournment |
| LM / 2665 | Toronto | 050 | 12297367 | B | 5769601 | 09/30/2019 | 0.40 | 700.00 | 280.00 | Telephone call with ██ D. Byers et al re adjournment request |
| DRB / 2154 | Toronto | 050 | 12304945 | B | 5769300 | 10/01/2019 | 0.50 | 1,050.00 | 525.00 | Attend to emails regarding form of adjournment order and review revised order |
| DRB / 2154 | Toronto | 050 | 12304946 | B | 5769300 | 10/01/2019 | 0.70 | 1,050.00 | 735.00 | Prepare for and attend case management conference by phone regarding adjournment request and debrief L. Nicholson thereafter and review report to client |
| DR / 2333 | Toronto | 050 | 12315702 | B | 5769300 | 10/01/2019 | 0.30 | 875.00 | 262.50 | Attendance at case conference. |
| DR / 2333 | Toronto | 050 | 12315703 | B | 5769300 | 10/01/2019 | 0.20 | 875.00 | 175.00 | Email correspondence re: draft order. |
| DR / 2333 | Toronto | 050 | 12315704 | B | 5769300 | 10/01/2019 | 0.20 | 875.00 | 175.00 | Email correspondence re: C. Ricarte re: adjournment. |
| DR / 2333 | Toronto | 050 | 12315829 | B | 5769300 | 10/02/2019 | 0.70 | 875.00 | 612.50 | Attend to email correspondence re: CMC in November, ██ stay of Ontario proceedings and November 13 recognition motion, and motion to lift stay for Saskatchewan. |
| DRB / 2154 | Toronto | 050 | 12306582 | B | 5769300 | 10/03/2019 | 0.20 | 1,050.00 | 210.00 | Attend adjournment requisition and confirmation email |
| LM / 2665 | Toronto | 050 | 12357860 | B | 5769300 | 10/03/2019 | 0.10 | 700.00 | 70.00 | Attend to emails re conference call |
| DR / 2333 | Toronto | 050 | 12316243 | B | 5769300 | 10/07/2019 | 0.30 | 875.00 | 262.50 | Attend to email correspondence re: bankruptcy issues and attend to email correspondence re: November CMC. |
| DR / 2333 | Toronto | 050 | 12329308 | B | 5769300 | 10/08/2019 | 0.50 | 875.00 | 437.50 | Attend to email correspondence re: insolvency issues and impact on Canada. |
| DR / 2333 | Toronto | 050 | 12329420 | B | 5769300 | 10/11/2019 | 0.20 | 875.00 | 175.00 | Email correspondence re: factum and motion record for final orders. |
| DR / 2333 | Toronto | 050 | 12329422 | B | 5769300 | 10/11/2019 | 0.30 | 875.00 | 262.50 | Review first report of officer. |
| DR / 2333 | Toronto | 050 | 12329434 | B | 5769300 | 10/14/2019 | 0.30 | 875.00 | 262.50 | Review of email correspondence re: motion record |
| DRB / 2154 | Toronto | 050 | 12322891 | B | 5769300 | 10/15/2019 | 0.20 | 1,050.00 | 210.00 | Review and consider report regarding Innovator call |

Page: 3

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12322892 | 10/15/2019 | 0.20 | 1,050.00 | 210.00 | Review correspondence from plaintiff regarding document preservation |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12329443 | 10/15/2019 | 0.80 | 875.00 | 700.00 | Telephone conference re: U.S. stay motion and implications for Canadian litigation. |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12329444 | 10/15/2019 | 0.20 | 875.00 | 175.00 | Email correspondence |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12329447 | 10/15/2019 | 0.30 | 875.00 | 262.50 | Attend to email correspondence re: innovator call. |
| LM / 2665 | Toronto | 050 | B | 5769300 | 12363030 | 10/15/2019 | 0.70 | 700.00 | 490.00 | Attend defence group conference call and report to D. Byers and D. Royal re same |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12329484 | 10/16/2019 | 0.80 | 875.00 | 700.00 | Telephone conference re: B.C. proceeding and email correspondence to C. Ricate re: preservation. |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12324767 | 10/17/2019 | 0.30 | 1,050.00 | 315.00 | Review draft letter to plaintiff's counsel and various comments on same |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12324768 | 10/17/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding motion to add parties |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12324769 | 10/17/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding providing |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12356296 | 10/17/2019 | 1.00 | 875.00 | 875.00 | Attend to email correspondence re: B.C. hearings. |
| LM / 2665 | Toronto | 050 | B | 5769300 | 12359426 | 10/17/2019 | 0.30 | 700.00 | 210.00 | Attend to emails among defence counsel re letter to mogerman |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12331337 | 10/18/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails amongst defence counsel regarding draft correspondence to plaintiff and review final correspondence |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12356460 | 10/18/2019 | 0.50 | 875.00 | 437.50 | Attend to email correspondence regarding draft letter to plaintiffs counsel, recognition order and December 12-13 court date. |
| LM / 2665 | Toronto | 050 | B | 5769300 | 12359487 | 10/18/2019 | 0.20 | 700.00 | 140.00 | Review letter to R. Mogerman and emails re same |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12331349 | 10/19/2019 | 0.10 | 1,050.00 | 105.00 | Review email from                     to plaintiff's counsel |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12356512 | 10/19/2019 | 0.30 | 875.00 | 262.50 | Email correspondence re: motion hearing to add parties. |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12356521 | 10/21/2019 | 1.00 | 875.00 | 875.00 | Telephone conference re: insolvency proceedings in Canada and class action implications. |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12356524 | 10/21/2019 | 0.30 | 875.00 | 262.50 | Attend to email correspondence re: preservation of documents. |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12356571 | 10/21/2019 | 0.20 | 875.00 | 175.00 | Email correspondence re: document preservation. |
| LM / 2665 | Toronto | 050 | B | 5769300 | 12355822 | 10/23/2019 | 0.10 | 700.00 | 70.00 | Attend to emails re request for case conference |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12358483 | 10/24/2019 | 0.30 | 875.00 | 262.50 | Attend to email correspondence re: B.C. litigation. |
| LM / 2665 | Toronto | 050 | B | 5769300 | 12355865 | 10/24/2019 | 0.20 | 700.00 | 140.00 | Attend to emails among |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12344288 | 10/25/2019 | 0.30 | 1,050.00 | 315.00 | Consider email |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12344323 | 10/27/2019 | 0.20 | 1,050.00 | 210.00 | Review emails regarding CMC |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12344324 | 10/27/2019 | 0.20 | 1,050.00 | 210.00 | Attend to email from                 regarding adjournment order and report to client |
| LM / 2665 | Toronto | 050 | B | 5769300 | 12352574 | 10/27/2019 | 0.20 | 700.00 | 140.00 | Attend to email re case management hearing |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12345064 | 10/28/2019 | 0.10 | 1,050.00 | 105.00 | Attend to email |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12348227 | 10/29/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails |
| DR / 2333 | Toronto | 050 | B | 5769300 | 12358859 | 10/29/2019 | 0.20 | 875.00 | 175.00 | Attend to email correspondence re: meetings re: B.C. litigation and |
| LM / 2665 | Toronto | 050 | B | 5769300 | 12356015 | 10/29/2019 | 0.30 | 700.00 | 210.00 | Attend to emails re case management conference and innovator meeting |
| DRB / 2154 | Toronto | 050 | B | 5769300 | 12348480 | 10/30/2019 | 0.10 | 1,050.00 | 105.00 | Consider |

Page: 4

Report: TIME12A
4/30/2020
1:33 PM

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DR / 2333 | Toronto | 050 | 12359271 | B | 5769300 | 10/30/2019 | 1.30 | 875.00 | 1,137.50 | Telephone conference strategy for November 5 case conference. ▮ and email correspondence re: |
| LM / 2665 | Toronto | 050 | 12356244 | B | 5769300 | 10/30/2019 | 0.10 | 700.00 | 70.00 | Review email from D. Royal re summary of case conference |
| DR / 2333 | Toronto | 050 | 12362845 | B | 5774823 | 11/01/2019 | 0.30 | 875.00 | 262.50 | Review of Saskatchewan decision. |
| DR / 2333 | Toronto | 050 | 12383301 | B | 5774823 | 11/04/2019 | 0.30 | 875.00 | 262.50 | Attend to email correspondence regarding Ontario proceeding. |
| DRB / 2154 | Toronto | 050 | 12368643 | B | 5774823 | 11/05/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails regarding case conference and discuss case conference and Innovator meeting with L. Mercer |
| DR / 2333 | Toronto | 050 | 12383475 | B | 5774823 | 11/05/2019 | 2.50 | 875.00 | 2,187.50 | Case conference in B.C. action and meeting with Innovator's group. |
| LM / 2665 | Toronto | 050 | 12393695 | B | 5774823 | 11/05/2019 | 0.30 | 700.00 | 210.00 | Attend to emails and prepare for case conference |
| LM / 2665 | Toronto | 050 | 12393697 | B | 5774823 | 11/05/2019 | 0.80 | 700.00 | 560.00 | Attend case conference |
| LM / 2665 | Toronto | 050 | 12393699 | B | 5774823 | 11/05/2019 | 1.80 | 700.00 | 1,260.00 | Attend innovator defence group meeting at BLG |
| DRB / 2154 | Toronto | 050 | 12369606 | B | 5774823 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding motion scheduling |
| DRB / 2154 | Toronto | 050 | 12369607 | B | 5774823 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Debrief on case conference from L. Mercer |
| DR / 2333 | Toronto | 050 | 12410620 | B | 5774823 | 11/06/2019 | 0.20 | 875.00 | 175.00 | Attend to email correspondence regarding defence call. |
| DR / 2333 | Toronto | 050 | 12413124 | B | 5774823 | 11/12/2019 | 1.50 | 875.00 | 1,312.50 | Telephone conference and email correspondence with information officer re: Gebien hearing and stay proceedings. |
| DR / 2333 | Toronto | 050 | 12413166 | B | 5774823 | 11/13/2019 | 1.50 | 875.00 | 1,312.50 | Preparation for and attendance at case conference in Gebien action. |
| DR / 2333 | Toronto | 050 | 12413174 | B | 5774823 | 11/13/2019 | 0.50 | 875.00 | 437.50 | Email correspondence re: case conference. |
| DR / 2333 | Toronto | 050 | 12413176 | B | 5774823 | 11/13/2019 | 1.00 | 875.00 | 875.00 | ▮ and telephone call with ▮ re motion to add |
| LM / 2665 | Toronto | 050 | 12394082 | B | 5774823 | 11/13/2019 | 0.50 | 700.00 | 350.00 | ▮ |
| LM / 2665 | Toronto | 050 | 12394083 | B | 5774823 | 11/13/2019 | 0.10 | 700.00 | 70.00 | Email to D. Byers with update |
| DR / 2333 | Toronto | 050 | 12413202 | B | 5774823 | 11/15/2019 | 0.70 | 875.00 | 612.50 | Attend to email correspondence and telephone conference re: insolvency proceedings. |
| DR / 2333 | Toronto | 050 | 12413378 | B | 5774823 | 11/20/2019 | 0.20 | 875.00 | 175.00 | Attend to email correspondence re: Saskatchewan settlement approval application. |
| DR / 2333 | Toronto | 050 | 12412368 | B | 5774823 | 11/22/2019 | 1.00 | 875.00 | 875.00 | Email correspondence and telephone conference re: Canadian litigation update. |
| DR / 2333 | Toronto | 050 | 12412379 | B | 5774823 | 11/23/2019 | 0.20 | 875.00 | 175.00 | Review of email correspondence re: factum of Foreign Representatives. |
| DRB / 2154 | Toronto | 050 | 12403414 | B | 5774823 | 11/25/2019 | 0.20 | 1,050.00 | 210.00 | Review and consider draft correspondence to StatsCan regarding document preservation |
| DR / 2333 | Toronto | 050 | 12412420 | B | 5774823 | 11/25/2019 | 1.00 | 875.00 | 875.00 | Telephone conference with innovators re: motion materials. |
| DR / 2333 | Toronto | 050 | 12412451 | B | 5774823 | 11/25/2019 | 0.50 | 875.00 | 437.50 | Email correspondence re: stay proceedings. |
| DR / 2333 | Toronto | 050 | 12412452 | B | 5774823 | 11/25/2019 | 0.50 | 875.00 | 437.50 | Review of draft motion materials. |
| DR / 2333 | Toronto | 050 | 12425542 | B | 5774823 | 11/26/2019 | 0.40 | 875.00 | 350.00 | Attend to email correspondence re: stay motion and review of reply factum. |
| DR / 2333 | Toronto | 050 | 12425548 | B | 5774823 | 11/27/2019 | 1.00 | 875.00 | 875.00 | Telephone conference with joint defence group re: upcoming case conference. |
| DR / 2333 | Toronto | 050 | 12425549 | B | 5774823 | 11/27/2019 | 0.80 | 875.00 | 700.00 | Review of draft motion materials for case conference. |
| DR / 2333 | Toronto | 050 | 12425550 | B | 5774823 | 11/27/2019 | 0.80 | 875.00 | 700.00 | Office conference with A. Taylor re: stay application. |
| LM / 2665 | Toronto | 050 | 12448087 | B | 5777708 | 11/27/2019 | 0.10 | 700.00 | 70.00 | Attend to emails and letter re Statscan |

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DR / 2333 | Toronto | 050 | 12425559 | B | 5774823 | 11/28/2019 | 0.30 | 875.00 | 262.50 | Review of materials for case conference. |
| DR / 2333 | Toronto | 050 | 12425560 | B | 5774823 | 11/28/2019 | 0.30 | 875.00 | 262.50 | Office conference with D. Byers re: stay application. |
| DR / 2333 | Toronto | 050 | 12425564 | B | 5774823 | 11/29/2019 | 1.00 | 875.00 | 875.00 | Attend to email correspondence re: materials for case conference. |
| Time Total | | | | | | | 79.20 | 903.73 | C $71,575.00 | |

*Status: W = WIP (Work in Progress)    P = Prebill (currently sitting on a ledger to be billed)    B = Billed

### Working Timekeeper Summary

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| 2154 | Byers, David R. | 27.00 | 1,050.00 | C $28,350.00 | |
| 2333 | Royal, Danielle | 38.20 | 875.00 | C $33,425.00 | |
| 2665 | Mercer, Lesley | 14.00 | 700.00 | C $9,800.00 | |
| Working Timekeeper Matter Summary Total | | 79.20 | C $903.73 | C $71,575.00 | |

| Matter: | 1002 | Government of British Columbia | | Fees | 71,575.00 |
|---|---|---|---|---|---|
| | | | | Total | C $71,575.00 |

| Client: | 123366 | Purdue Frederick Company, Inc. (The) & P | | Fees | 71,575.00 |
|---|---|---|---|---|---|
| | | | | Report Total | C $71,575.00 |

Start Time: 1:33 PM
End Time: 1:33 PM

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

| Client.Matter Code: | 123366.1003 | Client Name<br>Matter Name | Purdue Frederick Company, Inc. (The) & P<br>Contingency Planning | | Matter Billing Lawyer / Office:<br>Matter Office: | 2154 - Byers, David R. / Toronto<br>Toronto |
|---|---|---|---|---|---|---|

## Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12266871 | B | 5769599 | 09/15/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with US counsel and to counsel for Purdue Canada and review media reports on filing |
| LM / 2665 | Toronto | 050 | 12266372 | B | 5769599 | 09/15/2019 | 2.50 | 700.00 | 1,750.00 | Review Lowne declaration and initial affidavit, revise same and attend to emails re same |
| LM / 2665 | Toronto | 050 | 12266374 | B | 5769599 | 09/15/2019 | 0.30 | 700.00 | 210.00 | Review revised supplementary order |
| AJT / 2707 | Toronto | 050 | 12267433 | B | 5769599 | 09/15/2019 | 1.50 | 1,025.00 | 1,537.50 | Review and comment on research memo re Government Stays |
| LN / 3171 | Toronto | 050 | 12266510 | B | 5769599 | 09/15/2019 | 1.30 | 570.00 | 741.00 | Review notice of application. |
| LN / 3171 | Toronto | 050 | 12266511 | B | 5769599 | 09/15/2019 | 1.00 | 570.00 | 570.00 | Revise initial affidavit. |
| LN / 3171 | Toronto | 050 | 12266512 | B | 5769599 | 09/15/2019 | 0.50 | 570.00 | 285.00 | Review first day declaration and other filing materials. |
| LN / 3171 | Toronto | 050 | 12266515 | B | 5769599 | 09/15/2019 | 0.20 | 570.00 | 114.00 | E-mail to R. Wang regarding consent to act and other task. |
| DRB / 2154 | Toronto | 050 | 12267594 | B | 5769602 | 09/16/2019 | 2.00 | 1,050.00 | 2,100.00 | Prepare for and meet with proposed Information Officer |
| DRB / 2154 | Toronto | 050 | 12267595 | B | 5769602 | 09/16/2019 | 0.20 | 1,050.00 | 210.00 | Conference call with Purdue Canada restructuring counsel |
| DRB / 2154 | Toronto | 050 | 12267597 | B | 5769602 | 09/16/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with US counsel regarding notice of recognition proceedings |
| DRB / 2154 | Toronto | 050 | 12267598 | B | 5769602 | 09/16/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with ▮ |
| DRB / 2154 | Toronto | 050 | 12267599 | B | 5769602 | 09/16/2019 | 1.50 | 1,050.00 | 1,575.00 | Review revised Informational Brief and other Chapter 11 materials |
| DRB / 2154 | Toronto | 050 | 12267600 | B | 5769602 | 09/16/2019 | 0.50 | 1,050.00 | 525.00 | Attend to emails with court and discuss with A. Taylor regarding next steps in preparation |
| DRB / 2154 | Toronto | 050 | 12267601 | B | 5769602 | 09/16/2019 | 1.30 | 1,050.00 | 1,365.00 | Work on revisions to draft affidavit and orders for recognition proceedings |
| LM / 2665 | Toronto | 050 | 12267496 | B | 5769602 | 09/16/2019 | 0.50 | 700.00 | 350.00 | Prepare for meeting with information officer |
| LM / 2665 | Toronto | 050 | 12267498 | B | 5769602 | 09/16/2019 | 1.80 | 700.00 | 1,260.00 | Meet with B. Denega, D. Byers, A. Taylor and L. Nicholson re overview of litigation and foreign proceedings |
| LM / 2665 | Toronto | 050 | 12267500 | B | 5769602 | 09/16/2019 | 0.90 | 700.00 | 630.00 | Attend to numerous emails foreign representative proceedings and information for initial affidavit |
| AJT / 2707 | Toronto | 050 | 12267417 | B | 5769602 | 09/16/2019 | 0.80 | 1,025.00 | 820.00 | All emails re US filing and conversation with L. Nicholson re US filing |
| AJT / 2707 | Toronto | 050 | 12267418 | B | 5769602 | 09/16/2019 | 2.20 | 1,025.00 | 2,255.00 | Meeting with EY (proposed information officer) |
| AJT / 2707 | Toronto | 050 | 12267420 | B | 5769602 | 09/16/2019 | 1.00 | 1,025.00 | 1,025.00 | Meeting with defendants re Stay of Proceedings |
| AJT / 2707 | Toronto | 050 | 12267421 | B | 5769602 | 09/16/2019 | 0.50 | 1,025.00 | 512.50 | Review shared services agreement and amounts on draft affidavit |
| AJT / 2707 | Toronto | 050 | 12267423 | B | 5769602 | 09/16/2019 | 0.50 | 1,025.00 | 512.50 | Meetings ▮ |
| AJT / 2707 | Toronto | 050 | 12267425 | B | 5769602 | 09/16/2019 | 2.20 | 1,025.00 | 2,255.00 | Review case law and supplemental order |
| LN / 3171 | Toronto | 050 | 12267570 | B | 5769602 | 09/16/2019 | 0.30 | 570.00 | 171.00 | Review comments on factum and third party stay memorandum. |
| LN / 3171 | Toronto | 050 | 12267571 | B | 5769602 | 09/16/2019 | 0.80 | 570.00 | 456.00 | Review final first day motions and informational brief. |
| LN / 3171 | Toronto | 050 | 12267572 | B | 5769602 | 09/16/2019 | 10.50 | 570.00 | 5,985.00 | Revise factum and other initial application materials. |
| LN / 3171 | Toronto | 050 | 12267573 | B | 5769602 | 09/16/2019 | 1.80 | 570.00 | 1,026.00 | Meeting with B. Denega regarding recognition proceedings. |

