**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

---------------------------------------------------------------------

### THIRD MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | March 1, 2020 through March 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $          592,298.90 |
| Less 20% Holdback: | $        (118,459.78) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                   0.00 |
| Total Fees and Expenses Due: | $          473,839.12 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: May 4, 2020

_/s/ Howard Steinberg_
Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
(212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary Of Hours and Discounted Fees Incurred By Professional
March 1, 2020 through March 31, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Alejandro Merelles Rodriguez | Senior Associate - Tax | Luxembourg | 16.0 | $ | 640 | $ | 10,240.00 |
| Ankit Mohan | Senior Manager - Tax | India | 2.4 | $ | 578 | $ | 1,387.20 |
| Aroen Rambhadjan | Partner - Tax | Netherlands | 6.3 | $ | 884 | $ | 5,569.20 |
| Arpit Desai | Senior Manager - Tax | UK | 7.5 | $ | 750 | $ | 5,625.00 |
| Arpit Kakar | Senior Associate - Tax | India | 6.5 | $ | 315 | $ | 2,047.50 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 76.4 | $ | 534 | $ | 40,797.60 |
| Carlotta Bertu | Senior Associate - Tax | Italy | 6.0 | $ | 640 | $ | 3,840.00 |
| Casey Nunez | Senior Manager - M&A Tax | US | 43.0 | $ | 744 | $ | 31,992.00 |
| Christian Schmid | Partner - Int'l Tax | Germany | 7.5 | $ | 985 | $ | 7,387.50 |
| Christin Witt | Manager - German Intl' Tax | US | 10.8 | $ | 650 | $ | 7,020.00 |
| Claudio Mengotti | Manager - Tax | Switzerland | 14.5 | $ | 730 | $ | 10,585.00 |
| Danielle Moloughney | Associate - Tax | Canada | 9.5 | $ | 172 | $ | 1,634.00 |
| Dawn Krishnamurthy | Manager - M&A Tax | US | 14.0 | $ | 695 | $ | 9,730.00 |
| Devon Rowles | Associate - M&A Tax | US | 69.2 | $ | 350 | $ | 24,220.00 |
| Diego Lipp | Senior Associate - Tax | Switzerland | 6.4 | $ | 640 | $ | 4,096.00 |
| Dong-Ju Shin | Senior Manager - Global Tax | South Korea | 2.5 | $ | 476 | $ | 1,190.00 |
| Douglas Holland | Principal - Washington National Tax | US | 0.9 | $ | 985 | $ | 886.50 |
| Emilien Lebas | Partner - Tax | Luxembourg | 4.0 | $ | 985 | $ | 3,940.00 |
| Gabriele Scavinskyte | Associate - Tax | UK | 4.0 | $ | 380 | $ | 1,520.00 |
| Gavin Little | Managing Director - Tax | UK | 4.8 | $ | 985 | $ | 4,728.00 |
| Gordon Lawson | Partner - Tax | Singapore | 3.4 | $ | 985 | $ | 3,349.00 |
| Gregory Bell | Partner - Tax | Canada | 3.5 | $ | 743 | $ | 2,600.50 |
| Howard Steinberg | Partner - M&A Tax | US | 3.9 | $ | 856 | $ | 3,338.40 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 104.8 | $ | 819 | $ | 85,831.20 |
| Jess Commisso | Associate - M&A Tax | US | 89.1 | $ | 350 | $ | 31,185.00 |
| Jonas Lau | Senior Manager - Tax | Canada | 12.3 | $ | 614 | $ | 7,552.20 |
| Kees Van Meel | Principal - Int'l Tax | US | 0.7 | $ | 757 | $ | 529.90 |
| Kyung-Min Kim | Senior Manager - Tax | South Korea | 2.0 | $ | 476 | $ | 952.00 |
| Lorenzo Bellavite | Partner - Tax | Italy | 2.0 | $ | 985 | $ | 1,970.00 |
| Lukas van der Veen | Manager - Tax | Netherlands | 17.7 | $ | 565 | $ | 10,000.50 |
| Madeleine Latham | Associate - Tax | UK | 24.8 | $ | 380 | $ | 9,424.00 |
| Marissa Low | Manager - Tax | Singapore | 7.1 | $ | 730 | $ | 5,183.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 3.5 | $ | 980 | $ | 3,430.00 |
| Michael Land | Senior Associate - M&A Tax | US | 66.9 | $ | 534 | $ | 35,724.60 |
| Monica Plangman | Associate Director - Bankruptcy | US | 4.9 | $ | 264 | $ | 1,293.60 |
| Naman Gupta | Senior Associate - Tax | India | 16.5 | $ | 315 | $ | 5,197.50 |
| Nick Morgan | Associate - M&A Tax | US | 32.7 | $ | 350 | $ | 11,445.00 |
| Nidhi Jain | Senior Associate - Tax | India | 6.0 | $ | 315 | $ | 1,890.00 |
| Paul Harden | Managing Director - Tax | UK | 0.5 | $ | 985 | $ | 492.50 |
| Pete DiMatteo | Manager - Int'l Tax | US | 130.2 | $ | 650 | $ | 84,630.00 |
| Philip Janus | Paraprofessional - Tax | Netherlands | 4.7 | $ | 247 | $ | 1,160.90 |
| Radhika Rastogi | Senior Manager - Tax | India | 5.4 | $ | 469 | $ | 2,532.60 |
| Robin Lijzenga | Manager - Tax | Luxembourg | 13.7 | $ | 730 | $ | 10,001.00 |
| Roger Lee | Manager - Tax | Singapore | 3.4 | $ | 730 | $ | 2,482.00 |

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary Of Hours and Discounted Fees Incurred By Professional
March 1, 2020 through March 31, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Sam Tyler | Partner - Tax | Canada | 5.8 | $ | 743 | $ | 4,309.40 |
| Sang-Bum Oh | Partner - Global Tax | South Korea | 0.1 | $ | 616 | $ | 61.60 |
| Sara Gonzalez Perez | Associate - Tax | Luxembourg | 20.8 | $ | 380 | $ | 7,904.00 |
| Sayan Basak | Associate - Tax | Singapore | 18.0 | $ | 380 | $ | 6,840.00 |
| Simon Juon | Partner - Tax | Switzerland | 7.5 | $ | 985 | $ | 7,387.50 |
| Sonia Stricker | Associate - Tax | Germany | 52.0 | $ | 380 | $ | 19,760.00 |
| Thomas Giordano | Associate - Int'l Tax | US | 32.7 | $ | 350 | $ | 11,445.00 |
| Thomas Heubach | Senior Manager - Tax | Germany | 32.5 | $ | 750 | $ | 24,375.00 |
| Tracy Stone | Principal - Washington National Tax | US | 0.3 | $ | 906 | $ | 271.80 |
| Wendy Shaffer | Manager - Bankruptcy | US | 47.4 | $ | 202 | $ | 9,574.80 |
| Will McCallum | Managing Director - Tax | Bermuda | 3.4 | $ | 637 | $ | 2,165.80 |

**Subtotal of Hours and Discounted Fees**        1,092.4                        $    594,725.80

Credit related to updated KPMG Netherland and South Korean rates in KPMG's 1st and 2nd monthly                $    (2,426.90)
fee application (Exhibit C1)

**Total Discounted Fees**                        $    592,298.90
Out of Pocket Expenses                        $        -
**Total Fees and Out of Pocket Expenses**                        $    592,298.90
Less Holdback Adjustment (20%)                        $    (118,459.78)
**Net Requested Fees & Out of Pocket Expenses**                        $    473,839.12

**Blended Hourly Rate**                    $    542.20

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Hours and Discounted Fees Incurred by Category
March 1, 2020 through March 31, 2020

| Category | Exhibit | Total Billed Hours | | Total Fees Requested |
|---|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 0.0 | $ | 581,430.50 |
| Non -Working Travel Time | C2 | 0.0 | $ | - |
| Retention Services | C3 | 0.0 | $ | - |
| Fee Application Preparation Services | C4 | 52.3 | $ | 10,868.40 |
| **Total** | | **52.3** | **$** | **592,298.90** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 02/25/20 | Review (additional) corporate income tax returns of Dutch Purdue Pharma companies to identify tax attributes. | 2.0 | $ 565 | $ 1,130.00 |
| Lukas van der Veen | 02/25/20 | Discuss questions on tax attributes available at the level of Dutch Purdue Pharma companies raised in e-mail D. Rowles (KPMG US) dated February 20, 2020 with Z. Ülgen (KPMG Netherlands). | 0.2 | $ 565 | $ 113.00 |
| Lukas van der Veen | 02/25/20 | Prepare overview of tax attributes available at the level of the Dutch Purdue Pharma companies based on CIT returns available. | 1.6 | $ 565 | $ 904.00 |
| Lukas van der Veen | 02/26/20 | Draft e-mail in response (to e-mail from D. Rowles (KPMG US dated February 20, 2020) on tax attributes available at the level of the Dutch Purdue Pharma companies. | 1.0 | $ 565 | $ 565.00 |
| Lukas van der Veen | 02/27/20 | Discussion with A. Rambhadjan (KPMG Netherlands) regarding findings included in draft e-mail, in response to question posed by D. Rowles - KPMG US, on tax attributes available at the level of Dutch Purdue Pharma companies. | 0.8 | $ 565 | $ 452.00 |
| Aroen Rambhadjan | 02/27/20 | Discussion with L. van der Veen (KPMG Netherlands) regarding findings included in draft e-mail, in response to question posed by D. Rowles - KPMG US, on tax attributes available at the level of Dutch Purdue Pharma companies. | 0.8 | $ 884 | $ 707.20 |
| Lukas van der Veen | 02/27/20 | Include additional comments in e-mail on tax attributes available at the level of Dutch Purdue Pharma companies sent to D. Rowles (KPMG US) on February 27, 2020. | 0.7 | $ 565 | $ 395.50 |
| Aroen Rambhadjan | 02/27/20 | Review e-mail L. van der Veen (KPMG Netherlands) on tax attributes available at the level of Dutch Purdue Pharma companies sent to D. Rowles (KPMG United States) on February 27, 2020. | 1.1 | $ 884 | $ 972.40 |
| Thomas Giordano | 03/02/20 | Continue, on same day, to reconcile the overall LEM global organization chart, (consisting of over 300 entities) with excel global organization structure. | 0.6 | $ 350 | $ 210.00 |
| Nick Morgan | 03/02/20 | Retrieved new tax return documentation from the Norton Rose VDR to include on share site for the purpose proving KPMG member firms with access to same. | 0.7 | $ 350 | $ 245.00 |
| Philip Janus | 03/02/20 | Discussion with L. van der Veen (KPMG Netherlands) regarding overview of certain tax attributes of Dutch companies. | 0.8 | $ 247 | $ 197.60 |
| Lukas van der Veen | 03/02/20 | Discussion with P. Janus (KPMG Netherlands) regarding overview of certain tax attributes of Dutch companies. | 0.8 | $ 565 | $ 452.00 |
| Thomas Giordano | 03/02/20 | Reconciled LEM aggregate ownership chart with excel global organization structure | 1.0 | $ 350 | $ 350.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/02/20 | Updating the Germany structure deck with regards to asset/stock disposition - as well as the related tax consequences | 1.1 | $ 350 | $ 385.00 |
| Devon Rowles | 03/02/20 | Began to update the 148 page master structure deck (with focus on asset/stock disposition and related tax consequences) with regards to senior associate review comments received. | 1.2 | $ 350 | $ 420.00 |
| Kyung-Min Kim | 03/02/20 | (0.5) Per KPMG US request (from D. Rowles), performed Senior Manager level review of 2017 / 2018 tax return documentation to find certain tax attribute information for Korea. (0.5) Discussion with D. Ju Shin (KPMG South Korea) regarding tax audit result (0.5) Drafted detailed response to KPMG US' email regarding certain tax attribute information for Korea. | 1.5 | $ 476 | $ 714.00 |
| Jess Commisso | 03/02/20 | Continue (same day) to update the cash tax model, specifically related to Switzerland, to ensure accurate tax calculations / proper flow of values into the summary detail. | 1.6 | $ 350 | $ 560.00 |
| Isaac Hirsch | 03/02/20 | Perform Managing Director review of results of research performed by KPMG by staff related to certain potential tax deductions | 2.1 | $ 819 | $ 1,719.90 |
| Dong-Ju Shin | 03/02/20 | (1.0) Per request from D. Rowles (KPMG US), performed senior manager level review of 2017 / 2018 tax return documentation to certain tax attribute information for Korea (if any); (0.5) Discussion with K. Kim - (KPMG South Korea) regarding tax audit result; (1.0) reviewed notice of tax audit result. | 2.5 | $ 476 | $ 1,190.00 |
| Philip Janus | 03/02/20 | Began to prepare overview on certain tax attribute information for Dutch companies - in preparation to provide to D. Rowles (KPMG US) | 2.5 | $ 247 | $ 617.50 |
| Isaac Hirsch | 03/02/20 | (3.1) Performed Managing Director review of current draft of memorandum related to certain potential tax deductions and concurrently draft comments. | 3.1 | $ 819 | $ 2,538.90 |
| Pete DiMatteo | 03/02/20 | Performed international tax manager review and concurrently update slide deck depicting the proposed sale of a German subsidiary | 3.6 | $ 650 | $ 2,340.00 |
| Jess Commisso | 03/02/20 | Began to updates the cash tax model, specifically related to Switzerland, to ensure accurate tax calculations / proper flow of values into the summary detail. | 3.9 | $ 350 | $ 1,365.00 |
| Thomas Giordano | 03/02/20 | Reconciled overall LEM global organization chart, (consisting of over 300 entities) with excel global organization structure. | 3.9 | $ 350 | $ 1,365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/02/20 | Updating the 148 page master structure deck (with focus on asset/stock disposition and related tax consequences) with regards to senior associate review comments received. | 3.9 | $ 350 | $ 1,365.00 |
| Thomas Giordano | 03/03/20 | Compiled list of discrepancies (including related comments) to be provided to LEM support for implementation into global organization structure. | 0.5 | $ 350 | $ 175.00 |
| Devon Rowles | 03/03/20 | Finalized updates to the 148 page master structure deck (with focus on asset/stock disposition and related tax consequences) with regards to senior associate review comments received. | 0.6 | $ 350 | $ 210.00 |
| Thomas Giordano | 03/03/20 | Continued, on same day, to perform reconciliation of overall LEM global organization chart, (consisting of over 300 entities) with excel global organization structure. | 1.1 | $ 350 | $ 385.00 |
| Lukas van der Veen | 03/03/20 | Began to draft e-mail to D. Rowles (KPMG US) to respond to questions raised (on February 28, 2020) related to certain tax attributes of Dutch Purdue companies. | 1.3 | $ 565 | $ 734.50 |
| Philip Janus | 03/03/20 | Finalized overview on certain tax attributes of Dutch companies - in preparation to provide to D. Rowles (KPMG US) - as began on 3/2/2020. | 1.4 | $ 247 | $ 345.80 |
| Pete DiMatteo | 03/03/20 | Continue (same day) drafting of memorandum detailing analysis of certain potential tax deductions | 2.1 | $ 650 | $ 1,365.00 |
| Jess Commisso | 03/03/20 | Continued, from earlier in the day, to update the Purdue cash tax model to incorporate a breakout of taxes by jurisdiction. | 2.3 | $ 350 | $ 805.00 |
| Pete DiMatteo | 03/03/20 | Begin drafting of memorandum detailing analysis of certain potential tax deductions | 3.9 | $ 650 | $ 2,535.00 |
| Devon Rowles | 03/03/20 | Continue (from 3/2) to update the 148 page master structure deck (with focus on asset/stock disposition and related tax consequences) with regards to senior associate review comments received. | 3.9 | $ 350 | $ 1,365.00 |
| Devon Rowles | 03/03/20 | Continue (from previous day) to update the Germany structure deck with specific regards to asset/stock disposition and related tax consequences | 3.9 | $ 350 | $ 1,365.00 |
| Thomas Giordano | 03/03/20 | Continued, from 3/2/2020, to perform reconciliation of overall LEM global organization chart, (consisting of over 300 entities) with excel global organization structure. | 3.9 | $ 350 | $ 1,365.00 |
| Michael Land | 03/03/20 | Performed senior associate review of updates to structure deck regarding multiple UK disposition scenarios for purposes of comparing stock versus asset sale | 3.9 | $ 534 | $ 2,082.60 |
| Jess Commisso | 03/03/20 | Updated the Purdue cash tax model to incorporate a breakout of taxes by jurisdiction. | 3.9 | $ 350 | $ 1,365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aroen Rambhadjan | 03/04/20 | Performed Partner review of e-mail prepared by L. van der Veen (KPMG US) to send to D. Rowles on March 4, 2020. | 0.3 | $ 884 | $ 265.20 |
| Lukas van der Veen | 03/04/20 | Continued to draft / finalize email to D. Rowles (KPMG US) to answer questions raised in e-mail dated February 28, 2020 related to certain tax attributes of Dutch Purdue companies. | 0.5 | $ 565 | $ 282.50 |
| Devon Rowles | 03/04/20 | Updating the information tracker for responses received from KPMG Singapore, as of 3/4/2020, regarding tax return documentation in the virtual data | 0.6 | $ 350 | $ 210.00 |
| Devon Rowles | 03/04/20 | Updating the information tracker for responses received from Swiss tax experts as of 3/4/2020, regarding the tax returns uploaded to the virtual data room regarding certain tax attributes. | 0.6 | $ 350 | $ 210.00 |
| Devon Rowles | 03/04/20 | Continued (same day) to update the Germany structure deck with regards to asset/stock disposition, as well as the related tax consequences | 1.2 | $ 350 | $ 420.00 |
| Nick Morgan | 03/04/20 | Summarized Dutch entity information with respect to transfer pricing reports with specific regards to potential tax consequences | 1.2 | $ 350 | $ 420.00 |
| Pete DiMatteo | 03/04/20 | 2.1 Continue (same day) to draft memorandum detailing analysis of certain potential tax deductions | 2.1 | $ 650 | $ 1,365.00 |
| Isaac Hirsch | 03/04/20 | Managing director review of updates to the analysis of certain potential tax deductions (performed by KPMG staff) and concurrently incorporate my review comments. | 2.1 | $ 819 | $ 1,719.90 |
| Michael Land | 03/04/20 | Performed Senior associate review of updates to structure deck with regards to Germany disposition scenarios - for purposes of comparing stock versus asset sale | 2.1 | $ 534 | $ 1,121.40 |
| Pete DiMatteo | 03/04/20 | 2.8 Continue (from 3/3) drafting of memorandum detailing analysis of certain potential tax deductions (including additional research on applicable case law) | 2.8 | $ 650 | $ 1,820.00 |
| Devon Rowles | 03/04/20 | Continued (from 3/2) to update the Germany structure deck with regards to asset/stock disposition, as well as the related tax consequences | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 03/04/20 | Updated the Purdue cash tax model to separate income summary and US tax calculation for certain trusts. | 3.9 | $ 350 | $ 1,365.00 |
| Naman Gupta | 03/05/20 | Performed analysis of additional documentation pertaining to India (total of 3 documents) to identify information related to certain tax attribute information | 0.4 | $ 315 | $ 126.00 |
| Devon Rowles | 03/05/20 | Revised the UK slides in the master deck with regards to updates related to asset/stock disposition analysis and related tax consequences | 0.7 | $ 350 | $ 245.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/05/20 | 1.1 Updates to the cash tax model to ensure proper cash flow from disposition entities to its respective trust or entity. | 1.1 | $ 350 | $ 385.00 |
| Nick Morgan | 03/05/20 | Updated draft notes of 2018 EY transfer pricing reports for certain jurisdictions by indicating entity's sales channels, revenue, and related party transactions - as incurred. | 1.1 | $ 350 | $ 385.00 |
| Devon Rowles | 03/05/20 | Updating the master glossary in the 148 page structure deck with regards to asset/stock disposition analysis and tax consequences | 1.2 | $ 350 | $ 420.00 |
| Thomas Giordano | 03/05/20 | Revised structure depictions for various scenarios, including identifying general versus limited partners of relevant entities, and fee payment arrangements. | 1.3 | $ 350 | $ 455.00 |
| Naman Gupta | 03/05/20 | Continue, from earlier in the day, to perform analysis of additional documentation pertaining to India (total of 39 documents), to identify certain tax attribute information | 1.7 | $ 315 | $ 535.50 |
| Nidhi Jain | 03/05/20 | Continued, from earlier in the day, to perform a senior associate level analysis of additional provided by client documentation (20 documents) in the virtual data room related to India in order to identify certain tax attribute information | 2.1 | $ 315 | $ 661.50 |
| Isaac Hirsch | 03/05/20 | Continue (from 3/4) to perform Managing Director review of updates to the analysis certain potential tax deductions(performed by KPMG staff) and concurrently incorporate my review comments. | 2.6 | $ 819 | $ 2,129.40 |
| Arpit Kakar | 03/05/20 | Continued (same day) to perform senior associate level analysis of additional provided by client documentation (36 documents) in the virtual data room pertaining to India to identify certain potential tax attributes | 2.6 | $ 315 | $ 819.00 |
| Naman Gupta | 03/05/20 | Analyzed business overview / key transaction considerations of Mundipharma Indian entities. | 3.0 | $ 315 | $ 945.00 |
| Naman Gupta | 03/05/20 | Continued (same day) to perform analysis of additional documentation pertaining to India (a total of 49 documents) to identify certain tax attribute information | 3.1 | $ 315 | $ 976.50 |
| Pete DiMatteo | 03/05/20 | Drafted the Applicable Law section of memorandum detailing analysis of certain potential tax deductions (including additional research on applicable case law - as needed) | 3.4 | $ 650 | $ 2,210.00 |
| Pete DiMatteo | 03/05/20 | 3.6 Drafted the Factual Scenarios Considered section of memorandum detailing analysis of certain potential tax deductions (including additional research on theories for liabilities for settlement payments - as needed) | 3.6 | $ 650 | $ 2,340.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nidhi Jain | 03/05/20 | Perform a senior associate level analysis of additional provided by client documentation (20 documents) in the virtual data room related to India in order to identify certain tax attribute information. | 3.9 | $ 315 | $ 1,228.50 |
| Naman Gupta | 03/05/20 | Performed analysis of additional documentation pertaining to India (a total of 49 documents) to identify information related to certain tax attributes | 3.9 | $ 315 | $ 1,228.50 |
| Naman Gupta | 03/05/20 | Performed analysis of additional documentation pertaining to India (total of 39 documents), to identify information related to certain tax attributes | 3.9 | $ 315 | $ 1,228.50 |
| Arpit Kakar | 03/05/20 | Performed senior associate level analysis of additional provided by client documentation (36 documents) in the virtual data room pertaining to identify certain tax attributes | 3.9 | $ 315 | $ 1,228.50 |
| Jess Commisso | 03/05/20 | Performing updates to the cash tax model to ensure proper cash flow from disposition entities to its respective trust or entity. | 3.9 | $ 350 | $ 1,365.00 |
| Thomas Giordano | 03/06/20 | Drafted email to P. DiMatteo (KPMG) with results of LEM global organization structure reconciliation. | 0.4 | $ 350 | $ 140.00 |
| Nick Morgan | 03/06/20 | Drafted notes for 2018 transfer pricing reports for certain entities regarding cash flows, revenues, intercompany transactions, and general company profile and ownership structure with a focus on potential cash tax exposures. | 0.4 | $ 350 | $ 140.00 |
| Thomas Giordano | 03/06/20 | Drafted email to K. Erickson (KPMG LEM support team) detailing results of reconciliation between LEM created global organization structure and excel formatted global organization structure. | 0.8 | $ 350 | $ 280.00 |
| Howard Steinberg | 03/06/20 | Performed Partner review of information request list with focus on outstanding information needed to further the cash tax analysis as of 3/6/2020. | 1.0 | $ 856 | $ 856.00 |
| Isaac Hirsch | 03/06/20 | (1.3) Performed Managing Director review of results of research related to certain potential tax deductions | 1.3 | $ 819 | $ 1,064.70 |
| Isaac Hirsch | 03/06/20 | Performed Managing Director review of updates to certain potential tax deductions and concurrently incorporate my comments | 1.5 | $ 819 | $ 1,228.50 |
| Jess Commisso | 03/06/20 | Performing updates to the cash tax model to ensure proper cash flow from disposition entities to its respective trust or entity. | 1.6 | $ 350 | $ 560.00 |