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | B | 5769602 | 12267574 | 09/16/2019 | 0.60 | 570.00 | 342.00 | E-mails with DPW regarding first day motions and materials, role of information officer and payment of information officer. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12267575 | 09/16/2019 | 0.30 | 570.00 | 171.00 | Discussion with A. Taylor regarding filing issues. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12267576 | 09/16/2019 | 0.50 | 570.00 | 285.00 | Internal e-mails regarding filing materials and issues. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277633 | 09/16/2019 | 0.50 | 0.00 | 0.00 | Drafting Information Officer consent. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277634 | 09/16/2019 | 1.20 | 0.00 | 0.00 | Downloading and compiling materials for the affidavit. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277635 | 09/16/2019 | 0.90 | 0.00 | 0.00 | Organizing book of authorities. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277637 | 09/16/2019 | 1.50 | 0.00 | 0.00 | Organizing Chapter 11 materials. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277638 | 09/16/2019 | 1.60 | 0.00 | 0.00 | Revising service list. |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268352 | 09/17/2019 | 0.30 | 1,050.00 | 315.00 | Meet with A. Taylor regarding filing jurisdiction and draft email to client regarding same |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268353 | 09/17/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268354 | 09/17/2019 | 1.40 | 1,050.00 | 1,470.00 | Work on factum |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268355 | 09/17/2019 | 0.20 | 1,050.00 | 210.00 | Attend to further emails regarding jurisdiction in Ontario |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268356 | 09/17/2019 | 1.30 | 1,050.00 | 1,365.00 | Meeting regarding revisions to draft recognition materials |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268357 | 09/17/2019 | 1.00 | 1,050.00 | 1,050.00 | Prepare for and attend on conference call with US counsel |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268358 | 09/17/2019 | 0.20 | 1,050.00 | 210.00 | Review emails from L. Nicholson and B. Denega |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268359 | 09/17/2019 | 0.20 | 1,050.00 | 210.00 | Review authority regarding extended stay re co-defendants forwarded by A. Taylor |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268360 | 09/17/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268361 | 09/17/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268362 | 09/17/2019 | 0.10 | 1,050.00 | 105.00 | Review email from T. Graulich |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12268363 | 09/17/2019 | 0.30 | 1,050.00 | 315.00 | Review emails between EY and Stikeman regarding comments on recognition materials |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12269462 | 09/17/2019 | 1.80 | 700.00 | 1,260.00 | Review affidavit and foreign rep material and discussion with L. Nicholson re same |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12269463 | 09/17/2019 | 1.30 | 700.00 | 910.00 | Meet with D. Byers, A. Taylor and L. Nicholson re material for recognition hearing |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12269464 | 09/17/2019 | 0.80 | 700.00 | 560.00 | Telephone call with Davis Polk, D. Byers, A. Taylor and L. Nicholson re information for recognition hearing |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12269465 | 09/17/2019 | 0.30 | 700.00 | 210.00 | Attend to emails |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12268280 | 09/17/2019 | 1.00 | 1,025.00 | 1,025.00 | Review and comment on factum |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12268281 | 09/17/2019 | 0.30 | 1,025.00 | 307.50 | All emails re fees and retainer |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12268282 | 09/17/2019 | 0.80 | 1,025.00 | 820.00 | Conference call with DPW re filings |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12268283 | 09/17/2019 | 1.50 | 1,025.00 | 1,537.50 | Meeting with L. Mercer, D. Byers and L. Nicholson re Factum and filing |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12268286 | 09/17/2019 | 1.30 | 1,025.00 | 1,332.50 | All emails and call re conflicts and Information Officer |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12269656 | 09/17/2019 | 1.30 | 570.00 | 741.00 | Meeting with D. Byers, L. Mercer and A. Taylor regarding factum and fie status. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12269657 | 09/17/2019 | 0.70 | 570.00 | 399.00 | Call with C. Robertson and T. Graulich regarding Canadian recognition issues. |

Page: 2

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

| Detailed Time Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | B | 5769602 | 12269658 | 09/17/2019 | 4.00 | 570.00 | 2,280.00 | Listen to US First Day Motions via CourtCall. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12269664 | 09/17/2019 | 5.30 | 570.00 | 3,021.00 | Revise factum, affidavit and orders for recognition proceedings. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12269667 | 09/17/2019 | 0.30 | 570.00 | 171.00 | E-mails with EY regarding recognition proceeding issues. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277647 | 09/17/2019 | 0.50 | 0.00 | 0.00 | Prepare Affidavit |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277650 | 09/17/2019 | 2.60 | 0.00 | 0.00 | Prepare Factum |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277651 | 09/17/2019 | 0.30 | 0.00 | 0.00 | Compiling Book of Authorities. |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12269635 | 09/18/2019 | 3.00 | 1,050.00 | 3,150.00 | Work on revisions to draft recognition materials |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12269636 | 09/18/2019 | 0.50 | 1,050.00 | 525.00 | Review and consider comments from DPW and EY |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12269637 | 09/18/2019 | 5.30 | 1,050.00 | 5,565.00 | Revisions to materials, conference calls with EY and Davis Polk and prepare submissions for hearing |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12286979 | 09/18/2019 | 0.50 | 875.00 | 437.50 | Review of materials for stay recognition proceedings. |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12286982 | 09/18/2019 | 2.50 | 875.00 | 2,187.50 | Office conference with D. Byers, L. Nicholson, and A. Taylor re: stay of third party materials. |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12286986 | 09/18/2019 | 1.00 | 875.00 | 875.00 | ▮ |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12286987 | 09/18/2019 | 0.50 | 875.00 | 437.50 | Attend to email correspondence re: insolvency proceedings. |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12269489 | 09/18/2019 | 0.80 | 700.00 | 560.00 | Review revised affidavit and factum |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12269490 | 09/18/2019 | 1.30 | 700.00 | 910.00 | Meet with D. Byers, A. Taylor and L. Nicholson re information for affidavit and EY and review emails |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12269350 | 09/18/2019 | 0.30 | 1,025.00 | 307.50 | Conversation with D. Byers re filing and Information Officer counsel and discussion with B. Denega at EY re Information Officer counsel |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12269351 | 09/18/2019 | 0.50 | 1,025.00 | 512.50 | Telephone conversation with D. Bish and B. Denega re Information Officer and counsel |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12269352 | 09/18/2019 | 1.60 | 1,025.00 | 1,640.00 | Finalize filing materials |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12269353 | 09/18/2019 | 0.50 | 1,025.00 | 512.50 | ▮ |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12269354 | 09/18/2019 | 6.30 | 1,025.00 | 6,457.50 | Review and revise orders and prepare for Part IV application including meetings with D. Byers, L. Mercer and L. Nicholson |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278396 | 09/18/2019 | 6.30 | 570.00 | 3,591.00 | Review and revise various application materials. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278397 | 09/18/2019 | 0.80 | 570.00 | 456.00 | Produce and sidebar book of authorities. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278398 | 09/18/2019 | 3.00 | 570.00 | 1,710.00 | Arrange for application record to be compiled and prepare other materials for application before Justice Hainey |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278399 | 09/18/2019 | 0.70 | 570.00 | 399.00 | Various e-mails and call with the company regarding finalization of affidavit. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278400 | 09/18/2019 | 0.20 | 570.00 | 114.00 | E-mails regarding service of Ontario New Class Action. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278401 | 09/18/2019 | 1.30 | 570.00 | 741.00 | Various communication regarding language for appoint of EY in application notice and affidavit. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278402 | 09/18/2019 | 0.30 | 570.00 | 171.00 | Discussion with A. Taylor and D. Byers regarding application materials. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278403 | 09/18/2019 | 0.40 | 570.00 | 228.00 | E-mails with C. Robertson regarding application materials and attendance at motion. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278404 | 09/18/2019 | 0.30 | 570.00 | 171.00 | Prepare various materials to be e-mailed to Justice Hainey. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278405 | 09/18/2019 | 0.50 | 570.00 | 285.00 | Review injunction complaint and internal e-mails regarding injunction complaint. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12277652 | 09/18/2019 | 0.70 | 0.00 | 0.00 | Assembling Book of Authorities and Factum. |

Page: 3

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| RW / 3400 | Toronto | 090 | 12277654 | B | 5797405 | 09/18/2019 | 4.70 | 0.00 | 0.00 | Organizing filing materials for court, |
| DRB / 2154 | Toronto | 050 | 12278458 | B | 5769602 | 09/19/2019 | 2.30 | 1,050.00 | 2,415.00 | Final preparation and attend before Hainey J. on motion to recognize US proceedings |
| DRB / 2154 | Toronto | 050 | 12278459 | B | 5769602 | 09/19/2019 | 1.50 | 1,050.00 | 1,575.00 | Meet with ▮ on Canadian litigation to explain impact of recognition proceedings |
| DRB / 2154 | Toronto | 050 | 12278460 | B | 5769602 | 09/19/2019 | 0.30 | 1,050.00 | 315.00 | Discuss US injunction with L. Mercer |
| DRB / 2154 | Toronto | 050 | 12278461 | B | 5769602 | 09/19/2019 | 0.50 | 1,050.00 | 525.00 | Work on service issues and IO website issues |
| DR / 2333 | Toronto | 050 | 12284468 | B | 5769602 | 09/19/2019 | 0.80 | 875.00 | 700.00 | Review of issued CCAA materials. |
| LM / 2665 | Toronto | 050 | 12283884 | B | 5769602 | 09/19/2019 | 1.20 | 700.00 | 840.00 | Review U.S. injunction |
| LM / 2665 | Toronto | 050 | 12283885 | B | 5769602 | 09/19/2019 | 0.30 | 700.00 | 210.00 | Discussion with D. Byers re US injunction |
| LM / 2665 | Toronto | 050 | 12283886 | B | 5769602 | 09/19/2019 | 0.60 | 700.00 | 420.00 | Attend to emails and consider service issues for letters to court |
| LM / 2665 | Toronto | 050 | 12283887 | B | 5769602 | 09/19/2019 | 0.50 | 700.00 | 350.00 | Telephone call D. Bish and A. Tayor re letters |
| LM / 2665 | Toronto | 050 | 12283888 | B | 5769602 | 09/19/2019 | 1.00 | 700.00 | 700.00 | Meet with D. Byers and A. Tayor re impact of injunction |
| LM / 2665 | Toronto | 050 | 12283890 | B | 5769602 | 09/19/2019 | 0.30 | 700.00 | 210.00 | Email to D. Bish re information for letters to court |
| AJT / 2707 | Toronto | 050 | 12271018 | B | 5769602 | 09/19/2019 | 3.00 | 1,025.00 | 3,075.00 | CCAA Application and conversations with D. Byers, conference call with Torys |
| AJT / 2707 | Toronto | 050 | 12271020 | B | 5769602 | 09/19/2019 | 3.80 | 1,025.00 | 3,895.00 | Meeting with co-defendants'counsel |
| LN / 3171 | Toronto | 050 | 12278407 | B | 5769602 | 09/19/2019 | 3.80 | 570.00 | 2,166.00 | Prepare for and attend court appearance on Canadian recognition application. |
| LN / 3171 | Toronto | 050 | 12278408 | B | 5769602 | 09/19/2019 | 1.50 | 570.00 | 855.00 | Meeting with ▮ |
| LN / 3171 | Toronto | 050 | 12278410 | B | 5769602 | 09/19/2019 | 1.80 | 570.00 | 1,026.00 | Serve various materials on plaintiffs and co-defendants including compiling applicable service addresses and drafting notes and materials. |
| LN / 3171 | Toronto | 050 | 12278412 | B | 5769602 | 09/19/2019 | 0.40 | 570.00 | 228.00 | Discussion with D. Byers, A. Taylor and L. Mercer regarding injunction strategy |
| LN / 3171 | Toronto | 050 | 12278413 | B | 5769602 | 09/19/2019 | 0.30 | 570.00 | 171.00 | Discussion with D. Byers on applicability of the stay of proceedings to directors and officers. |
| LN / 3171 | Toronto | 050 | 12278414 | B | 5769602 | 09/19/2019 | 1.00 | 570.00 | 570.00 | Review various materials from the Monitor and communicate with EY regarding website issues. |
| LN / 3171 | Toronto | 050 | 12278415 | B | 5769602 | 09/19/2019 | 0.20 | 570.00 | 114.00 | E-mails with directors and officers counsel regarding communication with plaintiff counsel. |
| RW / 3400 | Toronto | 090 | 12277655 | B | 5797405 | 09/19/2019 | 4.50 | 0.00 | 0.00 | Attending hearing and filing court documents. |
| DRB / 2154 | Toronto | 050 | 12278705 | B | 5769602 | 09/20/2019 | 1.00 | 1,050.00 | 1,050.00 | Attend on conference calls and emails with G. Moffat |
| DRB / 2154 | Toronto | 050 | 12278706 | B | 5769602 | 09/20/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with ▮ |
| DRB / 2154 | Toronto | 050 | 12278708 | B | 5769602 | 09/20/2019 | 0.80 | 1,050.00 | 840.00 | Prepare for and attend on conference call with client |
| DRB / 2154 | Toronto | 050 | 12278709 | B | 5769602 | 09/20/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference calls with counsel for Purdue Canada and conference call with DPW regarding motion to lift stay regarding Saskatchewan decision under reserve |
| DRB / 2154 | Toronto | 050 | 12278710 | B | 5769602 | 09/20/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with A. Taylor |
| DR / 2333 | Toronto | 050 | 12287253 | B | 5769602 | 09/20/2019 | 0.80 | 875.00 | 700.00 | Telephone conference with C. Ricarte and SE team re: next steps in Canada. |
| DR / 2333 | Toronto | 050 | 12287271 | B | 5769602 | 09/20/2019 | 0.50 | 875.00 | 437.50 | Attend to email correspondence from ▮ re: application materials. |
| DR / 2333 | Toronto | 050 | 12287273 | B | 5769602 | 09/20/2019 | 0.30 | 875.00 | 262.50 | Email correspondence re: stay and enforcement. |

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LM / 2665 | Toronto | 050 | B | 5769602 | 12278046 | 09/20/2019 | 1.00 | 700.00 | 700.00 | Review and revise letters to court, discussion with A. Taylor re same and compile relevant lists for court actions |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12278047 | 09/20/2019 | 1.00 | 700.00 | 700.00 | Review injunction brief and discussion with D. Byers re same |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12278048 | 09/20/2019 | 0.40 | 700.00 | 280.00 | Attend to numerous emails |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12278049 | 09/20/2019 | 0.50 | 700.00 | 350.00 | Telephone call with D. Byers, A. Taylor, B. Glaspell and C. Clarke |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12278050 | 09/20/2019 | 0.50 | 700.00 | 350.00 | Telephone call with A. Kramer, C. Ricarte, D. Byers, A. Taylor, D. Royal re update |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12278051 | 09/20/2019 | 0.20 | 700.00 | 140.00 | Email to D. Bish re letter to courts |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12278651 | 09/20/2019 | 0.70 | 1,025.00 | 717.50 | All emails re Stay |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12278652 | 09/20/2019 | 0.30 | 1,025.00 | 307.50 | Conversation with L. Nicholson re Notices to counsel and Courts |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12278653 | 09/20/2019 | 2.40 | 1,025.00 | 2,460.00 | Conversation with L. Mercer and emails with Information officer Counsel and review notices |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12278654 | 09/20/2019 | 1.00 | 1,025.00 | 1,025.00 | Telephone conversation with Co-Defendant counsel |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12278659 | 09/20/2019 | 1.00 | 1,025.00 | 1,025.00 | Conference call with PPLP and Insurer |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12278661 | 09/20/2019 | 0.40 | 1,025.00 | 410.00 | Call with co-counsel and call with DPW |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12278664 | 09/20/2019 | 1.20 | 1,025.00 | 1,230.00 | Review injunction complaint |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278418 | 09/20/2019 | 1.00 | 570.00 | 570.00 | Arrange for service of various recognition materials. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278419 | 09/20/2019 | 0.60 | 570.00 | 342.00 | Review newspaper ad and communicate with M. Kaplan regarding the same. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278424 | 09/20/2019 | 0.80 | 570.00 | 456.00 | Call with Purdue and insurers regarding recognition proceedings. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12278428 | 09/20/2019 | 0.30 | 570.00 | 171.00 | Review correspondence regarding applicability of stay and arrange for time with J. Hainey. |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12279699 | 09/23/2019 | 0.70 | 1,050.00 | 735.00 | Consider emails with DPW and BLG regarding injunction motion and respond to same |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12279700 | 09/23/2019 | 0.70 | 1,050.00 | 735.00 | Review injunction application |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12279701 | 09/23/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call regarding outstanding matters and preparation of draft materials regarding upcoming motions |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12279702 | 09/23/2019 | 0.20 | 1,050.00 | 210.00 | Review and sign off on draft lift stay letter regarding Saskatchewan |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12279703 | 09/23/2019 | 0.30 | 1,050.00 | 315.00 | Prepare for conference call |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12279704 | 09/23/2019 | 0.70 | 1,050.00 | 735.00 | Attend on conference call with BLG and  DPW |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12279705 | 09/23/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with G. Moffat |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12284443 | 09/23/2019 | 0.30 | 875.00 | 262.50 | Email correspondence from plaintiff's counsel re: October 7-8 hearing. |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12284444 | 09/23/2019 | 0.40 | 875.00 | 350.00 | Email correspondence re: Innovator meeting and 9:00 a.m. case conferences. |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12298817 | 09/23/2019 | 2.40 | 700.00 | 1,680.00 | Review and revise draft letters to the Courts |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12298820 | 09/23/2019 | 0.30 | 700.00 | 210.00 | Meet with L. Nicholson and D. Byers re next steps |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12298824 | 09/23/2019 | 0.80 | 700.00 | 560.00 | Telephone call with BLG, ▮▮▮▮▮ D. Byers, A. Taylor et al |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12279599 | 09/23/2019 | 0.20 | 1,025.00 | 205.00 | Emails re Sacklers |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12279600 | 09/23/2019 | 0.30 | 1,025.00 | 307.50 | Conversation with L. Nicholson re Lift Stay Motion |