| Thomas Heubach | 03/06/20 | Review document in virtual data room "Preliminary Analysis-Sale of Germany" in regards to a potential sale of Germany entity for two scenarios (direct sale of the KG versus KG sells its assets). | 1.6 | $ 750 | $ 1,200.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Thomas Heubach | 03/06/20 | Drafted detailed email to M. Land (KPMG US) regarding Germany entity's structure and the potential sale scenarios. | 1.9 | $ 750 | $  1,425.00 |
| Christian Schmid | 03/06/20 | Partner review of German structure of German entity with focus on potential sale scenarios (1.7) and Partner review of email regarding the German entity's structure and the potential sale scenarios (initially prepared by T. Heubach (KPMG Germany) (0.2) | 1.9 | $ 985 | $  1,871.50 |
| Thomas Heubach | 03/06/20 | Performed Senior Manager review of analysis prepared by S. Stricker (KPMG Germany) on German entity's structure regarding certain potential ownership issues | 2.0 | $ 750 | $  1,500.00 |
| Pete DiMatteo | 03/06/20 | 2.1 Continue (from 3/5) to draft Applicable Law —Trade or Business section of memorandum detailing analysis of certain potential tax deductions (including additional research on applicable case law and identification - as needed) | 2.1 | $ 650 | $  1,365.00 |
| Nick Morgan | 03/06/20 | Drafted notes for 2018 transfer pricing reports for certain entities regarding cash flows, revenues, intercompany transactions, and general company profile and ownership structure. | 2.2 | $ 350 | $  770.00 |
| Sonia Stricker | 03/06/20 | Analyzed German entity's structure in regards to certain potential ownership issues for German tax purposes. | 3.3 | $ 380 | $  1,254.00 |
| Pete DiMatteo | 03/06/20 | Drafted the Applicable Law—Characterization of Settlement Payments section of memorandum detailing analysis of certain potential tax deductions (including additional research on applicable case law - as needed) | 3.9 | $ 650 | $  2,535.00 |
| Ankit Mohan | 03/08/20 | Drafting email response for J. Commisso (KPMG-US) capturing the additional information received on February 25, 2020 (0.1); Updated company wise details in an excel sheet with comments - from an India tax perspective (0.3) | 0.4 | $ 578 | $  231.20 |
| Naman Gupta | 03/08/20 | Discussion with A. Mohan (KPMG) regarding findings related to review of the 'Project Malta Volume 1'. | 0.5 | $ 315 | $  157.50 |
| Ankit Mohan | 03/08/20 | Discussion with N. Gupta (KPMG) regarding findings related to review of the 'Project Malta Volume 1'. | 0.5 | $ 578 | $  289.00 |
| Radhika Rastogi | 03/08/20 | Discussion with A. Mohan (KPMG) regarding findings related to additional documents uploaded on 25th February 2020 of the Indian entities | 1.5 | $ 469 | $  703.50 |
| Ankit Mohan | 03/08/20 | Discussion with R. Rastogi (KPMG) regarding findings related to additional documents uploaded on 25th February 2020 of the Indian entities | 1.5 | $ 578 | $  867.00 |
| Radhika Rastogi | 03/08/20 | Senior manager level review of summary prepared by N. Gupta, N. Jain and A. Kakar (all KPMG) to determine certain tax attributes of Indian entities | 3.9 | $ 469 | $  1,829.10 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/09/20 | Communication with KPMG foreign member firms regarding analysis of tax related documentation provided by the client as of 3/9/2020. | 0.3 | $ 350 | $    105.00 |
| Devon Rowles | 03/09/20 | Updating the information request list for relevant documents received in the virtual data room as of 3/9/2020. | 0.3 | $ 350 | $    105.00 |
| Pete DiMatteo | 03/09/20 | Conference call with P. DiMatteo (KPMG) and T. Giordano (KPMG) to review reconciliation of LEM created global organization structure in order to provide comments to LEM support staff | 0.5 | $ 650 | $    325.00 |
| Thomas Giordano | 03/09/20 | Conference call with P. DiMatteo (KPMG) and T. Giordano (KPMG) to review reconciliation of LEM created global organization structure in order to provide comments to LEM support staff | 0.5 | $ 350 | $    175.00 |
| Thomas Heubach | 03/09/20 | Call with T. Heubach (KPMG Germany), C. Witt (KPMG US German tax manager) and S. Sticker (KPMG Germany) regarding status of German review of the documentation provided by Purdue as of 3/9/2020. | 0.6 | $ 750 | $    450.00 |
| Sonia Stricker | 03/09/20 | Call with T. Heubach (KPMG Germany), C. Witt (KPMG US German tax manager) and S. Sticker (KPMG Germany) regarding status of German review of the documentation provided by Purdue as of 3/9/2020. | 0.6 | $ 380 | $    228.00 |
| Christin Witt | 03/09/20 | Call with T. Heubach (KPMG Germany), C. Witt (KPMG US German tax manager) and S. Sticker (KPMG Germany) regarding status of German review of the documentation provided by Purdue as of 3/9/2020. | 0.6 | $ 650 | $    390.00 |
| Jess Commisso | 03/09/20 | Incorporation of member firm analysis into a master information tracker to facilitate sharing of same with KPMG project team. | 0.6 | $ 350 | $    210.00 |
| Thomas Giordano | 03/09/20 | Per direction from P. DiMatteo (KPMG) revised draft notes in excel formatted global organization structure to be sent to LEM support for changes to be implemented into overall global organization structure. | 0.6 | $ 350 | $    210.00 |
| Devon Rowles | 03/09/20 | Updating the document listing tracker to include information received in the virtual data room (VDR) as of 3/9/2020. | 0.7 | $ 350 | $    245.00 |
| Isaac Hirsch | 03/09/20 | (1.1) Performed Managing Director review of authorities compiled by P. DiMatteo (KPMG) for purposes of certain potential tax deductions | 1.1 | $ 819 | $    900.90 |
| Ashley Armfield | 03/09/20 | Senior Associate review of cash tax model updates made by J. Commisso relating to Mundibiopharma Limited (UK). | 1.1 | $ 534 | $    587.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/09/20 | (1.3) Communication via email with H. Steinberg KPMG) and C. Nunez (KPMG) regarding most recent updates / progress related to Purdue cash tax model and global structure deck and workstreams outstanding items. | 1.3 | $ 819 | $ 1,064.70 |
| Michael Land | 03/09/20 | Review of documentation uploaded to the data room as of 3/9/2020 to identify / assess relevant tax information received. | 1.3 | $ 534 | $ 694.20 |
| Thomas Giordano | 03/09/20 | Per direction from P. DiMatteo (KPMG), updated the excel formatted global organization structure to include various US entities. | 1.6 | $ 350 | $ 560.00 |
| Isaac Hirsch | 03/09/20 | Conference call with I. Hirsch and P. DiMatteo (both KPMG) to review and concurrently discuss revisions to memorandum detailing KPMG's analysis with respect to certain potential tax deductions (for U.S. federal income tax purposes) | 1.8 | $ 819 | $ 1,474.20 |
| Pete DiMatteo | 03/09/20 | Conference call with I. Hirsch and P. DiMatteo (both KPMG) to review and concurrently discuss revisions to memorandum detailing KPMG's analysis with respect to certain potential tax deductions (for U.S. federal income tax purposes) | 1.8 | $ 650 | $ 1,170.00 |
| Devon Rowles | 03/09/20 | Reviewed the virtual data room for tax relevant information received as of 3/9/2020 in order to notify the wider KPMG US team about tax relevant documents received | 1.8 | $ 350 | $ 630.00 |
| Ashley Armfield | 03/09/20 | Senior Associate review of cash tax model updates made by J. Commisso (KPMG US) relating to Canada. | 1.9 | $ 534 | $ 1,014.60 |
| Ashley Armfield | 03/09/20 | Senior Associate review of cash tax model updates made by J. Commisso relating to (Switzerland). | 1.9 | $ 534 | $ 1,014.60 |
| Isaac Hirsch | 03/09/20 | Performed Managing Director review of updates to analysis of certain potential tax deductions as of 3/9/2020. | 2.6 | $ 819 | $ 2,129.40 |
| Devon Rowles | 03/09/20 | Updated Germany structure deck regarding asset/stock disposition (including related tax consequences) for certain potential ownership issues | 2.6 | $ 350 | $ 910.00 |
| Jess Commisso | 03/09/20 | Revised the Purdue cash tax model based on reviewer commentary on the breakout of taxes by jurisdiction. | 2.8 | $ 350 | $ 980.00 |
| Casey Nunez | 03/10/20 | 0.3 Correspondence with Province regarding approach to evaluating certain potential tax deductions | 0.3 | $ 744 | $ 223.20 |
| Thomas Heubach | 03/10/20 | Communication with M. Land (KPMG US) via email about the status of information received to date (from German tax perspective) and questions related to the status of the project and next steps as of 3/10/2020. | 0.3 | $ 750 | $ 225.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tracy Stone | 03/10/20 | Consider document request regarding trusts (including whether to add additional requests); drafted email to C. Nunez (KPMG) regarding same | 0.3 | $ 906 | $    271.80 |
| Casey Nunez | 03/10/20 | Performed M&A Senior Manager review of narrative of progress as requested by Davis Polk and Akin Gump | 0.6 | $ 744 | $    446.40 |
| Devon Rowles | 03/10/20 | Created table to track certain tax attributes from the KPMG member firms related to cash tax model | 1.1 | $ 350 | $    385.00 |
| Isaac Hirsch | 03/10/20 | (1.2) Perform managing director review updates to disposition structuring slides as of 3/10/2020 and concurrently incorporate various comments | 1.2 | $ 819 | $    982.80 |
| Michael Land | 03/10/20 | Performed senior associate review of balance sheet for each Independent Affiliated Company (IAC) | 1.4 | $ 534 | $    747.60 |
| Pete DiMatteo | 03/10/20 | Performed international tax manager review and concurrently revise organizational chart depicting all known entities within ownership structure. | 1.5 | $ 650 | $    975.00 |
| Sonia Stricker | 03/10/20 | Review of data in the share drive, as of 3/10/2020, in folder "Miscellaneous" for German entities in order to identify relevant documents  (i.e. shareholder resolutions, commercial register excerpts) for German entities. | 1.5 | $ 380 | $    570.00 |
| Isaac Hirsch | 03/10/20 | (1.6) Communication via email with H. Steinberg and C. Nunez (both KPMG) regarding progress of cash tax modeling workstream as of 3/10/2020. | 1.6 | $ 819 | $  1,310.40 |
| Michael Land | 03/10/20 | Performed senior associate review of cash flow model for each Independent Affiliated Company (IAC) | 1.6 | $ 534 | $    854.40 |
| Howard Steinberg | 03/10/20 | Partner review of certain potential tax deductions with specific regards to the potential impact on the cash tax model | 1.7 | $ 856 | $  1,455.20 |
| Ashley Armfield | 03/10/20 | Reviewing cash tax model calculation of taxable income for certain trust entities. | 1.7 | $ 534 | $    907.80 |
| Pete DiMatteo | 03/10/20 | 1.9 Continue drafting of memorandum (from 3/9) detailing analysis of certain potential tax deductions (including additional research on applicable case law) | 1.9 | $ 650 | $  1,235.00 |
| Isaac Hirsch | 03/10/20 | Communication via email with H. Steinberg and C. Nunez (both KPMG) regarding certain potential tax deductions for purposes of cash tax modeling | 2.1 | $ 819 | $  1,719.90 |
| Ashley Armfield | 03/10/20 | Reviewing cash tax model with focus on UK. | 2.4 | $ 534 | $  1,281.60 |
| Thomas Heubach | 03/10/20 | Review of data in the VDR in folder entitled "Miscellaneous" for German entities in order to identify if tax relevant documents are included (i.e. shareholder resolutions, commercial register excerpts) | 2.5 | $ 750 | $  1,875.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sonia Stricker | 03/10/20 | Review of data in the share drive, as of 3/10/2020, in folder "Miscellaneous" for German entities in order to identify if tax relevant documents are included (i.e. shareholder resolutions, commercial register excerpts) | 2.7 | $ 380 | $ 1,026.00 |
| Pete DiMatteo | 03/10/20 | 3.1 Continue drafting of revisions to memorandum (from 3/9 and 3/10) detailing analysis of certain potential tax deductions (including additional research on applicable case law) | 3.1 | $ 650 | $ 2,015.00 |
| Nick Morgan | 03/10/20 | Drafted notes on 2017 EY transfer pricing reports for non-US IAC entities in order to gain insight related to cash flows, business model, revenue, and other various information that impacts the tax consequences of cash distributions. | 3.2 | $ 350 | $ 1,120.00 |
| Ashley Armfield | 03/10/20 | Senior Associate reviewing of most recent updates to the cash tax model relating to Germany. | 3.9 | $ 534 | $ 2,082.60 |
| Diego Lipp | 03/11/20 | Review of virtual data room, as of 3/11/2020, to identify new documentation related to Swiss tax due diligence. | 0.3 | $ 640 | $ 192.00 |
| Isaac Hirsch | 03/11/20 | (0.9) Perform Managing Director level review of updates to data room as of 3/11/2020 - for purposes of determining relevance to the cash tax model | 0.9 | $ 819 | $ 737.10 |
| Douglas Holland | 03/11/20 | Conference with D. Holland, I. Hirsch, and P. DiMatteo (KPMG) to discuss tax considerations associated with cash distributions from IACs in response to question from PJT Partners | 0.9 | $ 985 | $ 886.50 |
| Isaac Hirsch | 03/11/20 | Conference with D. Holland, I. Hirsch, and P. DiMatteo (KPMG) to discuss tax considerations associated with cash distributions from IACs in response to question from PJT Partners | 0.9 | $ 819 | $ 737.10 |
| Pete DiMatteo | 03/11/20 | Conference with D. Holland, I. Hirsch, and P. DiMatteo (KPMG) to discuss tax considerations associated with cash distributions from IACs in response to question from PJT Partners | 0.9 | $ 650 | $ 585.00 |
| Madeleine Latham | 03/11/20 | Discussion with A Desai and G Scavinskyte (both KPMG UK) regarding information request received from J Commisso (KPMG US) in relation to tax attributes - to determine next steps. | 1.0 | $ 380 | $ 380.00 |
| Gabriele Scavinskyte | 03/11/20 | Discussion with A Desai and M. Latham (both KPMG UK) regarding information request received from J Commisso (KPMG US) in relation to tax attributes - to determine next steps. | 1.0 | $ 380 | $ 380.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Arpit Desai | 03/11/20 | Discussion with M. Latham and G Scavinskyte (both KPMG UK) regarding information request received from J Commisso (KPMG US) in relation to tax attributes - to determine next steps. | 1.0 | $ 750 | $    750.00 |
| Pete DiMatteo | 03/11/20 | 2.1 Drafted the Applicable Law—Trade or Business (partnerships) section of memorandum (from 3/10) detailing analysis of certain potential tax deductions (including additional research on applicable case law) | 2.1 | $ 650 | $  1,365.00 |
| Casey Nunez | 03/11/20 | Senior manager review of new Purdue documentation uploaded to the virtual data room (VDR) as of 3/11/2020. | 2.2 | $ 744 | $  1,636.80 |
| Isaac Hirsch | 03/11/20 | (2.7) Communication via email with H. Steinberg, D. Holland, and C. Nunez (all KPMG) regarding analysis of proposed pre-sale restructuring for purposes of preparing cash tax model. | 2.7 | $ 819 | $  2,211.30 |
| Pete DiMatteo | 03/11/20 | 2.9 Continued to draft the Applicable Law—Section 162(f) section of memorandum (from 3/9 and 3/10) detailing analysis of certain potential tax deductions (including additional research on applicable case law) | 2.9 | $ 650 | $  1,885.00 |
| Ashley Armfield | 03/12/20 | Updating cash tax model to provide managing director with outstanding items and open items to be requested from third parties. | 0.7 | $ 534 | $    373.80 |
| Jess Commisso | 03/12/20 | Continue preparing (same day) an updated information request list to reflect updates related to documentation received (financial statement, tax returns, transfer pricing documentation, etc.) as of 3/12/2020, relating to high priority jurisdictions to determine outstanding requests. | 0.9 | $ 350 | $    315.00 |
| Casey Nunez | 03/12/20 | 1.2 Performed Senior Manager review of US tax entity classifications document provided by Norton Rose | 1.2 | $ 744 | $    892.80 |
| Jess Commisso | 03/12/20 | Consolidated call notes summarizing results of conference call with project team (on same day) pursuant to sharing with team that includes relevant details and next steps related to tax consulting project. | 1.7 | $ 350 | $    595.00 |
| Ashley Armfield | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 534 | $  1,014.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 744 | $ 1,413.60 |
| Devon Rowles | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 350 | $ 665.00 |
| Jess Commisso | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 350 | $ 665.00 |
| Michael Land | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 534 | $ 1,014.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 650 | $ 1,235.00 |
| Dawn Krishnamurthy | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 695 | $ 1,320.50 |
| Isaac Hirsch | 03/12/20 | Phone call with I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, M. Land, J. Commisso, D. Rowles and D. Krishnamurthy (KPMG) to discuss progress with respect to high-priority member firms, information received and information outstanding that is necessary to further our analysis for the cash tax model, potential new high-priority jurisdictions, and entity classification of each Mundipharma entity for purposes of determining project strategy and member firm involvement on a go-forward basis. | 1.9 | $ 819 | $ 1,556.10 |
| Pete DiMatteo | 03/12/20 | Perform international tax manager review of expected U.S. federal income tax (USFIT) consequences associated with certain proposed stock/asset sales depicted in a PowerPoint presentation and concurrently revised (as needed). | 2.2 | $ 650 | $ 1,430.00 |
| Michael Land | 03/12/20 | Perform Senior Associate review of transfer pricing documentation for purposes of summarizing potential tax exposures. | 2.7 | $ 534 | $ 1,441.80 |
| Devon Rowles | 03/12/20 | Prepared list of documentation received (financial statements, tax returns, and transfer pricing documentation, etc.) relating to high priority jurisdictions to determine outstanding requests as of 3/12/2020. | 2.7 | $ 350 | $ 945.00 |
| Gabriele Scavinskyte | 03/12/20 | Analyzed information from the financial statements of the Purdue Pharma L.P. UK entities in response to the request from the KPMG US team. | 3.0 | $ 380 | $ 1,140.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/12/20 | 3.2 Continue revisions to memorandum (from 3/11) detailing analysis of certain potential tax deductions (including additional research on applicable case law) | 3.2 | $ 650 | $ 2,080.00 |
| Isaac Hirsch | 03/12/20 | Performed analysis regarding tax consequences of distributions from foreign trusts for purposes of preparing the cash tax model | 3.2 | $ 819 | $ 2,620.80 |
| Ashley Armfield | 03/12/20 | 3.4 Reviewing the information request list with focus on updates related to documentation received relating to high priority jurisdictions including to determine outstanding requests for manager review. | 3.4 | $ 534 | $ 1,815.60 |
| Michael Land | 03/12/20 | Reviewed list of documentation received to date (financial statements, tax returns, and transfer pricing documentation, etc.) relating to high priority jurisdictions to determine outstanding requests as of 3/12/2020. | 3.4 | $ 534 | $ 1,815.60 |
| Jess Commisso | 03/12/20 | Preparing an updated information request list to reflect updates related to documentation received (financial statement, tax returns, transfer pricing documentation, etc.) as of 3/12/2020, relating to high priority jurisdictions to determine outstanding requests. | 3.9 | $ 350 | $ 1,365.00 |
| Isaac Hirsch | 03/13/20 | Correspondence with KPMG M&A team regarding income tax consequences of intercompany payments for purposes of consideration in the cash tax model. | 0.4 | $ 819 | $ 327.60 |
| Claudio Mengotti | 03/13/20 | Review and concurrently analyzed VDR information made available as of 3/13/2020 with focus on potential Swiss tax risks that may impact the net cash after tax available for distribution | 0.6 | $ 730 | $ 438.00 |
| Ashley Armfield | 03/13/20 | Senior Associate review of J. Commisso (KPMG) email to be sent to certain local country tax experts regarding upcoming discussions relating to the structure deck contemplating dispositions in such jurisdictions. | 0.6 | $ 534 | $ 320.40 |
| Jess Commisso | 03/13/20 | Continued (same day) to compile new documentation provided by the client, as of 3/13/2020, from the virtual data room (almost 200 new uploads) pursuant to sharing relevant tax documents with broader KPMG project team. | 0.8 | $ 350 | $ 280.00 |
| Nick Morgan | 03/13/20 | Drafted transfer pricing notes with respect to new entities, specifically, created related table of contents (0.8) | 0.8 | $ 350 | $ 280.00 |
| Lorenzo Bellavite | 03/13/20 | Performed Partner review of excel spreadsheet prepared by C. Bertù (KPMG Italy) with the results of the analysis performed - prior to being sent to J. Commisso (KPMG US) | 1.0 | $ 985 | $ 985.00 |
| Lorenzo Bellavite | 03/13/20 | Review of FY 2018 tax return documentation (0.5) and audited financial statements (0.5) of Italian entity to address questions posed by J. Commisso (KPMG US) in email dated February 25, 2020. | 1.0 | $ 985 | $ 985.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/13/20 | Review the virtual data room for tax relevant information received as of 3/13/2020 in order to notify the wider KPMG US team about tax relevant documents received | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 03/13/20 | Communication regarding next steps related to upcoming conference calls (with my designated portion of KPMG) member firms pursuant to discussion of foreign tax implications relevant to the structure deck. | 1.2 | $ 350 | $ 420.00 |
| Pete DiMatteo | 03/13/20 | Continue (from 3/13/20) to perform international tax manager review and concurrently revise to U.S. federal income tax consequences listed in a PowerPoint presentation depicting contemplated asset/stock sales of UK entities, including research regarding same (as needed). | 1.2 | $ 650 | $ 780.00 |
| Michael Land | 03/13/20 | Perform Senior Associate review of updates to Canada disposition scenarios in preparation to send to I. Hirsch (KPMG) for managing director review. | 1.3 | $ 534 | $ 694.20 |
| Michael Land | 03/13/20 | Perform senior associate review of updates to Netherlands disposition scenarios in preparation to send to I. Hirsch (KPMG) for managing director review. | 1.3 | $ 534 | $ 694.20 |
| Michael Land | 03/13/20 | Performed senior associate review of updates to Germany disposition scenarios in preparation to send to I. Hirsch (KPMG) for managing director review. | 1.3 | $ 534 | $ 694.20 |
| Michael Land | 03/13/20 | Performed senior associate review of updates to Singapore disposition scenarios in preparation to send to I. Hirsch (KPMG) for managing director review. | 1.3 | $ 534 | $ 694.20 |
| Michael Land | 03/13/20 | Performed Senior associate review of updates to Switzerland disposition scenarios in preparation to send to I. Hirsch (KPMG) for managing director review. | 1.3 | $ 534 | $ 694.20 |
| Ashley Armfield | 03/13/20 | Reviewing Norton Rose entity classification charts provided (approx. 150 pages) to determine follow up questions with respect to the tax treatment of such entities for US federal income tax purposes. | 1.3 | $ 534 | $ 694.20 |