Page: 5

Page 5

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| AJT / 2707 | Toronto | 050 | 12279601 | B | 5769602 | 09/23/2019 | 0.50 | 1,025.00 | 512.50 | Letters to Courts |
| AJT / 2707 | Toronto | 050 | 12279602 | B | 5769602 | 09/23/2019 | 0.80 | 1,025.00 | 820.00 | Injunction |
| AJT / 2707 | Toronto | 050 | 12279603 | B | 5769602 | 09/23/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Purdue Canada and review draft letter |
| AJT / 2707 | Toronto | 050 | 12279604 | B | 5769602 | 09/23/2019 | 0.80 | 1,025.00 | 820.00 | Conference call with Purdue Canada and DPW and conversations with L. Nicholson and L. Mercer |
| LN / 3171 | Toronto | 050 | 12281059 | B | 5769602 | 09/23/2019 | 0.40 | 570.00 | 228.00 | Meeting with D. Byers and L. Mercer regarding materials for injunction motion. |
| LN / 3171 | Toronto | 050 | 12281060 | B | 5769602 | 09/23/2019 | 0.10 | 570.00 | 57.00 | Review e-mails regarding ▮▮▮▮ and adjournment of BC motion. |
| LN / 3171 | Toronto | 050 | 12281061 | B | 5769602 | 09/23/2019 | 0.10 | 570.00 | 57.00 | Discussion with A. Taylor regarding lift stay motion. |
| LN / 3171 | Toronto | 050 | 12281062 | B | 5769602 | 09/23/2019 | 0.50 | 570.00 | 285.00 | Call with DPW regarding motion seeking stay against third parties. |
| RW / 3400 | Toronto | 090 | 12284164 | B | 5797405 | 09/23/2019 | 0.50 | 0.00 | 0.00 | Meeting with L. Nicholson, and L. Mercer. |
| RW / 3400 | Toronto | 090 | 12284165 | B | 5797405 | 09/23/2019 | 0.40 | 0.00 | 0.00 | Revising memo. |
| DRB / 2154 | Toronto | 050 | 12281026 | B | 5769602 | 09/24/2019 | 0.30 | 1,050.00 | 315.00 | Review and comment on draft letter to the Saskatchewan court from counsel for the IO |
| DRB / 2154 | Toronto | 050 | 12281027 | B | 5769602 | 09/24/2019 | 0.20 | 1,050.00 | 210.00 | Further emails regarding notice to Saskatchewan court and limited motion to lift stay |
| DRB / 2154 | Toronto | 050 | 12281028 | B | 5769602 | 09/24/2019 | 0.30 | 1,050.00 | 315.00 | Prepare for call with ▮▮▮ and |
| DRB / 2154 | Toronto | 050 | 12281029 | B | 5769602 | 09/24/2019 | 0.60 | 1,050.00 | 630.00 | Attend on call and discuss with B. Glaspell and C. Clarke thereafter |
| DRB / 2154 | Toronto | 050 | 12281030 | B | 5769602 | 09/24/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with ▮▮▮ regarding extent of the stay |
| DRB / 2154 | Toronto | 050 | 12281031 | B | 5769602 | 09/24/2019 | 0.20 | 1,050.00 | 210.00 | Discuss potential language regarding request for acknowledgment from counsel for BC |
| DRB / 2154 | Toronto | 050 | 12281032 | B | 5769602 | 09/24/2019 | 0.30 | 1,050.00 | 315.00 | Review correspondence from counsel for the IO to various Canadian courts with respect to the stay of proceedings |
| DRB / 2154 | Toronto | 050 | 12281033 | B | 5769602 | 09/24/2019 | 0.30 | 1,050.00 | 315.00 | Review and comment on draft email prepared by L. Nicholson |
| LM / 2665 | Toronto | 050 | 12300311 | B | 5769602 | 09/24/2019 | 0.50 | 700.00 | 350.00 | Revise letter to Saskatchewan court and email with D. Bish re same |
| AJT / 2707 | Toronto | 050 | 12280751 | B | 5769602 | 09/24/2019 | 1.30 | 1,025.00 | 1,332.50 | All emails re Lift Stay Motion, Notices, Article re Injunction and B.C. Application |
| AJT / 2707 | Toronto | 050 | 12280752 | B | 5769602 | 09/24/2019 | 1.50 | 1,025.00 | 1,537.50 | Conflicts |
| AJT / 2707 | Toronto | 050 | 12280753 | B | 5769602 | 09/24/2019 | 0.50 | 1,025.00 | 512.50 | Meeting with D. Byers and L. Nicholson re B.C. Class Action |
| LN / 3171 | Toronto | 050 | 12281064 | B | 5769602 | 09/24/2019 | 0.20 | 570.00 | 114.00 | Discussion with R. Wang regarding lift stay motion. |
| LN / 3171 | Toronto | 050 | 12281065 | B | 5769602 | 09/24/2019 | 0.10 | 570.00 | 57.00 | Arrange for service of certain parties. |
| LN / 3171 | Toronto | 050 | 12281069 | B | 5769602 | 09/24/2019 | 0.20 | 570.00 | 114.00 | Call with M. Kaplan regarding CRA issue. |
| LN / 3171 | Toronto | 050 | 12281073 | B | 5769602 | 09/24/2019 | 0.30 | 570.00 | 171.00 | Discussion with D. Byers and A. Taylor regarding motion to add proposed defendants. |
| LN / 3171 | Toronto | 050 | 12281082 | B | 5769602 | 09/24/2019 | 0.30 | 570.00 | 171.00 | Call with C. Robertson and counsel for individual defendants regarding adjournment request. |
| LN / 3171 | Toronto | 050 | 12281084 | B | 5769602 | 09/24/2019 | 0.60 | 570.00 | 342.00 | Draft proposed note for adjournment request and related e-mails. |
| RW / 3400 | Toronto | 090 | 12284166 | B | 5797405 | 09/24/2019 | 0.90 | 0.00 | 0.00 | Drafting Notice of Motion |
| DRB / 2154 | Toronto | 050 | 12282510 | B | 5769602 | 09/25/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails from L. Mercer regarding notice to court in Gebien action |
| DRB / 2154 | Toronto | 050 | 12282511 | B | 5769602 | 09/25/2019 | 0.50 | 1,050.00 | 525.00 | Debrief on Innovator meeting |
| DRB / 2154 | Toronto | 050 | 12282512 | B | 5769602 | 09/25/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with C. Paliare regarding transition |

Page: 6

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12282513 | 09/25/2019 | 0.10 | 1,050.00 | 105.00 | Attend to email with ▮▮ |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12282514 | 09/25/2019 | 0.30 | 1,050.00 | 315.00 | Attend to correspondence from counsel for Purdue Canada regarding motion to lift stay and consider next steps |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12282515 | 09/25/2019 | 0.30 | 1,050.00 | 315.00 | Consider issues raised by counsel for the IO |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12282516 | 09/25/2019 | 0.80 | 1,050.00 | 840.00 | Prepare for and attend on conference call with C. Robertson and counsel for BC |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12282517 | 09/25/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with ▮▮ |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12282300 | 09/25/2019 | 0.80 | 1,025.00 | 820.00 | Conference call re B.C. action with Plaintiffs counsel and DPW |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12282301 | 09/25/2019 | 0.60 | 1,025.00 | 615.00 | Conflict Searches |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12282302 | 09/25/2019 | 0.70 | 1,025.00 | 717.50 | Review and communicate draft motion materials re lift stay motion and emails re drafts |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12282303 | 09/25/2019 | 1.10 | 1,025.00 | 1,127.50 | Emails re BC action and conversation with L. Nicholson and D. Byers |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12282304 | 09/25/2019 | 1.00 | 1,025.00 | 1,025.00 | Review submissions |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12292076 | 09/25/2019 | 0.20 | 570.00 | 114.00 | Arrange for service list updates. |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12283656 | 09/26/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with internal team to discuss issues raised by counsel for the IO |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12283657 | 09/26/2019 | 0.30 | 1,050.00 | 315.00 | Review emails from M. Kesselman and C. Ricarte and respond to same |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12283658 | 09/26/2019 | 0.20 | 1,050.00 | 210.00 | Review and sign off on draft correspondence to plaintiff's counsel in Gebien action |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12283659 | 09/26/2019 | 0.30 | 1,050.00 | 315.00 | Review Saskatchewan jurisdiction decision and email to C. Ricarte regarding same |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12294539 | 09/26/2019 | 0.80 | 875.00 | 700.00 | Telephone conference with BLG re: Purdue Canada and position of Purdue entities on upcoming proceedings. |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12294540 | 09/26/2019 | 0.30 | 875.00 | 262.50 | Email correspondence re: letter to K. Baert re: Ontario claim. |
| DR / 2333 | Toronto | 050 | B | 5769602 | 12294971 | 09/26/2019 | 0.80 | 875.00 | 700.00 | Telephone conference re: Ontario litigation claim. |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12300368 | 09/26/2019 | 0.70 | 700.00 | 490.00 | Attend conference call with D. Byers, A. Taylor, D. Royale and L. Nicholson re next steps for Canadian litigation |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12300369 | 09/26/2019 | 0.20 | 700.00 | 140.00 | Attend to emails re Canadian litigation and meetings with defence counsel |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12300370 | 09/26/2019 | 0.50 | 700.00 | 350.00 | Review submission for adjournment motion |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12300371 | 09/26/2019 | 1.70 | 700.00 | 1,190.00 | Attend to emails re Ontario action, draft and revise letter to K. Baert and email to. C. Ricarte re same |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12282364 | 09/26/2019 | 0.30 | 700.00 | 210.00 | Email to C. Ricarte re case |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12292077 | 09/26/2019 | 0.60 | 1,025.00 | 615.00 | Conference call re Canadian Litigation |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12292078 | 09/26/2019 | 0.60 | 570.00 | 342.00 | Call with D. Byers and L. Mercer regarding ongoing litigation requests. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12292080 | 09/26/2019 | 0.20 | 570.00 | 114.00 | Arrange for service list updates. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12292537 | 09/27/2019 | 0.20 | 570.00 | 114.00 | Arrange for court dates for lift stay and recognition motions |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12292538 | 09/27/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails regarding approach regarding Gebien class action and consider same |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12297313 | 09/27/2019 | 0.60 | 1,050.00 | 630.00 | Attend on weekly conference call with C. Ricarte |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12297313 | 09/27/2019 | 0.70 | 700.00 | 490.00 | Attend conference call with C. Ricarte, A. Kramer, D. Byers and D. Royal re update |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12292082 | 09/27/2019 | 0.30 | 570.00 | 171.00 | Arrange for court dates for lift stay and recognition motions. |

Page: 7

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | B | 5769602 | 12292083 | 09/27/2019 | 0.20 | 570.00 | 114.00 | Address service lists issues. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12292090 | 09/29/2019 | 2.00 | 570.00 | 1,140.00 | Draft Notice of Motion and Order for lift stay motion. |
| DRB / 2154 | Toronto | 050 | B | 5769602 | 12297290 | 09/30/2019 | 2.00 | 1,050.00 | 2,100.00 | Review first day hearing transcript and consider best use in recognition proceedings |
| LM / 2665 | Toronto | 050 | B | 5769602 | 12297368 | 09/30/2019 | 1.20 | 700.00 | 840.00 | Review and revise draft materials for lift stay |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12297020 | 09/30/2019 | 1.50 | 1,025.00 | 1,537.50 | Review and revise draft Notice of Motion and Order re Lift Stay (Saskatchewan) |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12297022 | 09/30/2019 | 1.80 | 1,025.00 | 1,845.00 | Review and comment on draft order language re B.C. action and conference calls re B.C. order |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12297023 | 09/30/2019 | 0.30 | 1,025.00 | 307.50 | Emails re re Ontario Class Action |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12297025 | 09/30/2019 | 1.20 | 1,025.00 | 1,230.00 | Review draft affidavit re Lift Stay |
| AJT / 2707 | Toronto | 050 | B | 5769602 | 12297029 | 09/30/2019 | 0.80 | 1,025.00 | 820.00 | Conversations with L. Nicholson re Motion materials |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12306072 | 09/30/2019 | 0.10 | 570.00 | 57.00 | E-mails with company regarding CRA requests in respect of PPI. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12306073 | 09/30/2019 | 2.50 | 570.00 | 1,425.00 | Draft affidavit for lift stay motion. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12306074 | 09/30/2019 | 0.60 | 570.00 | 342.00 | Review comments on notice of motion and revise notice of motion. |
| LN / 3171 | Toronto | 050 | B | 5769602 | 12306075 | 09/30/2019 | 0.30 | 570.00 | 171.00 | Review emails regarding adjournment order and propose changes to adjournment order. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12293544 | 09/30/2019 | 1.30 | 0.00 | 0.00 | Drafting Notice of Motions and Recognition Order. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12304947 | 10/01/2019 | 0.20 | 1,050.00 | 210.00 | Prepare for call with the Information Officer |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12304948 | 10/01/2019 | 0.70 | 1,050.00 | 735.00 | Attend on conference call with Information Officer and counsel |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12304949 | 10/01/2019 | 0.20 | 1,050.00 | 210.00 | Review email regarding Gebien class action and discuss with L. Mercer |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12304950 | 10/01/2019 | 0.30 | 1,050.00 | 315.00 | Discuss motion to lift stay regarding Saskatchewan with L. Nicholson and consider report from counsel to the IO regarding call from Saskatchewan court |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12304951 | 10/01/2019 | 1.00 | 1,050.00 | 1,050.00 | Work on affidavit for motion to lift stay regarding Saskatchewan |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12304953 | 10/01/2019 | 0.30 | 1,050.00 | 315.00 | Attend to email from R. Mogerman and emails with A. Taylor and C. Robertson regarding same |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12357687 | 10/01/2019 | 1.00 | 700.00 | 700.00 | Prepare for and attend conference call with D. Bish, B. Denega et al re litigation issues |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12357692 | 10/01/2019 | 1.50 | 700.00 | 1,050.00 | Review and revise notice of motion and affidavit |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12357695 | 10/01/2019 | 0.30 | 700.00 | 210.00 | Attend to emails re draft material and dates for motions |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12304904 | 10/01/2019 | 0.30 | 1,025.00 | 307.50 | Emails re B.C. motion |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12304905 | 10/01/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Ontario action |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12304906 | 10/01/2019 | 0.60 | 1,025.00 | 615.00 | Conference call update with Information Officer |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12304907 | 10/01/2019 | 0.80 | 1,025.00 | 820.00 | Conversations with L. Nicholson re Motion materials |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12304911 | 10/01/2019 | 0.50 | 1,025.00 | 512.50 | Review and comment on draft materials |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12304913 | 10/01/2019 | 0.50 | 1,025.00 | 512.50 | Conversation with L. Nicholson re B.C. and emails re B.C. motion |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306077 | 10/01/2019 | 1.50 | 570.00 | 855.00 | Revise affidavit for lift stay motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306078 | 10/01/2019 | 0.80 | 570.00 | 456.00 | Attend litigation update call. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306079 | 10/01/2019 | 0.40 | 570.00 | 228.00 | Revise Notice of Motion for lift stay motion. |

Page: 8

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306080 | 10/01/2019 | 0.20 | 570.00 | 114.00 | Discussion with A. Taylor regarding call with class counsel. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306081 | 10/01/2019 | 0.30 | 570.00 | 171.00 | E-mail to C. Ricarte regarding affidavit. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306082 | 10/01/2019 | 0.30 | 570.00 | 171.00 | Review e-mails regarding adjournment and related orders. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306083 | 10/01/2019 | 0.30 | 570.00 | 171.00 | Canvass court dates for third party stay motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306084 | 10/01/2019 | 0.10 | 570.00 | 57.00 | E-mails with Information Officer regarding CRA requests in respect of PPI. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306347 | 10/02/2019 | 0.30 | 1,050.00 | 315.00 | Review revised affidavit regarding lift stay regarding Saskatchewan and email to counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306348 | 10/02/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with ▉▉▉▉ |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306349 | 10/02/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with ▉▉▉▉ and ▉▉▉▉ regarding recognition of any successful US injunction |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306350 | 10/02/2019 | 0.30 | 1,050.00 | 315.00 | Review and sign off on draft affidavit edits from counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306351 | 10/02/2019 | 0.50 | 1,050.00 | 525.00 | Attend to emails with counsel for BC and Davis Polk regarding Chapter 11 proceedings and consider next steps |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306352 | 10/02/2019 | 0.30 | 1,050.00 | 315.00 | Review and comment on draft lift stay order and emails regarding same |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306353 | 10/02/2019 | 0.30 | 1,050.00 | 315.00 | Discuss strategy for dealing with BC |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306354 | 10/02/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with G. Moffat |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306355 | 10/02/2019 | 0.10 | 1,050.00 | 105.00 | Review emails from L. Nicholson to client |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306356 | 10/02/2019 | 0.40 | 1,050.00 | 420.00 | Consider questions from client regarding lift stay motion and discuss with A. Taylor |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306357 | 10/02/2019 | 1.50 | 1,050.00 | 1,575.00 | Consider strategy regarding lift stay and motion regarding recognition of injunction with A. Taylor and L. Nicholson and conference call with counsel for Purdue Canada |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12357801 | 10/02/2019 | 1.90 | 700.00 | 1,330.00 | Prepare draft email to K. Baert re Ontario action and status re Purdue US and attend to emails re same, review affidavit for list stay motion and proposed revisions to same, attend to emails re Canadian bankruptcy matters and Reidar, review lift stay order |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12305593 | 10/02/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Saskatchewan Lift Stay and review comments on draft affidavit |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12305594 | 10/02/2019 | 1.50 | 1,025.00 | 1,537.50 | Meetings with D. byers and L. Nicholson re Injunction and B.C. action |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12305595 | 10/02/2019 | 0.70 | 1,025.00 | 717.50 | Conference call with counsel to Purdue Canada |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306086 | 10/02/2019 | 1.20 | 570.00 | 684.00 | Discussions with D. Byers and A. Taylor regarding stay against Purdue Canada. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306087 | 10/02/2019 | 0.30 | 570.00 | 171.00 | Call with Purdue Canada regarding Lift Stay motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306088 | 10/02/2019 | 0.80 | 570.00 | 456.00 | Revise affidavit and order for lift stay motion and e-mails regarding motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306089 | 10/02/2019 | 0.20 | 570.00 | 114.00 | E-mail to BLG regarding injunction motion and US docket. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12306090 | 10/03/2019 | 0.30 | 570.00 | 171.00 | Discussion with R. Wang regarding factum for recognition motion. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306565 | 10/03/2019 | 0.10 | 1,050.00 | 105.00 | Review comments from B. Glaspell regarding draft lift stay order |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306566 | 10/03/2019 | 0.10 | 1,050.00 | 105.00 | Consider email from counsel for the IO |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306567 | 10/03/2019 | 0.20 | 1,050.00 | 210.00 | Discuss logistics on motion to lift stay with A. Taylor and review email to client regarding same |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12306568 | 10/03/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding scheduling motion to lift stay regarding Saskatchewan |