| Claudio Mengotti | 03/13/20 | Review of additional information provided (via Virtual Data Room) as of 3/13/2020 on envisaged Swiss entity transaction in light of Swiss tax considerations to be prepared for structuring deck - as instructed by D. Rowles (KPMG US) | 1.4 | $ 730 | $ 1,022.00 |
| Casey Nunez | 03/13/20 | Senior manager review of cash tax model updates for US entity classification support | 1.6 | $ 744 | $ 1,190.40 |
| Jess Commisso | 03/13/20 | Creating a summary of profit & loss by jurisdiction pursuant to incorporating an allocation of potential sales proceeds based on profit or loss into the cash tax model. | 1.8 | $ 350 | $ 630.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Carlotta Bertu | 03/13/20 | Populated excel spreadsheet provided by J. Commisso (KPMG US) on Feb, 27th with the results of Italian tax analysis performed. | 2.1 | $ 640 | $ 1,344.00 |
| Jess Commisso | 03/13/20 | Updated the virtual data room tracker to reflect new documentation uploaded as of 3/13 - with focus on identifying documentation received / still outstanding. | 2.2 | $ 350 | $ 770.00 |
| Isaac Hirsch | 03/13/20 | (2.3) Perform Managing Director review of latest round of updates to master structure deck provided by M&A team and concurrently incorporate various comments. | 2.3 | $ 819 | $ 1,883.70 |
| Michael Land | 03/13/20 | Senior associate review of revisions to UK disposition scenarios prior to sending to I. Hirsch (KPMG) for managing director review. | 2.4 | $ 534 | $ 1,281.60 |
| Ashley Armfield | 03/13/20 | Update the tax information request list to include newly provided information, including US filing / German tax information as well as new requests for more information related to entity classifications. | 3.2 | $ 534 | $ 1,708.80 |
| Nick Morgan | 03/13/20 | Drafted transfer pricing notes with respect to new entities (2.3), created index (1.3) that includes completed jurisdictions and entities. | 3.6 | $ 350 | $ 1,260.00 |
| Pete DiMatteo | 03/13/20 | Performed international tax manager review and concurrently revise the U.S. federal income tax consequences listed in a PowerPoint presentation depicting contemplated asset/stock sales of UK entities | 3.8 | $ 650 | $ 2,470.00 |
| Jess Commisso | 03/13/20 | Compiled all new documentation provided by the client, as of 3/13/2020, from the virtual data room (almost 200 new uploads) pursuant to sharing relevant tax documents with broader KPMG project team. | 3.9 | $ 350 | $ 1,365.00 |
| Carlotta Bertu | 03/13/20 | Review of FY 2018 tax return documentation (1.9) and audited financial statements (2.0) of Italian entity to answer the questions asked by J. Commisso (KPMG US) with email dated February 25, 2020. | 3.9 | $ 640 | $ 2,496.00 |
| Dawn Krishnamurthy | 03/15/20 | (0.7) Performed Manager review of updated IRL prepared by A. Armfield (KPMG) with focus on comparison of general requests tab and tax classifications provided in US entity classifications.pdf file - to ensure information received was responsive (with regards to requests with respect to the high priority countries/entities); (0.5) review of new requests with respect to Bermuda, Luxembourg and Singapore. (2.1) Review of comments prepared by member firms with respect to tax information received to date | 3.3 | $ 695 | $ 2,293.50 |
| Sang-Bum Oh | 03/16/20 | Per KPMG US' request (from D. Rowles), Performed Partner level review of Korean tax implications of indirect transfer of Korean corporation (i.e., transfer of foreign corporation holding Korean corporation) | 0.1 | $ 616 | $ 61.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dawn Krishnamurthy | 03/16/20 | (0.3) Manager review of comments to IRL prepared by A. Armfield (KPMG) while concurrently drafting responses to same for purposes of aligning on approach to new high priority jurisdictions / cross-checking information received with respect to ownership. | 0.3 | $ 695 | $     208.50 |
| Kyung-Min Kim | 03/16/20 | (0.5) Per request from D. Rowles (KPMG US) prepared Korean tax implications of indirect transfer of Korean corporation (i.e., transfer of foreign corporation holding Korean corporation) | 0.5 | $ 476 | $     238.00 |
| Arpit Desai | 03/16/20 | Discussion with P. Harden, G Little and A Desai (all KPMG UK) regarding review of the different trust tax implications of a potential distribution pre-sale versus post-sale | 0.5 | $ 750 | $     375.00 |
| Gavin Little | 03/16/20 | Discussion with P. Harden, G Little and A Desai (all KPMG UK) regarding review of the different trust tax implications of a potential distribution pre-sale versus post-sale | 0.5 | $ 985 | $     492.50 |
| Paul Harden | 03/16/20 | Discussion with P. Harden, G Little and A Desai (all KPMG UK) regarding review of the different trust tax implications of a potential distribution pre-sale versus post-sale | 0.5 | $ 985 | $     492.50 |
| Pete DiMatteo | 03/16/20 | Updated memorandum summarizing analysis regarding certain potential tax deductions | 0.5 | $ 650 | $     325.00 |
| Diego Lipp | 03/16/20 | Updated the information request list for documentation/information required to efficiently provide input on Swiss structuring considerations in regard to Swiss dispositions | 0.5 | $ 640 | $     320.00 |
| Casey Nunez | 03/16/20 | 0.6 Performed Senior manager review of updated information request with focus on open items as of 3/16/2020. | 0.6 | $ 744 | $     446.40 |
| Devon Rowles | 03/16/20 | Continued (same day) to revise the 120+ page master structure deck with regards to asset/stock dispositions as well as related tax consequences to address review comments received from P. DiMatteo (KPMG) | 0.6 | $ 350 | $     210.00 |
| Sayan Basak | 03/16/20 | Discussion with M. Low (KPMG) on the Draft Disposition Structure deck provided by KPMG US to assess from a Singapore tax perspective. | 0.6 | $ 380 | $     228.00 |
| Marissa Low | 03/16/20 | Discussion with S. Basak (KPMG) on the Draft Disposition Structure deck provided by KPMG US to assess from a Singapore tax perspective. | 0.6 | $ 730 | $     438.00 |
| Jess Commisso | 03/16/20 | Finalized latest version of the information request list to ensure accuracy prior to sending for client review. | 0.8 | $ 350 | $     280.00 |
| Michael Land | 03/16/20 | Performed senior associate review of Dutch agenda related to upcoming call with Dutch team to discuss tax implications of disposition scenario | 0.9 | $ 534 | $     480.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Michael Land | 03/16/20 | Performed senior associate review of German agenda related to upcoming call with German team to discuss tax implications of disposition scenario | 0.9 | $ 534 | $ 480.60 |
| Michael Land | 03/16/20 | Performed senior associate review of Singapore agenda related to upcoming call with Singapore team to discuss tax implications of disposition scenario | 0.9 | $ 534 | $ 480.60 |
| Michael Land | 03/16/20 | Performed senior associate review of Swiss agenda related to upcoming call with Swiss team to discuss tax implications of disposition scenario | 0.9 | $ 534 | $ 480.60 |
| Ashley Armfield | 03/16/20 | Senior Associate review of draft agenda to be utilized on call with Canadian team to discuss proposed dispositions. | 0.9 | $ 534 | $ 480.60 |
| Diego Lipp | 03/16/20 | Review of available information in VDR as of 3/16/2020 (with specific regards to Structuring Slide Deck with Swiss tax considerations prepared by Norton Rose) in preparation of tax inputs for structuring considerations in regard to envisaged Swiss disposition - as requested by D. Rowles (KPMG) | 1.0 | $ 640 | $ 640.00 |
| Michael Land | 03/16/20 | Senior associate review of updates to German structure deck to ensure all managing director review comments were incorporated appropriately. | 1.1 | $ 534 | $ 587.40 |
| Casey Nunez | 03/16/20 | Senior manager review of data room updates as of 3/16/2020. | 1.2 | $ 744 | $ 892.80 |
| Michael Land | 03/16/20 | Review of updated information in the virtual data room as of 3/16/2020 to identify/assess potential relevant tax information for use in tax analysis. | 1.3 | $ 534 | $ 694.20 |
| Pete DiMatteo | 03/16/20 | Analysis of the anticipated U.S. federal income tax consequences associated with various contemplated asset/stock sales in the UK. | 1.6 | $ 650 | $ 1,040.00 |
| Thomas Heubach | 03/16/20 | Review of uploaded Profit & Loss Transfer Agreements (1.3) and draft email to D. Rowles and M. Land (both KPMG US) to request missing original Profit & Loss Transfer Agreements between certain German entities | 1.6 | $ 750 | $ 1,200.00 |
| Dawn Krishnamurthy | 03/16/20 | (1.6) Manager review of updates to IRL to reflect documents received as of 3/16/2020 - for purpose of determining responsiveness of documents received; (0.3) communication via email with A. Armfield and J. Commisso (both KPMG) to provide review comments related to same. | 1.9 | $ 695 | $ 1,320.50 |
| Isaac Hirsch | 03/16/20 | Managing Director review of revisions to Purdue cash tax model with regards to updated non-US tax analysis. | 1.9 | $ 819 | $ 1,556.10 |
| Devon Rowles | 03/16/20 | Creating agenda for use in upcoming call with KPMG member firms to discuss structure deck - with regards to asset/stock dispositions and related tax consequences | 2.1 | $ 350 | $ 735.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sonia Stricker | 03/16/20 | Analyzed original versus altered Profit & Loss Transfer Agreements (PLTA) between certain German entities in order to identify potential tax consequences. | 2.3 | $ 380 | $ 874.00 |
| Jess Commisso | 03/16/20 | Creation of agenda in preparation for a phone call with member firms Canada (1.4) and UK (1.4) regarding the structure deck and their local tax considerations. | 2.8 | $ 350 | $ 980.00 |
| Nick Morgan | 03/16/20 | 3.0 Drafted transfer pricing report notes with respect to two new 2018 reports for the purpose of providing details of certain entity functions to the team. | 3.0 | $ 350 | $ 1,050.00 |
| Ashley Armfield | 03/16/20 | Updated information request list for manager comments (two rounds of comments) to prepare to send out outstanding requests to Norton Rose and other related parties. | 3.1 | $ 534 | $ 1,655.40 |
| Pete DiMatteo | 03/16/20 | Analysis of the anticipated U.S. federal income tax consequences associated with various contemplated asset/stock sales in Canada and the Netherlands. | 3.2 | $ 650 | $ 2,080.00 |
| Devon Rowles | 03/16/20 | Revised the 120+ page master structure deck with regards to asset/stock dispositions as well as related tax consequences to address review comments received from P. DiMatteo (KPMG) | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 03/17/20 | Draft email to KPMG Luxembourg team to discuss objectives of the engagement / provide additional insight into the purpose of providing a detailed IRL. | 0.5 | $ 534 | $ 267.00 |
| Madeleine Latham | 03/17/20 | Meeting with A. Desai (KPMG UK) on key tax issues to include in the UK tax analysis in the structuring deck prepared by KPMG US. | 0.5 | $ 380 | $ 190.00 |
| Arpit Desai | 03/17/20 | Meeting with M. Latham (KPMG UK) on key tax issues to include in the UK tax analysis in the structuring deck prepared by KPMG US. | 0.5 | $ 750 | $ 375.00 |
| Christin Witt | 03/17/20 | Performed Manager review of Purdue structure deck sent by D. Rowles (KPMG US) - from German tax perspective. | 0.5 | $ 650 | $ 325.00 |
| Devon Rowles | 03/17/20 | Email correspondence with KPMG Germany, Netherlands, and Singapore to notify them of the recent Purdue information received and a request to update the information request list for additional information they need to analyze the cash tax consequences of the disposition. | 0.6 | $ 350 | $ 210.00 |
| Thomas Giordano | 03/17/20 | Drafted email to K. Erickson (KPMG LEM support team) detailing updates made to LEM organizational structure as of 3/17/2020. | 0.7 | $ 350 | $ 245.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Claudio Mengotti | 03/17/20 | Performed preliminary analysis of potential Swiss tax consequences on proposed structuring in order to distribute funds out of Mundipharma entities. | 0.7 | $ 730 | $ 511.00 |
| Christian Schmid | 03/17/20 | Review of Structure Deck sent by D. Rowles (KPMG US) in preparation for the upcoming German Structuring Call with KPMG US. | 0.7 | $ 985 | $ 689.50 |
| Ashley Armfield | 03/17/20 | Drafted general email to be sent to KPMG member firms relating to updates for the information request list. | 0.8 | $ 534 | $ 427.20 |
| Sonia Stricker | 03/17/20 | Review of Purdue Structure Deck sent by D. Rowles (KPMG US) in preparation for the German Structuring Call with KPMG US. | 0.8 | $ 380 | $ 304.00 |
| Casey Nunez | 03/17/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US) and S. Stricker, C. Schmid, and T. Heubach (KPMG Germany) to discuss structuring and German tax considerations associated with contemplated stock/asset sales with respect to various German entities, including a discussion of additional information required for German tax analyses. | 0.9 | $ 744 | $ 669.60 |
| Isaac Hirsch | 03/17/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US) and S. Stricker, C. Schmid, and T. Heubach (KPMG Germany) to discuss structuring and German tax considerations associated with contemplated stock/asset sales with respect to various German entities, including a discussion of additional information required for German tax analyses. | 0.9 | $ 819 | $ 737.10 |
| Pete DiMatteo | 03/17/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US) and S. Stricker, C. Schmid, and T. Heubach (KPMG Germany) to discuss structuring and German tax considerations associated with contemplated stock/asset sales with respect to various German entities, including a discussion of additional information required for German tax analyses. | 0.9 | $ 650 | $ 585.00 |
| Christian Schmid | 03/17/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US) and S. Stricker, C. Schmid, and T. Heubach (KPMG Germany) to discuss structuring and German tax considerations associated with contemplated stock/asset sales with respect to various German entities, including a discussion of additional information required for German tax analyses. | 0.9 | $ 985 | $ 886.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sonia Stricker | 03/17/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US) and S. Stricker, C. Schmid, and T. Heubach (KPMG Germany) to discuss structuring and German tax considerations associated with contemplated stock/asset sales with respect to various German entities, including a discussion of additional information required for German tax analyses. | 0.9 | $ 380 | $ 342.00 |
| Thomas Heubach | 03/17/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US) and S. Stricker, C. Schmid, and T. Heubach (KPMG Germany) to discuss structuring and German tax considerations associated with contemplated stock/asset sales with respect to various German entities, including a discussion of additional information required for German tax analyses. | 0.9 | $ 750 | $ 675.00 |
| Ashley Armfield | 03/17/20 | Review of German structure deck revisions with focus on potential taxes due relating to the disposition of a German entity. | 0.9 | $ 534 | $ 480.60 |
| Pete DiMatteo | 03/17/20 | 1.1 Perform international tax manager review and concurrently revised PowerPoint presentation depicting contemplated stock/asset sales of German subsidiaries in anticipation of call with German tax experts. | 1.1 | $ 650 | $ 715.00 |
| Sara Gonzalez Perez | 03/17/20 | Preparation of summary to provide to Luxembourg project team based on the tax/financial information available in the database as of 3/17/2020. | 1.1 | $ 380 | $ 418.00 |
| Devon Rowles | 03/17/20 | Review of Germany structure deck along with related cash flow in order to gain insight into German tax consequences resulting from KPMG US management's call with German tax experts | 1.1 | $ 350 | $ 385.00 |
| Nick Morgan | 03/17/20 | Drafted Australian transfer pricing summaries in order to disclose tax consequences on client deliverable | 1.2 | $ 350 | $ 420.00 |
| Nick Morgan | 03/17/20 | Drafted New Zealand transfer pricing summaries in order to disclose tax consequences on client deliverable | 1.2 | $ 350 | $ 420.00 |
| Casey Nunez | 03/17/20 | Senior manager review of proposed Mundipharma German disposition structure deck | 1.3 | $ 744 | $ 967.20 |
| Isaac Hirsch | 03/17/20 | (1.4) Managing Director review of updates to global structure deck for US tax consequences of proposed UK sale | 1.4 | $ 819 | $ 1,146.60 |
| Thomas Giordano | 03/17/20 | Reconciled entity classifications in newly obtained client provided organizational structure with excel formatted organizational structure | 1.4 | $ 350 | $ 490.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/17/20 | Senior Associate level review of Bermuda tax / financial statement information provided to date - in order to update information request list. | 1.5 | $ 534 | $ 801.00 |
| Pete DiMatteo | 03/17/20 | 1.6 Performed international tax manager review and concurrently revised PowerPoint presentation depicting contemplated asset/stock sales of a Swiss subsidiary | 1.6 | $ 650 | $ 1,040.00 |
| Jess Commisso | 03/17/20 | Review notes related to the transfer pricing documentation provided by the client with focus on the relationships between Mundipharma entities. | 1.6 | $ 350 | $ 560.00 |
| Thomas Heubach | 03/17/20 | Review of current version Purdue Structure Deck sent by D. Rowles (KPMG US) in preparation for the German Structuring call with KPMG US. | 1.6 | $ 750 | $ 1,200.00 |
| Thomas Giordano | 03/17/20 | Reviewed entity classification designations in newly obtained client provided organizational structure with focus on client identified entity classifications (that were different than previously specified). | 1.6 | $ 350 | $ 560.00 |
| Michael Land | 03/17/20 | Manager review of updated information request list for purposes of determining what outstanding member firm information was received as of 3/17/2020. | 1.7 | $ 534 | $ 907.80 |
| Isaac Hirsch | 03/17/20 | Prepare for call with German tax experts by reviewing latest version of structure deck (0.8), data room documentation (0.4), and Norton Rose calculations - including related to German tax consequences (0.5) | 1.7 | $ 819 | $ 1,392.30 |
| Pete DiMatteo | 03/17/20 | 1.8 Performed international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a Canadian subsidiary | 1.8 | $ 650 | $ 1,170.00 |
| Pete DiMatteo | 03/17/20 | 1.9 Performed international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a Singapore subsidiary | 1.9 | $ 650 | $ 1,235.00 |
| Jess Commisso | 03/17/20 | Updated high-priority jurisdiction tracker for financial statements, tax returns, and transfer pricing documents received for any Luxembourg and Bermuda entities pursuant to making additions to our information request list. | 2.1 | $ 350 | $ 735.00 |
| Ashley Armfield | 03/17/20 | Review of Luxembourg tax / financial statement information provided to date in order to update information request list. | 2.4 | $ 534 | $ 1,281.60 |
| Sara Gonzalez Perez | 03/17/20 | Review of the information uploaded on the share site as of 3/17/2020 to identify relevant information from a Luxembourg direct tax perspective. | 2.4 | $ 380 | $ 912.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Thomas Giordano | 03/17/20 | Updated organizational structures in LEM created organizational structure to match newly obtained client organizational structures as of 3/17/2020. | 2.4 | $ 350 | $ 840.00 |
| Michael Land | 03/17/20 | Review of German structure deck along with related cash flow - with focus on German tax consequences resulting from KPMG US management's call with KPMG Germany | 2.8 | $ 534 | $ 1,495.20 |
| Diego Lipp | 03/18/20 | Additional updates to the information request list based on review comments from C. Mengotti (KPMG Switzerland) for documentation/information required to efficiently provide input on Swiss structuring considerations in regard to Swiss disposition | 0.2 | $ 640 | $ 128.00 |
| Aroen Rambhadjan | 03/18/20 | Discussion with A. Rambhadjan (KPMG Netherlands), Lukas van der Veen and K. van Meel (KPMG US) regarding potential tax consequences related to contemplated stock/asset sale and tax elections - from Dutch tax perspective. | 0.2 | $ 884 | $ 176.80 |
| Kees van Meel | 03/18/20 | Discussion with A. Rambhadjan (KPMG Netherlands), Lukas van der Veen and K. van Meel (KPMG US) regarding potential tax consequences related to contemplated stock/asset sale and tax elections - from Dutch tax perspective. | 0.2 | $ 757 | $ 151.40 |
| Lukas van der Veen | 03/18/20 | Discussion with A. Rambhadjan (KPMG Netherlands), Lukas van der Veen and K. van Meel (KPMG US) regarding potential tax consequences related to contemplated stock/asset sale and tax elections - from Dutch tax perspective. | 0.2 | $ 565 | $ 113.00 |
| Dawn Krishnamurthy | 03/18/20 | Review of documentation added to the dataroom for Sweden and Denmark (0.1) and drafted email to H. Steinberg (KPMG) regarding the same (0.1). | 0.2 | $ 695 | $ 139.00 |
| Claudio Mengotti | 03/18/20 | Manager review of IRL items to be sent to D. Rowles (KPMG US) in connection with structuring analysis and high level due diligence of potential Swiss tax risks of the Swiss Mundipharma entities. | 0.3 | $ 730 | $ 219.00 |
| Jonas Lau | 03/18/20 | Review of current information request and most recent version of  considered additional items to request for Canadian tax analysis | 0.4 | $ 614 | $ 245.60 |
| Ashley Armfield | 03/18/20 | Review of manager call notes from Luxembourg initial kick off call to gain insight regarding updates that need to be performed for cash tax model. | 0.4 | $ 534 | $ 213.60 |
| Robin Lijzenga | 03/18/20 | Review of structure charts uploaded on the share site as of 3/18/2020, to identify Luxembourg entities with focus on background related to Luxembourg structures. | 0.4 | $ 730 | $ 292.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Emilien Lebas | 03/18/20 | Conference call with E. Lebas (KPMG Luxembourg), R. Lijzenga (KPMG Luxembourg), I. Hirsch, C. Nunez, P. DiMatteo  (all KPMG US) to discuss Luxembourg structuring and tax considerations associated with contemplated stock/asset sales with respect to various subsidiaries held by Luxembourg entities as well as additional information required for Luxembourg tax analyses. | 0.5 | $ 985 | $    492.50 |
| Isaac Hirsch | 03/18/20 | Conference call with E. Lebas (KPMG Luxembourg), R. Lijzenga (KPMG Luxembourg), I. Hirsch, C. Nunez, P. DiMatteo  (all KPMG US) to discuss Luxembourg structuring and tax considerations associated with contemplated stock/asset sales with respect to various subsidiaries held by Luxembourg entities as well as additional information required for Luxembourg tax analyses. | 0.5 | $ 819 | $    409.50 |
| Pete DiMatteo | 03/18/20 | Conference call with E. Lebas (KPMG Luxembourg), R. Lijzenga (KPMG Luxembourg), I. Hirsch, C. Nunez, P. DiMatteo  (all KPMG US) to discuss Luxembourg structuring and tax considerations associated with contemplated stock/asset sales with respect to various subsidiaries held by Luxembourg entities as well as additional information required for Luxembourg tax analyses. | 0.5 | $ 650 | $    325.00 |