Page: 9

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12306569 | B | 5769301 | 10/03/2019 | 0.20 | 1,050.00 | 210.00 | Discuss next steps with A. Taylor |
| DRB / 2154 | Toronto | 050 | 12306340 | B | 5769301 | 10/03/2019 | 0.40 | 1,025.00 | 410.00 | Emails re Saskatchewan Lift Stay Motion and discussions with D. Bish and D. Byers |
| AJT / 2707 | Toronto | 050 | 12306341 | B | 5769301 | 10/03/2019 | 1.00 | 1,025.00 | 1,025.00 | Emails re affidavit and revise affidavit |
| RW / 3400 | Toronto | 090 | 12310290 | B | 5797405 | 10/03/2019 | 1.70 | 0.00 | 0.00 | Drafting factum for motion re final US orders. |
| DRB / 2154 | Toronto | 050 | 12310893 | B | 5769301 | 10/04/2019 | 0.20 | 1,050.00 | 210.00 | Review revised affidavit regarding lift stay motion |
| DRB / 2154 | Toronto | 050 | 12310894 | B | 5769301 | 10/04/2019 | 0.10 | 1,050.00 | 105.00 | Prepare for weekly update call |
| DRB / 2154 | Toronto | 050 | 12310896 | B | 5769301 | 10/04/2019 | 0.30 | 1,050.00 | 315.00 | Attend on weekly update call |
| AJT / 2707 | Toronto | 050 | 12310734 | B | 5769301 | 10/04/2019 | 0.20 | 1,025.00 | 205.00 | Emails re Lift Stay |
| AJT / 2707 | Toronto | 050 | 12310737 | B | 5769301 | 10/04/2019 | 0.30 | 1,025.00 | 307.50 | Weekly conference call with Purdue re Status of Actions and Motions |
| AJT / 2707 | Toronto | 050 | 12310738 | B | 5769301 | 10/04/2019 | 1.90 | 1,025.00 | 1,947.50 | Review objections to Injunction Motion |
| LN / 3171 | Toronto | 050 | 12310847 | B | 5769301 | 10/05/2019 | 1.40 | 570.00 | 798.00 | Revise notice of motion and recognition order for final order recognition motion. |
| LN / 3171 | Toronto | 050 | 12310848 | B | 5769301 | 10/05/2019 | 1.20 | 570.00 | 684.00 | Review objections to injunction motion in Chapter 11 proceedings. |
| DRB / 2154 | Toronto | 050 | 12310900 | B | 5769301 | 10/06/2019 | 2.00 | 1,050.00 | 2,100.00 | Review and consider briefs file in opposition to US injunction |
| LN / 3171 | Toronto | 050 | 12310850 | B | 5769301 | 10/06/2019 | 0.20 | 570.00 | 114.00 | Edit notice of motion and recognition order. |
| LN / 3171 | Toronto | 050 | 12310851 | B | 5769301 | 10/06/2019 | 0.10 | 570.00 | 57.00 | E-mail to R. Wang regarding materials. |
| DRB / 2154 | Toronto | 050 | 12311776 | B | 5769301 | 10/07/2019 | 0.20 | 1,050.00 | 210.00 | Discuss US hearings with A. Taylor |
| DRB / 2154 | Toronto | 050 | 12311777 | B | 5769301 | 10/07/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding IO report and consider potential content |
| DRB / 2154 | Toronto | 050 | 12311778 | B | 5769301 | 10/07/2019 | 0.80 | 1,050.00 | 840.00 | Consider email from counsel for Purdue Canada, discuss response and next steps with A. Taylor, discuss response and next steps with A. Taylor, emails with R. Mogerman |
| DRB / 2154 | Toronto | 050 | 12311779 | B | 5769301 | 10/07/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with R. Mogerman and emails regarding same |
| LM / 2665 | Toronto | 050 | 12358623 | B | 5769301 | 10/07/2019 | 0.80 | 700.00 | 560.00 | Attend to emails re information officer report and discussions with Reidar, review injunction material |
| AJT / 2707 | Toronto | 050 | 12312567 | B | 5769301 | 10/07/2019 | 2.80 | 1,025.00 | 2,870.00 | Review objections and conversations with L. Nicholson re hearing and conversation with D. Byers |
| AJT / 2707 | Toronto | 050 | 12312568 | B | 5769301 | 10/07/2019 | 0.60 | 1,025.00 | 615.00 | Emails re B.C. Plaintiffs and conference call with R. Mogerman |
| LN / 3171 | Toronto | 050 | 12321082 | B | 5769301 | 10/07/2019 | 0.10 | 570.00 | 57.00 | E-mail to C. Robertson regarding injunction hearing and other ch.11 issues. |
| LN / 3171 | Toronto | 050 | 12321083 | B | 5769301 | 10/07/2019 | 0.10 | 570.00 | 57.00 | E-mail to C. Clarke regarding injunction hearing. |
| RW / 3400 | Toronto | 090 | 12315019 | B | 5797405 | 10/07/2019 | 0.70 | 0.00 | 0.00 | Discussion with L.Nicholson and updating various documents given changes in dates. |
| DRB / 2154 | Toronto | 050 | 12312753 | B | 5769301 | 10/08/2019 | 0.10 | 1,050.00 | 105.00 | Attend to email with C. Clarke |
| DRB / 2154 | Toronto | 050 | 12312754 | B | 5769301 | 10/08/2019 | 0.30 | 1,050.00 | 315.00 | Attend to voicemail and emails with A. MacFarlane and emails with L. Nicholson |
| DRB / 2154 | Toronto | 050 | 12312755 | B | 5769301 | 10/08/2019 | 0.50 | 1,050.00 | 525.00 | Review draft materials regarding motion to recognize US final orders and discuss with L. Nicholson |
| DRB / 2154 | Toronto | 050 | 12312756 | B | 5769301 | 10/08/2019 | 1.30 | 1,050.00 | 1,365.00 | Meet with the IO and his counsel regarding upcoming motions |
| DRB / 2154 | Toronto | 050 | 12312757 | B | 5769301 | 10/08/2019 | 0.50 | 1,050.00 | 525.00 | Consider email from R. Mogerman and report to client |
| DRB / 2154 | Toronto | 050 | 12312758 | B | 5769301 | 10/08/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with A. Taylor and L. Nicholson |
| LM / 2665 | Toronto | 050 | 12362677 | B | 5769301 | 10/08/2019 | 0.30 | 700.00 | 210.00 | Attend to emails with BLG re stay issues |

Page: 10

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

| Detailed Time Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LM / 2665 | Toronto | 050 | B | 5769301 | 12362679 | 10/08/2019 | 1.50 | 700.00 | 1,050.00 | Meet with B. Denega, D. Bish, D. Byers, A. Taylor and L. Nicholson re information for information officer's report |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12362682 | 10/08/2019 | 0.20 | 700.00 | 140.00 | Attend to emails re lift stay motion |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12312569 | 10/08/2019 | 1.20 | 1,025.00 | 1,230.00 | Conversations with L. Nicholson re recognition motion and review and comment on draft materials and all emails re motions |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12312570 | 10/08/2019 | 1.50 | 1,025.00 | 1,537.50 | Meeting with information officer and counsel |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12312571 | 10/08/2019 | 0.50 | 1,025.00 | 512.50 | Emails re B.C. Action |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12320941 | 10/08/2019 | 1.00 | 570.00 | 570.00 | Meeting with information officer. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321085 | 10/08/2019 | 1.60 | 570.00 | 912.00 | Revise notice of motion and recognition order. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321086 | 10/08/2019 | 2.70 | 570.00 | 1,539.00 | Draft affidavit for recognition motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321087 | 10/08/2019 | 0.30 | 570.00 | 171.00 | E-mail materials to Information Officer. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321088 | 10/08/2019 | 0.70 | 570.00 | 399.00 | Review and revise lift stay materials and e-mail materials to C. Ricarte. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321089 | 10/08/2019 | 0.20 | 570.00 | 114.00 | E-mails regarding service list. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321090 | 10/08/2019 | 0.40 | 570.00 | 228.00 | Draft letter related to service of recognition motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321091 | 10/08/2019 | 0.20 | 570.00 | 114.00 | Call with C. Robertson regarding transcripts and other issues. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321092 | 10/08/2019 | 0.10 | 570.00 | 57.00 | E-mail recognition of final orders materials to C. Robertson. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321093 | 10/08/2019 | 0.50 | 570.00 | 285.00 | Finalize materials for service and serve materials for recognition motion. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12315024 | 10/08/2019 | 1.10 | 0.00 | 0.00 | Organizing final orders and assembling filing package. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12313390 | 10/09/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with C. Clarke and A. Taylor |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12313391 | 10/09/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with L. Nicholson regarding transcripts |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12313392 | 10/09/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with IO |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12313393 | 10/09/2019 | 0.30 | 1,050.00 | 315.00 | Consider emails regarding motion to lift stay |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12358651 | 10/09/2019 | 0.30 | 700.00 | 210.00 | Attend to emails re summary term sheet, draft order and information for information officer |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12313381 | 10/09/2019 | 0.50 | 1,025.00 | 512.50 | Emails with counsel for co-defendants and emails with D. Byers |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12313382 | 10/09/2019 | 0.50 | 1,025.00 | 512.50 | Emails with B. Denega and D. Bish re B.C. litigation |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12313383 | 10/09/2019 | 0.50 | 1,025.00 | 512.50 | Emails re Saskatchewan Lift Stay motion and conversation with L. Nicholson and emails re insurance |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12313384 | 10/09/2019 | 1.80 | 1,025.00 | 1,845.00 | Review term sheet and conversation with L. Nicholson and all emails |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321095 | 10/09/2019 | 2.30 | 570.00 | 1,311.00 | Review objections to injunction motion and other materials filed in chapter 11 proceeding and internal e-mails regarding materials. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321096 | 10/09/2019 | 2.00 | 570.00 | 1,140.00 | Review and revise factum for recognition motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321097 | 10/09/2019 | 0.70 | 570.00 | 399.00 | Review term sheet filed in chapter 11 proceeding. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321098 | 10/09/2019 | 0.10 | 570.00 | 57.00 | E-mail to D. Byers regarding transcript from initial hearing and e-mails with D. Bish regarding transcript. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321099 | 10/09/2019 | 0.20 | 570.00 | 114.00 | Review ordinary course professional motion and e-mails with A. Taylor regarding such motion. |

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| RW / 3400 | Toronto | 090 | 12315036 | B | 5797405 | 10/09/2019 | 1.10 | 0.00 | 0.00 | Revising factum. |
| DRB / 2154 | Toronto | 050 | 12314476 | B | 5769301 | 10/10/2019 | 1.00 | 1,050.00 | 1,050.00 | Review and consider term sheet with Ad Hoc Committee |
| DRB / 2154 | Toronto | 050 | 12314477 | B | 5769301 | 10/10/2019 | 0.20 | 1,050.00 | 210.00 | Consider email from C. Clarke |
| DRB / 2154 | Toronto | 050 | 12314478 | B | 5769301 | 10/10/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with R. Mogerman |
| DRB / 2154 | Toronto | 050 | 12314479 | B | 5769301 | 10/10/2019 | 0.40 | 1,050.00 | 420.00 | Review notice motion for injunction and draft order |
| DRB / 2154 | Toronto | 050 | 12314480 | B | 5769301 | 10/10/2019 | 1.50 | 1,050.00 | 1,575.00 | Internal meeting regarding upcoming motions |
| DRB / 2154 | Toronto | 050 | 12314481 | B | 5769301 | 10/10/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with B. Glaspell |
| DRB / 2154 | Toronto | 050 | 12314492 | B | 5769301 | 10/10/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | 12314493 | B | 5769301 | 10/10/2019 | 0.40 | 1,050.00 | 420.00 | Review and comment on draft IO report |
| DRB / 2154 | Toronto | 050 | 12314494 | B | 5769301 | 10/10/2019 | 0.30 | 1,050.00 | 315.00 | Review draft J. Lowne affidavit and email from L. Nicholson to same |
| DRB / 2154 | Toronto | 050 | 12314495 | B | 5769301 | 10/10/2019 | 0.80 | 1,050.00 | 840.00 | Attend on conference call with counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | 12314496 | B | 5769301 | 10/10/2019 | 0.20 | 1,050.00 | 210.00 | Consider issues raised on the call |
| LM / 2665 | Toronto | 050 | 12362908 | B | 5769301 | 10/10/2019 | 1.50 | 700.00 | 1,050.00 | Meet with D. Byers, A. Taylor and L. Nicholson re strategy |
| AJT / 2707 | Toronto | 050 | 12314459 | B | 5769301 | 10/10/2019 | 0.50 | 1,025.00 | 512.50 | Emails re Settlement term Sheet and Lift Stay Motion |
| AJT / 2707 | Toronto | 050 | 12314460 | B | 5769301 | 10/10/2019 | 2.60 | 1,025.00 | 2,665.00 | Bankruptcy Court Motion re final orders |
| AJT / 2707 | Toronto | 050 | 12314461 | B | 5769301 | 10/10/2019 | 1.50 | 1,025.00 | 1,537.50 | Meeting with D. Byers, L. Mercer and L. Nicholson |
| AJT / 2707 | Toronto | 050 | 12314462 | B | 5769301 | 10/10/2019 | 0.50 | 1,025.00 | 512.50 | Telephone conversations with Purdue Canada's counsel and D. Byers |
| AJT / 2707 | Toronto | 050 | 12314470 | B | 5769301 | 10/10/2019 | 0.40 | 1,025.00 | 410.00 | Review and comment on draft recognition order and conversation with L. Nicholson |
| LN / 3171 | Toronto | 050 | 12321103 | B | 5769301 | 10/10/2019 | 4.80 | 570.00 | 2,736.00 | Call into US hearing regarding final orders. |
| LN / 3171 | Toronto | 050 | 12321104 | B | 5769301 | 10/10/2019 | 0.50 | 570.00 | 285.00 | Revise recognition affidavit and e-mail recognition affidavit to C. Ricarte. |
| LN / 3171 | Toronto | 050 | 12321105 | B | 5769301 | 10/10/2019 | 0.20 | 570.00 | 114.00 | E-mail to C. Robertson regarding meeting with Canadian plaintiffs. |
| LN / 3171 | Toronto | 050 | 12321106 | B | 5769301 | 10/10/2019 | 0.30 | 570.00 | 171.00 | Review report from the information officer. |
| LN / 3171 | Toronto | 050 | 12321107 | B | 5769301 | 10/10/2019 | 0.60 | 570.00 | 342.00 | E-mails with J. Lowne regarding affidavit for recognition affidavit. |
| DRB / 2154 | Toronto | 050 | 12320884 | B | 5769301 | 10/11/2019 | 0.30 | 1,050.00 | 315.00 | Review emails regarding edits, finalization and execution of Lowne affidavit |
| DRB / 2154 | Toronto | 050 | 12320886 | B | 5769301 | 10/11/2019 | 0.30 | 1,050.00 | 315.00 | Consider voicemail from B. Glaspell and discuss with A. Taylor |
| DRB / 2154 | Toronto | 050 | 12320887 | B | 5769301 | 10/11/2019 | 0.20 | 1,050.00 | 210.00 | Review consolidated comments on draft IO report |
| DRB / 2154 | Toronto | 050 | 12320889 | B | 5769301 | 10/11/2019 | 0.30 | 1,050.00 | 315.00 | Review stipulation from injunction motion |
| DRB / 2154 | Toronto | 050 | 12320890 | B | 5769301 | 10/11/2019 | 4.50 | 1,050.00 | 4,725.00 | Listen to part of US injunction motion |
| DRB / 2154 | Toronto | 050 | 12320891 | B | 5769301 | 10/11/2019 | 0.20 | 1,050.00 | 210.00 | Review emails between A. Taylor and counsel for the IO |
| DRB / 2154 | Toronto | 050 | 12320892 | B | 5769301 | 10/11/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with ███ and C. Clarke |
| DRB / 2154 | Toronto | 050 | 12320893 | B | 5769301 | 10/11/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with C. Clarke |
| DRB / 2154 | Toronto | 050 | 12320894 | B | 5769301 | 10/11/2019 | 0.30 | 1,050.00 | 315.00 | Consider next steps in light of injunction decision |

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LM / 2665 | Toronto | 050 | B | 5769301 | 12359346 | 10/11/2019 | 0.50 | 700.00 | 350.00 | Attend to emails re lift stay motion, update call |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12320731 | 10/11/2019 | 0.60 | 1,025.00 | 615.00 | Review and comment on draft First Information Officer Report |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12320733 | 10/11/2019 | 0.20 | 1,025.00 | 205.00 | Telephone call re Insurance coverage |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12320737 | 10/11/2019 | 5.80 | 1,025.00 | 5,945.00 | Injunction Hearing |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12320738 | 10/11/2019 | 0.40 | 1,025.00 | 410.00 | Emails re Recognition Motion and review and comment on draft factum |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321109 | 10/11/2019 | 5.00 | 570.00 | 2,850.00 | Listen to US injunction hearing. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321110 | 10/11/2019 | 0.40 | 570.00 | 228.00 | Revise affidavit for recognition motion and coordinate regarding service. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321111 | 10/11/2019 | 0.20 | 570.00 | 114.00 | E-mail to C. Robertson regarding Canadian litigation. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321112 | 10/11/2019 | 0.50 | 570.00 | 285.00 | Finalize factum and motion record for recognition motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12321113 | 10/12/2019 | 0.30 | 570.00 | 171.00 | Discussion with D. Byers and A. Taylor regarding Purdue Canada injunction. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12322142 | 10/12/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with L. Nicholson regarding recognition motion |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12322268 | 10/12/2019 | 0.30 | 570.00 | 171.00 | E-mail to J. Hainey regarding motion materials for recognition motion. |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12320983 | 10/14/2019 | 0.90 | 1,025.00 | 922.50 | Prepare for Recognition Motion and all emails regarding the Motion |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12322271 | 10/14/2019 | 0.40 | 570.00 | 228.00 | E-mails to R. Wang and others regarding coordination of materials for recognition motion. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12328776 | 10/14/2019 | 1.10 | 0.00 | 0.00 | Assembling and serving documents. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12322880 | 10/15/2019 | 0.80 | 1,050.00 | 840.00 | Attend on conference call with counsel for Purdue Canada, ▮▮▮ |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12322881 | 10/15/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with A. Taylor |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12322882 | 10/15/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with R. Mogerman |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12322883 | 10/15/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with counsel for J. Stewart |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12322884 | 10/15/2019 | 0.10 | 1,050.00 | 105.00 | Review email from counsel for the IO |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12363025 | 10/15/2019 | 1.00 | 700.00 | 700.00 | Telephone call with ▮▮▮▮ re stay in favour of IACs |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12323270 | 10/15/2019 | 2.80 | 1,025.00 | 2,870.00 | Attendance at Recognition Motion |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12323271 | 10/15/2019 | 0.30 | 1,025.00 | 307.50 | Telephone conversation with A. MacFarlane (Counsel to Purdue Canada) |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12323272 | 10/15/2019 | 0.80 | 1,025.00 | 820.00 | Conference call re Injunction |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335422 | 10/15/2019 | 1.50 | 570.00 | 855.00 | Prepare for motion to obtain recognition of final orders. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12328775 | 10/15/2019 | 2.70 | 0.00 | 0.00 | Preparing for and attending court. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12323344 | 10/16/2019 | 0.30 | 1,050.00 | 315.00 | Consider emails from B. Glaspell and A. Taylor regarding motion to lift stay |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12323345 | 10/16/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with ▮▮▮ and C. Clarke |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12323346 | 10/16/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding second day orders |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12323347 | 10/16/2019 | 0.30 | 1,050.00 | 315.00 | Consider report from A. Taylor |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12323338 | 10/16/2019 | 1.90 | 1,025.00 | 1,947.50 | Emails re BC Action and Saskatchewan Stay and telephone communication with B. Glaspell, C. Robertson and L. Nicholson |