| Robin Lijzenga | 03/18/20 | Conference call with E. Lebas (KPMG Luxembourg), R. Lijzenga (KPMG Luxembourg), I. Hirsch, C. Nunez, P. DiMatteo  (all KPMG US) to discuss Luxembourg structuring and tax considerations associated with contemplated stock/asset sales with respect to various subsidiaries held by Luxembourg entities as well as additional information required for Luxembourg tax analyses. | 0.5 | $ 730 | $    365.00 |
| Casey Nunez | 03/18/20 | Conference call with E. Lebas (KPMG Luxembourg), R. Lijzenga (KPMG Luxembourg), I. Hirsch, C. Nunez, P. DiMatteo  (all KPMG US) to discuss Luxembourg structuring and tax considerations associated with contemplated stock/asset sales with respect to various subsidiaries held by Luxembourg entities as well as additional information required for Luxembourg tax analyses. | 0.5 | $ 744 | $    372.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Aroen Rambhadjan | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo, K. van Meel (KPMG US), A. Rambhadjan and L. van der Veen (KPMG Netherlands) to discuss structuring and Dutch tax considerations associated with contemplated stock/asset sales with respect to various Dutch entities as well as  additional information required for Dutch tax analyses. | 0.5 | $ 884 | $    442.00 |
| Casey Nunez | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo, K. van Meel (KPMG US), A. Rambhadjan and L. van der Veen (KPMG Netherlands) to discuss structuring and Dutch tax considerations associated with contemplated stock/asset sales with respect to various Dutch entities as well as  additional information required for Dutch tax analyses. | 0.5 | $ 744 | $    372.00 |
| Isaac Hirsch | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo, K. van Meel (KPMG US), A. Rambhadjan and L. van der Veen (KPMG Netherlands) to discuss structuring and Dutch tax considerations associated with contemplated stock/asset sales with respect to various Dutch entities as well as  additional information required for Dutch tax analyses. | 0.5 | $ 819 | $    409.50 |
| Kees Van Meel | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo, K. van Meel (KPMG US), A. Rambhadjan and L. van der Veen (KPMG Netherlands) to discuss structuring and Dutch tax considerations associated with contemplated stock/asset sales with respect to various Dutch entities as well as  additional information required for Dutch tax analyses. | 0.5 | $ 757 | $    378.50 |
| Lukas van der Veen | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo, K. van Meel (KPMG US), A. Rambhadjan and L. van der Veen (KPMG Netherlands) to discuss structuring and Dutch tax considerations associated with contemplated stock/asset sales with respect to various Dutch entities as well as  additional information required for Dutch tax analyses. | 0.5 | $ 565 | $    282.50 |
| Pete DiMatteo | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo, K. van Meel (KPMG US), A. Rambhadjan and L. van der Veen (KPMG Netherlands) to discuss structuring and Dutch tax considerations associated with contemplated stock/asset sales with respect to various Dutch entities as well as  additional information required for Dutch tax analyses. | 0.5 | $ 650 | $    325.00 |
| Claudio Mengotti | 03/18/20 | Preliminary analysis of potential Swiss tax consequences on proposed structuring based on specific measures discussed during the call with I. Hirsch, C. Nunez, P. DiMatteo, S. Juon, C. Mengotti, and D. Lipp with respect to certain potential dispositions from a Swiss entity. | 0.5 | $ 730 | $    365.00 |
| Sonia Stricker | 03/18/20 | Prepare review comments regarding the proposed structure of the German disposition | 0.5 | $ 380 | $    190.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sara Gonzalez Perez | 03/18/20 | Review of annual accounts of the "new" Luxembourg entities identified in the slide deck with regards to the Mundipharma Disposition Analysis | 0.5 | $ 380 | $    190.00 |
| Alejandro Merelles Rodriguez | 03/18/20 | Review of structure charts uploaded on the share site to identify Luxembourg entities with focus on background related to Luxembourg structures. | 0.5 | $ 640 | $    320.00 |
| Lukas van der Veen | 03/18/20 | Prepare for call with KPMG US on Dutch tax consideration associated with contemplated stock/asset sale by reviewing deck prepared by Norton Rose (November 14, 2019) along with US tax elections made with respect to Dutch companies. | 0.6 | $ 565 | $    339.00 |
| Alejandro Merelles Rodriguez | 03/18/20 | Retrieved annual accounts of the Luxembourg entities from the Luxembourg business register (18 LuxCo's) in order to facilitate review - for the purpose of the preparation of the Slide Deck. | 0.6 | $ 640 | $    384.00 |
| Devon Rowles | 03/18/20 | Review of Germany structure deck and related cash flow for purposes to gain insight into Dutch tax consequences resulting from management's call with KPMG Netherlands | 0.6 | $ 350 | $    210.00 |
| Claudio Mengotti | 03/18/20 | Discussion with D. Lipp, S. Juon and C. Mengotti (all KPMG Switzerland) in advance of upcoming call with KPMG US in regard to envisaged Swiss disposition, with specific regards to background information and additional information to be requested from client in order to efficiently comment on the envisaged transaction from a Swiss tax perspective. | 0.7 | $ 730 | $    511.00 |
| Diego Lipp | 03/18/20 | Discussion with D. Lipp, S. Juon and C. Mengotti (all KPMG Switzerland) in advance of upcoming call with KPMG US in regard to envisaged Swiss disposition, with specific regards to background information and additional information to be requested from client in order to efficiently comment on the envisaged transaction from a Swiss tax perspective. | 0.7 | $ 640 | $    448.00 |
| Simon Juon | 03/18/20 | Discussion with D. Lipp, S. Juon and C. Mengotti (all KPMG Switzerland) in advance of upcoming call with KPMG US in regard to envisaged Swiss disposition, with specific regards to background information and additional information to be requested from client in order to efficiently comment on the envisaged transaction from a Swiss tax perspective. | 0.7 | $ 985 | $    689.50 |
| Emilien Lebas | 03/18/20 | Partner review of the available documentation including the slide deck regarding the Mundipharma Disposition Analysis in preparation for upcoming conference call (on same day) | 0.7 | $ 985 | $    689.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sara Gonzalez Perez | 03/18/20 | Preparation of the IRL related to Luxembourg tax analysis to prove to KPMG US. | 0.7 | $ 380 | $ 266.00 |
| Ashley Armfield | 03/18/20 | Senior Associate review of profits summary (lists profits by entity after taxes) prepared by J. Commisso (KPMG) which may be used as a proxy for value for purposes of structuring and cash tax modeling. | 0.7 | $ 534 | $ 373.80 |
| Casey Nunez | 03/18/20 | 0.8 Perform Senior Manager review of Switzerland proposed disposition deck | 0.8 | $ 744 | $ 595.20 |
| Diego Lipp | 03/18/20 | Additional review of available information in VDR (especially the Structuring Slide Deck with Swiss tax considerations prepared by Norton Rose) in preparation of tax inputs for structuring considerations in regard to envisaged Swiss disposition as requested by D. Rowles (KPMG) | 0.8 | $ 640 | $ 512.00 |
| Casey Nunez | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US), S. Juon, C. Mengotti, and D. Lipp (KPMG Switzerland) to discuss structuring and Swiss tax considerations associated with contemplated stock/asset sales with respect to various Swiss entities as well as additional information required for Swiss tax analyses as of 3/18/2020. | 0.8 | $ 744 | $ 595.20 |
| Claudio Mengotti | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US), S. Juon, C. Mengotti, and D. Lipp (KPMG Switzerland) to discuss structuring and Swiss tax considerations associated with contemplated stock/asset sales with respect to various Swiss entities as well as additional information required for Swiss tax analyses as of 3/18/2020. | 0.8 | $ 730 | $ 584.00 |
| Pete DiMatteo | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US), S. Juon, C. Mengotti, and D. Lipp (KPMG Switzerland) to discuss structuring and Swiss tax considerations associated with contemplated stock/asset sales with respect to various Swiss entities as well as additional information required for Swiss tax analyses as of 3/18/2020. | 0.8 | $ 650 | $ 520.00 |
| Diego Lipp | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US), S. Juon, C. Mengotti, and D. Lipp (KPMG Switzerland) to discuss structuring and Swiss tax considerations associated with contemplated stock/asset sales with respect to various Swiss entities as well as additional information required for Swiss tax analyses as of 3/18/2020. | 0.8 | $ 640 | $ 512.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US), S. Juon, C. Mengotti, and D. Lipp (KPMG Switzerland) to discuss structuring and Swiss tax considerations associated with contemplated stock/asset sales with respect to various Swiss entities as well as additional information required for Swiss tax analyses as of 3/18/2020. | 0.8 | $ 819 | $ 655.20 |
| Simon Juon | 03/18/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (KPMG US), S. Juon, C. Mengotti, and D. Lipp (KPMG Switzerland) to discuss structuring and Swiss tax considerations associated with contemplated stock/asset sales with respect to various Swiss entities as well as additional information required for Swiss tax analyses as of 3/18/2020. | 0.8 | $ 985 | $ 788.00 |
| Alejandro Merelles Rodriguez | 03/18/20 | Meeting with R. Lijzenga, A. Merelles and S. Gonzalez (all KPMG Luxembourg) to discuss Purdue Pharma background structure (from Luxemburg tax perspective) based on the information reviewed to date, i.e., annual accounts, structure chart etc. | 0.8 | $ 640 | $ 512.00 |
| Robin Lijzenga | 03/18/20 | Meeting with R. Lijzenga, A. Merelles and S. Gonzalez (all KPMG Luxembourg) to discuss Purdue Pharma background structure (from Luxemburg tax perspective) based on the information reviewed to date, i.e., annual accounts, structure chart etc. | 0.8 | $ 730 | $ 584.00 |
| Sara Gonzalez Perez | 03/18/20 | Meeting with R. Lijzenga, A. Merelles and S. Gonzalez (all KPMG Luxembourg) to discuss Purdue Pharma background structure (from Luxemburg tax perspective) based on the information reviewed to date, i.e., annual accounts, structure chart etc. | 0.8 | $ 380 | $ 304.00 |
| Aroen Rambhadjan | 03/18/20 | Prepare for call with KPMG US on Dutch tax consideration associated with contemplated stock/asset sale by reviewing deck prepared by Norton Rose (November 14, 2019) and US tax elections made with respect to Dutch companies. | 0.8 | $ 884 | $ 707.20 |
| Ashley Armfield | 03/18/20 | Review of manager call notes from Netherlands initial kick off call to gain insight regarding the updates that need to be performed for cash tax model. | 0.8 | $ 534 | $ 427.20 |
| Ashley Armfield | 03/18/20 | Review of manager call notes from Switzerland initial kick off call to gain insight regarding the updates that need to be performed for cash tax model. | 0.8 | $ 534 | $ 427.20 |
| Casey Nunez | 03/18/20 | 0.9 Performed Senior manager review of Luxembourg proposed disposition deck; | 0.9 | $ 744 | $ 669.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sayan Basak | 03/18/20 | Performed research on the Singapore corporate tax implications arising out of the proposed asset sale of the Mundipharma entities in consideration of the specific assets owned by the company. | 0.9 | $ 380 | $  342.00 |
| Ashley Armfield | 03/18/20 | Reviewed manager call notes from Germany initial kick off with focus on updates that need to be made to the Purdue cash tax model. | 0.9 | $ 534 | $  480.60 |
| Pete DiMatteo | 03/18/20 | 1.1 Perform international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of several UK subsidiaries | 1.1 | $ 650 | $  715.00 |
| Sonia Stricker | 03/18/20 | Review of German entity classification sent by D. Rowles (KPMG US) and concurrently prepare comments regarding same to send to T. Heubach (KPMG Germany) | 1.1 | $ 380 | $  418.00 |
| Devon Rowles | 03/18/20 | Review of Swiss structure deck and related cash flow for purposes to gain insight into Swiss tax consequences resulting from  management's call with Switzerland tax experts | 1.1 | $ 350 | $  385.00 |
| Pete DiMatteo | 03/18/20 | 1.2 Performed international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a German subsidiary, including research and analysis of US tax consequences associated with same | 1.2 | $ 650 | $  780.00 |
| Casey Nunez | 03/18/20 | 1.2 Performed Senior manager review of Netherlands proposed disposition deck | 1.2 | $ 744 | $  892.80 |
| Michael Land | 03/18/20 | Review of Dutch structure deck along with related cash flow with focus on Dutch tax consequences learned after management's call with Netherlands tax experts | 1.2 | $ 534 | $  640.80 |
| Michael Land | 03/18/20 | Review of Luxembourg structure deck along with related cash flow - with focus on Luxembourg tax consequences learned after management's call with Luxembourg tax experts | 1.2 | $ 534 | $  640.80 |
| Michael Land | 03/18/20 | Reviewed Swiss structure deck along with related cash flow - with focus on gaining insight into Swiss tax consequences learned after management's call with Switzerland tax experts | 1.2 | $ 534 | $  640.80 |
| Casey Nunez | 03/18/20 | 1.3 Senior manager review of supply chain analysis for identification of operating cash flows to facilitate cash tax modeling | 1.3 | $ 744 | $  967.20 |
| Pete DiMatteo | 03/18/20 | 1.4 Perform international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a Dutch subsidiary | 1.4 | $ 650 | $  910.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/18/20 | 1.4 Performed international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a UK subsidiary, including research and analysis of US tax consequences associated with same | 1.4 | $ 650 | $ 910.00 |
| Thomas Giordano | 03/18/20 | Drafted comments to provide to LEM support team with regards for additional updates to be made to the organizational structure based on new client information received as of 3/18/2020. | 1.4 | $ 350 | $ 490.00 |
| Madeleine Latham | 03/18/20 | Continued, from same day, to populate the structuring deck prepared by KPMG US with UK tax analysis for the certain proposed UK dispositions. | 1.6 | $ 380 | $ 608.00 |
| Nick Morgan | 03/18/20 | Revised the transfer pricing deal notes regarding New Zealand with regards to cash distribution tax consequences | 1.6 | $ 350 | $ 560.00 |
| Devon Rowles | 03/18/20 | Revised the United Kingdom structure deck to address review comments received from P. DiMatteo (KPMG) specifically related to hybrid entities. | 1.6 | $ 350 | $ 560.00 |
| Nick Morgan | 03/18/20 | Review of Luxembourg structure deck, including related cash flow, in order to gain insight over Luxembourg tax consequences based on findings related to KPMG US management's call with Luxembourg tax experts | 1.8 | $ 350 | $ 630.00 |
| Robin Lijzenga | 03/18/20 | Review of annual accounts of the Luxembourg entities (18 LuxCo's) to gain insight on tax related activities in Luxembourg. | 2.3 | $ 730 | $ 1,679.00 |
| Alejandro Merelles Rodriguez | 03/18/20 | Review of the Luxembourg entities annual accounts in order to have a view of its form, business and income for the purpose of the preparation of the Slide Deck. | 2.3 | $ 640 | $ 1,472.00 |
| Ashley Armfield | 03/18/20 | Senior Associate review of notes on transfer pricing studies provided to date (18 in total - relating to various Mundipharma entities) as prepared by N. Morgan (KPMG); the purpose of this document is to provide a high level understanding of intercompany relationships. | 2.4 | $ 534 | $ 1,281.60 |
| Sonia Stricker | 03/18/20 | Revised Information Request List (to provide to KPMG US) in order to request missing documents (i.e. regarding tax returns, financial statements, agreements etc.) related to German entities. | 2.5 | $ 380 | $ 950.00 |
| Isaac Hirsch | 03/18/20 | (2.9) Managing Director review of review of updates to proposed disposition structure deck for purposes of the non-US tax analysis | 2.9 | $ 819 | $ 2,375.10 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sayan Basak | 03/18/20 | Continue (same day) to research on the Singapore corporate tax implications arising out of the proposed asset sale of the Mundipharma entities in consideration of the specific assets owned by the company - in preparation for call with KPMG US. | 2.9 | $ 380 | $ 1,102.00 |
| Sayan Basak | 03/18/20 | Performed research on the Singapore tax implications arising out of the proposed steps applying to the disposition transaction (as mentioned in the Draft Disposition Structure Deck). | 2.9 | $ 380 | $ 1,102.00 |
| Thomas Giordano | 03/18/20 | Reviewed updates made by LEM support team to global organizational structure. | 3.2 | $ 350 | $ 1,120.00 |
| Jess Commisso | 03/18/20 | Updating summary of profit & loss (by jurisdiction) pursuant to incorporating an allocation of sales proceeds based on profit or loss into the cash tax model. | 3.6 | $ 350 | $ 1,260.00 |
| Madeleine Latham | 03/18/20 | Populating the structuring deck prepared by KPMG US with UK tax analysis for the proposed UK disposition. | 3.9 | $ 380 | $ 1,482.00 |
| Devon Rowles | 03/19/20 | Drafted email to German tax experts regarding tax consequences of disposing of a German entity | 0.2 | $ 350 | $ 70.00 |
| Gregory Bell | 03/19/20 | Prepared for call with KPMG US by reviewing tax calculations prepared by Norton Rose (0.1) and current version of structuring deck (0.1) | 0.2 | $ 743 | $ 148.60 |
| Ashley Armfield | 03/19/20 | Reviewed manager notes from Singapore tax call with regards to Singapore tax consequences and their implications on cash tax modeling. | 0.2 | $ 534 | $ 106.80 |
| Emilien Lebas | 03/19/20 | Partner review of the IRL prepared by the Luxembourg team related to Luxembourg entities - to facilitate tax analysis. | 0.3 | $ 985 | $ 295.50 |
| Robin Lijzenga | 03/19/20 | Perform Manager review and concurrently update IRL prepared by team for the Luxembourg entities, perform updates (0.2) and draft email to A. Armfield (KPMG US) to provide copy of same (0.1). | 0.3 | $ 730 | $ 219.00 |
| Diego Lipp | 03/19/20 | Prepare email to provide IRL to D. Rowles (KPMG US) in connection with structuring analysis and high level due diligence of potential tax risks. | 0.3 | $ 640 | $ 192.00 |
| Alejandro Merelles Rodriguez | 03/19/20 | Initial preparation of the IRL (from a Luxembourg tax perspective) to provide to KPMG US to facilitate tax analysis. | 0.5 | $ 640 | $ 320.00 |
| Nick Morgan | 03/19/20 | Reviewed net profits calculation excel spreadsheet (prepared by A. Armfield - KPMG) that documented net profits per entity with focus on relevant tax postures of certain entities within the company - for purposes of delivering tax advise per client deliverable | 0.5 | $ 350 | $ 175.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nick Morgan | 03/19/20 | Updated the information request list to include initial request for documentation from Luxembourg tax experts | 0.5 | $ 350 | $ 175.00 |
| Casey Nunez | 03/19/20 | Conference call with I. Hirsch, C. Nunez (KPMG US), G. Lawson, M. Low, R. Lee and S. Basak (KPMG Singapore) to discuss structuring and Singapore tax considerations associated with contemplated stock/asset sales with respect to various Singaporean entities and additional information required to facilitate Singapore tax analyses. | 0.6 | $ 744 | $ 446.40 |
| Gordon Lawson | 03/19/20 | Conference call with I. Hirsch, C. Nunez (KPMG US), G. Lawson, M. Low, R. Lee and S. Basak (KPMG Singapore) to discuss structuring and Singapore tax considerations associated with contemplated stock/asset sales with respect to various Singaporean entities and additional information required to facilitate Singapore tax analyses. | 0.6 | $ 985 | $ 591.00 |
| Isaac Hirsch | 03/19/20 | Conference call with I. Hirsch, C. Nunez (KPMG US), G. Lawson, M. Low, R. Lee and S. Basak (KPMG Singapore) to discuss structuring and Singapore tax considerations associated with contemplated stock/asset sales with respect to various Singaporean entities and additional information required to facilitate Singapore tax analyses. | 0.6 | $ 819 | $ 491.40 |
| Marissa Low | 03/19/20 | Conference call with I. Hirsch, C. Nunez (KPMG US), G. Lawson, M. Low, R. Lee and S. Basak (KPMG Singapore) to discuss structuring and Singapore tax considerations associated with contemplated stock/asset sales with respect to various Singaporean entities and additional information required to facilitate Singapore tax analyses. | 0.6 | $ 730 | $ 438.00 |
| Roger Lee | 03/19/20 | Conference call with I. Hirsch, C. Nunez (KPMG US), G. Lawson, M. Low, R. Lee and S. Basak (KPMG Singapore) to discuss structuring and Singapore tax considerations associated with contemplated stock/asset sales with respect to various Singaporean entities and additional information required to facilitate Singapore tax analyses. | 0.6 | $ 730 | $ 438.00 |
| Sayan Basak | 03/19/20 | Conference call with I. Hirsch, C. Nunez (KPMG US), G. Lawson, M. Low, R. Lee and S. Basak (KPMG Singapore) to discuss structuring and Singapore tax considerations associated with contemplated stock/asset sales with respect to various Singaporean entities and additional information required to facilitate Singapore tax analyses. | 0.6 | $ 380 | $ 228.00 |
| Robin Lijzenga | 03/19/20 | Manager level review of slide deck regarding the Mundipharma Disposition Analysis from a Luxembourg tax perspective. | 0.6 | $ 730 | $ 438.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sara Gonzalez Perez | 03/19/20 | Perform Associate level review of slide deck related to Mundipharma Disposition Analysis from a Luxembourg tax perspective. | 0.6 | $ 380 | $ 228.00 |
| Alejandro Merelles Rodriguez | 03/19/20 | Performed Senior Associate level review of slide deck regarding the Mundipharma Disposition Analysis from a Luxembourg tax perspective. | 0.6 | $ 640 | $ 384.00 |
| Devon Rowles | 03/19/20 | Review of Singapore structure deck / cash flow data for with focus on Singaporean tax consequences gleaned from management's call with Singapore tax experts | 0.6 | $ 350 | $ 210.00 |
| Michael Land | 03/19/20 | Reviewed Canadian structure deck along with related cash flow - with focus on gaining insight into Canadian tax consequences learned after management's call with Canada tax experts | 0.7 | $ 534 | $ 373.80 |
| Ashley Armfield | 03/19/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), S. Tyler (KPMG Canada), G. Bell (KPMG Canada), D. Moloughney (KPMG Canada) and J. Lau (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets and additional information required for Canadian tax analysis. | 0.8 | $ 534 | $ 427.20 |