Page: 13

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335425 | 10/16/2019 | 0.10 | 570.00 | 57.00 | E-mail R. Wang regarding compiling final recognition order. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12328803 | 10/16/2019 | 0.70 | 0.00 | 0.00 | Assembling final order. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12324762 | 10/17/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with A. Taylor regarding call with |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12324763 | 10/17/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with A. Taylor and client regarding motion to lift stay |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12324764 | 10/17/2019 | 0.30 | 1,050.00 | 315.00 | Attend on intended call with R. Mogerman and emails regarding same |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12324765 | 10/17/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding meeting with R. Mogerman |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12359405 | 10/17/2019 | 0.30 | 700.00 | 210.00 | Attend to emails |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12359414 | 10/17/2019 | 0.70 | 700.00 | 490.00 | Review Notice of Claim against Sacklers |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12324581 | 10/17/2019 | 1.10 | 1,025.00 | 1,127.50 | Emails re Purdue Canada conference call and emails re final Recognition Orders |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12324582 | 10/17/2019 | 0.30 | 1,025.00 | 307.50 | Emails re B.C. Class Action conference call |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12324583 | 10/17/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Insurance |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12324584 | 10/17/2019 | 0.80 | 1,025.00 | 820.00 | Conference call with B.C. counsel |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12324585 | 10/17/2019 | 0.80 | 1,025.00 | 820.00 | Emails re B.C. and conversation with C. Ricarte |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335428 | 10/17/2019 | 0.30 | 570.00 | 171.00 | Prepare recognition orders for hearing. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335429 | 10/17/2019 | 0.40 | 570.00 | 228.00 | E-mails to C. Robertson regarding payment of EY fees. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335430 | 10/17/2019 | 0.30 | 570.00 | 171.00 | Prepare compendium of final US orders. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12331330 | 10/18/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding meeting with BC's counsel |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12331331 | 10/18/2019 | 0.20 | 1,050.00 | 210.00 | Review email from L. Nicholson and attached orders |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12331332 | 10/18/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with C. Robertson and A. Taylor regarding call with |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12331333 | 10/18/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with T. Graulich and C. Robertson |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12331334 | 10/18/2019 | 1.30 | 1,050.00 | 1,365.00 | Attend on conference call with DPW, counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12331335 | 10/18/2019 | 0.30 | 1,050.00 | 315.00 | Prepare for call with R. Mogerman |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12331336 | 10/18/2019 | 1.00 | 1,050.00 | 1,050.00 | Attend on conference call with R. Mogerman, A. Taylor and G. Moffat and thereafter with A. Taylor and L. Nicholson |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12330956 | 10/18/2019 | 0.70 | 1,025.00 | 717.50 | Telephone conversation with C. Clarke and A. MacFarlane |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12330957 | 10/18/2019 | 0.90 | 1,025.00 | 922.50 | Telephone conversation with C. Ricarte, C. Robertson, D. Byers and Emails with DPW and D. Byers |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12330958 | 10/18/2019 | 0.50 | 1,025.00 | 512.50 | Telephone conversation with T. Graulich and C. Robertson |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12330959 | 10/18/2019 | 1.50 | 1,025.00 | 1,537.50 | Conference call with Purdue Canada and DPW |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12330964 | 10/18/2019 | 1.20 | 1,025.00 | 1,230.00 | Conference call with R. Mogerman, G. Moffat and D. Byers and further calls with D. Byers |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335433 | 10/18/2019 | 1.30 | 570.00 | 741.00 | Call with and Purdue Canada regarding Canadian stay and other issues. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335434 | 10/18/2019 | 0.50 | 570.00 | 285.00 | Call with D. Byers regarding Canadian stay. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335435 | 10/18/2019 | 0.50 | 570.00 | 285.00 | Discussion with A. Taylor regarding Canadian stay and Nov 13 motion. |

Report: TIME12A
4/30/2020
10:47 AM

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | 12335436 | B | 5769301 | 10/18/2019 | 0.20 | 570.00 | 114.00 | Meeting with J. Hainey in order to obtain final orders. |
| LN / 3171 | Toronto | 050 | 12335437 | B | 5769301 | 10/18/2019 | 0.20 | 570.00 | 114.00 | E-mails related to recognition order. |
| DRB / 2154 | Toronto | 050 | 12332306 | B | 5769301 | 10/21/2019 | 0.10 | 1,050.00 | 105.00 | Review media report from A. Taylor on potential settlement |
| DRB / 2154 | Toronto | 050 | 12332307 | B | 5769301 | 10/21/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding meeting with BC plaintiff's counsel and DPW |
| DRB / 2154 | Toronto | 050 | 12332308 | B | 5769301 | 10/21/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with consider issues raised and email regarding potential meeting |
| DRB / 2154 | Toronto | 050 | 12332309 | B | 5769301 | 10/21/2019 | 1.00 | 1,050.00 | 1,050.00 | Meet with A. Taylor and L. Nicholson regarding strategy and upcoming meetings |
| DRB / 2154 | Toronto | 050 | 12332310 | B | 5769301 | 10/21/2019 | 1.00 | 1,050.00 | 1,050.00 | Attend on conference call with client and thereafter consider issues raised |
| DRB / 2154 | Toronto | 050 | 12332311 | B | 5769301 | 10/21/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with DPW |
| LM / 2665 | Toronto | 050 | 12355382 | B | 5769301 | 10/21/2019 | 0.30 | 700.00 | 210.00 | Attend to emails re update call, |
| AJT / 2707 | Toronto | 050 | 12332127 | B | 5769301 | 10/21/2019 | 0.40 | 1,025.00 | 410.00 | All emails re B.C. Meeting and review order Notice of Claim |
| AJT / 2707 | Toronto | 050 | 12332128 | B | 5769301 | 10/21/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Lift Stay Motion |
| AJT / 2707 | Toronto | 050 | 12332129 | B | 5769301 | 10/21/2019 | 0.30 | 1,025.00 | 307.50 | Review transcript |
| AJT / 2707 | Toronto | 050 | 12332131 | B | 5769301 | 10/21/2019 | 0.90 | 1,025.00 | 922.50 | Meeting with D. Byers and L. Nicholson |
| AJT / 2707 | Toronto | 050 | 12332131 | B | 5769301 | 10/21/2019 | 0.80 | 1,025.00 | 820.00 | Conference call with C. Ricarte and A. Kramer |
| AJT / 2707 | Toronto | 050 | 12332135 | B | 5769301 | 10/21/2019 | 0.40 | 1,025.00 | 410.00 | Conversations with D. Byers, D. Royal and L. Nicholson |
| LN / 3171 | Toronto | 050 | 12335440 | B | 5769301 | 10/21/2019 | 0.80 | 570.00 | 456.00 | Review transcript of US injunction hearing. |
| LN / 3171 | Toronto | 050 | 12335441 | B | 5769301 | 10/21/2019 | 0.50 | 570.00 | 285.00 | Review declarations filed in US regarding injunction complaint. |
| LN / 3171 | Toronto | 050 | 12335442 | B | 5769301 | 10/21/2019 | 1.50 | 570.00 | 855.00 | Draft order for third party stay in Canada. |
| DRB / 2154 | Toronto | 050 | 12333611 | B | 5769301 | 10/22/2019 | 0.80 | 1,050.00 | 840.00 | Prepare for meeting with DPW and counsel for BC |
| DRB / 2154 | Toronto | 050 | 12333612 | B | 5769301 | 10/22/2019 | 5.20 | 1,050.00 | 5,460.00 | Attend meetings with DPW and counsel for BC |
| LM / 2665 | Toronto | 050 | 12355413 | B | 5769301 | 10/22/2019 | 0.20 | 700.00 | 140.00 | Attend to email from L. Nicholson re Quebec action |
| AJT / 2707 | Toronto | 050 | 12333440 | B | 5769301 | 10/22/2019 | 5.30 | 1,025.00 | 5,432.50 | Meeting with T. Graulich, C. Robertson, D. Byers and L. Nicholson and meeting with R. Mogerman and G. Moffat |
| LN / 3171 | Toronto | 050 | 12335444 | B | 5769301 | 10/22/2019 | 3.50 | 570.00 | 1,995.00 | Meeting with C. Robertson and T. Graulich regarding Canadian stay and other issues. |
| LN / 3171 | Toronto | 050 | 12335445 | B | 5769301 | 10/22/2019 | 1.50 | 570.00 | 855.00 | Meeting with R. Morgerman and other plaintiff counsel regarding various settlement issues and Canadian stay. |
| LN / 3171 | Toronto | 050 | 12335446 | B | 5769301 | 10/22/2019 | 0.10 | 570.00 | 57.00 | E-mail to C. Robertson |
| LN / 3171 | Toronto | 050 | 12335447 | B | 5769301 | 10/22/2019 | 0.30 | 570.00 | 171.00 | Review Quebec action statement of claim. |
| LN / 3171 | Toronto | 050 | 12335448 | B | 5769301 | 10/22/2019 | 0.80 | 570.00 | 456.00 | Draft Canadian third party issue. |
| DRB / 2154 | Toronto | 050 | 12335224 | B | 5769301 | 10/23/2019 | 2.00 | 1,050.00 | 2,100.00 | Prepare for and attend meeting with counsel for Purdue Canada and |
| DRB / 2154 | Toronto | 050 | 12335227 | B | 5769301 | 10/23/2019 | 0.30 | 1,050.00 | 315.00 | Review draft report and comments on same and sign-off on same |
| DRB / 2154 | Toronto | 050 | 12335228 | B | 5769301 | 10/23/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails regarding updating Information Officer |

Page: 15

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12335229 | 10/23/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding potential lift stay motion regarding Saskatchewan |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12335797 | 10/23/2019 | 0.30 | 700.00 | 210.00 | Discussion with A. Taylor re status |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12335252 | 10/23/2019 | 2.70 | 1,025.00 | 2,767.50 | Preparation for and attendance at meeting with Purdue Canada's and ▮ and conversation with L. Mercer |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12335253 | 10/23/2019 | 0.20 | 1,025.00 | 205.00 | Emails re Presentation |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12335254 | 10/23/2019 | 0.20 | 1,025.00 | 205.00 | Emails re meeting |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12335255 | 10/23/2019 | 2.30 | 1,025.00 | 2,357.50 | Draft Stay strategy |
| AJT / 2707 | Toronto | 050 | B | 5769301 | 12335256 | 10/23/2019 | 0.20 | 1,025.00 | 205.00 | Telephone conversations with D. Bish and with L. Nicholson |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335449 | 10/23/2019 | 1.80 | 570.00 | 1,026.00 | Meeting with BLG and Lax regarding Canadian stay and other issues. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335450 | 10/23/2019 | 0.40 | 570.00 | 228.00 | Draft summary of meeting for client and DPW. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335454 | 10/23/2019 | 0.30 | 570.00 | 171.00 | Meeting with A. Ghelerter regarding injunction motion. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12335455 | 10/23/2019 | 0.20 | 570.00 | 114.00 | Attempt to call D. Bish with A. Taylor and related discussion. |
| AG / 3385 | Toronto | 090 | B | 5797405 | 12335991 | 10/23/2019 | 0.30 | 0.00 | 0.00 | Meeting with L. Nicholson. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12336586 | 10/24/2019 | 0.30 | 1,050.00 | 315.00 | Update call with |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12336587 | 10/24/2019 | 0.20 | 1,050.00 | 210.00 | Consider emails regarding BC case management conference |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12335848 | 10/24/2019 | 0.50 | 700.00 | 350.00 | Review injunction order |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12344283 | 10/25/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with C. Clarke |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12344284 | 10/25/2019 | 0.20 | 1,050.00 | 210.00 | Prepare for update call |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12344285 | 10/25/2019 | 0.70 | 1,050.00 | 735.00 | Attend on weekly update call with client and DPW |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12344286 | 10/25/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with C. Clarke |
| LM / 2665 | Toronto | 050 | B | 5769301 | 12355933 | 10/25/2019 | 0.80 | 700.00 | 560.00 | Attend conference call with C. Ricarte, A. Kramer, D. Byers et al re update |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12367098 | 10/25/2019 | 0.80 | 570.00 | 456.00 | Call with C. Ricarte and others regarding Canadian items. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12367099 | 10/25/2019 | 2.00 | 570.00 | 1,140.00 | Draft affidavit for third party stay motion. |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12344322 | 10/27/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding call to discuss stay regarding Purdue Canada |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12345046 | 10/28/2019 | 0.40 | 1,050.00 | 420.00 | Review draft motion to pay IO fees and emails regarding same |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12345047 | 10/28/2019 | 1.00 | 1,050.00 | 1,050.00 | Review Notice of Civil Action against the estate of Raymond Sackler and consider implications regarding potential extension of stay in CCAA Part IV proceedings |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12345048 | 10/28/2019 | 0.10 | 1,050.00 | 105.00 | Consider comments from L. Nicholson on IO fees motion and sign-off on same |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12345049 | 10/28/2019 | 0.30 | 1,050.00 | 315.00 | Consider comments from counsel for the IO and further emails regarding estimate for IO fees |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12345050 | 10/28/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with C. Clarke |
| DRB / 2154 | Toronto | 050 | B | 5769301 | 12345051 | 10/28/2019 | 0.30 | 1,050.00 | 315.00 | Prepare for call with counsel for Purdue Canada and ▮ |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12367091 | 10/28/2019 | 0.30 | 570.00 | 171.00 | Email to C. Robertson regarding payment of EY fees. |
| LN / 3171 | Toronto | 050 | B | 5769301 | 12367092 | 10/28/2019 | 0.40 | 570.00 | 228.00 | Emails to IO regarding payment of EY fee motion. |

Report: TIME12A
4/30/2020
10:47 AM

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | 12367093 | B | 5769301 | 10/28/2019 | 0.60 | 570.00 | 342.00 | Review EY fee motion. |
| LN / 3171 | Toronto | 050 | 12367094 | B | 5769301 | 10/28/2019 | 0.30 | 570.00 | 171.00 | Emails to D. Byers and A. Taylor regarding payment of IO fees. |
| LN / 3171 | Toronto | 050 | 12367095 | B | 5769301 | 10/28/2019 | 0.30 | 570.00 | 171.00 | Emails to DPW regarding motion materials and payment of EY fees. |
| LN / 3171 | Toronto | 050 | 12367096 | B | 5769301 | 10/28/2019 | 1.00 | 570.00 | 570.00 | Draft affidavit for third party stay motion. |
| DRB / 2154 | Toronto | 050 | 12348215 | B | 5769301 | 10/29/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding IO budget |
| DRB / 2154 | Toronto | 050 | 12348216 | B | 5769301 | 10/29/2019 | 1.70 | 1,050.00 | 1,785.00 | Attend on conference call with Canadian counsel for Purdue Canada ███ and |
| DRB / 2154 | Toronto | 050 | 12348217 | B | 5769301 | 10/29/2019 | 0.10 | 1,050.00 | 105.00 | Review emails with DPW and L. Nicholson regarding status of Canadian litigation chart |
| LM / 2665 | Toronto | 050 | 12356012 | B | 5769301 | 10/29/2019 | 0.20 | 700.00 | 140.00 | Attend to emails re current status of litigation and email from G. Moffat |
| LN / 3171 | Toronto | 050 | 12346663 | B | 5769301 | 10/29/2019 | 1.80 | 1,025.00 | 1,845.00 | Conference call with Purdue Canada's and ███ |
| AJT / 2707 | Toronto | 050 | 12346665 | B | 5769301 | 10/29/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Retention |
| LN / 3171 | Toronto | 050 | 12367083 | B | 5769301 | 10/29/2019 | 3.30 | 570.00 | 1,881.00 | Drafting affidavit for third party stay motion. |
| LN / 3171 | Toronto | 050 | 12367084 | B | 5769301 | 10/29/2019 | 0.30 | 570.00 | 171.00 | Email C. Robertson regarding EY outstanding fees. |
| LN / 3171 | Toronto | 050 | 12367085 | B | 5769301 | 10/29/2019 | 0.30 | 570.00 | 171.00 | Email C. Robertson regarding Canadian litigation chart. |
| LN / 3171 | Toronto | 050 | 12367086 | B | 5769301 | 10/29/2019 | 0.30 | 570.00 | 171.00 | Discussion with R. Wang regarding fee research. |
| LN / 3171 | Toronto | 050 | 12367087 | B | 5769301 | 10/29/2019 | 0.80 | 570.00 | 456.00 | Revise draft order for third party stay. |
| LN / 3171 | Toronto | 050 | 12367088 | B | 5769301 | 10/29/2019 | 0.30 | 570.00 | 171.00 | Review questions from plaintiff counsel. |
| RW / 3400 | Toronto | 090 | 12347832 | B | 5797405 | 10/29/2019 | 2.70 | 0.00 | 0.00 | Compiling Information Officer Fee estimate. |
| DRB / 2154 | Toronto | 050 | 12348478 | B | 5769301 | 10/30/2019 | 0.50 | 1,050.00 | 525.00 | Consider email question from G. Moffat and emails regarding same |
| LN / 3171 | Toronto | 050 | 12367078 | B | 5769301 | 10/30/2019 | 5.90 | 570.00 | 3,363.00 | Drafting affidavit for third party stay motion. |
| LN / 3171 | Toronto | 050 | 12367079 | B | 5769301 | 10/30/2019 | 0.30 | 570.00 | 171.00 | Discussion with A. Ghieterfer regarding factum outline. |
| LN / 3171 | Toronto | 050 | 12367080 | B | 5769301 | 10/30/2019 | 1.50 | 570.00 | 855.00 | Review statements of claim for Canadian litigation. |
| AG / 3385 | Toronto | 090 | 12357402 | B | 5797405 | 10/30/2019 | 4.90 | 0.00 | 0.00 | Drafting the factum for recognition of the preliminary injunction and stay of Canadian litigation. |
| DRB / 2154 | Toronto | 050 | 12357966 | B | 5769301 | 10/31/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with counsel for McKesson regarding status of recognition proceedings |
| DRB / 2154 | Toronto | 050 | 12357967 | B | 5769301 | 10/31/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with A. Taylor regarding G. Moffat email questions |
| DRB / 2154 | Toronto | 050 | 12357968 | B | 5769301 | 10/31/2019 | 0.20 | 1,050.00 | 210.00 | Review email from L. Nicholson and attached chart regarding IO fees |
| AJT / 2707 | Toronto | 050 | 12366631 | B | 5769301 | 10/31/2019 | 1.70 | 1,025.00 | 1,742.50 | Emails re B.C. Action and conversation with L. Nicholson and telephone conversation with D. Byers and all emails with DPW |
| LN / 3171 | Toronto | 050 | 12367073 | B | 5769301 | 10/31/2019 | 0.70 | 570.00 | 399.00 | Review fee research. |
| LN / 3171 | Toronto | 050 | 12367074 | B | 5769301 | 10/31/2019 | 0.30 | 570.00 | 171.00 | Email to C. Robertson regarding fee research. |
| LN / 3171 | Toronto | 050 | 12367075 | B | 5769301 | 10/31/2019 | 0.50 | 570.00 | 285.00 | Call with D. Byers regarding email from plaintiff counsel. |
| LN / 3171 | Toronto | 050 | 12367077 | B | 5769301 | 10/31/2019 | 7.50 | 570.00 | 4,275.00 | Drafting affidavit for third party stay motion. |
| AG / 3385 | Toronto | 090 | 12357385 | B | 5797405 | 10/31/2019 | 1.70 | 0.00 | 0.00 | Drafting the factum for recognition of the preliminary injunction and stay of Canadian litigation. |