| Casey Nunez | 03/19/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), S. Tyler (KPMG Canada), G. Bell (KPMG Canada), D. Moloughney (KPMG Canada) and J. Lau (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets and additional information required for Canadian tax analysis. | 0.8 | $ 744 | $ 595.20 |
| Danielle Moloughney | 03/19/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), S. Tyler (KPMG Canada), G. Bell (KPMG Canada), D. Moloughney (KPMG Canada) and J. Lau (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets and additional information required for Canadian tax analysis. | 0.8 | $ 172 | $ 137.60 |
| Gregory Bell | 03/19/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), S. Tyler (KPMG Canada), G. Bell (KPMG Canada), D. Moloughney (KPMG Canada) and J. Lau (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets and additional information required for Canadian tax analysis. | 0.8 | $ 743 | $ 594.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/19/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), S. Tyler (KPMG Canada), G. Bell (KPMG Canada), D. Moloughney (KPMG Canada) and J. Lau (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets and additional information required for Canadian tax analysis. | 0.8 | $ 819 | $ 655.20 |
| Jonas Lau | 03/19/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), S. Tyler (KPMG Canada), G. Bell (KPMG Canada), D. Moloughney (KPMG Canada) and J. Lau (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets and additional information required for Canadian tax analysis. | 0.8 | $ 614 | $ 491.20 |
| Sam Tyler | 03/19/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), S. Tyler (KPMG Canada), G. Bell (KPMG Canada), D. Moloughney (KPMG Canada) and J. Lau (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets and additional information required for Canadian tax analysis. | 0.8 | $ 743 | $ 594.40 |
| Arpit Desai | 03/19/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (all KPMG US) and G. Little, A. Desai, and M. Latham (all KPMG UK) to discuss structuring and UK tax considerations associated with contemplated stock/asset sales with respect to various UK entities and the additional information required for UK tax analyses. | 0.8 | $ 750 | $ 600.00 |
| Casey Nunez | 03/19/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (all KPMG US) and G. Little, A. Desai, and M. Latham (all KPMG UK) to discuss structuring and UK tax considerations associated with contemplated stock/asset sales with respect to various UK entities and the additional information required for UK tax analyses. | 0.8 | $ 744 | $ 595.20 |
| Gavin Little | 03/19/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (all KPMG US) and G. Little, A. Desai, and M. Latham (all KPMG UK) to discuss structuring and UK tax considerations associated with contemplated stock/asset sales with respect to various UK entities and the additional information required for UK tax analyses. | 0.8 | $ 985 | $ 788.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/19/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (all KPMG US) and G. Little, A. Desai, and M. Latham (all KPMG UK) to discuss structuring and UK tax considerations associated with contemplated stock/asset sales with respect to various UK entities and the additional information required for UK tax analyses. | 0.8 | $ 819 | $  655.20 |
| Madeleine Latham | 03/19/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (all KPMG US) and G. Little, A. Desai, and M. Latham (all KPMG UK) to discuss structuring and UK tax considerations associated with contemplated stock/asset sales with respect to various UK entities and the additional information required for UK tax analyses. | 0.8 | $ 380 | $  304.00 |
| Pete DiMatteo | 03/19/20 | Conference call with I. Hirsch, C. Nunez, P. DiMatteo (all KPMG US) and G. Little, A. Desai, and M. Latham (all KPMG UK) to discuss structuring and UK tax considerations associated with contemplated stock/asset sales with respect to various UK entities and the additional information required for UK tax analyses. | 0.8 | $ 650 | $  520.00 |
| Thomas Giordano | 03/19/20 | Drafted clean version of excel formatted global organizational structure to be shared with KPMG M&A tax team | 0.8 | $ 350 | $  280.00 |
| Dawn Krishnamurthy | 03/19/20 | Review of listing of documentation (prepared by J. Commisso - KPMG) in comparison to VDR (0.7); drafted email to J. Commisso regarding same (0.1). | 0.8 | $ 695 | $  556.00 |
| Nick Morgan | 03/19/20 | Review of Luxembourg documentation to identify documents outstanding / to determine relevant information pertaining to tax consequences with respect to the entities in the member firm jurisdiction | 0.8 | $ 350 | $  280.00 |
| Michael Land | 03/19/20 | Review of net profit as well as related tax liability in order to determine which Purdue jurisdictions earn the majority of profit. | 0.8 | $ 534 | $  427.20 |
| Ashley Armfield | 03/19/20 | Review of manager notes resulting from tax call with UK tax experts discussing UK tax consequences and their implications on cash tax modeling, specifically relating to anti-hybrid. | 0.9 | $ 534 | $  480.60 |
| Michael Land | 03/19/20 | Reviewed the Singapore structure deck along with related cash flow for purposes of gaining insight into the Singapore tax consequences learned after management's call with Singapore tax experts | 0.9 | $ 534 | $  480.60 |
| Robin Lijzenga | 03/19/20 | Meeting with A. Merelles and S. Perez (all KPMG) to discuss the slide deck regarding the Mundipharma Disposition Analysis and high-level tax comments to be provided. | 1.1 | $ 730 | $  803.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sara Gonzalez Perez | 03/19/20 | Meeting with R. Lijzenga and A. Merelles (all KPMG) to discuss the slide deck regarding the Mundipharma Disposition Analysis and high-level tax comments to be provided. | 1.1 | $ 380 | $ 418.00 |
| Alejandro Merelles Rodriguez | 03/19/20 | Meeting with R. Lijzenga and S. Perez (all KPMG) to discuss the slide deck regarding the Mundipharma Disposition Analysis and high-level tax comments to be provided. | 1.1 | $ 640 | $ 704.00 |
| Gavin Little | 03/19/20 | Performed  Managing Director review of the analysis prepared by M. Latham and A Desai (both KPMG UK) and concurrently provide comments / feedback to incorporate into analysis. | 1.1 | $ 985 | $ 1,083.50 |
| Casey Nunez | 03/19/20 | Senior manager review of Singapore proposed disposition deck | 1.1 | $ 744 | $ 818.40 |
| Thomas Giordano | 03/19/20 | Drafted email to be sent to LEM support team detailing necessary updates to the global organizational structure as of 3/19/2020. | 1.2 | $ 350 | $ 420.00 |
| Jess Commisso | 03/19/20 | Review of Canada structure deck / cash flow for with focus on Canadian tax consequences resulting from management's call with Canada tax experts. | 1.2 | $ 350 | $ 420.00 |
| Michael Land | 03/19/20 | Reviewed the UK structure deck / cash flow with focus on UK tax consequences resulting from management's call with UK tax experts | 1.2 | $ 534 | $ 640.80 |
| Arpit Desai | 03/19/20 | Senior Manager review of the UK tax analysis prepared by M. Latham (KPMG UK) and concurrently provide comments / feedback. | 1.2 | $ 750 | $ 900.00 |
| Nick Morgan | 03/19/20 | Updated entities in the transfer pricing report notes to reflect countries of incorporation in order to determine relevant jurisdictions of taxable cash distributions. | 1.2 | $ 350 | $ 420.00 |
| Pete DiMatteo | 03/19/20 | 1.4 Performed international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a Canadian subsidiary, including research and analysis of US tax consequences associated with same | 1.4 | $ 650 | $ 910.00 |
| Jess Commisso | 03/19/20 | Review of UK structure deck / cash flow with focus on UK tax consequences noted on KPMG US management's call with UK tax experts. | 1.4 | $ 350 | $ 490.00 |
| Isaac Hirsch | 03/19/20 | (1.5) Managing Director review of updates to latest version of cash tax model for purposes of analyzing non-US tax analysis | 1.5 | $ 819 | $ 1,228.50 |
| Madeleine Latham | 03/19/20 | Refined the UK entity section with regard to review comments from A Desai and G Little (both KPMG UK) (1.6) | 1.6 | $ 380 | $ 608.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/19/20 | 1.7 Performed international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a UK/Dutch subsidiaries, including research and analysis of US tax consequences associated with same | 1.7 | $ 650 | $ 1,105.00 |
| Isaac Hirsch | 03/19/20 | (1.8) Managing Director review of updates to proposed disposition structure deck for purposes non-US tax analysis | 1.8 | $ 819 | $ 1,474.20 |
| Jess Commisso | 03/19/20 | Compiled listing of tax documents in the virtual data room (as of March 11) to provide to KPMG Partner (H. Steinberg) pursuant to identifying tax information still required from the client. | 1.8 | $ 350 | $ 630.00 |
| Jess Commisso | 03/19/20 | Updating summary of profit & loss (by jurisdiction) pursuant to incorporating an allocation of potential sales proceeds based on profit or loss into the Purdue cash tax model. | 1.8 | $ 350 | $ 630.00 |
| Pete DiMatteo | 03/19/20 | 1.9 Performed international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a German/Singapore subsidiary, including research and analysis of US tax consequences associated with same | 1.9 | $ 650 | $ 1,235.00 |
| Ashley Armfield | 03/19/20 | Finalizing transfer pricing internal summary document for approx. 14 documents received from the client relating to intercompany transactions (pursuant to gaining insight into nature of the business for certain non-income tax purposes). | 1.9 | $ 534 | $ 1,014.60 |
| Casey Nunez | 03/19/20 | 2.1 Senior manager review of United Kingdom proposed disposition deck | 2.1 | $ 744 | $ 1,562.40 |
| Ashley Armfield | 03/19/20 | Created a schedule of net assets (all assets less current liabilities) on an entity by entity basis based on the book balance sheet information provided by the client. | 2.4 | $ 534 | $ 1,281.60 |
| Madeleine Latham | 03/19/20 | Populating the structuring deck prepared by KPMG US with UK tax analysis for the potential disposition of a UK entity | 3.9 | $ 380 | $ 1,482.00 |
| Sonia Stricker | 03/19/20 | Prepare comments regarding high-level direct / indirect tax implications of disposing a German entity (i.e. Asset versus Share Deal) in preparation to send to T. Heubach (KPMG Germany) | 3.9 | $ 380 | $ 1,482.00 |
| Ashley Armfield | 03/20/20 | Drafted response to senior manager questions on profits and loss table provided (shows on an entity by entity basis the net profits of an entity after tax). | 0.5 | $ 534 | $ 267.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Christian Schmid | 03/20/20 | Partner review of email communication prepared by T. Heubach (KPMG Germany) regarding Asset versus Share Deal of a potential German disposition and German Entity Classification. | 0.5 | $ 985 | $ 492.50 |
| Devon Rowles | 03/20/20 | Incorporated Switzerland's update to their information request list into the master information request list with regard to relevant tax documentation received / outstanding as of 3/20/20. | 0.6 | $ 350 | $ 210.00 |
| Michael Land | 03/20/20 | Reviewed German tax experts' responses to KPMG US questions regarding tax consequences of an asset or stock disposition for purposes of understanding cash available for distribution | 0.9 | $ 534 | $ 480.60 |
| Casey Nunez | 03/20/20 | Senior manager review of Canada proposed disposition deck | 0.9 | $ 744 | $ 669.60 |
| Nick Morgan | 03/20/20 | Reviewed net profits & loss excel worksheet to determine tax consequences to client deliverable. | 1.0 | $ 350 | $ 350.00 |
| Jonas Lau | 03/20/20 | Reviewed tax calculations prepared by Norton Rose in conjunction with the structuring deck prepared by KPMG US to determine potential tax consequences on the sale of assets or sale of equity. | 1.0 | $ 614 | $ 614.00 |
| Madeleine Latham | 03/20/20 | Continue, from same day, populating the new structuring deck prepared by KPMG US  (received on March 19, 2020) with UK tax analysis of a potential UK disposition | 1.1 | $ 380 | $ 418.00 |
| Thomas Giordano | 03/20/20 | Performed follow up revisions to global organizational structure with respect to entity classification and ownership - per feedback from P. DiMatteo (KPMG). | 1.1 | $ 350 | $ 385.00 |
| Thomas Heubach | 03/20/20 | Performed Senior Manager review of comments prepared by S. Stricker (KPMG Germany) regarding German Entity Classification (1.2); draft email to D. Rowles (KPMG US) related to same (0.3) | 1.5 | $ 750 | $ 1,125.00 |
| Thomas Heubach | 03/20/20 | Performed Senior manager review of comments prepared by S. Stricker (KPMG Germany) regarding Asset versus Share Deal of a German entity (1.2); Drafted email to D. Rowles (KPMG US) regarding same (0.4) | 1.6 | $ 750 | $ 1,200.00 |
| Pete DiMatteo | 03/20/20 | Performed international tax manager review and concurrently revised PowerPoint presentation depicting contemplated asset/stock sales of a UK subsidiary, including research and analysis of US tax consequences (on as needed basis). | 1.8 | $ 650 | $ 1,170.00 |
| Sara Gonzalez Perez | 03/20/20 | Began to draft high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis | 2.0 | $ 380 | $ 760.00 |
| Casey Nunez | 03/20/20 | 2.2 Senior manager review of updated scoping analysis with profit and assets by entity/jurisdiction | 2.2 | $ 744 | $ 1,636.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/20/20 | Perform international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a Singapore subsidiary, including research and analysis of US tax consequences associated with same (on as needed basis). | 2.2 | $ 650 | $ 1,430.00 |
| Christin Witt | 03/20/20 | Perform manager review of updated information request (IRL) list prepared by S. Stricker (KPMG Germany) | 2.6 | $ 650 | $ 1,690.00 |
| Isaac Hirsch | 03/20/20 | Performed Managing Director review of revisions to global cash tax modeling with focus on the incorporation of updates for Canada and Switzerland. | 3.2 | $ 819 | $ 2,620.80 |
| Madeleine Latham | 03/20/20 | Populating the new structuring deck prepared by KPMG US (received on March 19, 2020) with UK tax analysis for the potential disposition of a UK entity. | 3.9 | $ 380 | $ 1,482.00 |
| Sonia Stricker | 03/20/20 | Prepared review comments regarding the proposed structure of the potential disposition of a German entity | 3.9 | $ 380 | $ 1,482.00 |
| Devon Rowles | 03/22/20 | Communication with KPMG US team regarding updates on high-priority information request items that are still outstanding - in advance of call with Davis Polk | 0.7 | $ 350 | $ 245.00 |
| Jess Commisso | 03/22/20 | Preparation of document noting outstanding requests / open items (related to my assigned portion of KPMG member firm jurisdictions) pursuant to sharing in upcoming client meeting. | 1.7 | $ 350 | $ 595.00 |
| Devon Rowles | 03/23/20 | Email correspondence with Switzerland tax experts regarding hybrid entities in the Swiss structure | 0.2 | $ 350 | $ 70.00 |
| Christin Witt | 03/23/20 | Communication with T. Heubach (KPMG Germany) regarding updated IRL - related to request from KPMG Germany | 0.3 | $ 650 | $ 195.00 |
| Casey Nunez | 03/23/20 | Correspondence with Akin Gump and Davis Polk via email regarding status updates relating to information requested and outstanding items as of 3/23/2020. | 0.3 | $ 744 | $ 223.20 |
| Will McCallum | 03/23/20 | Review of the "Project Malta" due diligence report prepared by E&Y with respect to Mundipharma Bermuda entities | 0.5 | $ 637 | $ 318.50 |
| Sara Gonzalez Perez | 03/23/20 | Meeting with R. Lijzenga (KPMG) to discuss approach to be taken related to dividend distribution to certain entities regarding GAAR applications - in relation to the Mundipharma Disposition Analysis slide deck. | 0.5 | $ 380 | $ 190.00 |
| Robin Lijzenga | 03/23/20 | Meeting with S. Perez (KPMG) to discuss approach to be taken related to dividend distribution to certain entities regarding GAAR applications - in relation to the Mundipharma Disposition Analysis slide deck. | 0.5 | $ 730 | $ 365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Will McCallum | 03/23/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), and W. McCallum (KPMG Bermuda) to discuss Bermuda structuring and tax considerations associated with the contemplated disposition of stock or assets | 0.7 | $ 637 | $    445.90 |
| Ashley Armfield | 03/23/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), and W. McCallum (KPMG Bermuda) to discuss Bermuda structuring and tax considerations associated with the contemplated disposition of stock or assets | 0.7 | $ 534 | $    373.80 |
| Isaac Hirsch | 03/23/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), and W. McCallum (KPMG Bermuda) to discuss Bermuda structuring and tax considerations associated with the contemplated disposition of stock or assets | 0.7 | $ 819 | $    573.30 |
| Casey Nunez | 03/23/20 | Conference call with I. Hirsch (KPMG US), C. Nunez (KPMG US), A. Armfield (KPMG US), and W. McCallum (KPMG Bermuda) to discuss Bermuda structuring and tax considerations associated with the contemplated disposition of stock or assets | 0.7 | $ 744 | $    520.80 |
| Lukas van der Veen | 03/23/20 | Review Transfer Pricing documentation in relation to the potential disposition of a Dutch entity | 0.7 | $ 565 | $    395.50 |
| Isaac Hirsch | 03/23/20 | (0.8) Updated the deductibility analysis in preparation for KPMG WNT review | 0.8 | $ 819 | $    655.20 |
| Jess Commisso | 03/23/20 | Incorporated additional requests (from my assigned portion of KPMG member firms) into the master information request list received as of 3/23/2020 - pursuant to requesting / receiving additional required information from the client. | 0.8 | $ 350 | $    280.00 |
| Casey Nunez | 03/23/20 | Call between M. Hoffenberg (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, and D. Krishnamurthy (all KPMG) to discuss overall engagement status (of the various workstreams) as well as information flow, and next steps as of 3/23/20. | 0.9 | $ 744 | $    669.60 |
| Dawn Krishnamurthy | 03/23/20 | Call between M. Hoffenberg (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, and D. Krishnamurthy (all KPMG) to discuss overall engagement status (of the various workstreams) as well as information flow, and next steps as of 3/23/20. | 0.9 | $ 695 | $    625.50 |
| Howard Steinberg | 03/23/20 | Call between M. Hoffenberg (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, and D. Krishnamurthy (all KPMG) to discuss overall engagement status (of the various workstreams) as well as information flow, and next steps as of 3/23/20. | 0.9 | $ 856 | $    770.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/23/20 | Call between M. Hoffenberg (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, and D. Krishnamurthy (all KPMG) to discuss overall engagement status (of the various workstreams) as well as information flow, and next steps as of 3/23/20. | 0.9 | $ 819 | $    737.10 |
| Mark Hoffenberg | 03/23/20 | Call between M. Hoffenberg (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, and D. Krishnamurthy (all KPMG) to discuss overall engagement status (of the various workstreams) as well as information flow, and next steps as of 3/23/20. | 0.9 | $ 980 | $    882.00 |
| Michael Land | 03/23/20 | Review of updated German information request list with focus on outstanding information necessary to analyze cash tax from disposition | 0.9 | $ 534 | $    480.60 |
| Nick Morgan | 03/23/20 | Review of Bermuda structure deck, including related cash flow, in order to gain insight over tax consequences based on findings related to KPMG US management's call with Bermuda tax experts. | 1.1 | $ 350 | $    385.00 |
| Michael Land | 03/23/20 | Senior Associate review and concurrently revised member firm summary for partner review for purposes of assisting with upcoming tax checking call with Davis Polk and Akin Gump. | 1.3 | $ 534 | $    694.20 |
| Casey Nunez | 03/23/20 | 1.7 Senior manager review of updated Mundipharma information request list | 1.7 | $ 744 | $  1,264.80 |
| Claudio Mengotti | 03/23/20 | Performed high level tax review (from Swiss tax perspective) of proposed structuring options provided by D. Rowles (KPMG US) with regard to potential sale of Mundipharma entities and subsequent repatriation of funds. | 1.8 | $ 730 | $  1,314.00 |
| Ashley Armfield | 03/23/20 | Preparing a high-priority outstanding items list in preparation for meeting with advisors on 3/24, including requests surrounding tax attributes, basis, financials, etc. | 1.8 | $ 534 | $    961.20 |
| Isaac Hirsch | 03/23/20 | (1.9) Performed Managing Director review of Canadian cash tax cost calculations, as updated for guidance from Canada tax experts | 1.9 | $ 819 | $  1,556.10 |
| Devon Rowles | 03/23/20 | Review of Swiss tax information provided by Switzerland tax experts. | 2.1 | $ 350 | $    735.00 |
| Pete DiMatteo | 03/23/20 | Perform international tax manager review and concurrently revised the PowerPoint presentation depicting contemplated asset/stock sales of a German/Dutch subsidiary, including research and analysis of US tax consequences | 2.2 | $ 650 | $  1,430.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/23/20 | (2.4) Perform Managing Director review of latest version of the Canadian structure slide deck as of 3/23/2020 with focus on incorporation of review comments. | 2.4 | $ 819 | $ 1,965.60 |
| Thomas Heubach | 03/23/20 | Perform Senior manager review of amended Information Request List prepared by S. Stricker (KPMG Germany) and C. Witt (KPMG US) (2.2), draft Email to D. Rowles (KPMG US) related to the same (0.2). | 2.4 | $ 750 | $ 1,800.00 |
| Ashley Armfield | 03/23/20 | Updated profit and loss information summary based on manager comments received as of 3/23/2020. | 2.4 | $ 534 | $ 1,281.60 |
| Sonia Stricker | 03/23/20 | Performed research regarding tax consequences of Asset Deal for income tax group related to a potential disposition of a German entity | 2.6 | $ 380 | $ 988.00 |
| Sayan Basak | 03/23/20 | Continued (same day) to perform associate review and concurrently drafting comments on the Singapore direct and indirect tax implications rising out of the proposed steps applying to the disposition transaction in the Draft Disposition Structure Deck. | 3.4 | $ 380 | $ 1,292.00 |
| Lukas van der Veen | 03/23/20 | Prepare slides on potential disposal of Dutch entity - as provided by KPMG US on March 23, 2020. | 3.4 | $ 565 | $ 1,921.00 |
| Sayan Basak | 03/23/20 | Perform associate review and concurrently drafting comments on the Singapore direct and indirect tax implications rising out of the proposed steps applying to the disposition transaction in the Draft Disposition Structure Deck. | 3.6 | $ 380 | $ 1,368.00 |
| Sara Gonzalez Perez | 03/23/20 | Continue (from 3/20) to draft detailed high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck: this was a lengthy task as analysis related to different steps proposed for the disposition of various entities located in several jurisdictions, both from a national and international tax perspective. | 3.8 | $ 380 | $ 1,444.00 |