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| RW / 3400 | Toronto | 090 | 12350026 | B | 5797405 | 10/31/2019 | 2.30 | 0.00 | 0.00 | Comparing the various class action statement of claims. |
| DRB / 2154 | Toronto | 050 | 12367425 | B | 5774824 | 11/01/2019 | 0.30 | 1,050.00 | 315.00 | Consider email from R. Mogerman |
| DRB / 2154 | Toronto | 050 | 12367426 | B | 5774824 | 11/01/2019 | 0.30 | 1,050.00 | 315.00 | Attend on update conference call with client |
| DRB / 2154 | Toronto | 050 | 12367427 | B | 5774824 | 11/01/2019 | 0.80 | 1,050.00 | 840.00 | Review reasons of Chief Justice Popescul, consider implications and report to client and other relevant counsel |
| DRB / 2154 | Toronto | 050 | 12367428 | B | 5774824 | 11/01/2019 | 0.20 | 1,050.00 | 210.00 | Consider emails from B. Glaspell and C. Clarke |
| LM / 2665 | Toronto | 050 | 12398092 | B | 5774824 | 11/01/2019 | 0.50 | 700.00 | 350.00 | Attend update call with C. Ricarte, D. Byers et al |
| AJT / 2707 | Toronto | 050 | 12366635 | B | 5774824 | 11/01/2019 | 2.20 | 1,025.00 | 2,255.00 | Review and comment on draft recognition and stay order and review draft affidavit |
| AJT / 2707 | Toronto | 050 | 12366636 | B | 5774824 | 11/01/2019 | 0.30 | 1,025.00 | 307.50 | Weekly call with Christina |
| AJT / 2707 | Toronto | 050 | 12366637 | B | 5774824 | 11/01/2019 | 1.10 | 1,025.00 | 1,127.50 | Emails re Saskatchewan decision and review of decision |
| AJT / 2707 | Toronto | 050 | 12366638 | B | 5774824 | 11/01/2019 | 0.30 | 1,025.00 | 307.50 | Conversation with L. Mercer and L. Nicholson |
| LN / 3171 | Toronto | 050 | 12367071 | B | 5774824 | 11/01/2019 | 0.40 | 570.00 | 228.00 | Call with C. Ricarte, SE and DPW. |
| LN / 3171 | Toronto | 050 | 12367072 | B | 5774824 | 11/01/2019 | 0.30 | 570.00 | 171.00 | Emails regarding third party stay motion materials. |
| AJT / 2707 | Toronto | 050 | 12366639 | B | 5774824 | 11/02/2019 | 0.80 | 1,025.00 | 820.00 | Weekly call with Purdue and DPW |
| AJT / 2707 | Toronto | 050 | 12367440 | B | 5774824 | 11/03/2019 | 0.30 | 1,025.00 | 307.50 | Attend to emails regarding the Saskatchewan decision and consider next steps |
| LM / 2665 | Toronto | 050 | 12373395 | B | 5774824 | 11/03/2019 | 0.50 | 700.00 | 350.00 | Attend to email and review decision re Sask court approval |
| LN / 3171 | Toronto | 050 | 12380374 | B | 5774824 | 11/03/2019 | 3.70 | 570.00 | 2,109.00 | Draft factum regarding expanding stay of proceedings in CCAA proceedings. |
| DRB / 2154 | Toronto | 050 | 12367882 | B | 5774824 | 11/04/2019 | 0.20 | 1,050.00 | 210.00 | Prepare for call |
| DRB / 2154 | Toronto | 050 | 12367883 | B | 5774824 | 11/04/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with counsel for Purdue Canada and Purdue Canada |
| DRB / 2154 | Toronto | 050 | 12367884 | B | 5774824 | 11/04/2019 | 0.20 | 1,050.00 | 210.00 | Attend on emails with Canadian |
| DRB / 2154 | Toronto | 050 | 12367885 | B | 5774824 | 11/04/2019 | 1.20 | 1,050.00 | 1,260.00 | Attend on conference call with T. Graulich and C. Robertson and thereafter discuss strategy and next steps with A. Taylor and L. Nicholson |
| DRB / 2154 | Toronto | 050 | 12367886 | B | 5774824 | 11/04/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call |
| DRB / 2154 | Toronto | 050 | 12367887 | B | 5774824 | 11/04/2019 | 0.20 | 1,050.00 | 210.00 | Consider email from C. Robertson regarding extension of US injunction |
| DRB / 2154 | Toronto | 050 | 12367888 | B | 5774824 | 11/04/2019 | 0.30 | 1,050.00 | 315.00 | Consider comments from L. Nicholson and discuss same |
| LM / 2665 | Toronto | 050 | 12415573 | B | 5774824 | 11/04/2019 | 0.80 | 700.00 | 560.00 | Review and revise motion material and discussion with L. Nicholson re same |
| AJT / 2707 | Toronto | 050 | 12367782 | B | 5774824 | 11/04/2019 | 1.00 | 1,025.00 | 1,025.00 | Call with Purdue re Saskatchewan |
| AJT / 2707 | Toronto | 050 | 12367784 | B | 5774824 | 11/04/2019 | 0.20 | 1,025.00 | 205.00 | Conversation with D. Byers |
| AJT / 2707 | Toronto | 050 | 12367785 | B | 5774824 | 11/04/2019 | 1.00 | 1,025.00 | 1,025.00 | Call with DPW re B.C. and Saskatchewan and conference with L. Nicholson and D. Byers re Injunction Motion |
| AJT / 2707 | Toronto | 050 | 12367786 | B | 5774824 | 11/04/2019 | 1.00 | 1,025.00 | 1,025.00 | Review and comment on draft affidavit |
| LN / 3171 | Toronto | 050 | 12380375 | B | 5774824 | 11/04/2019 | 9.00 | 570.00 | 5,130.00 | Draft factum in respect of motion to expand stay of proceedings. |
| LN / 3171 | Toronto | 050 | 12380376 | B | 5774824 | 11/04/2019 | 2.30 | 570.00 | 1,311.00 | Research regarding expanding stay of proceedings in CCAA cases. |
| LN / 3171 | Toronto | 050 | 12380387 | B | 5774824 | 11/04/2019 | 0.30 | 570.00 | 171.00 | Call with DPW and D. Byers regarding Reidar requests. |

Page: 18

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380388 | 11/04/2019 | 0.10 | 570.00 | 57.00 | E-mails with R. Wang regarding affidavit comments. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380389 | 11/04/2019 | 0.10 | 570.00 | 57.00 | E-mail to M. Kaplan regarding payment of Information Officer fees. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380390 | 11/04/2019 | 1.30 | 570.00 | 741.00 | Revise draft order for related party stay motion. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368644 | 11/05/2019 | 0.30 | 1,050.00 | 315.00 | Consider draft response to G. Moffat and propose edits |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368645 | 11/05/2019 | 0.10 | 1,050.00 | 105.00 | Review comments from C. Robertson |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368646 | 11/05/2019 | 1.00 | 1,050.00 | 1,050.00 | Review email from C. Robertson regarding notice plan and attached affidavit, consider notice plan for Canada and discuss with A. Taylor and L. Nicholson |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368647 | 11/05/2019 | 0.50 | 1,050.00 | 525.00 | Research regarding potential Canadian notice plan |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368648 | 11/05/2019 | 0.50 | 1,050.00 | 525.00 | Prepare for meeting with counsel for Purdue Canada and |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368649 | 11/05/2019 | 0.20 | 1,050.00 | 210.00 | Attend to voicemail and emails with G. Moffat |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368650 | 11/05/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368651 | 11/05/2019 | 1.80 | 1,050.00 | 1,890.00 | Attend meeting |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12368652 | 11/05/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with R. Mogerman and G. Moffat |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12393700 | 11/05/2019 | 0.50 | 700.00 | 350.00 | Attend to emails re draft email to Reidar and review notice plan issues |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12368509 | 11/05/2019 | 0.70 | 1,025.00 | 717.50 | Draft response to B.C. inquiries and conversation with D. Byers |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12368512 | 11/05/2019 | 0.50 | 1,025.00 | 512.50 | Emails re Noticing Plan and review Prime Clerk Declaration |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12368513 | 11/05/2019 | 0.50 | 1,025.00 | 512.50 | Conversation with L. Nicholson and conversation with D. Byers |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12368516 | 11/05/2019 | 1.80 | 1,025.00 | 1,845.00 | Meeting with counsel to Purdue Canada |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12368517 | 11/05/2019 | 0.40 | 1,025.00 | 410.00 | Conference call with counsel to B.C. |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12368518 | 11/05/2019 | 0.30 | 1,025.00 | 307.50 | Conversations with D. Byers and L. Nicholson |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12368521 | 11/05/2019 | 0.80 | 1,025.00 | 820.00 | Review and comment on draft affidavit |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380377 | 11/05/2019 | 0.10 | 570.00 | 57.00 | E-mail to R. Wang regarding completing chart for order. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380378 | 11/05/2019 | 9.20 | 570.00 | 5,244.00 | Draft factum in respect of motion to expand stay of proceedings. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380379 | 11/05/2019 | 0.20 | 570.00 | 114.00 | E-mail to D. Byers regarding questions from R. Mergerman. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380380 | 11/05/2019 | 0.30 | 570.00 | 171.00 | Canvassing court time for related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380381 | 11/05/2019 | 1.00 | 570.00 | 570.00 | Call with various Purdue counsel [          ] regarding stay for Purdue Canada. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380382 | 11/05/2019 | 0.30 | 570.00 | 171.00 | Review noticing plan in Chapter 11 proceedings. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12376150 | 11/05/2019 | 1.90 | 0.00 | 0.00 | Editing Order and assembling litigation chart. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369589 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Review revised draft letter from A. Taylor and comment on same |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369590 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Review revised draft letter from A. Taylor and comment on same |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369591 | 11/06/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369592 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Review objection to injunction of opposing states and consider implications regarding Canadian recognition proceedings |

Page: 19

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369593 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding injunction hearing |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369594 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding appointment with Hainey J. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369595 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Update emails regarding injunction hearing submissions |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369596 | 11/06/2019 | 0.40 | 1,050.00 | 420.00 | Debrief on injunction hearing from A. Taylor and L. Nicholson |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12369597 | 11/06/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with C. Clarke and consider next steps |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12375578 | 11/06/2019 | 1.20 | 700.00 | 840.00 | Review and revise affidavit for stay motion |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12375581 | 11/06/2019 | 0.30 | 700.00 | 210.00 | Update to D. Byers on meetings and attend to emails re dates for motions |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12369306 | 11/06/2019 | 0.30 | 1,025.00 | 307.50 | Review objection |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12369312 | 11/06/2019 | 2.80 | 1,025.00 | 2,870.00 | Injunction Hearing and conversation with L. Nicholson and D. Byers |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12369537 | 11/06/2019 | 0.20 | 1,025.00 | 205.00 | Telephone conversation |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12369538 | 11/06/2019 | 3.50 | 1,025.00 | 3,587.50 | Revise draft affidavit and emails with L. Mercer and conversations with L. Nicholson and D. Byers |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380384 | 11/06/2019 | 3.00 | 570.00 | 1,710.00 | Listen to bankruptcy court hearing regarding preliminary injunction via CourtCall. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380385 | 11/06/2019 | 0.40 | 570.00 | 228.00 | Meeting with D. Byers regarding US hearing. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380386 | 11/06/2019 | 3.60 | 570.00 | 2,052.00 | Draft factum in respect of motion to expand stay of proceedings. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12370333 | 11/07/2019 | 0.30 | 1,050.00 | 315.00 | Attend on                           and email to C. Clarke |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12370334 | 11/07/2019 | 1.50 | 1,050.00 | 1,575.00 | Attend on conference call with C. Clarke, discuss strategy with A. Taylor, review emails regarding November 13 hearing and report to client |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12370338 | 11/07/2019 | 1.70 | 1,050.00 | 1,785.00 | Work on draft affidavit |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12370340 | 11/07/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails regarding notice plan |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12370365 | 11/07/2019 | 0.50 | 1,025.00 | 512.50 | Telephone conversations with C. Clark and D. Byers re B.C. |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12370366 | 11/07/2019 | 0.40 | 1,025.00 | 410.00 | Emails re B.C. and Stay Motion |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12370367 | 11/07/2019 | 0.20 | 1,025.00 | 205.00 | Conversations with D. Byers |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380392 | 11/07/2019 | 2.50 | 570.00 | 1,425.00 | Revise order and affidavit for related party motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380393 | 11/07/2019 | 0.20 | 570.00 | 114.00 | E-mail to DPW regarding affidavit and order for related party motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380394 | 11/07/2019 | 0.70 | 570.00 | 399.00 | Review noticing plan in class action settlements. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380395 | 11/07/2019 | 0.60 | 570.00 | 342.00 | E-mail to DPW regarding notice for Canadian claimants. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380396 | 11/07/2019 | 2.00 | 570.00 | 1,140.00 | Draft factum in respect of motion stay litigation against related parties. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12377516 | 11/08/2019 | 0.30 | 1,050.00 | 315.00 | Consider and sign off on proposed edits from T. Graulich |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12377517 | 11/08/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails regarding notice plan and further revisions to draft email to G. Moffat |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12377518 | 11/08/2019 | 0.70 | 1,050.00 | 735.00 | Locate and review materials requested by C. Ricarte |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12377519 | 11/08/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with C. Clarke |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12377520 | 11/08/2019 | 0.50 | 1,050.00 | 525.00 | Attend status meeting |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12377521 | 11/08/2019 | 1.00 | 1,050.00 | 1,050.00 | Attend on conference call with client and US counsel |

Page: 20

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12377522 | B | 5774824 | 11/08/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with counsel for Purdue Canada |
| LM / 2665 | Toronto | 050 | 12415912 | B | 5774824 | 11/08/2019 | 0.30 | 700.00 | 210.00 | Discuss affidavit with L. Nicholson and attend to emails re same |
| LM / 2665 | Toronto | 050 | 12415913 | B | 5774824 | 11/08/2019 | 1.50 | 700.00 | 1,050.00 | Meet with D. Byers, A. Taylor and L. Nicholson re status and telephone call with C. Ricarte to provide update |
| AJT / 2707 | Toronto | 050 | 12382280 | B | 5774824 | 11/08/2019 | 0.60 | 1,025.00 | 615.00 | Revise answers re B.C. Action and all emails re same |
| AJT / 2707 | Toronto | 050 | 12382309 | B | 5774824 | 11/08/2019 | 0.50 | 1,025.00 | 512.50 | Preparation for meetings |
| AJT / 2707 | Toronto | 050 | 12382316 | B | 5774824 | 11/08/2019 | 0.50 | 1,025.00 | 512.50 | Meeting with D. Byers, L. Mercer and L. Nicholson |
| AJT / 2707 | Toronto | 050 | 12382343 | B | 5774824 | 11/08/2019 | 1.00 | 1,025.00 | 1,025.00 | Weekly conference call with C. Ricarte, A. Taylor and DPW |
| AJT / 2707 | Toronto | 050 | 12382344 | B | 5774824 | 11/08/2019 | 0.30 | 1,025.00 | 307.50 | All email communication |
| AJT / 2707 | Toronto | 050 | 12389605 | B | 5774824 | 11/08/2019 | 0.80 | 1,025.00 | 820.00 | All emails re noticing plan and conference call with DPW re noticing plan |
| LN / 3171 | Toronto | 050 | 12380397 | B | 5774824 | 11/08/2019 | 0.50 | 570.00 | 285.00 | Meeting with L. Mercer, A. Taylor and D. Byers regarding file status. |
| LN / 3171 | Toronto | 050 | 12380398 | B | 5774824 | 11/08/2019 | 1.00 | 570.00 | 570.00 | Call with C. Ricarte and DPW regarding Canadian file status. |
| LN / 3171 | Toronto | 050 | 12380399 | B | 5774824 | 11/08/2019 | 0.50 | 570.00 | 285.00 | Call regarding Canadian notice plan. |
| LN / 3171 | Toronto | 050 | 12380400 | B | 5774824 | 11/08/2019 | 0.70 | 570.00 | 399.00 | Revise factum in respect of motion stay litigation against related parties. |
| LN / 3171 | Toronto | 050 | 12380401 | B | 5774824 | 11/08/2019 | 0.10 | 570.00 | 57.00 | Discussion with L. Mercer regarding exhibits for affidavit. |
| LN / 3171 | Toronto | 050 | 12380402 | B | 5774824 | 11/08/2019 | 2.80 | 570.00 | 1,596.00 | Revise affidavit and order for related party stay motion and circulate to BLG [redacted] |
| LN / 3171 | Toronto | 050 | 12380403 | B | 5774824 | 11/08/2019 | 0.20 | 570.00 | 114.00 | Review exhibits from new Quebec class action. |
| DRB / 2154 | Toronto | 050 | 12377528 | B | 5774824 | 11/09/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with [redacted] G. Moffat and C. Clarke |
| AJT / 2707 | Toronto | 050 | 12377343 | B | 5774824 | 11/09/2019 | 3.50 | 1,025.00 | 3,587.50 | Review draft SISP and SISP Orders and Notice of motion and further review on SISP |
| AJT / 2707 | Toronto | 050 | 12377345 | B | 5774824 | 11/09/2019 | 1.00 | 1,025.00 | 1,025.00 | Comment on Order and Notice of Motion and emails re SISP |
| DRB / 2154 | Toronto | 050 | 12377531 | B | 5774824 | 11/10/2019 | 0.30 | 1,050.00 | 315.00 | Prepare for and attend on conference call with the Information Officer |
| DRB / 2154 | Toronto | 050 | 12377532 | B | 5774824 | 11/10/2019 | 0.30 | 1,050.00 | 315.00 | Consider comments on draft affidavit from D. Bish |
| DRB / 2154 | Toronto | 050 | 12377533 | B | 5774824 | 11/10/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails with counsel for Purdue Canada |
| LN / 3171 | Toronto | 050 | 12380405 | B | 5774824 | 11/10/2019 | 0.40 | 570.00 | 228.00 | Review comments on draft affidavit from DPW. |
| LN / 3171 | Toronto | 050 | 12380406 | B | 5774824 | 11/10/2019 | 0.10 | 570.00 | 57.00 | Review e-mail from Information Officer regarding motion to extend the stay. |
| DRB / 2154 | Toronto | 050 | 12377553 | B | 5774824 | 11/11/2019 | 0.50 | 1,050.00 | 525.00 | Attend on conference call with counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | 12377554 | B | 5774824 | 11/11/2019 | 0.20 | 1,050.00 | 210.00 | Review proposed edits from [redacted] regarding questions from BC |
| DRB / 2154 | Toronto | 050 | 12377555 | B | 5774824 | 11/11/2019 | 0.40 | 1,050.00 | 420.00 | Debrief for counsel for Purdue Canada regarding call with BC and consider issues raised thereafter |
| DRB / 2154 | Toronto | 050 | 12377556 | B | 5774824 | 11/11/2019 | 0.10 | 1,050.00 | 105.00 | Review email from L. Nicholson to D. Bish regarding draft stay expansion materials |
| DRB / 2154 | Toronto | 050 | 12377557 | B | 5774824 | 11/11/2019 | 0.30 | 1,050.00 | 315.00 | Review comments from DPW and further emails regarding same |
| DRB / 2154 | Toronto | 050 | 12377558 | B | 5774824 | 11/11/2019 | 0.20 | 1,050.00 | 210.00 | Discuss status of materials with L. Nicholson |
| DRB / 2154 | Toronto | 050 | 12377559 | B | 5774824 | 11/11/2019 | 0.30 | 1,050.00 | 315.00 | Review and sign off on proposed revisions to affidavit regarding Saskatchewan and emails regarding same |