| Claudio Mengotti | 03/23/20 | High level tax review of proposed structuring options as provided by D. Rowles (KPMG US) with regard to potential sale of Mundipharma entities and subsequent repatriation of funds. | 3.9 | $ 730 | $ 2,847.00 |
| Sonia Stricker | 03/23/20 | Prepare comments regarding the proposed structure of the potential disposing of a German entity | 3.9 | $ 380 | $ 1,482.00 |
| Devon Rowles | 03/24/20 | Correspondence via email with KPMG members firms (Netherlands, Singapore, Switzerland, and Germany) to update them on timing of master deck regarding tax consequences | 0.2 | $ 350 | $ 70.00 |
| Lukas van der Veen | 03/24/20 | Communication with A. Rambhadjan (KPMG Partner - Netherlands) regarding slides related to the potential disposal of a Dutch entity and related updates to IRL. | 0.3 | $ 565 | $ 169.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 03/24/20 | Conference call between H. Steinberg, M. Hoffenberg, I. Hirsch, D. Krishnamurthy, C. Nunez (all KPMG), Akin Gump, Davis Polk, and L. Szlezinger (Jefferies) to discuss status of tax analysis, open items, and next steps. | 0.3 | $ 744 | $    223.20 |
| Howard Steinberg | 03/24/20 | Conference call between H. Steinberg, M. Hoffenberg, I. Hirsch, D. Krishnamurthy, C. Nunez (all KPMG), Akin Gump, Davis Polk, and L. Szlezinger (Jefferies) to discuss status of tax analysis, open items, and next steps. | 0.3 | $ 856 | $    256.80 |
| Dawn Krishnamurthy | 03/24/20 | Conference call between H. Steinberg, M. Hoffenberg, I. Hirsch, D. Krishnamurthy, C. Nunez (all KPMG), Akin Gump, Davis Polk, and L. Szlezinger (Jefferies) to discuss status of tax analysis, open items, and next steps. | 0.3 | $ 695 | $    208.50 |
| Mark Hoffenberg | 03/24/20 | Conference call between H. Steinberg, M. Hoffenberg, I. Hirsch, D. Krishnamurthy, C. Nunez (all KPMG), Akin Gump, Davis Polk, and L. Szlezinger (Jefferies) to discuss status of tax analysis, open items, and next steps. | 0.3 | $ 980 | $    294.00 |
| Isaac Hirsch | 03/24/20 | Conference call between H. Steinberg, M. Hoffenberg, I. Hirsch, D. Krishnamurthy, C. Nunez (all KPMG), Akin Gump, Davis Polk, and L. Szlezinger (Jefferies) to discuss status of tax analysis, open items, and next steps. | 0.3 | $ 819 | $    245.70 |
| Michael Land | 03/24/20 | Review of updated Canada information request list to identify outstanding information necessary to continue analysis of cash tax from disposition | 0.3 | $ 534 | $    160.20 |
| Diego Lipp | 03/24/20 | (0.4) Performed Senior Associate level review of updated structuring slide deck for the disposition of a Swiss entity as provided by D. Rowles (KPMG US); (0.1) communication with C. Mengotti (KPMG Switzerland) regarding same. | 0.5 | $ 640 | $    320.00 |
| Isaac Hirsch | 03/24/20 | (0.5) Performed Managing Director review of talking points related to current status of project workstreams - in preparation for call with advisors to report on same | 0.5 | $ 819 | $    409.50 |
| Danielle Moloughney | 03/24/20 | Call with J. Lau (KPMG Canada) and D. Moloughney (KPMG Canada) to discuss comments to be added to U.S. slide deck regarding structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets. | 0.5 | $ 172 | $      86.00 |
| Jonas Lau | 03/24/20 | Call with J. Lau (KPMG Canada) and D. Moloughney (KPMG Canada) to discuss comments to be added to U.S. slide deck regarding structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets. | 0.5 | $ 614 | $    307.00 |
| Nick Morgan | 03/24/20 | Performed IRL updates pertaining to tax documents requested / received with respect to KPMG Luxembourg and Bermuda member firms | 0.5 | $ 350 | $    175.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/24/20 | Drafted document specifying details (of relevance and open items) regarding the UK disposition entities pursuant to an external phone call with the client. | 0.6 | $ 350 | $ 210.00 |
| Isaac Hirsch | 03/24/20 | (0.7) Update analysis of a certain potential tax deduction in response to comments provided by KPMG Washington National Tax. | 0.7 | $ 819 | $ 573.30 |
| Lukas van der Veen | 03/24/20 | Finalize slides on the Dutch consideration associated with the potential disposal of a Dutch entity which include an asset and a stock sale scenario. | 0.7 | $ 565 | $ 395.50 |
| Jess Commisso | 03/24/20 | Incorporating additional requests (from my assigned portion of KPMG member firms) into the master information request list received as of 3/24/2020 - pursuant to requesting / receiving additional required information from the client. | 0.8 | $ 350 | $ 280.00 |
| Danielle Moloughney | 03/24/20 | Researched certain tax considerations as well as calculation thereof - in order to incorporate into the U.S. structuring deck for the contemplated asset or share disposition. | 0.8 | $ 172 | $ 137.60 |
| Pete DiMatteo | 03/24/20 | Performed international tax manager review and concurrently revised the various PowerPoint slides covering proposed asset/stock dispositions | 0.9 | $ 650 | $ 585.00 |
| Michael Land | 03/24/20 | Review of updated information in the virtual data room as of 3/24/2020 to identify/assess potential relevant tax information for use in tax analysis. | 0.9 | $ 534 | $ 480.60 |
| Danielle Moloughney | 03/24/20 | Conference call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets (in order to add comments to the U.S. slide deck) and additional information required for Canadian tax analysis. | 1.0 | $ 172 | $ 172.00 |
| Gregory Bell | 03/24/20 | Conference call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets (in order to add comments to the U.S. slide deck) and additional information required for Canadian tax analysis. | 1.0 | $ 743 | $ 743.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonas Lau | 03/24/20 | Conference call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets (in order to add comments to the U.S. slide deck) and additional information required for Canadian tax analysis. | 1.0 | $ 614 | $     614.00 |
| Sam Tyler | 03/24/20 | Conference call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss structuring and Canadian tax considerations associated with the contemplated disposition of stock or assets (in order to add comments to the U.S. slide deck) and additional information required for Canadian tax analysis. | 1.0 | $ 743 | $     743.00 |
| Jonas Lau | 03/24/20 | Considered Canadian tax consequences to each partner of the disposition of assets versus disposition of partnership interests | 1.1 | $ 614 | $     675.40 |
| Devon Rowles | 03/24/20 | Incorporated additional tax information requests from German tax experts into the KPMG US master information request list | 1.1 | $ 350 | $     385.00 |
| Ashley Armfield | 03/24/20 | Reviewing the virtual data room, as of 3/24/2020, to identify any additional information uploaded since 3/16/2020 relating to US tax filings in preparation for managers meeting with advisors to walk through outstanding items still required. | 1.1 | $ 534 | $     587.40 |
| Sara Gonzalez Perez | 03/24/20 | Continued (from 3/23) to draft detailed high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck: this was a lengthy task as analysis related to different steps proposed for the disposition of various entities located in several jurisdictions, both from a national and international tax perspective. | 1.2 | $ 380 | $     456.00 |
| Mark Hoffenberg | 03/24/20 | Performed Principal Washington National tax review of latest draft of memo regarding certain potential tax deductions | 1.3 | $ 980 | $   1,274.00 |
| Casey Nunez | 03/24/20 | Senior manager review of country-by-country status update bullets for call with Akin/Davis Polk. | 1.3 | $ 744 | $     967.20 |
| Danielle Moloughney | 03/24/20 | Revised the U.S. structuring deck for contemplated disposition of stock or assets to include KPMG Canada tax considerations. | 1.5 | $ 172 | $     258.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 03/24/20 | Update the information request list with respect to a Dutch entity based on information currently available via the share file; information request list included information request required to finalize the initial (Dutch) tax analysis as included in the slides shared with KPMG US | 1.5 | $ 565 | $ 847.50 |
| Aroen Rambhadjan | 03/24/20 | Perform Partner review of slide documentation related to disposal of a Dutch entity (initially prepared by L. van der Veen - KPMG Netherlands) | 1.9 | $ 884 | $ 1,679.60 |
| Ashley Armfield | 03/24/20 | Preparing write up of high priority examples of missing information and what is required to complete our analysis. | 1.9 | $ 534 | $ 1,014.60 |
| Casey Nunez | 03/24/20 | 2.2 Senior manager review of latest updated to the master structure deck as of 3/24/20. | 2.2 | $ 744 | $ 1,636.80 |
| Pete DiMatteo | 03/24/20 | Performed analysis regarding US tax treatment of certain potential tax deduction, including drafting of facts section of memorandum covering same. | 2.2 | $ 650 | $ 1,430.00 |
| Will McCallum | 03/24/20 | Review of information provided with respect to each of the Mundipharma Bermuda entities, including the group structure charts and various documents in the KPMG data room site (e.g. financials, corporate docs) and preparation of correspondence to Nick Morgan regarding review process. | 2.2 | $ 637 | $ 1,401.40 |
| Simon Juon | 03/24/20 | Performed Swiss tax Partner review of proposed structuring options (as provided by D. Rowles - KPMG US) with regard to potential sale of Mundipharma entities and subsequent repatriation of funds. | 2.5 | $ 985 | $ 2,462.50 |
| Isaac Hirsch | 03/24/20 | (0.8) Prepare for call with advisors related to current workstreams by reviewing current version of the Purdue cash tax model (0.5), global structure deck (0.6), and analysis of certain potential tax deductions (0.7); | 2.6 | $ 819 | $ 2,129.40 |
| Isaac Hirsch | 03/24/20 | (2.9) Revised the Purdue cash tax model to align methodology to methodology in global structure deck | 2.9 | $ 819 | $ 2,375.10 |
| Pete DiMatteo | 03/24/20 | Performed analysis regarding US tax treatment of certain potential tax deductions. | 2.9 | $ 650 | $ 1,885.00 |
| Sonia Stricker | 03/24/20 | Prepare comments regarding the proposed structure of disposing a German entity, specifically Step 3. | 3.7 | $ 380 | $ 1,406.00 |
| Sonia Stricker | 03/24/20 | Prepare comments regarding the proposed structure of disposing a German entity, specifically Step 4. | 3.8 | $ 380 | $ 1,444.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sara Gonzalez Perez | 03/24/20 | Continue (on same day) to draft detailed high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck: this was a lengthy task as analysis related to different steps proposed for the disposition of various entities located in several jurisdictions, both from a national and international tax perspective. | 3.9 | $ 380 | $ 1,482.00 |
| Alejandro Merelles Rodriguez | 03/24/20 | Continued (same day) to perform Senior Associate review and concurrently revise draft high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck | 3.9 | $ 640 | $ 2,496.00 |
| Alejandro Merelles Rodriguez | 03/24/20 | Performed Senior Associate review and concurrently revise draft high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck | 3.9 | $ 640 | $ 2,496.00 |
| Sara Gonzalez Perez | 03/25/20 | Review of a tax treaty for it's potential application to the proposed disposition of a Swiss entity. | 0.2 | $ 380 | $ 76.00 |
| Alejandro Merelles Rodriguez | 03/25/20 | Review of a tax treaty for it's potential application to the proposed disposition of a Swiss entity. | 0.2 | $ 640 | $ 128.00 |
| Danielle Moloughney | 03/25/20 | Call with J. Lau (KPMG Canada) and D. Moloughney (KPMG Canada) to discuss certain Canadian tax implications on contemplated disposition of stock and assets to be added to U.S. slide deck regarding  structuring. | 0.3 | $ 172 | $ 51.60 |
| Jonas Lau | 03/25/20 | Call with J. Lau (KPMG Canada) and D. Moloughney (KPMG Canada) to discuss certain Canadian tax implications on contemplated disposition of stock and assets to be added to U.S. slide deck regarding  structuring. | 0.3 | $ 614 | $ 184.20 |
| Michael Land | 03/25/20 | Review of updated Swiss information request list for purposes of identifying outstanding information necessary to understand the company's tax profile | 0.3 | $ 534 | $ 160.20 |
| Michael Land | 03/25/20 | Reviewed updated Dutch information request list with focus on identifying outstanding information necessary to understand the company's tax profile | 0.3 | $ 534 | $ 160.20 |
| Robin Lijzenga | 03/25/20 | Meeting with A. Merelles and S. Gonzalez (both KPMG) to clarify certain approaches taken on the Mundipharma Disposition Analysis slide deck | 0.4 | $ 730 | $ 292.00 |
| Sara Gonzalez Perez | 03/25/20 | Meeting with R. Lijzenga and A. Merelles (both KPMG) to clarify certain approaches taken on the Mundipharma Disposition Analysis slide deck | 0.4 | $ 380 | $ 152.00 |
| Alejandro Merelles Rodriguez | 03/25/20 | Meeting with R. Lijzenga and S. Gonzalez (both KPMG) to clarify certain approaches taken on the Mundipharma Disposition Analysis slide deck | 0.4 | $ 640 | $ 256.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Michael Land | 03/25/20 | Review of updated KPMG Dutch comments to the structure deck as of 3/25/2020 with focus on outstanding local country tax implications of a stock disposition | 0.4 | $ 534 | $ 213.60 |
| Nick Morgan | 03/25/20 | Updated VDR tracker information with the most recent documents received as of 3/25/2020 - in order to ensure all documentation is accounted for. | 0.4 | $ 350 | $ 140.00 |
| Isaac Hirsch | 03/25/20 | (0.6) Performed Managing Director review of updated US tax comments to Swiss disposition structure slides | 0.6 | $ 819 | $ 491.40 |
| Thomas Giordano | 03/25/20 | Reviewed global organization chart with specific regards to revisions requested by the international tax to the Legal Entity Manager (LEM) support team. | 0.6 | $ 350 | $ 210.00 |
| Michael Land | 03/25/20 | Reviewed updated KPMG Swiss comments to the structure deck with specific regards to outstanding local country tax implications of a disposition | 0.6 | $ 534 | $ 320.40 |
| Jess Commisso | 03/25/20 | Summarized list of confirmation points / project next steps - following the receipt of trust information to share with KPMG project team. | 0.6 | $ 350 | $ 210.00 |
| Isaac Hirsch | 03/25/20 | (0.7) Perform Managing Director review of updated US tax comments to Dutch disposition structure slides | 0.7 | $ 819 | $ 573.30 |
| Ashley Armfield | 03/25/20 | Call with I. Hirsch, J. Lau, A. Armfield and J. Commisso (all KPMG) regarding certain Canadian tax consequences for an asset versus stock sale of a Canadian entity - pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 534 | $ 373.80 |
| Isaac Hirsch | 03/25/20 | Call with I. Hirsch, J. Lau, A. Armfield and J. Commisso (all KPMG) regarding certain Canadian tax consequences for an asset versus stock sale of a Canadian entity - pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 819 | $ 573.30 |
| Jess Commisso | 03/25/20 | Call with I. Hirsch, J. Lau, A. Armfield and J. Commisso (all KPMG) regarding certain Canadian tax consequences for an asset versus stock sale of a Canadian entity - pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 350 | $ 245.00 |
| Jonas Lau | 03/25/20 | Call with I. Hirsch, J. Lau, A. Armfield and J. Commisso (all KPMG) regarding certain Canadian tax consequences for an asset versus stock sale of a Canadian entity - pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 614 | $ 429.80 |
| Nick Morgan | 03/25/20 | Updated Bermuda information tracker with entity numbers to ensure all relevant entities are accounted for in client deliverables | 0.7 | $ 350 | $ 245.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/25/20 | Summarized notes resulting from phone call with KPMG Canadian member firm pursuant to highlighting relevant tax detail to be used in the cash tax model for distribution to rest of KPMG project team. | 0.8 | $ 350 | $ 280.00 |
| Isaac Hirsch | 03/25/20 | (0.9) Performed Managing Director review of updated US tax comments related to Canada disposition structure slides as of 3/25/2020. | 0.9 | $ 819 | $ 737.10 |
| Thomas Giordano | 03/25/20 | Drafted listing of entities identified as Controlled Foreign Corporations (CFC's) per client provided entity structures - per request from P. DiMatteo (KPMG) | 0.9 | $ 350 | $ 315.00 |
| Simon Juon | 03/25/20 | Discussion with C. Mengotti (KPMG Switzerland) regarding tax issues in connection with potential sale of Mundipharma entities. | 1.0 | $ 985 | $ 985.00 |
| Claudio Mengotti | 03/25/20 | Discussion with S. Juon (KPMG Switzerland) regarding tax issues in connection with potential sale of Mundipharma entities. | 1.0 | $ 730 | $ 730.00 |
| Isaac Hirsch | 03/25/20 | (1.1) Perform Managing Director review of updated US tax comments related to Germany disposition structure slides as of 3/25/2020. | 1.1 | $ 819 | $ 900.90 |
| Devon Rowles | 03/25/20 | Incorporated additional tax information requests from Dutch tax experts into the KPMG US master information request list | 1.1 | $ 350 | $ 385.00 |
| Isaac Hirsch | 03/25/20 | Performed Managing Director review of updated US tax comments related to Singapore disposition structure slides as of 3/25/2020. | 1.1 | $ 819 | $ 900.90 |
| Nick Morgan | 03/25/20 | Reviewed informational trust documentation received - in order to ensure all entities are reflected in the structure deck accurately | 1.1 | $ 350 | $ 385.00 |
| Devon Rowles | 03/25/20 | Revised excel template to include relevant trust information to facilitate review of trust information by KPMG US team | 1.2 | $ 350 | $ 420.00 |
| Thomas Giordano | 03/25/20 | Revised jurisdiction identification labeling in the global organization chart provided by LEM support team - which required checking each of the 300+ entities to ensure correct labeling of jurisdiction. | 1.2 | $ 350 | $ 420.00 |
| Sam Tyler | 03/25/20 | (1.2) Performed initial review of KPMG U.S. structuring deck (from Canadian tax perspective) for the contemplated asset or share disposition including technical research (as needed) and (0.3) correspondence with J. Lau (KPMG Canada) regarding same. | 1.5 | $ 743 | $ 1,114.50 |
| Isaac Hirsch | 03/25/20 | (1.5) Performed Managing Director review of updated US tax comments to UK disposition structure slides as of 3/25/2020. | 1.5 | $ 819 | $ 1,228.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Christin Witt | 03/25/20 | Continued, from earlier in the day, to perform Manager review of comments prepared by S. Stricker (KPMG Germany) regarding the proposed structure of disposing a German entity | 1.6 | $ 650 | $ 1,040.00 |
| Jess Commisso | 03/25/20 | Reviewing new trust documentation provided by the client relating to both Mortimer and Raymond Sackler with focus on details for use in trust analysis. | 1.9 | $ 350 | $ 665.00 |
| Jonas Lau | 03/25/20 | Consideration related to additional structuring ideas (from Canadian tax perspective) related to the sale of assets or sale of equity. | 2.0 | $ 614 | $ 1,228.00 |
| Casey Nunez | 03/25/20 | Senior manager review of Mortimer trust presentation | 2.1 | $ 744 | $ 1,562.40 |
| Devon Rowles | 03/25/20 | Updating the information request list to reflect all Form 5471s needed for relevant controlled foreign corporations | 2.1 | $ 350 | $ 735.00 |
| Robin Lijzenga | 03/25/20 | Continue review, on same day, of the draft high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck | 2.3 | $ 730 | $ 1,679.00 |
| Claudio Mengotti | 03/25/20 | Continued (from 3/23) to perform high level tax review of proposed structuring options as provided by D. Rowles (KPMG US) with regard to potential sale of Mundipharma entities and subsequent repatriation of funds. | 2.3 | $ 730 | $ 1,679.00 |
| Danielle Moloughney | 03/25/20 | Researched certain tax considerations / calculations thereof in order to incorporate into the U.S. structuring deck for the contemplated asset or share disposition. | 2.3 | $ 172 | $ 395.60 |
| Jonas Lau | 03/25/20 | Drafted Canadian tax comments for the US slide deck related to disposition of assets versus disposition of partnership interests | 2.4 | $ 614 | $ 1,473.60 |
| Gavin Little | 03/25/20 | Performed Director review of the full UK draft analysis prepared by M Latham and A Desai (both KPMG UK) and concurrently provide review comments for A. Desai to incorporate prior to delivery to KPMG US. | 2.4 | $ 985 | $ 2,364.00 |
| Simon Juon | 03/25/20 | Continued (from previous day) to perform Swiss tax Partner review of proposed structuring options (as provided by D. Rowles - KPMG US) with regard to potential sale of Mundipharma entities and subsequent repatriation of funds. | 2.5 | $ 985 | $ 2,462.50 |
| Madeleine Latham | 03/25/20 | Continued (same day) to prepare the UK appendices for the structuring deck prepared by KPMG US. | 2.6 | $ 380 | $ 988.00 |
| Pete DiMatteo | 03/25/20 | Performed international tax manager review and concurrently revised the global structure deck depicting contemplated asset/stock sales, including revisions to global organizational chart. | 3.1 | $ 650 | $ 2,015.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/25/20 | Performed international tax manager review and concurrently revised the global structure slides, including research and analysis regarding anticipated U.S. federal income tax consequences. | 3.1 | $ 650 | $ 2,015.00 |
| Marissa Low | 03/25/20 | Perform manager review of draft comments provided by S. Basak (KPMG) on the Draft Disposition Structure Deck. | 3.2 | $ 730 | $ 2,336.00 |
| Jess Commisso | 03/25/20 | Compiled Raymond Sackler trust information specifically relating to our Mundipharma disposition entities that are directly or indirectly owned by such trusts into an excel table pursuant to sharing all relevant information for trust analysis with KPMG project team. | 3.3 | $ 350 | $ 1,155.00 |
| Ashley Armfield | 03/25/20 | Reviewed trust documentation provided with respect to Mortimer-side Information Presentation prepared by Debevoise & Plimpton LLP dated November 22, 2019 (130 pages) pursuant to creating an tailored information request list with respect to the trusts; this process included comparing the trusts in the Mortimer information presentation with those trusts identified in the structure charts provided to date. | 3.4 | $ 534 | $ 1,815.60 |
| Sonia Stricker | 03/25/20 | Prepare comments regarding the proposed structure of potential disposition of a German entity | 3.5 | $ 380 | $ 1,330.00 |
| Arpit Desai | 03/25/20 | Senior Manager review of the full UK draft analysis prepared by M Latham (KPMG UK) while concurrently providing comments / feedback. | 3.5 | $ 750 | $ 2,625.00 |