## Time, Charges and Disbursement Details
Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | * Status | Time ID | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | B | 12377560 | 5774824 | 11/11/2019 | 0.10 | 1,050.00 | 105.00 | Review revised draft order |
| LM / 2665 | Toronto | 050 | B | 12394066 | 5774824 | 11/11/2019 | 0.50 | 700.00 | 350.00 | Attend defence group conference call and emails re same |
| AJT / 2707 | Toronto | 050 | B | 12378250 | 5774824 | 11/11/2019 | 1.30 | 1,025.00 | 1,332.50 | All emails re responses to B.C. and calls with BLG and conversations with D. Byers and L. Nicholson and further conversations with L. Nicholson re amendments |
| AJT / 2707 | Toronto | 050 | B | 12378251 | 5774824 | 11/11/2019 | 0.20 | 1,025.00 | 205.00 | Call with BLG and B.C. action and call with Reidar |
| AJT / 2707 | Toronto | 050 | B | 12378254 | 5774824 | 11/11/2019 | 0.20 | 1,025.00 | 205.00 | Emails with the information officer re stay motion |
| AJT / 2707 | Toronto | 050 | B | 12378256 | 5774824 | 11/11/2019 | 0.30 | 1,025.00 | 307.50 | Review DPW comments on draft materials |
| LN / 3171 | Toronto | 050 | B | 12380407 | 5774824 | 11/11/2019 | 0.50 | 570.00 | 285.00 | Call with Purdue Canada regarding comments on affidavit. |
| LN / 3171 | Toronto | 050 | B | 12380408 | 5774824 | 11/11/2019 | 0.30 | 570.00 | 171.00 | Meeting with D. Byers and A. Taylor regarding file status. |
| LN / 3171 | Toronto | 050 | B | 12380409 | 5774824 | 11/11/2019 | 0.40 | 570.00 | 228.00 | E-mail to Information Officer regarding related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 12380410 | 5774824 | 11/11/2019 | 0.50 | 570.00 | 285.00 | Call with Information Officer regarding due diligence. |
| LN / 3171 | Toronto | 050 | B | 12380411 | 5774824 | 11/11/2019 | 0.30 | 570.00 | 171.00 | E-mail materials to C. Rusnak. |
| LN / 3171 | Toronto | 050 | B | 12380412 | 5774824 | 11/11/2019 | 0.80 | 570.00 | 456.00 | E-mail to DPW regarding comments on Canadian materials. |
| LN / 3171 | Toronto | 050 | B | 12380413 | 5774824 | 11/11/2019 | 8.80 | 570.00 | 5,016.00 | E-mail and revise affidavit for related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 12380414 | 5774824 | 11/11/2019 | 0.60 | 570.00 | 342.00 | Various e-mails with Canadian counsel to related parties regarding status of materials for related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 12380415 | 5774824 | 11/11/2019 | 0.30 | 570.00 | 171.00 | E-mails to C. Ricarte and J. Lowne regarding status of materials for related party stay motion. |
| DRB / 2154 | Toronto | 050 | B | 12378462 | 5774824 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Consider comments on draft order and affidavit from |
| DRB / 2154 | Toronto | 050 | B | 12378463 | 5774824 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Review revised draft affidavit and redline |
| DRB / 2154 | Toronto | 050 | B | 12378464 | 5774824 | 11/12/2019 | 0.20 | 1,050.00 | 210.00 | Consider comments on affidavit from client |
| DRB / 2154 | Toronto | 050 | B | 12378465 | 5774824 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Consider comments and questions regarding draft order from B. Glaspell and responses from L. Nicholson and A. MacFarlane |
| DRB / 2154 | Toronto | 050 | B | 12378466 | 5774824 | 11/12/2019 | 0.20 | 1,050.00 | 210.00 | Review and sign off on proposed edits to affidavit from B. Glaspell |
| DRB / 2154 | Toronto | 050 | B | 12378467 | 5774824 | 11/12/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with client regarding new claims |
| DRB / 2154 | Toronto | 050 | B | 12378468 | 5774824 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Consider questions from counsel for the IO and emails regarding same |
| DRB / 2154 | Toronto | 050 | B | 12378469 | 5774824 | 11/12/2019 | 0.50 | 1,050.00 | 525.00 | Attend meeting regarding outstanding materials |
| DRB / 2154 | Toronto | 050 | B | 12378470 | 5774824 | 11/12/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding ordinary course professionals motion |
| DRB / 2154 | Toronto | 050 | B | 12378471 | 5774824 | 11/12/2019 | 1.00 | 1,050.00 | 1,050.00 | Work on further revisions for revised affidavit |
| DRB / 2154 | Toronto | 050 | B | 12378472 | 5774824 | 11/12/2019 | 0.20 | 1,050.00 | 210.00 | Review further comments on draft affidavit from |
| DRB / 2154 | Toronto | 050 | B | 12378473 | 5774824 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Attend to status emails with counsel for Purdue Canada regarding appearance before Hainey J. |
| DRB / 2154 | Toronto | 050 | B | 12378474 | 5774824 | 11/12/2019 | 0.80 | 1,050.00 | 840.00 | Attend on conference call with the IO and its counsel and consider issues raised |
| DRB / 2154 | Toronto | 050 | B | 12378475 | 5774824 | 11/12/2019 | 0.60 | 1,050.00 | 630.00 | Attend on conference call with counsel for BC, consider issues and prepare notes of call |
| DRB / 2154 | Toronto | 050 | B | 12378476 | 5774824 | 11/12/2019 | 0.10 | 1,050.00 | 105.00 | Attend to emails regarding fee estimate |

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12378477 | 11/12/2019 | 0.30 | 1,050.00 | 315.00 | Review further revised affidavit from L. Nicholson and comments on same from L. Mercer, J. Lowne and C. Ricarte |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12415930 | 11/12/2019 | 0.50 | 700.00 | 350.00 | Attend conference call with L. Nicholson et al |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12415931 | 11/12/2019 | 1.00 | 700.00 | 700.00 | Review and revise affidavit |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12423616 | 11/12/2019 | 1.00 | 700.00 | 700.00 | Discuss Gebien case conference with D. Byers et al and prepare speaking points re same and attend to emails re same |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12378259 | 11/12/2019 | 0.80 | 1,025.00 | 820.00 | All emails re stay motion and review comments on draft materials |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12378604 | 11/12/2019 | 0.20 | 1,025.00 | 205.00 | Emails re OCP motion |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12378261 | 11/12/2019 | 0.60 | 1,025.00 | 615.00 | Conference call with Information Officer re Scheduling Motion |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380416 | 11/12/2019 | 0.30 | 570.00 | 171.00 | E-mail to BLG regarding affidavit comments. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380417 | 11/12/2019 | 0.50 | 570.00 | 285.00 | Meeting with D. Byers and L. Mercer regarding file status. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380418 | 11/12/2019 | 0.20 | 570.00 | 114.00 | Call with ▮▮▮▮▮ regarding materials for related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380419 | 11/12/2019 | 2.50 | 570.00 | 1,425.00 | Draft notice of motion for related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380420 | 11/12/2019 | 4.70 | 570.00 | 2,679.00 | Review and revise affidavit for related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380421 | 11/12/2019 | 0.50 | 570.00 | 285.00 | Various e-mails circulating revised affidavits and orders for related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380422 | 11/12/2019 | 0.20 | 570.00 | 114.00 | E-mail to R. Morgerman and G. Moffat regarding related party stay order. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12380423 | 11/12/2019 | 0.20 | 570.00 | 114.00 | E-mail to A. Ghleter regarding factum status and outstanding issues to input. |
| AG / 3385 | Toronto | 090 | B | 5797405 | 12379126 | 11/12/2019 | 2.00 | 0.00 | 0.00 | Reviewing the Affidavit of Jon Lowne and the Factum of the Applicant. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12380170 | 11/12/2019 | 1.40 | 0.00 | 0.00 | Preparing appendix for affidavit. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12379990 | 11/13/2019 | 1.70 | 1,050.00 | 1,785.00 | Attend before Hainey J. to schedule motion to expand the stay |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12379993 | 11/13/2019 | 0.20 | 1,050.00 | 210.00 | Attend to email from A. MacFarlane and comment on same |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12379994 | 11/13/2019 | 0.20 | 1,050.00 | 210.00 | Review email from L. Nicholson and attached revised affidavit |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12379995 | 11/13/2019 | 2.30 | 1,050.00 | 2,415.00 | Read transcript from US preliminary injunction hearing |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12379996 | 11/13/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with G. Moffat and discuss with A. Taylor |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12379997 | 11/13/2019 | 0.30 | 1,050.00 | 315.00 | Attend on conference call with C. Clarke |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12394072 | 11/13/2019 | 1.00 | 700.00 | 700.00 | Review and revise draft factum for stay extension motion |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12394073 | 11/13/2019 | 1.50 | 700.00 | 1,050.00 | Review and revise draft affidavit and review supporting material |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12379604 | 11/13/2019 | 2.10 | 1,025.00 | 2,152.50 | Prepare for and attendance at 9:30 Appointment |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12379605 | 11/13/2019 | 0.20 | 1,025.00 | 205.00 | Emails re Ontario Class Action |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12379606 | 11/13/2019 | 0.20 | 1,025.00 | 205.00 | Emails re Stay Motion |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12379607 | 11/13/2019 | 0.40 | 1,025.00 | 410.00 | Extension of B.C. Order and conversation with L. Mercer |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12379608 | 11/13/2019 | 1.90 | 1,025.00 | 1,947.50 | Review revised affidavit and Order |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12379609 | 11/13/2019 | 0.30 | 1,025.00 | 307.50 | Telephone conversation with G. Moffat re Stay Motion |

Page: 23

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| AJT / 2707 | Toronto | 050 | 12379610 | B | 574824 | 11/13/2019 | 0.50 | 1,025.00 | 512.50 | Telephone conversation with BLG re B.C. Action and conversation with L. Nicholson |
| LN / 3171 | Toronto | 050 | 12380425 | B | 574824 | 11/13/2019 | 0.10 | 570.00 | 57.00 | Call with ▇ regarding materials for related party stay motion. |
| LN / 3171 | Toronto | 050 | 12380426 | B | 574824 | 11/13/2019 | 1.60 | 570.00 | 912.00 | Attend 9:30 appearance before J. Hainey regarding related party stay motion. |
| LN / 3171 | Toronto | 050 | 12380427 | B | 574824 | 11/13/2019 | 0.60 | 570.00 | 342.00 | Update order regarding related party stay order. |
| LN / 3171 | Toronto | 050 | 12380428 | B | 574824 | 11/13/2019 | 1.90 | 570.00 | 1,083.00 | Incorporate various comments into related party stay order. |
| LN / 3171 | Toronto | 050 | 12380429 | B | 574824 | 11/13/2019 | 0.50 | 570.00 | 285.00 | Review and revise notice of motion. |
| LN / 3171 | Toronto | 050 | 12380430 | B | 574824 | 11/13/2019 | 0.40 | 570.00 | 228.00 | Review transcript from November 6 hearing. |
| LN / 3171 | Toronto | 050 | 12380431 | B | 574824 | 11/13/2019 | 0.30 | 570.00 | 171.00 | Internal calls with A. Ghelerter and L. Mercer regarding related party stay materials. |
| LN / 3171 | Toronto | 050 | 12380432 | B | 574824 | 11/13/2019 | 0.40 | 570.00 | 228.00 | E-mails with C. Ricarte regarding PPLP documents. |
| LN / 3171 | Toronto | 050 | 12380433 | B | 574824 | 11/13/2019 | 0.50 | 570.00 | 285.00 | Call with BLG regarding meeting R. Mogerman and G. Moffat. |
| LN / 3171 | Toronto | 050 | 12380434 | B | 574824 | 11/13/2019 | 0.30 | 570.00 | 171.00 | Call with G. Moffatt regarding meeting with Purdue Canada. |
| AG / 3385 | Toronto | 090 | 12379127 | B | 5797405 | 11/13/2019 | 4.70 | 0.00 | 0.00 | Drafting a section of the factum with respect to the Related Parties. |
| RW / 3400 | Toronto | 090 | 12380214 | B | 5797405 | 11/13/2019 | 0.30 | 0.00 | 0.00 | Comparing the BC statement of claims. |
| RW / 3400 | Toronto | 090 | 12380217 | B | 5797405 | 11/13/2019 | 0.30 | 0.00 | 0.00 | Reviewing and assembling Canadian compendium. |
| DRB / 2154 | Toronto | 050 | 12390605 | B | 574824 | 11/14/2019 | 0.20 | 1,050.00 | 210.00 | Discuss status of motion materials with A. Taylor |
| DRB / 2154 | Toronto | 050 | 12390606 | B | 574824 | 11/14/2019 | 0.50 | 1,050.00 | 525.00 | Consider strategy regarding discussion with stakeholders on stay expansion motion |
| DRB / 2154 | Toronto | 050 | 12390607 | B | 574824 | 11/14/2019 | 0.20 | 1,050.00 | 210.00 | Consider message from Canadian counsel for the ▇ and comment on same |
| DRB / 2154 | Toronto | 050 | 12390608 | B | 574824 | 11/14/2019 | 0.20 | 1,050.00 | 210.00 | Attend to email from G. Moffat regarding form of order and further emails regarding same |
| DRB / 2154 | Toronto | 050 | 12390609 | B | 574824 | 11/14/2019 | 0.20 | 1,050.00 | 210.00 | Review email from L. Nicholson and revised final version of affidavit |
| DRB / 2154 | Toronto | 050 | 12390610 | B | 574824 | 11/14/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding notice plan |
| DRB / 2154 | Toronto | 050 | 12390611 | B | 574824 | 11/14/2019 | 0.10 | 1,050.00 | 105.00 | Review final affidavit comments from DPW |
| LM / 2665 | Toronto | 050 | 12411281 | B | 574824 | 11/14/2019 | 1.00 | 700.00 | 700.00 | Review and revise draft factum for stay motion |
| AJT / 2707 | Toronto | 050 | 12389635 | B | 574824 | 11/14/2019 | 0.80 | 1,025.00 | 820.00 | Conversations with L. Nicholson re Affidavit and revisions to same |
| AJT / 2707 | Toronto | 050 | 12389636 | B | 574824 | 11/14/2019 | 0.40 | 1,025.00 | 410.00 | Revise draft order and review factum |
| AJT / 2707 | Toronto | 050 | 12407153 | B | 574824 | 11/14/2019 | 0.20 | 1,025.00 | 205.00 | Conversation with D. Byers re Service issues |
| LN / 3171 | Toronto | 050 | 12407154 | B | 574824 | 11/14/2019 | 0.30 | 570.00 | 171.00 | Review comments on factum. |
| LN / 3171 | Toronto | 050 | 12407155 | B | 574824 | 11/14/2019 | 0.90 | 570.00 | 513.00 | Revise affidavit based on comments from ▇ |
| LN / 3171 | Toronto | 050 | 12407155 | B | 574824 | 11/14/2019 | 0.20 | 570.00 | 114.00 | Circulate factum to J. Lowne and C. Ricarte. |
| DRB / 2154 | Toronto | 050 | 12390631 | B | 574824 | 11/15/2019 | 0.10 | 1,050.00 | 105.00 | Attend to email from L. Mercer regarding Saskatchewan appeal period |
| DRB / 2154 | Toronto | 050 | 12390632 | B | 574824 | 11/15/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with counsel for Purdue Canada |
| DRB / 2154 | Toronto | 050 | 12390634 | B | 574824 | 11/15/2019 | 0.40 | 1,050.00 | 420.00 | Review draft Notice of Motion and emails regarding same |
| DRB / 2154 | Toronto | 050 | 12390635 | B | 574824 | 11/15/2019 | 0.20 | 1,050.00 | 210.00 | Attend to email from C. Clarke regarding financial disclosure and to Davis Polk regarding same |

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| DRB / 2154 | Toronto | 050 | 12390636 | B | 5774824 | 11/15/2019 | 0.20 | 1,050.00 | 210.00 | Prepare for weekly update call with client |
| DRB / 2154 | Toronto | 050 | 12390637 | B | 5774824 | 11/15/2019 | 0.60 | 1,050.00 | 630.00 | Attend on weekly update call with client |
| DRB / 2154 | Toronto | 050 | 12390638 | B | 5774824 | 11/15/2019 | 0.20 | 1,050.00 | 210.00 | Attend to further emails regarding the Notice of Motion |
| LM / 2665 | Toronto | 050 | 12396816 | B | 5774824 | 11/15/2019 | 0.50 | 700.00 | 350.00 | Attend update call with C. Ricarte, D. Byers et al |
| LN / 3171 | Toronto | 050 | 12402810 | B | 5774824 | 11/15/2019 | 2.00 | 570.00 | 1,140.00 | Finalize and serve motion record for related party stay motion. |
| LN / 3171 | Toronto | 050 | 12402811 | B | 5774824 | 11/15/2019 | 0.40 | 570.00 | 228.00 | Review and finalize notice of motion. |
| LN / 3171 | Toronto | 050 | 12402812 | B | 5774824 | 11/15/2019 | 1.30 | 570.00 | 741.00 | E-mails with counsel to ▇▇▇▇ and Purdue Canada regarding materials. |
| LN / 3171 | Toronto | 050 | 12402813 | B | 5774824 | 11/15/2019 | 1.00 | 570.00 | 570.00 | Call with C. Ricarte and DPW regarding update on Canadian proceedings. |
| LN / 3171 | Toronto | 050 | 12402814 | B | 5774824 | 11/15/2019 | 0.50 | 570.00 | 285.00 | Meeting with D. Byers, A. Taylor and L. Mercer regarding file status. |
| LN / 3171 | Toronto | 050 | 12402815 | B | 5774824 | 11/15/2019 | 1.80 | 570.00 | 1,026.00 | E-mails with company regarding finalizing and swearing affidavit for related party stay motion. |
| LN / 3171 | Toronto | 050 | 12402816 | B | 5774824 | 11/15/2019 | 1.80 | 570.00 | 1,026.00 | Review affidavit and order for related party stay motion. |
| LN / 3171 | Toronto | 050 | 12402819 | B | 5774824 | 11/18/2019 | 9.30 | 570.00 | 5,301.00 | Draft factum for related party stay motion. |
| DRB / 2154 | Toronto | 050 | 12391051 | B | 5774824 | 11/19/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding materials |
| DRB / 2154 | Toronto | 050 | 12391052 | B | 5774824 | 11/19/2019 | 0.70 | 1,050.00 | 735.00 | Review draft factum |
| LN / 3171 | Toronto | 050 | 12406863 | B | 5774824 | 11/19/2019 | 0.10 | 570.00 | 57.00 | E-mail to BLG regarding service issue. |
| LN / 3171 | Toronto | 050 | 12406864 | B | 5774824 | 11/19/2019 | 0.30 | 570.00 | 171.00 | Investigate issue with service and serve motion record on certain parties. |
| LN / 3171 | Toronto | 050 | 12406865 | B | 5774824 | 11/19/2019 | 3.30 | 570.00 | 1,881.00 | Review and revise factum for related party stay. |
| LN / 3171 | Toronto | 050 | 12406879 | B | 5774824 | 11/19/2019 | 0.20 | 570.00 | 114.00 | Circulate factum for related party to C. Ricarte and DPW. |
| DRB / 2154 | Toronto | 050 | 12391207 | B | 5774824 | 11/20/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding factum |
| DRB / 2154 | Toronto | 050 | 12391208 | B | 5774824 | 11/20/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails with counsel for IO and L. Nicholson and A. Taylor regarding same |
| DRB / 2154 | Toronto | 050 | 12391209 | B | 5774824 | 11/20/2019 | 0.30 | 1,050.00 | 315.00 | Attend to emails with A. Taylor and C. Clarke and review proposed edits to draft order to expand the stay |
| LM / 2665 | Toronto | 050 | 12410488 | B | 5774824 | 11/20/2019 | 0.10 | 700.00 | 70.00 | Attend to emails |
| AJT / 2707 | Toronto | 050 | 12391002 | B | 5774824 | 11/20/2019 | 4.10 | 1,025.00 | 4,202.50 | Revise factum and conversations with L. Nicholson re factum |
| AJT / 2707 | Toronto | 050 | 12391004 | B | 5774824 | 11/20/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Saskatchewan Motions |
| AJT / 2707 | Toronto | 050 | 12391006 | B | 5774824 | 11/20/2019 | 0.50 | 1,025.00 | 512.50 | Telephone conversation with G. Moffat re Order |
| LN / 3171 | Toronto | 050 | 12402824 | B | 5774824 | 11/20/2019 | 0.30 | 570.00 | 171.00 | Call with C. Robertson regarding November 19 motion and IO fees. |
| LN / 3171 | Toronto | 050 | 12402825 | B | 5774824 | 11/20/2019 | 1.00 | 570.00 | 570.00 | Review Chapter 11 docket materials from November 19 motion. |
| LN / 3171 | Toronto | 050 | 12402827 | B | 5774824 | 11/20/2019 | 0.10 | 570.00 | 57.00 | E-mail to Alix regarding payment of IO fees. |
| LN / 3171 | Toronto | 050 | 12402829 | B | 5774824 | 11/20/2019 | 0.20 | 570.00 | 114.00 | E-mail to D. Bish regarding Saskatchewan motion case conference. |
| LN / 3171 | Toronto | 050 | 12402830 | B | 5774824 | 11/20/2019 | 0.40 | 570.00 | 228.00 | Call with M. Kaplan regarding update on proceedings. |
| LN / 3171 | Toronto | 050 | 12402831 | B | 5774824 | 11/20/2019 | 0.30 | 570.00 | 171.00 | Address service issues with motion record. |
| AG / 3385 | Toronto | 090 | 12390756 | B | 5797405 | 11/20/2019 | 0.70 | 0.00 | 0.00 | Preparing the list of authorities and gathering the cases. |