| Ashley Armfield | 03/25/20 | Review trust documentation provided with respect to Raymond-side Information Presentation prepared by Milbank LLP dated November 22, 2019 (108 pages) pursuant to creating a tailored information request list with respect to the trusts; this process included comparing the trusts in the Raymond information presentation with those trusts identified in the structure charts provided to date. | 3.7 | $ 534 | $ 1,975.80 |
| Madeleine Latham | 03/25/20 | Began to prepare the UK appendices for the structuring deck prepared by KPMG US | 3.9 | $ 380 | $ 1,482.00 |
| Christin Witt | 03/25/20 | Performed Manager review of comments prepared by S. Stricker (KPMG Germany) regarding the proposed structure of a potential disposition of a German entity | 3.9 | $ 650 | $ 2,535.00 |
| Robin Lijzenga | 03/25/20 | Performed manager review of the draft high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck | 3.9 | $ 730 | $ 2,847.00 |
| Michael Land | 03/25/20 | Review of Mortimer Sacker trust information - to gain insight into which entities and individuals are subject to tax with regards to how that may alter the cash distributions | 3.9 | $ 534 | $ 2,082.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/25/20 | Review of trust informational presentations provided by Debevoise & Plimpton with regards to possible tax consequences | 3.9 | $ 350 | $ 1,365.00 |
| Robin Lijzenga | 03/26/20 | Meeting with R. Lijzenga, S. Perez and A. Rodriguez (all KPMG) to discuss the next steps related to latest round of review comments from E. Lebas (Partner - KPMG Luxembourg) on the Mundipharma Disposition Analysis slide deck. | 0.3 | $ 730 | $ 219.00 |
| Alejandro Merelles Rodriguez | 03/26/20 | Meeting with R. Lijzenga, S. Perez and A. Rodriguez (all KPMG) to discuss the next steps related to latest round of review comments from E. Lebas (Partner - KPMG Luxembourg) on the Mundipharma Disposition Analysis slide deck. | 0.3 | $ 640 | $ 192.00 |
| Sara Gonzalez Perez | 03/26/20 | Meeting with R. Lijzenga, S. Perez and A. Rodriguez (all KPMG) to discuss the next steps related to latest round of review comments from E. Lebas (Partner - KPMG Luxembourg) on the Mundipharma Disposition Analysis slide deck. | 0.3 | $ 380 | $ 114.00 |
| Diego Lipp | 03/26/20 | Performed high level review of Swiss inputs for a potential disposition in order to provide to C. Mengotti (KPMG Switzerland) | 0.3 | $ 640 | $ 192.00 |
| Sara Gonzalez Perez | 03/26/20 | Finalized the Mundipharma Disposition Analysis slide deck in preparation to provide to KPMG U.S. team | 0.4 | $ 380 | $ 152.00 |
| Isaac Hirsch | 03/26/20 | (0.5) Performed Managing Director review of updated US tax comments to Swiss disposition structure slides as of 3/26/2020 | 0.5 | $ 819 | $ 409.50 |
| Alejandro Merelles Rodriguez | 03/26/20 | Performed senior associate review of final draft of Mundipharma Disposition Analysis slide - with focus on ensuring all Partner comments were incorporated. | 0.6 | $ 640 | $ 384.00 |
| Ashley Armfield | 03/26/20 | Performed senior associate review of trust summary prepared by D. Rowles and J. Commisso (both KPMG) based on Mortimer and Raymond trust documentation provided to date. | 0.6 | $ 534 | $ 320.40 |
| Sayan Basak | 03/26/20 | Discussion with M. Low (KPMG) and G. Lawson (KPMG) in relation to the comments provided in the Draft Disposition Structure Deck focusing on the taxability of gains arising on disposition | 0.8 | $ 380 | $ 304.00 |
| Marissa Low | 03/26/20 | Discussion with S. Basak (KPMG) and G. Lawson (KPMG) in relation to the comments provided in the Draft Disposition Structure deck focusing on the taxability of gains arising on disposition | 0.8 | $ 730 | $ 584.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gordon Lawson | 03/26/20 | Discussion with S. Basak (KPMG) and M. Low (KPMG) in relation to the comments provided in the Draft Disposition Structure deck focusing on the taxability of gains arising on disposition | 0.8 | $ 985 | $ 788.00 |
| Isaac Hirsch | 03/26/20 | (0.9) Perform Managing Director review of updated US tax comments to Dutch disposition structure slides as of 3/26/2020 | 0.9 | $ 819 | $ 737.10 |
| Isaac Hirsch | 03/26/20 | (0.9) Performed Managing Director review of updated US tax comments to Singapore disposition structure slides as of 3/26/2020. | 0.9 | $ 819 | $ 737.10 |
| Isaac Hirsch | 03/26/20 | (1.2) Perform Managing Director review of updated US tax comments to Canada disposition structure slides as of 3/26/2020. | 1.2 | $ 819 | $ 982.80 |
| Isaac Hirsch | 03/26/20 | (1.2) Perform Managing Director review of updated US tax comments to UK disposition structure slides as of 3/26/2020. | 1.2 | $ 819 | $ 982.80 |
| Marissa Low | 03/26/20 | Perform manager review of the updated Draft Disposition Structure Deck based on discussion with S. Basak (KPMG) and G. Lawson (KPMG) | 1.2 | $ 730 | $ 876.00 |
| Jess Commisso | 03/26/20 | Performed research on Austria and Switzerland individual taxation pursuant to trust analysis for Austrian/Swiss beneficiaries. | 1.2 | $ 350 | $ 420.00 |
| Sayan Basak | 03/26/20 | Updating the draft comments provided in the Draft Disposition Structure Deck based on the discussion with M. Low (KPMG) and G. Lawson (KPMG). | 1.2 | $ 380 | $ 456.00 |
| Isaac Hirsch | 03/26/20 | (1.3) Performed Managing Director review of updated US tax comments to Germany disposition structure slides as of 3/26/2020. | 1.3 | $ 819 | $ 1,064.70 |
| Christin Witt | 03/26/20 | Performed Manager review of slide deck comments prepared by S. Stricker (KPMG Germany) | 1.3 | $ 650 | $ 845.00 |
| Michael Land | 03/26/20 | Performed Senior associate review and concurrently draft review comments on master trust file (which compiles Raymond and Mortimer family trust information) into a master file to expedite review / analysis of the trusts. | 1.4 | $ 534 | $ 747.60 |
| Michael Land | 03/26/20 | Review of updated Luxembourg comments to the structure deck for purposes of understanding outstanding local country tax implications of a disposition | 1.4 | $ 534 | $ 747.60 |
| Gregory Bell | 03/26/20 | Partner review of U.S. structuring deck for the contemplated asset or share disposition - from Canadian tax perspective | 1.5 | $ 743 | $ 1,114.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/26/20 | Call with I. Hirsch, T. Heubach, S. Stricker, A. Armfield and J. Commisso (all KPMG) regarding certain potential German tax consequences for an asset versus stock sale of a German entity pursuant to incorporation of appropriate rates into the cash tax model. | 1.8 | $ 534 | $ 961.20 |
| Isaac Hirsch | 03/26/20 | Call with I. Hirsch, T. Heubach, S. Stricker, A. Armfield and J. Commisso (all KPMG) regarding certain potential German tax consequences for an asset versus stock sale of a German entity pursuant to incorporation of appropriate rates into the cash tax model. | 1.8 | $ 819 | $ 1,474.20 |
| Jess Commisso | 03/26/20 | Call with I. Hirsch, T. Heubach, S. Stricker, A. Armfield and J. Commisso (all KPMG) regarding certain potential German tax consequences for an asset versus stock sale of a German entity pursuant to incorporation of appropriate rates into the cash tax model. | 1.8 | $ 350 | $ 630.00 |
| Sonia Stricker | 03/26/20 | Call with I. Hirsch, T. Heubach, S. Stricker, A. Armfield and J. Commisso (all KPMG) regarding certain potential German tax consequences for an asset versus stock sale of a German entity pursuant to incorporation of appropriate rates into the cash tax model. | 1.8 | $ 380 | $ 684.00 |
| Thomas Heubach | 03/26/20 | Call with I. Hirsch, T. Heubach, S. Stricker, A. Armfield and J. Commisso (all KPMG) regarding certain potential German tax consequences for an asset versus stock sale of a German entity pursuant to incorporation of appropriate rates into the cash tax model. | 1.8 | $ 750 | $ 1,350.00 |
| Jess Commisso | 03/26/20 | Pulling Raymond Sackler trust information, specifically relating to our Mundipharma disposition entities, that are directly or indirectly owned by such trusts into an excel table - pursuant to sharing all relevant information for trust analysis with broader KPMG project team. | 1.9 | $ 350 | $ 665.00 |
| Roger Lee | 03/26/20 | Perform manager review of the updated Draft Disposition Structure Deck focusing on the tax implications on the redemption of preference shares and taxability of gains arising on disposition | 2.1 | $ 730 | $ 1,533.00 |
| Jess Commisso | 03/26/20 | Summarizing notes from phone call with German tax experts pursuant to highlighting relevant tax detail to be used in the cash tax model for distribution to broader KPMG project team. | 2.1 | $ 350 | $ 735.00 |
| Jonas Lau | 03/26/20 | Updated draft KPMG US slides prepared to summarize tax consequences of a potential sale of assets versus sale of equity based on results of partner review (1.6) and finalized materials to be sent to KPMG US (0.5) | 2.1 | $ 614 | $ 1,289.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sonia Stricker | 03/26/20 | Updated prepared comments for the proposed structure of disposing a German entity - based on review comments received from by C. Witt (KPMG US) and T. Heubach (KPMG Germany) | 2.1 | $ 380 | $ 798.00 |
| Pete DiMatteo | 03/26/20 | Performed international tax manager review and concurrently revised the global structure deck depicting contemplated asset/stock sales (8 substructures), including research and analysis regarding anticipated U.S. federal income tax consequences) | 2.2 | $ 650 | $ 1,430.00 |
| Danielle Moloughney | 03/26/20 | Incorporated comments from S. Tyler (KPMG Canada Partner) into the U.S. structuring deck for the contemplated asset or share disposition. | 2.3 | $ 172 | $ 395.60 |
| Casey Nunez | 03/26/20 | Senior manager review of Raymond trust presentation | 2.3 | $ 744 | $ 1,711.20 |
| Pete DiMatteo | 03/26/20 | Perform international tax manager review and concurrently revised the global structure deck depicting contemplated asset/stock sales (8 substructures), including research and analysis regarding anticipated U.S. federal income tax consequences. | 2.5 | $ 650 | $ 1,625.00 |
| Sam Tyler | 03/26/20 | Performed detailed Partner review of draft KPMG US slides prepared to summarize tax consequences of alternative sales transactions (assets versus partnership interests) and concurrently provide revisions (1.5); correspondence with J. Lau and G. Bell (both KPMG Canada) regarding language in slide and technical matters (0.3); Partner review and concurrently revise related cover email with alternative structuring ideas (0.2); Partner review of updated version of KPMG US slides and concurrently provide final comments - from a Canadian tax perspective (0.5) | 2.5 | $ 743 | $ 1,857.50 |
| Emilien Lebas | 03/26/20 | Performed Partner review of the draft high-level Luxembourg direct tax comments on the Mundipharma Disposition Analysis slide deck | 2.5 | $ 985 | $ 2,462.50 |
| Michael Land | 03/26/20 | Review of Raymond Sacker trust information (as provided by their attorneys) to gain insight into which entities / individuals are subject to tax - with specific regards to how that may alter the cash distributions | 2.6 | $ 534 | $ 1,388.40 |
| Ashley Armfield | 03/26/20 | Senior Associate review of updated request list and responses from Germany, UK, Switzerland, Canada, Luxembourg, Netherlands. | 2.8 | $ 534 | $ 1,495.20 |
| Thomas Heubach | 03/26/20 | Senior Manager review of comments prepared by S. Stricker (KPMG Germany) and C. Witt (KPMG US) regarding the proposed disposition of a German entity | 3.4 | $ 750 | $ 2,550.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/26/20 | Began to perform international tax manager review and concurrently revised the global structure deck depicting contemplated asset/stock sales, including research and analysis regarding anticipated U.S. federal income tax consequences and review of foreign tax comments | 3.5 | $ 650 | $ 2,275.00 |
| Devon Rowles | 03/26/20 | Create summary of the 200+ page trust informational presentations provided by Debevoise & Plimpton to gain insight into possible tax consequences (to be distributed to KPMG US and KPMG member firms for easier review) | 3.9 | $ 350 | $ 1,365.00 |
| Robin Lijzenga | 03/27/20 | Discussion with A. Merelles and S. Gonzalez (both KPMG) on certain disclosures to be included in the Disposition Analysis slide deck | 0.3 | $ 730 | $ 219.00 |
| Sara Gonzalez Perez | 03/27/20 | Discussion with R. Lijzenga and A. Merelles (both KPMG) on the EU Mandatory Disclosure Regime reporting of the transaction steps included in the Disposition Analysis slide deck | 0.3 | $ 380 | $ 114.00 |
| Alejandro Merelles Rodriguez | 03/27/20 | Discussion with R. Lijzenga and S. Gonzalez (both KPMG) on the EU Mandatory Disclosure Regime reporting of the transaction steps included in the Disposition Analysis slide deck | 0.3 | $ 640 | $ 192.00 |
| Michael Land | 03/27/20 | Reviewed updated Singapore information request list for with specific regards to outstanding information, as of 3/27/2020, necessary to analysis cash tax from disposition | 0.3 | $ 534 | $ 160.20 |
| Nick Morgan | 03/27/20 | Drafted email to KPMG Bermuda tax experts regarding receipt of comments to structure deck deliverable. | 0.4 | $ 350 | $ 140.00 |
| Sayan Basak | 03/27/20 | Updating the Information Request List based on the information provided to date as well as the request for further information in relation to review of Singapore entities | 0.4 | $ 380 | $ 152.00 |
| Devon Rowles | 03/27/20 | Continued (from previous day) to create summary of the 200+ page trust informational presentations provided by Debevoise & Plimpton to gain insight into possible tax consequences (to be distributed to KPMG US and KPMG member firms for easier review) | 0.6 | $ 350 | $ 210.00 |
| Sara Gonzalez Perez | 03/27/20 | Performed analysis of the applicability of the Mandatory Disclosure Regime to the transaction steps included in the Disposition Analysis slide deck. | 0.6 | $ 380 | $ 228.00 |
| Michael Land | 03/27/20 | Reviewed updated Canada comments to the structure deck, as of 327/2020, with focus on outstanding local country tax implications of a disposition | 0.6 | $ 534 | $ 320.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/27/20 | (0.4) Performed Managing Director review of updated US tax comments to Dutch disposition structure slides as of 3/27/2020; (0.3) Performed Managing Director review of updated US tax comments to UK disposition structure slides 3/27/20. | 0.7 | $ 819 | $ 573.30 |
| Michael Land | 03/27/20 | Review of updated Singapore comments to the structure deck with focus on outstanding local country tax implications of a disposition | 0.7 | $ 534 | $ 373.80 |
| Isaac Hirsch | 03/27/20 | (0.4) Perform Managing Director review of updated US tax comments to Swiss disposition structure slides as of 3/27/20; (0.4) Perform Managing Director review of updated US tax comments to UK disposition structure slides as of 3/27/20. | 0.8 | $ 819 | $ 655.20 |
| Isaac Hirsch | 03/27/20 | (0.8) Perform Managing Director review of updated US tax comments to Singapore disposition structure slides as of 3/27/2020. | 0.8 | $ 819 | $ 655.20 |
| Michael Land | 03/27/20 | Senior associate review of trust summary for purposes of gaining insight regarding the Raymond / Mortimer trust information to analyze cashflow | 0.9 | $ 534 | $ 480.60 |
| Jess Commisso | 03/27/20 | (1.2) Research on Austria and Switzerland individual taxation pursuant to trust analysis for Austrian/Swiss beneficiaries. | 1.2 | $ 350 | $ 420.00 |
| Isaac Hirsch | 03/27/20 | Perform Managing Director review of updated US tax comments to Canada disposition structure slides as of 3/27/20. | 1.3 | $ 819 | $ 1,064.70 |
| Gordon Lawson | 03/27/20 | Perform partner review of updated Draft Disposition Structure Deck. | 1.3 | $ 985 | $ 1,280.50 |
| Nick Morgan | 03/27/20 | Review Managers trust worksheet to comprehend client's trust positions including type of trusts, settlors, beneficiaries, and location of trusts for the purpose of delivering tax consequences to client. | 1.3 | $ 350 | $ 455.00 |
| Isaac Hirsch | 03/27/20 | (1.5) Performed Managing Director review of updated US tax comments to Germany disposition structure slides as of 3/27/20. | 1.5 | $ 819 | $ 1,228.50 |
| Pete DiMatteo | 03/27/20 | Continued to perform (from 3/26) an international tax manager review and concurrently revised the global structure deck depicting contemplated asset/stock sales, including research and analysis regarding anticipated U.S. federal income tax consequences and review of foreign tax comments | 1.6 | $ 650 | $ 1,040.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 03/27/20 | Perform international tax manager review and concurrently revised the global structure deck depicting contemplated asset/stock sales (for 8 substructures) which included research / analysis regarding anticipated U.S. federal income tax consequences - on an as needed basis. | 1.8 | $ 650 | $ 1,170.00 |
| Christian Schmid | 03/27/20 | Partner review of German tax comments on proposed disposal of a German entity prepared by T. Heubach (KPMG Germany) and concurrently draft review comments related to same. | 1.9 | $ 985 | $ 1,871.50 |
| Isaac Hirsch | 03/27/20 | (2.1) Perform Managing Director review of updated US tax comments to UK disposition structure slides as of 3/27/20. | 2.1 | $ 819 | $ 1,719.90 |
| Devon Rowles | 03/27/20 | Integrating additional tax information requests from Singapore tax experts into the KPMG US master information request list | 2.4 | $ 350 | $ 840.00 |
| Pete DiMatteo | 03/27/20 | Continued (from same day) to perform an international tax manager review and concurrently revised the global structure deck depicting contemplated asset/stock sales, including research and analysis regarding anticipated U.S. federal income tax consequences and review of foreign tax comments | 3.1 | $ 650 | $ 2,015.00 |
| Thomas Heubach | 03/27/20 | Performed Senior manager review of amended comments prepared by S. Stricker (KPMG Germany) regarding the proposed disposition of a German entity | 3.2 | $ 750 | $ 2,400.00 |
| Sonia Stricker | 03/27/20 | Revised comments regarding the proposed disposition of a German entity - based on review by T. Heubach (KPMG Germany) and the call with KPMG US regarding the proposed disposition of a German entity dated 03/26. | 3.5 | $ 380 | $ 1,330.00 |
| Nick Morgan | 03/28/20 | Communication via email with KPMG member firm regarding engagement deliverable expectations from Bermuda with respect to tax exposures and non-exposures. | 0.4 | $ 350 | $ 140.00 |
| Casey Nunez | 03/30/20 | 0.4 Performed analysis of implications of US disregarded entities in intermediate holding company structure. | 0.4 | $ 744 | $ 297.60 |
| Ashley Armfield | 03/30/20 | Call with I. Hirsch, G. Lawson, M. Low, A. Armfield, R. Lee, S. Basak and J. Commisso (all KPMG) regarding certain Singapore tax consequences for an asset versus stock sale of a Singapore entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 534 | $ 373.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gordon Lawson | 03/30/20 | Call with I. Hirsch, G. Lawson, M. Low, A. Armfield, R. Lee, S. Basak and J. Commisso (all KPMG) regarding certain Singapore tax consequences for an asset versus stock sale of a Singapore entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 985 | $ 689.50 |
| Isaac Hirsch | 03/30/20 | Call with I. Hirsch, G. Lawson, M. Low, A. Armfield, R. Lee, S. Basak and J. Commisso (all KPMG) regarding certain Singapore tax consequences for an asset versus stock sale of a Singapore entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 819 | $ 573.30 |
| Jess Commisso | 03/30/20 | Call with I. Hirsch, G. Lawson, M. Low, A. Armfield, R. Lee, S. Basak and J. Commisso (all KPMG) regarding certain Singapore tax consequences for an asset versus stock sale of a Singapore entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 350 | $ 245.00 |
| Marissa Low | 03/30/20 | Call with I. Hirsch, G. Lawson, M. Low, A. Armfield, R. Lee, S. Basak and J. Commisso (all KPMG) regarding certain Singapore tax consequences for an asset versus stock sale of a Singapore entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 730 | $ 511.00 |
| Roger Lee | 03/30/20 | Call with I. Hirsch, G. Lawson, M. Low, A. Armfield, R. Lee, S. Basak and J. Commisso (all KPMG) regarding certain Singapore tax consequences for an asset versus stock sale of a Singapore entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 730 | $ 511.00 |
| Sayan Basak | 03/30/20 | Call with I. Hirsch, G. Lawson, M. Low, A. Armfield, R. Lee, S. Basak and J. Commisso (all KPMG) regarding certain Singapore tax consequences for an asset versus stock sale of a Singapore entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 380 | $ 266.00 |
| Diego Lipp | 03/30/20 | Begin to draft email to reply to IRL clarification request from D. Rowles (KPMG US). | 0.8 | $ 640 | $ 512.00 |
| Nick Morgan | 03/30/20 | Review current version of the global structure deck deliverable with focus on updates / new additions performed by KPMG international project team. | 0.8 | $ 350 | $ 280.00 |
| Mark Hoffenberg | 03/30/20 | Performed Principal WNT review of IAC disposition structure deck. | 1.0 | $ 980 | $ 980.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sonia Stricker | 03/30/20 | Revised proposed disposal of a German entity - by incorporating partner review comments from C. Schmid (KPMG Germany) | 1.1 | $ 380 | $    418.00 |
| Jess Commisso | 03/30/20 | Drafted summary of notes stemming from phone call with KPMG German member firm pursuant to highlighting relevant tax detail to be used in the cash tax model / shared with project team. | 1.2 | $ 350 | $    420.00 |
| Christian Schmid | 03/30/20 | Partner final review / approval of German tax comments on proposed disposal of a German entity by T. Heubach (KPMG Germany). | 1.6 | $ 985 | $  1,576.00 |
| Devon Rowles | 03/30/20 | Reviewing the 120+ structure deck regarding the disposition of Mundipharma entities for purposes of understanding related tax consequences learned following call with Washington National Tax | 1.7 | $ 350 | $    595.00 |
| Sonia Stricker | 03/30/20 | Perform research regarding potential tax consequences of distribution for trade tax purposes | 2.0 | $ 380 | $    760.00 |
| Isaac Hirsch | 03/30/20 | (2.1) Perform Managing Director review of updates to global structure deck with focus on the incorporation of comments from KPMG member firms | 2.1 | $ 819 | $  1,719.90 |
| Pete DiMatteo | 03/30/20 | Perform international tax manager review and concurrently revised the global structuring deck depicting contemplated stock/asset sales, including review of Canadian local tax comments | 2.2 | $ 650 | $  1,430.00 |
| Pete DiMatteo | 03/30/20 | Performed international tax manager review and concurrently revised the global structuring deck depicting contemplated stock/asset sales, including review of Luxembourg local tax comments | 2.4 | $ 650 | $  1,560.00 |
| Jess Commisso | 03/30/20 | Performed research on Austria / Switzerland individual taxation pursuant to trust analysis for Austrian/Swiss beneficiaries. | 2.4 | $ 350 | $    840.00 |