Page: 25

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

**Detailed Time**

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| AG / 3385 | Toronto | 090 | B | 5797405 | 12390757 | 11/20/2019 | 1.30 | 0.00 | 0.00 | Proofreading the factum. |
| DRB / 2154 | Toronto | 050 | B | 12392316 | 12392316 | 11/21/2019 | 0.20 | 1,050.00 | 210.00 | Attend to emails regarding factum and IO report |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12392317 | 11/21/2019 | 1.70 | 1,050.00 | 1,785.00 | Work on factum |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12392318 | 11/21/2019 | 0.20 | 1,050.00 | 210.00 | Attend to correspondence from Saskatchewan class counsel |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12392319 | 11/21/2019 | 0.30 | 1,050.00 | 315.00 | Discuss status with A. McFarlane |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12392320 | 11/21/2019 | 0.10 | 1,050.00 | 105.00 | Review draft email regarding edits to order requested by counsel for BC |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400155 | 11/21/2019 | 1.10 | 1,025.00 | 1,127.50 | Review and comment on draft Information Officer's Second report and emails re report |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400156 | 11/21/2019 | 2.30 | 1,025.00 | 2,357.50 | Review factum and conversation with D. Byers and L. Nicholson regarding factum and motion |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400157 | 11/21/2019 | 0.30 | 1,025.00 | 307.50 | Letters and emails re Saskatchewan motion |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400158 | 11/21/2019 | 0.40 | 1,025.00 | 410.00 | Emails re stay order and conversation with D. Byers |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12402832 | 11/21/2019 | 2.40 | 570.00 | 1,368.00 | Review and comment on Information Officer report. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12402833 | 11/21/2019 | 0.40 | 570.00 | 228.00 | Review comments on factum. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12402834 | 11/21/2019 | 1.70 | 570.00 | 969.00 | Revise factum based on comments from A. Taylor and D. Byers. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400351 | 11/22/2019 | 0.40 | 1,050.00 | 420.00 | Review draft IO Report and comments on same |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400352 | 11/22/2019 | 1.80 | 1,050.00 | 1,890.00 | Review revised factum and comments from client and DPW and Purdue Canada emails regarding same |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400353 | 11/22/2019 | 0.30 | 1,050.00 | 315.00 | Review further revised factum and provide comment regarding same |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400354 | 11/22/2019 | 0.10 | 1,050.00 | 105.00 | Review further revised para 44 of factum |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400355 | 11/22/2019 | 0.30 | 1,050.00 | 315.00 | Prepare for conference call with client |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400356 | 11/22/2019 | 1.00 | 1,050.00 | 1,050.00 | Attend on conference call with client and DPW and thereafter discuss issues raised and next steps |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400357 | 11/22/2019 | 0.20 | 1,050.00 | 210.00 | Review requested edits to factum from ▇▇▇ |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12400358 | 11/22/2019 | 0.20 | 1,050.00 | 210.00 | Review Information Officer Report as served |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12410621 | 11/22/2019 | 0.30 | 700.00 | 210.00 | Attend update call |
| LM / 2665 | Toronto | 050 | B | 5774824 | 12410625 | 11/22/2019 | 0.80 | 700.00 | 560.00 | Review and revise legal hold and email to C. Ricarte re same |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400169 | 11/22/2019 | 1.40 | 1,025.00 | 1,435.00 | Review DWP comments on factum and all emails and conversations with L. Nicholson re factum |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400170 | 11/22/2019 | 0.50 | 1,025.00 | 512.50 | Emails re Information Officer's second report and conversations with L. Nicholson |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400171 | 11/22/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Saskatchewan Action |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400173 | 11/22/2019 | 1.30 | 1,025.00 | 1,332.50 | Preparation for and participation on weekly call |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12400174 | 11/22/2019 | 0.30 | 1,025.00 | 307.50 | All emails re B.C. Action |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12402836 | 11/22/2019 | 1.00 | 570.00 | 570.00 | Call with DPW and C. Ricarte regarding update on Canadian proceedings. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12402837 | 11/22/2019 | 3.50 | 570.00 | 1,995.00 | Draft factum based on comments from DPW, BLG and others. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12402838 | 11/22/2019 | 0.80 | 570.00 | 456.00 | E-mails with Purdue Canada and ▇▇▇ regarding factum. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12402839 | 11/22/2019 | 0.50 | 570.00 | 285.00 | E-mails with DPW and C. Ricarte regarding factum. |

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| LN / 3171 | Toronto | 050 | 12402840 | B | 5774824 | 11/22/2019 | 0.50 | 570.00 | 285.00 | Arrange for book of authorities. |
| LN / 3171 | Toronto | 050 | 12402841 | B | 5774824 | 11/22/2019 | 0.30 | 570.00 | 171.00 | Call with M. Kaplan regarding information officer report. |
| LN / 3171 | Toronto | 050 | 12402842 | B | 5774824 | 11/22/2019 | 0.20 | 570.00 | 114.00 | E-mail to D. Byers regarding weekly update call. |
| DRB / 2154 | Toronto | 050 | 12400376 | B | 5774824 | 11/23/2019 | 0.30 | 1,050.00 | 315.00 | Review email from L. Mercer and attached comments on document hold memorandum |
| DRB / 2154 | Toronto | 050 | 12400377 | B | 5774824 | 11/23/2019 | 1.30 | 1,050.00 | 1,365.00 | Attend to emails with A. Taylor regarding Quebec class action materials to oppose expanded stay and review the materials |
| DRB / 2154 | Toronto | 050 | 12400378 | B | 5774824 | 11/23/2019 | 0.30 | 1,050.00 | 315.00 | Review final served version of factum |
| DRB / 2154 | Toronto | 050 | 12400379 | B | 5774824 | 11/23/2019 | 0.10 | 1,050.00 | 105.00 | Review email from B. Glaspell with attached correspondence from Quebec class counsel |
| AJT / 2707 | Toronto | 050 | 12400175 | B | 5774824 | 11/23/2019 | 3.30 | 1,025.00 | 3,382.50 | Review opposing motion record and all emails regarding same and draft reply factum outline |
| LN / 3171 | Toronto | 050 | 12402850 | B | 5774824 | 11/23/2019 | 0.80 | 570.00 | 456.00 | Finalize factum for service. |
| LN / 3171 | Toronto | 050 | 12402851 | B | 5774824 | 11/23/2019 | 0.30 | 570.00 | 171.00 | Call with ███ regarding factum. |
| LN / 3171 | Toronto | 050 | 12402852 | B | 5774824 | 11/23/2019 | 0.20 | 570.00 | 114.00 | E-mail to DPW and D. Byers regarding ███ |
| DRB / 2154 | Toronto | 050 | 12400383 | B | 5774824 | 11/24/2019 | 2.30 | 1,050.00 | 2,415.00 | Continued review of Quebec motion record and factum and consider response arguments |
| DRB / 2154 | Toronto | 050 | 12403389 | B | 5774824 | 11/25/2019 | 0.20 | 1,050.00 | 210.00 | Attend on conference call with L. Nicholson regarding Reply factum |
| DRB / 2154 | Toronto | 050 | 12403390 | B | 5774824 | 11/25/2019 | 1.00 | 1,050.00 | 1,050.00 | Conference call counsel with Quebec class action plaintiffs and discuss strategy regarding Quebec with A. Taylor and L. Nicholson |
| DRB / 2154 | Toronto | 050 | 12403391 | B | 5774824 | 11/25/2019 | 1.00 | 1,050.00 | 1,050.00 | Prepare and attend on conference call with counsel for Purdue Canada and ███ |
| DRB / 2154 | Toronto | 050 | 12403392 | B | 5774824 | 11/25/2019 | 2.00 | 1,050.00 | 2,100.00 | Start working on submissions |
| AJT / 2707 | Toronto | 050 | 12401773 | B | 5774824 | 11/25/2019 | 0.30 | 1,025.00 | 307.50 | Emails re Reply factum |
| AJT / 2707 | Toronto | 050 | 12401774 | B | 5774824 | 11/25/2019 | 1.50 | 1,025.00 | 1,537.50 | Review case law |
| AJT / 2707 | Toronto | 050 | 12401775 | B | 5774824 | 11/25/2019 | 0.80 | 1,025.00 | 820.00 | Telephone calls with M. Meland and L. Nicholson and conversations with L. Nicholson and D. Byers |
| AJT / 2707 | Toronto | 050 | 12401776 | B | 5774824 | 11/25/2019 | 1.10 | 1,025.00 | 1,127.50 | Conference call with counsel to Purdue Canada and ███ and conversations with D. Byers and L. Nicholson |
| AJT / 2707 | Toronto | 050 | 12401777 | B | 5774824 | 11/25/2019 | 0.20 | 1,025.00 | 205.00 | Emails re Stay Motion |
| AJT / 2707 | Toronto | 050 | 12401778 | B | 5774824 | 11/25/2019 | 0.20 | 1,025.00 | 205.00 | Emails re Saskatchewan Motion |
| AJT / 2707 | Toronto | 050 | 12407158 | B | 5774824 | 11/25/2019 | 10.60 | 570.00 | 6,042.00 | Draft reply factum for related party stay motion. |
| LN / 3171 | Toronto | 050 | 12407159 | B | 5774824 | 11/25/2019 | 1.00 | 570.00 | 570.00 | Call with ███ and Purdue Canada. |
| LN / 3171 | Toronto | 050 | 12407160 | B | 5774824 | 11/25/2019 | 1.00 | 570.00 | 570.00 | Review materials filed by Quebec plaintiff. |
| LN / 3171 | Toronto | 050 | 12407161 | B | 5774824 | 11/25/2019 | 0.30 | 570.00 | 171.00 | Call with M. Meland regarding opposition to related party stay. |
| LN / 3171 | Toronto | 050 | 12407162 | B | 5774824 | 11/25/2019 | 0.30 | 570.00 | 171.00 | Arrange for filing of factum and book of authorities. |
| DRB / 2154 | Toronto | 050 | 12403437 | B | 5774824 | 11/26/2019 | 0.70 | 1,050.00 | 735.00 | Work on Reply factum |
| DRB / 2154 | Toronto | 050 | 12403438 | B | 5774824 | 11/26/2019 | 3.80 | 1,050.00 | 3,990.00 | Complete submissions |
| AJT / 2707 | Toronto | 050 | 12403306 | B | 5774824 | 11/26/2019 | 1.30 | 1,025.00 | 1,332.50 | Review and revise draft reply factum |
| AJT / 2707 | Toronto | 050 | 12403307 | B | 5774824 | 11/26/2019 | 0.20 | 1,025.00 | 205.00 | Telephone conversation with ███ re Quebec Response |

# Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

## Detailed Time

| Tkpr/Code | Office | Dept | * Status | Bill # | Time ID | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12403308 | 11/26/2019 | 0.30 | 1,025.00 | 307.50 | Review comments on factum |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12403309 | 11/26/2019 | 0.70 | 1,025.00 | 717.50 | Review Amended Stipulation |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12403311 | 11/26/2019 | 0.30 | 1,025.00 | 307.50 | Telephone conversation with D. Bish re Stay Motion |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12403313 | 11/26/2019 | 0.30 | 1,025.00 | 307.50 | Conversation with L. Nicholson re materials |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12403315 | 11/26/2019 | 0.90 | 1,025.00 | 922.50 | Conference call re Saskatchewan Litigation |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407164 | 11/26/2019 | 3.20 | 570.00 | 1,824.00 | Review comments on reply factum and revise reply factum. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407165 | 11/26/2019 | 1.00 | 570.00 | 570.00 | Attend conference call for Saskatchewan hearing. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407166 | 11/26/2019 | 0.40 | 570.00 | 228.00 | Discussion with D. Byers and A. Taylor regarding next steps. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407167 | 11/26/2019 | 0.30 | 570.00 | 171.00 | Revise related party stay order. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407168 | 11/26/2019 | 0.70 | 570.00 | 399.00 | Finalize reply factum and arrange for service. |
| RW / 3400 | Toronto | 090 | B | 5797405 | 12407338 | 11/26/2019 | 0.50 | 0.00 | 0.00 | Revising related party stay order. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12404722 | 11/27/2019 | 0.70 | 1,050.00 | 735.00 | Attend on conference calls with each of A. McFarlane, ▮▮▮▮▮ and C. Clarke and discuss thereafter with A. Taylor and L. Nicholson |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12404723 | 11/27/2019 | 2.50 | 1,050.00 | 2,625.00 | Complete submissions, review casebooks and final preparation |
| LM / 2665 | Toronto | 050 | B | 5777709 | 12448088 | 11/27/2019 | 0.10 | 700.00 | 70.00 | Attend to numerous emails re factum and appearance list |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12404580 | 11/27/2019 | 0.80 | 1,025.00 | 820.00 | Review and comment on draft submissions |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12404581 | 11/27/2019 | 0.30 | 1,025.00 | 307.50 | Telephone conversation with G. Moffat re Stay of Proceedings |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12404583 | 11/27/2019 | 2.30 | 1,025.00 | 2,357.50 | Conversations with D. Byers and L. Nicholson and telephone calls with A. MacFarlane, ▮▮▮▮▮ C. Clark re motion |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407171 | 11/27/2019 | 1.00 | 570.00 | 570.00 | Discussion with D. Byers and A. Taylor regarding related party stay motion. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407172 | 11/27/2019 | 0.30 | 570.00 | 171.00 | Call with C. Clarke ▮▮▮▮▮ regarding conditions on stay. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407173 | 11/27/2019 | 0.40 | 570.00 | 228.00 | E-mail to D. Byers regarding submissions. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407174 | 11/27/2019 | 0.80 | 570.00 | 456.00 | Review submissions and e-mail comments to D. Byers. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407175 | 11/27/2019 | 0.20 | 570.00 | 114.00 | File various reservation of rights received. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12406097 | 11/28/2019 | 4.00 | 1,050.00 | 4,200.00 | Argue expanded stay Application before Hainey J. and discuss with IO thereafter |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12406099 | 11/28/2019 | 0.20 | 1,050.00 | 210.00 | Review and edit report to client |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12413498 | 11/28/2019 | 4.30 | 1,025.00 | 4,407.50 | Stay Extension Motion |
| AJT / 2707 | Toronto | 050 | B | 5774824 | 12416287 | 11/28/2019 | 0.20 | 1,025.00 | 205.00 | Email update |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407177 | 11/28/2019 | 4.70 | 570.00 | 2,679.00 | Prepare for attend related party stay hearing. |
| LN / 3171 | Toronto | 050 | B | 5774824 | 12407178 | 11/28/2019 | 0.40 | 570.00 | 228.00 | Draft e-mail update for client. |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12417353 | 11/29/2019 | 0.20 | 1,050.00 | 210.00 | Review revised draft letter from counsel for Endo regarding data preservation and comments regarding same |
| DRB / 2154 | Toronto | 050 | B | 5774824 | 12417354 | 11/29/2019 | 2.80 | 1,050.00 | 2,940.00 | Review the 7 Application Records of co-defendants for various relief |

Report: TIME12A
4/30/2020
10:47 AM

## Time, Charges and Disbursement Details

Time from 9/15/2019 to 11/30/2019

### Detailed Time

| Tkpr/Code | Office | Dept | Time ID | * Status | Bill # | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| AJT / 2707 | Toronto | 050 | 12416315 | B | 5774824 | 11/29/2019 | 2.30 | 1,025.00 | 2,357.50 | Conversations with D. Byers re OCP motion and review OCP motion materials, conflict searches, draft affidavit and questionnaire |

Time Total                763.90    757.87    C $578,938.00

* Status: W = WIP (Work in Progress)    P = Prebill (currently sitting on a ledger to be billed)    B = Billed

### Working Timekeeper Summary

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| 2154 | Byers, David R. | 162.70 | 1,050.00 | C $170,835.00 |
| 2333 | Royal, Danielle | 9.50 | 875.00 | C $8,312.50 |
| 2665 | Mercer, Lesley | 57.10 | 700.00 | C $39,970.00 |
| 2707 | Taylor, Ashley J. | 191.50 | 1,025.00 | C $196,287.50 |
| 3171 | Nicholson, Lee | 286.90 | 570.00 | C $163,533.00 |
| 3385 | Ghelerter, Alexandra | 15.60 | 0.00 | C $0.00 |
| 3400 | Wang, Robbie | 40.60 | 0.00 | C $0.00 |

Working Timekeeper Matter Summary Total    763.90    C $757.87    C $578,938.00

| Matter: | 1003 | Contingency Planning | Fees | 578,938.00 |
|---|---|---|---|---|
| | | | Total | C $578,938.00 |

| Client: | 123366 | Purdue Frederick Company, Inc. (The) & P | Fees | 578,938.00 |
|---|---|---|---|---|
| | | | Report Total | C $578,938.00 |

Start Time: 10:47 AM
End Time: 10:47 AM