| Dawn Krishnamurthy | 03/30/20 | Manager review of global structure deck prepared by A. Armfield and M. Land (KPMG) for purposes of illustrating the tax consequences of asset sales versus equity sales of Mundipharma entities concurrent drafting comments on the same in the deck. | 2.5 | $ 695 | $  1,737.50 |
| Thomas Heubach | 03/30/20 | Performed Senior manager review of summary of literature regarding potential tax consequences of distribution for trade tax purposes prepared by S. Stricker (KPMG Germany). | 2.5 | $ 750 | $  1,875.00 |
| Thomas Heubach | 03/30/20 | Finalized summary of German tax comments on proposed disposal of a German entity including incorporation of necessary changes/additions to the deliverable. | 3.1 | $ 750 | $  2,325.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/30/20 | (3.2) Updated the Canada analysis portion of the cash tax cost model to incorporate comments from Canada tax experts | 3.2 | $ 819 | $ 2,620.80 |
| Casey Nunez | 03/30/20 | Performed M&A Tax Senior Manager review of US federal income tax consequences in master disposition structure deck | 3.8 | $ 744 | $ 2,827.20 |
| Pete DiMatteo | 03/30/20 | Perform an international tax manager review and concurrently revised the global structuring deck depicting contemplated stock/asset sales, including review of UK local tax comments | 3.9 | $ 650 | $ 2,535.00 |
| Diego Lipp | 03/31/20 | (0.1) Updated draft email (to D. Rowles - KPMG US) to provide clarification related to IRL - based on review comments from C. Mengotti (KPMG Switzerland) and (0.1) send copy of same to D. Rowles (KPMG US) | 0.2 | $ 640 | $ 128.00 |
| Lukas van der Veen | 03/31/20 | Drafted summary of findings related to call held March 31, 2020 (with Hirsch, C. Nunez, A. Rambhadjan, L. van der Veen, A. Armfield and J. Commisso - KPMG) regarding certain Netherlands tax items - in order to provide copy of same to project team. | 0.2 | $ 565 | $ 113.00 |
| Ashley Armfield | 03/31/20 | (0.4) Discussion with I. Hirsch, A. Armfield, J. Commisso KPMG) regarding updates to cash tax model for aligning same with global structure deck | 0.4 | $ 534 | $ 213.60 |
| Isaac Hirsch | 03/31/20 | (0.4) Discussion with I. Hirsch, A. Armfield, J. Commisso KPMG) regarding updates to cash tax model for aligning same with global structure deck | 0.4 | $ 819 | $ 327.60 |
| Jess Commisso | 03/31/20 | (0.4) Discussion with I. Hirsch, A. Armfield, J. Commisso KPMG) regarding updates to cash tax model for aligning same with global structure deck | 0.4 | $ 350 | $ 140.00 |
| Pete DiMatteo | 03/31/20 | Continue (from 3/30) to draft PowerPoint slides depicting contemplated UK transactions. | 0.4 | $ 650 | $ 260.00 |
| Ashley Armfield | 03/31/20 | Follow-up discussion with I. Hirsch, A. Armfield, J. Commisso (all KPMG) to discuss next steps related to results of discussion with Netherlands specialists to clarify and highlight key points relevant to the cash tax model. | 0.4 | $ 534 | $ 213.60 |
| Isaac Hirsch | 03/31/20 | Follow-up discussion with I. Hirsch, A. Armfield, J. Commisso (all KPMG) to discuss next steps related to results of discussion with Netherlands specialists to clarify and highlight key points relevant to the cash tax model. | 0.4 | $ 819 | $ 327.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/31/20 | Follow-up discussion with I. Hirsch, A. Armfield, J. Commisso (all KPMG) to discuss next steps related to results of discussion with Netherlands specialists to clarify and highlight key points relevant to the cash tax model. | 0.4 | $ 350 | $ 140.00 |
| Claudio Mengotti | 03/31/20 | Manager review of email prepared by D. Lipp (KPMG Switzerland) in connection with request from D. Rowles (KPMG US) on IRL items and tax status of Swiss entities including potential tax privileges | 0.5 | $ 730 | $ 365.00 |
| Ashley Armfield | 03/31/20 | Follow-up discussion with I. Hirsch and A. Armfield (both KPMG) regarding tax impact of stock versus asset sale associated with the potential disposition of a Canadian Mundipharma entity pursuant to preparing an updated cash tax model. | 0.6 | $ 534 | $ 320.40 |
| Isaac Hirsch | 03/31/20 | Follow-up discussion with I. Hirsch and A. Armfield (both KPMG) regarding tax impact of stock versus asset sale associated with the potential disposition of a Canadian Mundipharma entity pursuant to preparing an updated cash tax model. | 0.6 | $ 819 | $ 491.40 |
| Jess Commisso | 03/31/20 | Performed research on Austria / Switzerland individual taxation pursuant to trust analysis for Austrian/Swiss beneficiaries. | 0.6 | $ 350 | $ 210.00 |
| Aroen Rambhadjan | 03/31/20 | Call with I. Hirsch, C. Nunez, A. Rambhadjan, L. van der Veen, A. Armfield and J. Commisso (all KPMG) to discuss certain Netherlands tax consequences for an asset versus stock sale of a Dutch entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 884 | $ 618.80 |
| Ashley Armfield | 03/31/20 | Call with I. Hirsch, C. Nunez, A. Rambhadjan, L. van der Veen, A. Armfield and J. Commisso (all KPMG) to discuss certain Netherlands tax consequences for an asset versus stock sale of a Dutch entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 534 | $ 373.80 |
| Casey Nunez | 03/31/20 | Call with I. Hirsch, C. Nunez, A. Rambhadjan, L. van der Veen, A. Armfield and J. Commisso (all KPMG) to discuss certain Netherlands tax consequences for an asset versus stock sale of a Dutch entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 744 | $ 520.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/31/20 | Call with I. Hirsch, C. Nunez, A. Rambhadjan, L. van der Veen, A. Armfield and J. Commisso (all KPMG) to discuss certain Netherlands tax consequences for an asset versus stock sale of a Dutch entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 819 | $ 573.30 |
| Jess Commisso | 03/31/20 | Call with I. Hirsch, C. Nunez, A. Rambhadjan, L. van der Veen, A. Armfield and J. Commisso (all KPMG) to discuss certain Netherlands tax consequences for an asset versus stock sale of a Dutch entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 350 | $ 245.00 |
| Lukas van der Veen | 03/31/20 | Call with I. Hirsch, C. Nunez, A. Rambhadjan, L. van der Veen, A. Armfield and J. Commisso (all KPMG) to discuss certain Netherlands tax consequences for an asset versus stock sale of a Dutch entity pursuant to incorporation of appropriate rates into the cash tax model. | 0.7 | $ 565 | $ 395.50 |
| Michael Land | 03/31/20 | Perform Senior associate review of tax analysis with respect to Austrian tax consequences of income received from trusts for purposes of determining cash flow | 0.8 | $ 534 | $ 427.20 |
| Michael Land | 03/31/20 | Perform Senior associate review of tax analysis with respect to Swiss tax consequences of income received from trusts for purposes of determining cash flow | 0.8 | $ 534 | $ 427.20 |
| Ashley Armfield | 03/31/20 | Updating cash tax model cash flow summary for the disposition of a Canadian Mundipharma entity based on discussion with I. Hirsch (KPMG) | 0.8 | $ 534 | $ 427.20 |
| Jess Commisso | 03/31/20 | Summarized discussion points from phone call with KPMG German member firm pursuant to highlighting relevant tax detail to be used in the cash tax model to be provided to US project team. | 0.9 | $ 350 | $ 315.00 |
| Jess Commisso | 03/31/20 | Incorporation of open items highlighted from calls with member firms into the cash tax model pursuant to follow-ups with the client and/or member firm. | 1.1 | $ 350 | $ 385.00 |
| Michael Land | 03/31/20 | Review of updated Germany comments to the structure deck with focus on outstanding local country tax implications of a disposition | 1.3 | $ 534 | $ 694.20 |
| Ashley Armfield | 03/31/20 | Updating cash tax model to reflect appropriate Mundipharma trust identifiers pursuant to creating conformity with outstanding requests relating to trusts and the entity structure in the cash tax model. | 1.3 | $ 534 | $ 694.20 |
| Michael Land | 03/31/20 | Review of updated UK comments to the structure deck for purposes of gaining insight regarding outstanding local country tax implications of a disposition | 1.4 | $ 534 | $ 747.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
March 1, 2020 through March 31, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/31/20 | (1.5) Updated the US tax comments to global structure deck to incorporate guidance from KPMG WNT | 1.5 | $ 819 | $ 1,228.50 |
| Isaac Hirsch | 03/31/20 | (1.8) Perform Managing Director review of updates to Canada cash tax cost modeling as of 3/31/2020 | 1.8 | $ 819 | $ 1,474.20 |
| Dawn Krishnamurthy | 03/31/20 | Continued (from Monday 3/30) to perform manager review of global structure deck (prepared by A. Armfield and M. Land - of KPMG) for purposes of illustrating the tax consequences of asset sales versus equity sales of mundipharma entities while concurrently drafting review comments on the same in the deck. | 1.9 | $ 695 | $ 1,320.50 |
| Isaac Hirsch | 03/31/20 | (2.1) Update German cash tax cost modeling to incorporate comments received from German tax experts | 2.1 | $ 819 | $ 1,719.90 |
| Pete DiMatteo | 03/31/20 | Performed international tax manager review and concurrently revised the global structuring deck depicting contemplated stock/asset sales, including review of UK local tax comments. | 2.4 | $ 650 | $ 1,560.00 |
| Pete DiMatteo | 03/31/20 | Perform international tax manager review and concurrently revised the global structuring deck depicting contemplated stock/asset sales, including review of Singapore local tax comments. | 2.9 | $ 650 | $ 1,885.00 |
| Pete DiMatteo | 03/31/20 | Performed international tax manager review and concurrently revised the global structuring deck depicting contemplated stock/asset sales, including review of German local tax comments | 3.1 | $ 650 | $ 2,015.00 |
| Ashley Armfield | 03/31/20 | Updating cash tax model to reflect changes to a potential Canadian asset and stock sale based on prior discussions with Canadian tax team and director comments. | 3.8 | $ 534 | $ 2,029.20 |

|  |  | **Subtotal Tax Consulting Services** |  |  | **$ 583,857.40** |
|--|--|--------------------------------------|--|--|------------------|
| | | Credit related to updated KPMG Netherland and South Korean rates in KPMG's 1st and 2nd monthly fee applications | | | $ (2,426.90) |
| | | **Total Bankruptcy Tax Consulting Services** | **1,040.1** | | **$ 581,430.50** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
March 1, 2020 through March 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $          - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
March 1, 2020 through March 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$      -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
March 1, 2020 through March 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 03/01/20 | 0.1 Review email communication from H. Steinberg (KPMG Partner) and S. Carlin (KPMG Office of General Counsel) and 0.1 transmit responses regarding fees and expenses in the first monthly fee statement. | 0.2 | $ 264 | $ 52.80 |
| Monica Plangman | 03/02/20 | Associate Director review of final draft of first monthly fee statement files and concurrently provide comments | 0.4 | $ 264 | $ 105.60 |
| Wendy Shaffer | 03/02/20 | 0.1 Draft email to D. Consla (David Polk) to request filing and service of 1st monthly fee statement. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/02/20 | Review email communication from H. Steinberg and D. Krishnamurthy both KPMG) regarding additional revisions to Purdue 1st monthly fee statement exhibits | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/02/20 | 0.2 Finalized (PDF) Purdue Pharma 1st monthly fee statement in preparation to send to counsel for filing | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/02/20 | 0.2 Updated Purdue Pharma 1st monthly fee statement exhibits per direction from H. Steinberg (KPMG) and D. Krishnamurthy (KPMG) | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/02/20 | 0.3 Call with M. Plangman (KPMG) to address outstanding items related to finalization of Purdue Pharma 1st monthly fee statement. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/02/20 | 0.5 Updates to Purdue Pharma 1st monthly fee statement per direction from H. Steinberg and M. Plangman (KPMG) | 0.5 | $ 202 | $ 101.00 |
| Wendy Shaffer | 03/02/20 | 1.1 Updates to exhibit C1 of Purdue February fee statement to include data received from KPMG foreign professionals as of 3/2/2020 | 1.1 | $ 202 | $ 222.20 |
| Wendy Shaffer | 03/04/20 | 0.2 Updates to exhibit C4 of Purdue Pharma 2nd monthly fee statement to include services performed through 1/31/20; 0.2 Updates to draft Purdue 1st Interim application Narrative | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/04/20 | Updated exhibit C1 of Purdue Pharma 2nd monthly fee statement to include data received from professionals as of 3/4/2020 | 3.9 | $ 202 | $ 787.80 |
| Wendy Shaffer | 03/04/20 | Continued, from earlier in the day, to update exhibit C1 of Purdue Pharma 2nd monthly fee application to include data received from professionals as of 3/4/2020 | 0.7 | $ 202 | $ 141.40 |
| Wendy Shaffer | 03/05/20 | 0.2 Review of KPMG Work in Progress to confirm billable hours for Purdue for February. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/05/20 | Updates to Exhibit A of Purdue Pharma 2nd monthly fee statement to include additional KPMG team members as of 3/5/2020 | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/05/20 | 0.4 Updates to exhibit C4 of Purdue Pharma 2nd monthly fee statement to include data received from professionals as of 3/5/2020 | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/05/20 | Updated exhibit C1 of Purdue Pharma 2nd monthly fee statement to include data received from professionals as of 3/5/2020 | 3.9 | $ 202 | $ 787.80 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
March 1, 2020 through March 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 03/05/20 | Continued (same day) to update exhibit C1 of Purdue Pharma 2nd monthly fee statement to include data received from professionals as of 3/5/2020 | 1.6 | $ 202 | $ 323.20 |
| Wendy Shaffer | 03/06/20 | Begin to draft email to US Trustees in SD of NY in preparation to provide copy of 1st Interim fee application (once filed) and copy of exhibits in EXCEL as requested. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/06/20 | 0.2 Updates to exhibit C1 of Purdue Pharma 2nd monthly fee statement to include data received from professionals as of 3/6/2020 | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/06/20 | 0.3 Prepared Purdue Pharma 1st monthly fee statement in Excel for the US Trustee and 0.1 draft email to send to M. Plangman KPMG for review/approval. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/06/20 | 2.1 Finalized draft of Purdue 1st Interim fee application documents including related exhibits; 0.1 draft email to M. Plangman (KPMG) to request review of same. | 2.2 | $ 202 | $ 444.40 |
| Monica Plangman | 03/12/20 | Associate director review of interim fee application documents and concurrently provide comments. | 0.8 | $ 264 | $ 211.20 |
| Wendy Shaffer | 03/12/20 | 0.1 Drafted email to D. Consla (KPMG) to provide copy of KPMG's 1st Interim fee application for review/filing. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/12/20 | 0.1 Updated cover letter for Purdue Pharma 2nd monthly fee statement per direction from M. Plangman (KPMG) | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/12/20 | Drafted email to M. Plangman KPMG) regarding status of review of Purdue Pharma 1st Interim application | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/12/20 | 0.1 Drafted email to H. Steinberg (KPMG) regarding status of Purdue Pharma 1st Interim due to be sent to counsel today and 0.1 respond to question from H. Steinberg regarding same | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/12/20 | 0.3 Call with M. Plangman (KPMG) regarding outstanding questions related to Purdue Pharma 1st Interim application | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/12/20 | 1.0 Finalized Purdue Pharma1st Interim application per discussion with M. Plangman (KPMG) and 0.1 draft email to H. Steinberg (KPMG) to request approval /permission to apply signature to same | 1.1 | $ 202 | $ 222.20 |
| Wendy Shaffer | 03/12/20 | 1.1 Updated exhibit C1 of Purdue Pharma 2nd monthly fee statement to include data received from professionals as of 3/12/2020 | 1.1 | $ 202 | $ 222.20 |
| Wendy Shaffer | 03/13/20 | Updated exhibit C1 of Purdue Pharma 2nd monthly fee statement to include data received from professionals as of 3/13/2020 | 4.6 | $ 202 | $ 929.20 |
| Wendy Shaffer | 03/16/20 | Communication with M. Land (KPMG) via email regarding services performed by KPMG India to be included in monthly fee statement. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/17/20 | 0.1 Draft email to US Trustee to provide copy of KPMG's 1st monthly fee statement in Excel format per direction from Akin Gump | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/17/20 | 0.1 Review email regarding new KPMG foreign member firms that will be providing services for Purdue - sent by J. Commisso (KPMG) | 0.1 | $ 202 | $ 20.20 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
March 1, 2020 through March 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 03/17/20 | 0.1 Created template for KPMG Bermuda to track time/expense detail submissions and 0.2 draft email to KPMG Bermuda team to provide copy of same that includes details related to bankruptcy time and expense keeping guidelines to facilitate billings in the bankruptcy court; 0.1 Created template for KPMG Luxemburg to track time/expense detail submissions and 0.2 draft email to KPMG Luxembourg team to provide copy of same that includes details related to bankruptcy time and expense keeping guidelines. | 0.6 | $ 202 | $ 121.20 |
| Wendy Shaffer | 03/17/20 | Updated exhibit C1 of Purdue Pharma February monthly fee statement to include data received from KPMG foreign member professionals as of 3/17/2020 | 1.6 | $ 202 | $ 323.20 |
| Wendy Shaffer | 03/17/20 | 2.2 Updated exhibit C1 of Purdue Pharma February monthly fee statement to include data received from KPMG US professionals as of 3/17/2020 | 2.2 | $ 202 | $ 444.40 |
| Wendy Shaffer | 03/18/20 | 0.1 Review additional communication regarding billing procedures related to Purdue Pharma fee statements as provided by C. MacDonald (KPMG Purdue) and forward to C. Nunez and B. Defliese (KPMG). | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/18/20 | 0.1 Review email from E. Lisovicz (Akin) regarding providing copy of KPMG 1st interim fee statement to US Trustee | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/19/20 | Updated exhibit C1 of Purdue Pharma February monthly fee statement to include data received from KPMG foreign member professionals as of 3/20/2020 | 2.4 | $ 202 | $ 484.80 |
| Wendy Shaffer | 03/20/20 | 1.8 Updated exhibit C1 of Purdue Pharma February monthly fee statement to include data received from professionals as of 3/20/2020 | 1.8 | $ 202 | $ 363.60 |
| Wendy Shaffer | 03/20/20 | 2.7 Updated exhibit C1 of Purdue Pharma March monthly fee statement to include data received from KPMG foreign member professionals as of 3/20/2020 | 2.7 | $ 202 | $ 545.40 |
| Wendy Shaffer | 03/24/20 | Drafted email to H. Steinberg (KPMG) regarding date of Purdue Pharma 1st Interim Hearing | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/24/20 | 0.6 Updates to exhibit A of Purdue Pharma monthly fee statement to include additional KPMG foreign team members including titles / corresponding rates. | 0.6 | $ 202 | $ 121.20 |
| Wendy Shaffer | 03/24/20 | 1.3 Updated exhibit C1 of Purdue Pharma February monthly fee statement to include data received from KPMG professionals as of 3/24/2020 | 1.3 | $ 202 | $ 262.60 |
| Wendy Shaffer | 03/24/20 | 1.5 Updated to exhibit D/D1 of Purdue Pharma 2nd monthly fee statement to include expense data received from professionals as of 3/27/2020 | 1.5 | $ 202 | $ 303.00 |
| Wendy Shaffer | 03/24/20 | 2.0 Updated exhibit C1 of Purdue Pharma March monthly fee statement to include data received from KPMG foreign member professionals as of 3/24/2020 | 2.0 | $ 202 | $ 404.00 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
March 1, 2020 through March 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 03/26/20 | Perform Associate Director review of fee statement and concurrently provide comments. | 1.1 | $ 264 | $ 290.40 |
| Wendy Shaffer | 03/26/20 | 0.9 Finalized Purdue Pharma exhibits in preparation to send to M. Plangman (KPMG) for initial review. | 0.9 | $ 202 | $ 181.80 |
| Wendy Shaffer | 03/26/20 | Updates to exhibit C1 of Purdue 1st fee based on additional data received from professionals (based on call with D. Krishnamurthy) and follow up emails regarding outstanding items required to finalize) | 1.3 | $ 202 | $ 262.60 |
| Monica Plangman | 03/27/20 | Performed Associate director review of fee statement and concurrently provide comments 1.9; transmit file to W. Shaffer (KPMG) (0.1); review email communication regarding revisions per D. Consla request (.1). | 2.1 | $ 264 | $ 554.40 |
| Wendy Shaffer | 03/27/20 | 0.9 Updates to Purdue Pharma 2nd monthly fee statement per direction from M. Plangman (KPMG); 0.1 draft email to KPMG Partners/team lead to request review and approval of final draft of same. | 1.0 | $ 202 | $ 202.00 |
| Monica Plangman | 03/31/20 | Final associate director review of February monthly fee statement and concurrently provide comments/approval. | 0.3 | $ 264 | $ 79.20 |
| Wendy Shaffer | 03/31/20 | 0.1 Draft email to D. Consla (Davis Polk) to request filing/service of KPMG's 2nd Monthly fee statement | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/31/20 | 0.1 Drafted email to H. Steinberg (KPMG) to request approval of final draft of Purdue 2nd monthly fee statement | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 03/31/20 | 0.3 Finalized (PDF) Purdue 2nd monthly fee statement and send to M. Plangman for approval prior to filing | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/31/20 | 0.2 Finalized Cover sheet to accompany Purdue 2nd monthly fee statement and 0.2 drafted email to send updated exhibits to M. Plangman (KPMG) for review/approval, noting specific updates to be approved, prior to sending to H. Steinberg (KPMG signing Partner) | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/31/20 | Updates to Purdue Pharma fee statement per direction from C. Nunez and D. Krishnamurthy (KPMG) | 1.6 | $ 202 | $ 323.20 |
| | | **Total Fee Application Preparation Services** | **52.3** | | **$ 10,868.40** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
March 1, 2020 through March 31, 2020

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
March 1, 2020 through March 31, 2020

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $ - |
| | | **Lodging Subtotal** | $ - |
| | | **Meals Subtotal** | $ - |
| | | **Total Ground Transportation** | $ - |
| | | **Miscellaneous Subtotal** | $ - |
| | | **Total Out of Pocket Expenses** | $ - |