DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**SEVENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
<u>MARCH 1, 2020 THROUGH MARCH 31, 2020</u>**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | March 1, 2020 through March 31, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| Total compensation requested in this statement | **$3,808,359.20**[2]<br>(**80% of $4,760,449.00**) |
| Total reimbursement requested in this statement | **$23,403.09**[3] |
| Total compensation and reimbursement requested in this statement | **$3,831,762.29** |
| This is a(n):    _X_ Monthly Application ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively,

---

[2] This amount reflects a reduction in fees in the amount of $4,058.00 on account of voluntary write-offs.

[3] This amount reflects a reduction in disbursements and credit to the Debtors in the amount of $67.50 on account of word processing and secretarial charges that were inadvertently included in Davis Polk's *Sixth Monthly Statement of Services Rendered and Expenses Incurred for the Period from February 1, 2020 Through February 29, 2020* [ECF No. 986].

the "**Debtors**"), submits this *Seventh Monthly Statement of Services Rendered and Expenses Incurred for the Period from March 1, 2020 Through March 31, 2020* (this "**Fee Statement**").[4] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $3,808,359.20, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,760,449.00) and (ii) payment of $23,403.09 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.       Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $4,760,449.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,808,359.20.

2.       Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,078.58.[5]  The blended hourly billing rate of all paraprofessionals is $440.54.[6]

---

[4] The period from March 1, 2020, through and including March 31, 2020, is referred to herein as the "**Fee Period**."

[5] The blended hourly billing rate of $1,078.58 for attorneys is derived by dividing the total fees for attorneys of $4,564,098.50 by the total hours of 4,231.6.

[6] The blended hourly billing rate of $440.54 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $196,350.50 by the total hours of 445.7.

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $23,403.09 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,808,359.20  which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,760,449.00) and (ii) payment of $23,403.09 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    May 4, 2020
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 930.2 | $1,016,137.50 |
| Bar Date/Estimation/Claims Allowance Issues | 333 | $391,323.00 |
| Corporate Governance, Board Matters and Communications | 111.9 | $123,574.00 |
| Creditor/UCC/AHC Issues | 774.1 | $655,004.00 |
| Cross-Border/International Issues | 3.8 | $5,096.00 |
| Equityholder/IAC Issues | 12.2 | $16,447.00 |
| Customer/Vendor/Lease/Contract Issues | 111.2 | $125,953.50 |
| Employee/Pension Issues | 79.3 | $98,419.50 |
| General Case Administration | 315.8 | $311,164.50 |
| Non-DPW Retention and Fee Issues | 57.7 | $67,312.50 |
| Support Agreement/Plan/Disclosure Statement | 240.6 | $309,812.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 205.1 | $135,647.00 |
| IP, Regulatory and Tax | 520.7 | $587,168.00 |
| Special Committee/Investigations Issues | 981.7 | $917,390.50 |
| **Total** | **4,677.3** | **$4,760,449.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $4,058.00 on account of voluntary write-offs.

Exhibit A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Azzopardi, Frank J. | Partner; joined partnership in 2008; admitted New York 2004 | $1,685 | 0.5 | $842.50 |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 46.8 | $71,604.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 41.9 | $70,601.50 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 2.3 | $3,875.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 2.8 | $4,634.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 46.1 | $77,678.50 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,685 | 56.1 | $94,528.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 197.8 | $333,293.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 67.1 | $113,063.50 |
| Lisson, David | Partner; joined partnership in 2017; admitted California 2007 | $1,655 | 3.8 | $6,289.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 73.6 | $121,808.00 |
| Schwartz, Jeffrey N. | Partner; joined partnership in 2000; admitted New York 1992 | $1,685 | 1.6 | $2,696.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 3.7 | $6,234.50 |
| Verdolini, Mario J. | Partner; joined partnership in 1997; admitted New York 1992 | $1,685 | 1.3 | $2,190.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 57.7 | $95,493.50 |
| **Partner Total:** | | | **603.1** | **$1,004,832.50** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 8.6 | $11,137.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 42.1 | $54,519.50 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 94 | $121,730.00 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 20.9 | $27,065.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 18.4 | $23,828.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 13.4 | $17,353.00 |
| Robertson, Christopher S. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 102.7 | $132,996.50 |
| Schwartz, Daniel J. | Counsel: joined Davis Polk 2008; admitted New York 2009 | $1,295 | 8.1 | $10,489.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 73.9 | $95,700.50 |
| **Counsel Total:** | | | **382.1** | **$494,819.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 227.1 | $248,674.50 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 95.2 | $74,732.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 25.1 | $27,484.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 80.4 | $85,626.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 119.8 | $118,602.00 |
| Clarens, Margarita | Associate; joined Davis Polk 2008; admitted New York 2009 | $1,095 | 145.7 | $159,541.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 179.9 | $196,990.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 24.5 | $24,255.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $785 | 28.1 | $22,058.50 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 7.0 | $7,455.00 |
| Goldmintz, Gene | Associate; joined Davis Polk 2019; admitted 2016 | $1,080 | 9.8 | $10,584.00 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 99.0 | $77,715.00 |
| Jose, Daniel L. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 15.8 | $16,827.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 159.3 | $169,654.50 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 90.2 | $70,807.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 83.0 | $88,395.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 151.5 | $163,620.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 31.4 | $31,086.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 39.6 | $27,324.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 83.0 | $90,885.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted 2013 | $1,095 | 10.8 | $11,826.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 88.6 | $87,714.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 150.0 | $164,250.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted 2019 | $690 | 41.8 | $28,842.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 153.1 | $165,348.00 |
| Park, James Y. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 10.2 | $10,863.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 14.0 | $13,860.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 17.6 | $18,744.00 |
| Rarrick, Mohini P.B. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 3.0 | $2,355.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 61.6 | $65,604.00 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted 2016 | $1,080 | 3.8 | $4,104.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 22.2 | $17,427.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 81.2 | $80,388.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 74.1 | $80,028.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 27.6 | $30,222.00 |
| Wohlberg, Charlie | Law Clerk; joined Davis Polk 2019 | $690 | 118.0 | $81,420.00 |
| Workman, Brett J. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 4.7 | $3,689.50 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 4.3 | $4,579.50 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 50.3 | $39,485.50 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 47.0 | $32,430.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 185.8 | $145,853.00 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $690 | 69.1 | $47,679.00 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $690 | 35.3 | $24,357.00 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $690 | 86.4 | $59,616.00 |
| Jernigan, Ben | Law Clerk; joined Davis Polk 2019 | $690 | 13.2 | $9,108.00 |
| Kratzer, David | Law Clerk; joined Davis Polk 2019 | $690 | 2.3 | $1,587.00 |

Exhibit B - 5

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $690 | 47.4 | $32,706.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $690 | 19.6 | $13,524.00 |
| Wasim, Roshaan | Law Clerk; joined Davis Polk 2019 | $690 | 27.5 | $18,975.00 |
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $690 | 80.5 | $55,545.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $450 | 2.9 | $1,305.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 129.5 | $58,275.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 6.6 | $2,970.00 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $325 | 6.3 | $2,047.50 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $450 | 17.8 | $8,010.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $190 | 4.0 | $760.00 |
| Suchan, Ryan E. | Court Clerk; joined Davis Polk 2015 | $265 | 8.5 | $2,252.50 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 45.2 | $18,306.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 111.5 | $45,157.50 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 113.4 | $57,267.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,692.1** | **$3,260,797.00** |
| **GRAND TOTAL** | | | **4,677.3** | **$4,760,449.00**[8] |

---

[8] This amount reflects a reduction in fees in the amount of $4,058.00 on account of voluntary write-offs.

Exhibit B - 6

## **Exhibit C**

## **Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$12,444.46** |
| Court and Related Fees | Court related | **$2,710.43** |
| Duplication | N/A | **$1,655.00** |
| Meals | *See Meal Detail below* | **$1,419.12** |
| Office charges | N/A | **$154.52** |
| Outside Documents & Research | LexisNexis | **$430.02** |
| Postage, Courier & Freight | N/A | **$482.83** |
| Travel | *See Travel Detail below* | **$4,174.21** |
| Disbursement Credit | N/A | **($67.50)** |
| **TOTAL** | | **$23,403.09[9]** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[10] |
| 02/11/20 | Chopt | 1 | Overtime meal for J. Millerman | $13.69 |
| 02/20/20 | Bonchon | 1 | Overtime meal for A. Guo | $20.00 |
| 02/25/20 | Peri Peri | 1 | Overtime meal for A. Guo | $20.00 |
| 02/26/20 | Chopt | 1 | Overtime meal for J. Millerman | $13.89 |
| 03/01/20 | Rien Tong Thai | 1 | Overtime weekend meal for A. Guo | $20.00 |
| 03/02/20 | Kosher Deluxe | 1 | Overtime meal for S. Brecher | $20.00 |
| 03/02/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 03/02/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $6.75 |
| 03/02/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $10.67 |

[9] This amount reflects a reduction in disbursements and credit to the Debtors in the amount of $67.50 on account of word processing and secretarial charges that were inadvertently included in Davis Polk's *Sixth Monthly Statement of Services Rendered and Expenses Incurred for the Period from February 1, 2020 Through February 29, 2020* [ECF No. 986].

[10] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| | | | BUSINESS MEAL DETAIL | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[10] |
| 03/03/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Lojac | $20.00 |
| 03/03/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $8.66 |
| 03/03/20 | Amaze 44 | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 03/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $13.85 |
| 03/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 03/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 03/04/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $10.42 |
| 03/04/20 | Jinya Ramen Bar | 1 | Overtime meal for A. Guo | $20.00 |
| 03/04/20 | Bobwhite Counter | 1 | Overtime meal for K. Boehm | $18.36 |
| 03/04/20 | Little Beet | 1 | Overtime meal for D. Mazer | $20.00 |
| 03/05/20 | Friedmans | 1 | Overtime meal for E. Townes | $20.00 |
| 03/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 03/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $17.33 |
| 03/05/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $10.51 |
| 03/06/20 | Davis Polk Cafeteria | 1 | Overtime meal for R. Suchan | $9.75 |
| 03/06/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $13.00 |
| 03/06/20 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $11.95 |
| 03/06/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $15.95 |
| 03/06/20 | GRK | 1 | Overtime meal for E. Kaletka | $20.00 |
| 03/06/20 | Teak Wood Thai | 1 | Overtime meal for C. Oluwole | $20.00 |
| 03/07/20 | Bagel Boss | 1 | Overtime meal for G. Goldmintz | $16.87 |
| 03/09/20 | Nomado | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 03/09/20 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $10.00 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[10] |
| 03/09/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 03/10/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 03/10/20 | Davis Polk Cafeteria | Multiple | On-site Meeting with Compensation Committee of Purdue Board | $554.16 |
| 03/10/20 | McDonalds | 1 | Overtime meal for E. Hwang | $20.00 |
| 03/11/20 | Eden Wok | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 03/11/20 | Just Salad | 1 | Overtime meal for A. Whisenant | $20.00 |
| 03/11/20 | Pita Grill | 1 | Overtime meal for C. Wohlberg | $20.00 |
| 03/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 03/11/20 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 03/12/20 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 03/13/20 | Davis Polk Cafeteria | Multiple | Dining services for meeting with Ad Hoc Group of Non-Consenting States. | $163.31 |
| **TOTAL** | | | | **$1,419.12** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 02/04/20 | D. Consla | Taxi from Davis Polk offices for late night work | $30.36 |
| 02/06/20 | D. Consla | Taxi from Davis Polk offices for late night work | $30.56 |
| 02/07/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.15 |
| 2/11/20 | M. Pera | Taxi from Davis Polk offices for late night work | $12.36 |
| 02/12/20 | A. Guo | Taxi from Davis Polk offices for late night work | $8.19 |
| 02/12/20 | M. Pera | Taxi from Davis Polk offices for late night work | $13.56 |
| 02/18/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.15 |
| 02/18/20 | E. Townes | Taxi from Davis Polk offices for late night work | $11.16 |

Exhibit C - 4

| | TRAVEL DETAIL | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 02/19/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $36.44 |
| 02/20/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.75 |
| 02/21/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.15 |
| 02/24/20 | D. Consla | Taxi from Davis Polk offices for late night work | $27.36 |
| 02/26/20 | D. Consla | Taxi from Davis Polk offices for late night work on 02/25 | $26.76 |
| 02/26/20 | D. Consla | Taxi from Davis Polk offices for late night work | $25.76 |
| 02/26/20 | C. Duggan | Airfare – New York to Washington D.C. for meeting with Bates White | $878.41 |
| 02/26/20 | N. Williams | Airfare – New York to Washington D.C. for meeting with Bates White | $394.03 |
| 02/27/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.75 |
| 02/27/20 | J. Millerman | Taxi from Davis Polk offices for late night work | $19.00 |
| 02/27/20 | N. Williams | Airfare – Washington D.C. to New York regarding meeting with Bates White | $264.43 |
| 03/01/20 | J. Millerman | Taxi from Davis Polk offices for late night work | $15.00 |
| 03/01/20 | N. Williams | Taxi from Davis Polk offices for late night work | $45.32 |
| 03/02/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |
| 03/02/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |
| 03/02/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 03/02/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 03/02/20 | S. Brecher | Taxi from Davis Polk offices for late night work | $66.24 |
| 03/02/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $14.34 |
| 03/03/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 03/03/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 03/03/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 03/03/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |

Exhibit C - 5

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 03/03/20 | M. Clarens | Taxi from Davis Polk offices for late night work | $48.69 |
| 03/03/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $19.38 |
| 03/03/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $25.09 |
| 03/02/20 | Z. Kaufman | Taxi from Davis Polk offices for late night work on 03/02 | $7.80 |
| 03/03/20 | Z. Kaufman | Taxi from Davis Polk offices for late night work | $8.30 |
| 03/04/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $36.44 |
| 03/04/20 | R. Steinberg | Taxi from Davis Polk offices for late night work | $31.98 |
| 03/04/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $36.44 |
| 03/04/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |
| 03/04/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 03/04/20 | D. Mazer | Taxi from Davis Polk offices for late night work | $34.21 |
| 03/04/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 03/04/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 03/04/20 | D. Consla | Taxi from Davis Polk offices for late night work | $22.56 |
| 03/05/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $81.43 |
| 03/05/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 03/05/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 03/05/20 | R. Steinberg | Taxi from Davis Polk offices for late night work | $31.98 |
| 03/05/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |
| 03/05/20 | A. Guo | Taxi from Davis Polk offices for late night work | $15.51 |
| 03/05/20 | E. Townes | Taxi from Davis Polk offices for late night work | $11.16 |
| 03/05/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $25.09 |
| 03/05/20 | D. Consla | Taxi from Davis Polk offices for late night work | $26.76 |

Exhibit C - 6

| | TRAVEL DETAIL | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 03/05/20 | S. Brecher | Taxi from Davis Polk offices for late night work | $36.43 |
| 03/06/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 03/06/20 | C. Hinton | Taxi from Davis Polk offices for late night work | $100.00 |
| 03/06/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 03/06/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $100.00 |
| 03/06/20 | K. Boehm | Taxi from Davis Polk offices for late night work | $19.85 |
| 03/07/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $13.55 |
| 03/09/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 03/09/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 03/10/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $40.89 |
| 03/10/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 03/11/20 | C. Wohlberg | Taxi from Davis Polk offices for late night work | $71.52 |
| 03/11/20 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $66.78 |
| 03/11/20 | M. Clarens | Taxi from Davis Polk offices for late night work | $48.69 |
| 03/11/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $15.46 |
| 03/11/20 | M. Huebner | Taxi for off-site Mediation meeting | $14.76 |
| 03/12/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 03/12/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 03/12/20 | D. Consla | Taxi from Davis Polk offices for late night work | $37.55 |
| 03/13/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $37.55 |
| 03/15/20 | G. McCarthy | Taxi from Davis Polk offices for late night work on 03/14 | $37.55 |
| 03/15/20 | G. McCarthy | Taxi from Davis Polk offices for late night work on 03/15 | $37.55 |
| 03/16/20 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |

Exhibit C - 7

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| **TOTAL** | | | **$4,174.21** |

Exhibit C - 8

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7014016
Invoice Date: April 29, 2020

| TIME DETAIL | | | | |
|---|---|---|---|---|
| Date | Name | Task | Hours | Narrative |
| 03/01/20 | Benedict, Kathryn S. | PURD105 | 0.2 | Correspondence from J. Knudson, G. Cardillo, and others regarding preliminary injunction extension declaration. |
| 03/01/20 | Cardillo, Garrett | PURD105 | 4.7 | Call with G. McCarthy regarding revisions to brief in support of motion to extend preliminary injunction (0.2); call with J. Turner (PJT Partners) regarding further support for same (0.2); email J. Turner regarding same (0.3); revise declaration in support of motion (0.5); revise brief in support of motion (3.2); email D. Mazer, Eric Hwang and K. Boehm regarding next steps to finalize same (0.2). |
| 03/01/20 | Huebner, Marshall S. | PURD105 | 2.6 | Review and markup new draft of injunction motion (1.0); emails with Davis Polk team regarding same (0.2); discussion with M. Clarens regarding various litigation issues (0.3); discussion with J. McClammy regarding tomorrow's hearing (0.2); review of talking points regarding same (0.1); discussion with A. Preis regarding injunction issues (0.2); emails with Davis Polk regarding same and A. Preis suggestions (0.1); review of new Purdue markup of draft preliminary injunction extension and respond to email regarding same (0.5). |
| 03/01/20 | Kaminetzky, Benjamin S. | PURD105 | 0.8 | Email and analysis regarding extension brief, strategy, Creditors Committee correspondence and response. |
| 03/01/20 | McCarthy, Gerard | PURD105 | 2.7 | Draft preliminary injunction extension motion (2.0); correspondence with M. Tobak, G. Cardillo regarding same (0.3); review M. Huebner comments (0.2); teleconference with G. Cardillo regarding same (0.2). |
| 03/01/20 | Tobak, Marc J. | PURD105 | 1.6 | Review and revise draft brief in support of extension of preliminary injunction (1.3); correspondence with Purdue, M. Huebner, G. McCarthy, and G. Cardillo regarding same (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Benedict, Kathryn S. | PURD105 | 4.6 | Review and revise preliminary injunction extension declaration (0.4); conference with G. McCarthy regarding litigation planning (0.2); telephone conference with M. Tobak regarding noticing (0.1); review and revise proposed seventh amended preliminary injunction order (0.2); correspondence with T. Horley regarding same (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and others regarding preliminary injunction extension and Creditors Committee stipulation (1.1); telephone conference with Z. Levine regarding same (0.1); telephone conference with M. Tobak regarding preliminary injunction requests from the Sackler Family (0.1); correspondence with M. Leventhal, B. Taylor, and M. Tobak regarding same (0.3); correspondence with B. Kaminetzky and E. Vonnegut regarding patent litigation issues (0.2); telephone conference with E. Vonnegut regarding same (0.1); correspondence with M. Tobak, G. McCarthy, and C. Oluwole regarding preliminary injunction extension brief (0.2); telephone conference with C. Oluwole regarding same (0.1); prepare materials for patent litigation update (1.0); second telephone conference with M. Tobak regarding noticing (0.2). |
| 03/02/20 | Boehm, Korey | PURD105 | 7.8 | Teleconference with D. Mazer regarding brief to extend preliminary injunction (0.2); confirm information and citations in same (4.6); revise Supplemental Appendix to appellate response brief to incorporate edits of G. Cardillo (2.6); correspond with G. Cardillo regarding same (0.3). |
| 03/02/20 | Cardillo, Garrett | PURD105 | 7.5 | Email with B. Kaminetzky regarding declaration (0.2); revise motion and proposed order in support of motion to extend preliminary injunction (4.3); call with D. Mazer regarding revisions to same (0.3); confer with G. McCarthy regarding same, and updates to brief (0.3); review and revise supplemental appendix in support of response to appeal (1.5); email K. Boehm regarding same (0.1); call with M. Tobak, G. McCarthy regarding appeal (0.2); call with T. Horley regarding revisions to order (0.1); email with T. Horley regarding same (0.2); calls with G. McCarthy regarding revisions to proposed order (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Chau, Kin Man | PURD105 | 2.0 | Correspondence with the vendor regarding database or document review updates. |
| 03/02/20 | Horley, Tim | PURD105 | 1.2 | Review and revise papers related to amended injunction per K. Benedict (0.7); correspondence with Prime Clerk regarding service (0.1); review extension motion materials and provide comments per D. Mazer and G. Cardillo (0.4). |
| 03/02/20 | Huebner, Marshall S. | PURD105 | 6.6 | Conference call with litigation team regarding Akin position on documents and discovery issues (0.7); review of extended correspondence with Akin and Sacker family counsel regarding document production issues (0.5); two full turns of injunction brief (2.0); multiple calls with Davis Polk, Akin and Purdue regarding same and Purdue comments on brief (1.4); review of Unsecured Creditors Committee stipulation and order regarding extension issues (0.6); emails and discussions with Purdue and Skadden Arps regarding Department of Justice requests (0.7); call with Dechert and Purdue regarding litigation issues (0.4); late night call with M. Kesselman regarding Emergency Relief Fund injunction and related issues (0.3). |
| 03/02/20 | Kaminetzky, Benjamin S. | PURD105 | 4.2 | Review and edit Creditors Committee correspondence (0.2); review common benefit fund objections (0.2); review materials for special committee meeting (0.3); review comments to preliminary injunction extension papers (0.2); review and edit due diligence request (0.3); review and edit declaration (0.2); meeting/call with M. Huebner, M. Clarens, K. Benedict, C. McMillan, C. Duggan regarding diligence update (0.7); calls and meetings with M. Tobak, G. McCarthy and M. Huebner regarding preliminary injunction extension papers and strategy (1.0); review pro se complaint (0.1); email regarding carve out language, mediation hearing, Special Committee meeting, extension papers, patent matter (0.8); call with M. Huebner regarding document issues (0.2). |
| 03/02/20 | Knudson, Jacquelyn Swanner | PURD105 | 0.1 | Revise litigation workstream chart. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Lutchen, Alexa B. | PURD105 | 0.1 | Review motion to extend declaration (0.1). |
| 03/02/20 | Mazer, Deborah S. | PURD105 | 4.3 | Various teleconferences with G. Cardillo regarding proposed order to extend the preliminary injunction (0.3); various teleconferences with T. Horley regarding same (0.1); various teleconferences with K. Boehm regarding cite checking for the brief in support of motion to extend the preliminary injunction (0.1); prepare declaration of Benjamin S. Kaminetzky in support of motion to extend preliminary injunction (0.9); review K. Boehm cite check of brief (0.4); draft stipulation extending time to answer or otherwise respond to the adversary complaint (0.8); draft proposed order extending the preliminary injunction (1.3); cite check brief  (0.4). |
| 03/02/20 | McCarthy, Gerard | PURD105 | 9.1 | Draft preliminary injunction brief (6.0); draft preliminary injunction motion and order (2.1); teleconference with M. Tobak regarding briefing (0.5); conference with M. Tobak, and B. Kaminetzky regarding same (0.5). |
| 03/02/20 | Robertson, Christopher | PURD105 | 0.2 | Emails with G. McCarthy regarding injunction motion. |
| 03/02/20 | Rubin, Dylan S. | PURD105 | 0.2 | Emails with PrimeClerk regarding service of motion to extend. |
| 03/02/20 | Tobak, Marc J. | PURD105 | 3.9 | Conference with G. McCarthy regarding preliminary injunction brief, reply planning, appeal (0.5); conference with G. McCarthy regarding preliminary injunction brief revisions (0.4); conference with M. Huebner, B. Kaminetzky, G. McCarthy regarding preliminary injunction (0.8); correspondence with M. Huebner, G. McCarthy regarding same (0.4); revise draft preliminary injunction brief (1.8). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Benedict, Kathryn S. | PURD105 | 3.7 | Conference with G. McCarthy, J. Knudson, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation planning (0.6); conference with M. Tobak regarding noticing (0.1); correspondence with T. Horley regarding noticing (0.2); review and revise protective order (0.4); correspondence with G. Cardillo, C. Oluwole, and others regarding preliminary injunction extension declaration (0.4); review and revise amended preliminary injunction materials (0.7); telephone conference with T. Horley regarding same (0.2); correspondence with K. Boehm regarding Mallinckrodt information (0.2); review and revise preliminary injunction extension declaration (0.7); review and revise document summarizing relevant issue from related opioid litigation (0.6). |
| 03/03/20 | Boehm, Korey | PURD105 | 9.1 | Teleconference with G. Cardillo and T. Horley regarding cite checking appellate response brief (0.2); confirm information and legal citations in appellate response brief (5.8); review Mallinckrodt settlement term sheet and draft summary for K. Benedict and G. McCarthy (3.1). |
| 03/03/20 | Bruney, Theresa | PURD105 | 2.9 | Prepare a table of authorities for memorandum of law in support of motion to extend the preliminary injunction. |
| 03/03/20 | Cardillo, Garrett | PURD105 | 9.0 | Email M. Tobak, G. McCarthy regarding preliminary injunction proposed order (0.2); revise B. Kaminetzky declaration in support of motion to extend the preliminary injunction (3.4); email with J. Turner, G. Koch regarding further revisions to same (0.4); revise brief in support of same (1.7); confer with litigation team regarding case updates (0.6); call with T. Horley and K. Boehm regarding cite check of preliminary injunction appeal brief (0.2); revise appeal brief (0.8); call with M. Tobak regarding revisions to proposed order extending preliminary injunction (0.4); revise the same (0.3); email T. Horley and K. Boehm regarding further next steps on appeal brief (0.3); confer with G. McCarthy regarding revisions to motion to extend preliminary injunction (0.4); call with D. Mazer regarding cite check of filing papers (0.2); call with G. McCarthy regarding further revisions to same (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Horley, Tim | PURD105 | 2.3 | Review and revise materials related to submission of proposed amended injunction order (1.8); correspondence with M. Tobak, K. Benedict, and M. Giddens regarding same (0.2); conferences with G. Cardillo and K. Boehm regarding appellate brief cite check and related topics (0.2); correspondence with co-counsel regarding pending action status (0.1). |
| 03/03/20 | Huebner, Marshall S. | PURD105 | 0.3 | Emails and discussion with Skadden Arps regarding Department of Justice diligence requests. |
| 03/03/20 | Kaminetzky, Benjamin S. | PURD105 | 3.9 | Meeting with G. McCarthy and M. Tobak regarding preliminary injunction brief and declaration (0.3); review and edit drafts of motion, brief and declaration (1.6); meetings and calls with G. McCarthy and G. Cardillo regarding same (0.6); review comments to same (0.5);  calls with M. Huebner regarding preliminary injunction papers (0.2); conference call with M. Hurley and K. Porter regarding due diligence issues (0.3); email regarding meetings with States, due diligence, preliminary injunction issues, and update (0.4). |
| 03/03/20 | Knudson, Jacquelyn Swanner | PURD105 | 0.7 | Conference with G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation workstreams (0.6); revise litigation workstream chart (0.1). |
| 03/03/20 | Mazer, Deborah S. | PURD105 | 2.3 | Various teleconferences with G. Cardillo regarding motion to extend the preliminary injunction (0.1); correspond with Z. Levine regarding same (0.1); draft papers for motion to extend the preliminary injunction (1.5); cite check same (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | McCarthy, Gerard | PURD105 | 7.3 | Conference with K. Benedict, D. Rubin, G. Cardillo, and others regarding litigation tasks (0.6); conference with B. Kaminetzky, M. Tobak regarding preliminary injunction briefing (0.4); draft declaration for preliminary injunction (2.6); draft brief for preliminary injunction (2.1); teleconference with M. Tobak regarding preliminary injunction papers (0.6); teleconference with S. Brauner regarding same (0.1); email with M. Huebner regarding same (0.1); call with K. Benedict regarding vendor issues (0.2); correspondence with C. Robertson regarding same (0.2); review comments on appeal brief (0.3). |
| 03/03/20 | Oluwole, Chautney M. | PURD105 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 03/03/20 | Robertson, Christopher | PURD105 | 0.9 | Review and comment on preliminary injunction motion. |
| 03/03/20 | Rubin, Dylan S. | PURD105 | 1.1 | Attend litigation team meeting (0.6); review preliminary injunction papers (0.5). |
| 03/03/20 | Tobak, Marc J. | PURD105 | 2.7 | Review proposed preliminary injunction order (0.7); conference with G. Cardillo regarding same (0.3); conference with G. McCarthy regarding preliminary injunction extension brief (0.5); conference with B. Kaminetzky regarding same (0.4); revise draft preliminary injunction brief (0.6); review seventh amended preliminary injunction order (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Benedict, Kathryn S. | PURD105 | 7.6 | Correspondence with T. Horley, M. Tobak, and others regarding amended preliminary injunction order (0.2); correspondence with P. Hendler regarding patent issues (0.1); correspondence with G. McCarthy regarding preliminary injunction extension (0.1); finalize seventh amended preliminary injunction order (0.6); telephone conference with T. Horley regarding preliminary injunction extension (0.3); telephone conference with G. Cardillo regarding same (0.1); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and others regarding same (0.2); correspondence with Chambers regarding seventh amended preliminary injunction order (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, T. Horley, and others regarding preliminary injunction extension order on related parties (0.8); review preliminary injunction extension order (0.3); conference with G. Cardillo regarding preliminary injunction extension (0.1); review preliminary injunction extension papers (0.2); review and analyze lift stay papers (3.1); telephone conference with M. Tobak regarding cross claim issue (0.1); correspondence with L. Zanello regarding same (0.1); conference with G. Cardillo regarding preliminary injunction extension process (0.4); conference with M. Tobak and G. McCarthy regarding lift stay issues (0.6). |
| 03/04/20 | Boehm, Korey | PURD105 | 6.8 | Confirm information and citations in appellate preliminary injunction response brief (4.2); incorporate table of contents and table of authorities (0.3); revise brief to incorporate edits of T. Horley (0.4); respond to follow-up question regarding relevant related bankruptcy proceeding for K. Benedict (0.7); research issue regarding brief deadlines for potential lift-stay motion (1.1). |
| 03/04/20 | Cardillo, Garrett | PURD105 | 11.9 | Call with K. Boehm regarding appeal brief (0.1); calls with D. Mazer regarding preliminary injunction motion (0.4); revise and finalize motion to extend preliminary injunction, brief, and declaration in support (11.1); calls with M. Giddens regarding filing of same (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Guo, Angela W. | PURD105 | 1.0 | Review Department of Justice settlement materials. |
| 03/04/20 | Horley, Tim | PURD105 | 12.9 | Prepare materials to be submitted in connection with seventh amended preliminary injunction (1.2); prepare materials for submission in connection with motion to extend injunction (1.4); review and analyze legal authority in connection with question related to automatic stay (4.1); review and revise appellate brief per G. Cardillo (3.2); correspondence with K. Boehm regarding same (0.1); correspondence with K. Benedict regarding seventh amended injunction, related party issues, automatic stay legal question, and other topics (0.3); correspondence with Prime Clerk regarding service issues (0.3); review case tracking and other materials in regard to related party question (1.8); prepare correspondence and analysis regarding same (0.5). |
| 03/04/20 | Huebner, Marshall S. | PURD105 | 8.6 | Review new Purdue comments to injunction brief (0.2); discussions with Davis Polk litigators regarding same (0.3); review of multiple emails regarding Creditors Committee discovery demands (0.2); full review and revision of brief, motion and declaration and multiple discussions with Davis Polk litigators regarding same (2.2); discussions with Creditors Committee and M. Kesselman regarding same (0.3); discussions with A. Troop, K. Eckstein and K. MacClay regarding motion and order and off-ramp mechanic (1.0); review of Department of Justice documents (0.9); conference call with Skadden Arps and Davis Polk regarding same (0.8); emails with Department of Justice and Purdue regarding discharge extension (0.3); full turn of new versions of brief motion and order (1.2); review and revision of legal memorandum on Plan issues (0.5); emails with Dechert regarding potential injunction objections (0.3); review of verdict stay relief brief (0.2); emails with Purdue, Dechert and Davis Polk regarding same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Kaminetzky, Benjamin S. | PURD105 | 1.6 | Review and edit drafts of preliminary injunction extension papers and comments thereto (0.9); calls with M. Tobak, G. McCarthy and M. Huebner regarding same (0.4); email regarding preliminary injunction papers, verdict form issue, disclosures, and update (0.3). |
| 03/04/20 | Lutchen, Alexa B. | PURD105 | 1.2 | Conference with F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.7); revise interview outline (0.3); review pipeline asset documents (0.2). |
| 03/04/20 | Mazer, Deborah S. | PURD105 | 10.1 | Various teleconferences with G. Cardillo regarding motion to extend the preliminary injunction (0.4); various teleconferences with M. Giddens regarding filing papers for motion to extend preliminary injunction (0.1); various teleconferences with T. Horley regarding same (0.2); teleconference with Z. Levine regarding March 18 hearing preparation (0.1); prepare document regarding prior hearings for March 18 hearing (2.2); cite check motion to extend preliminary injunction, proposed order, brief and B. Kaminetzky declaration (7.1). |
| 03/04/20 | McCarthy, Gerard | PURD105 | 10.5 | Draft preliminary injunction brief (3.3); draft declaration in support of same (2.6); draft order, motion (3.5); coordinate finalization of papers and service (1.1). |
| 03/04/20 | Rubin, Dylan S. | PURD105 | 0.4 | Confer with Prime Clerk regarding filing and service of motion to extend. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Tobak, Marc J. | PURD105 | 8.1 | Final review and revisions to motion for preliminary injunction extension (2.3); correspondence with G. Cardillo regarding preliminary injunction order (0.2); review and revise draft order (0.4); conference with M. Huebner, G. McCarthy regarding injunction order (0.2); conference with G. McCarthy regarding same (0.3); conference with B. Kaminetzky regarding same (0.1); conference with G. McCarthy regarding brief (0.2); conference with G. McCarthy regarding order (0.2); conference with G. McCarthy regarding brief revision (0.2); conference with K. Benedict, G. McCarthy regarding injunction filing (0.5); revise final draft declaration in support of preliminary injunction (0.8); correspondence regarding crossclaim (0.2). |
| 03/04/20 | Townes, Esther C. | PURD105 | 1.4 | Review and cite check motion to extend. |
| 03/05/20 | Benedict, Kathryn S. | PURD105 | 6.8 | Analyze lift stay issues (4.4); conference with G. McCarthy regarding same (0.3); correspondence with M. Tobak, G. McCarthy, E. Townes, S. Carvajal, K. Boehm, and T. Horley regarding same (0.3); telephone conference with G. McCarthy regarding same (0.1); conference with E. Townes regarding same (0.9); telephone conference with E. Townes regarding same (0.1); correspondence with L. Zanello and M. Tobak regarding cross-claim issues (0.4); conference with G. McCarthy regarding litigation planning (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Boehm, Korey | PURD105 | 12.8 | Teleconferences with G. Cardillo regarding various final tasks for appellate preliminary injunction response brief (0.8); review, format, and finalize supplemental appendix for appellate response brief (2.1); research necessary citations for appellate response brief (1.8); research Bankruptcy Rules and Judge McMahon local rules regarding formatting of brief and supplemental appendix and ensure compliance (0.8); correspond with G. McCarthy, G. Cardillo, and E. Kaletka regarding same (0.9);  revise brief to incorporate edits of G. McCarthy, M. Huebner, and Purdue (4.2); research issue regarding treatment of contribution claims in bankruptcy for M. Tobak and K. Benedict (1.9); correspond with K. Benedict regarding same (0.2). |
| 03/05/20 | Cardillo, Garrett | PURD105 | 7.9 | Revise appellate brief and supplemental appendix (7.1); calls with K. Boehm regarding further revisions to same (0.8). |
| 03/05/20 | Horley, Tim | PURD105 | 4.8 | Review and analyze legal authority regarding automatic stay-related question (4.1); correspondence with K. Benedict regarding same (0.1); conference with G. Cardillo and K. Boehm regarding appellate brief preparation (0.2); correspondence with Prime Clerk regarding service (0.1); correspondence with Dechert regarding pending actions (0.1); review case tracking materials (0.2). |
| 03/05/20 | Huebner, Marshall S. | PURD105 | 3.6 | Discussion with Maryland regarding injunction and discovery questions (0.8); calls with B. Kaminetzky and M. Kesselman regarding same (0.5); emails with Akin and Davis Polk regarding discovery and document requests (0.4); review and markup of releases memo (0.6); review and markup of injunction appeal reply memo (0.5); calls with Davis Polk regarding same (0.1); emails with various parties regarding NY litigation and further document production (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Kaminetzky, Benjamin S. | PURD105 | 3.9 | Email regarding appeal brief, verdict form issue, mediation, discovery (0.4); conference call with M. Huebner and M. Kesselman regarding call with Maryland (0.4); conference call with Dechert, Davis Polk and Purdue teams regarding verdict form issue and strategy, including post call (0.9); analysis regarding verdict form issue (0.4); meet with K. Benedict regarding Sackler Family diligence list (0.1); review and edit draft Sackler Family diligence list (0.3); review Dechert memorandum and cases regarding verdict form issue (1.1); review comments to appeal brief (0.3). |
| 03/05/20 | Mazer, Deborah S. | PURD105 | 0.3 | Review research from tort counsel on co-defendant liability. |
| 03/05/20 | McCarthy, Gerard | PURD105 | 8.3 | Draft preliminary injunction appeal brief (6.8); perform analysis regarding lift stay motion (1.5). |
| 03/05/20 | Tobak, Marc J. | PURD105 | 2.5 | Conference with M. Kesselman, B. Kaminetzky, S. Birnbaum regarding co-defendants lift-stay motion (0.8); review M. Huebner comments to appeal brief (0.4); conference with G. McCarthy regarding appeal brief (0.6); review revised appeal brief (0.7). |
| 03/05/20 | Townes, Esther C. | PURD105 | 11.2 | Review case law regarding apportionment (9.6); conference with S. Carvajal regarding same (0.7); conference with K. Benedict regarding same (0.9). |
| 03/06/20 | Benedict, Kathryn S. | PURD105 | 8.0 | Review and revise lift stay analyses (2.4); conference with M. Tobak regarding lift stay issues (0.8); prepare summary lift stay argument (2.4); telephone conference with E. Townes regarding same (0.3); conference with G. McCarthy regarding lift stay issues (1.0); conference with G. McCarthy regarding litigation planning (0.9); telephone conference with G. McCarthy regarding same (0.2). |
| 03/06/20 | Boehm, Korey | PURD105 | 13.7 | Incorporate final edits and oversee finalization and filing of preliminary injunction appeal response brief. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Cardillo, Garrett | PURD105 | 13.8 | Review and revise appellees' preliminary injunction brief in connection with preliminary injunction appeal (7.3); prepare and finalize the same for filing (6.3); calls with Z. Levine regarding same (0.2). |
| 03/06/20 | Carvajal, Shanaye | PURD105 | 4.6 | Research verdict form related question for E. Townes and K. Benedict (2.9); correspondence with K. Benedict and E. Townes on same (0.3); summarize research for K. Benedict (1.4). |
| 03/06/20 | Horley, Tim | PURD105 | 2.1 | Review and analyze legal authority in connection with automatic stay related question (1.0); prepare written analysis regarding same (0.9); conference with G. Cardillo regarding certain factual issues (0.1); correspondence with K. Benedict and D. Rubin regarding additional actions and tracking (0.1). |
| 03/06/20 | Huebner, Marshall S. | PURD105 | 2.2 | Discussion with B. Kaminetzky regarding New York stay issue (0.4); review of discovery letter and participate in meeting and conference with multiple parties (1.6); emails with Skadden Arps and PJT regarding Department of Justice documents (0.2). |
| 03/06/20 | Kaminetzky, Benjamin S. | PURD105 | 4.7 | Email regarding privilege and other issues (0.6); review and edit revised draft and comments to appeal brief (0.5); review final Sackler Family deliverable list (0.1); calls and email with J. Rosen and A. Lees regarding same (0.5); call with M. Huebner regarding verdict form issue (0.3); meet and confer conference call regarding Sackler Family materials (2.5); prepare for same (0.2). |
| 03/06/20 | Mazer, Deborah S. | PURD105 | 0.4 | Draft memorandum regarding lift-stay issues. |
| 03/06/20 | McCarthy, Gerard | PURD105 | 9.7 | Revise preliminary injunction appeal papers (6.3); teleconference with M. Tobak regarding same (0.6); coordinate finalization of appeal papers (2.0); teleconference with K. Benedict regarding potential lift stay (0.8). |
| 03/06/20 | Suchan, Ryan E. | PURD105 | 8.5 | After hours assignment to file appellee brief with appendix. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Tobak, Marc J. | PURD105 | 4.8 | Conference with K. Benedict regarding co-defendants lift-stay motion (1.0); final review and revisions to preliminary injunction appeal brief (3.8). |
| 03/06/20 | Townes, Esther C. | PURD105 | 5.2 | Review precedent regarding apportionment (4.9); conference with K. Benedict regarding same (0.2). |
| 03/07/20 | Benedict, Kathryn S. | PURD105 | 1.9 | Correspondence with C. Oluwole regarding preliminary injunction extension data (0.2); review the same (0.2); review and revise lift stay analysis for B. Kaminetzky and M. Tobak (1.3); correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding same (0.2). |
| 03/07/20 | Townes, Esther C. | PURD105 | 2.1 | Review case law regarding apportionment. |
| 03/08/20 | Benedict, Kathryn S. | PURD105 | 4.3 | Correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding lift stay issues (0.3); telephone conference with B. Kaminetzky, M. Tobak, and E. Townes regarding same (0.8); telephone conference with M. Tobak regarding proposed lift stay opposition outline (0.1); prepare lift stay opposition outline (3.1). |
| 03/08/20 | Boehm, Korey | PURD105 | 1.2 | Prepare materials related to preliminary injunction appeal response brief to be sent to Judge McMahon (0.4); correspond with G. Cardillo regarding same (0.2); revise memorandum regarding automatic stay to incorporate edits of K. Benedict (0.6). |
| 03/08/20 | Kaminetzky, Benjamin S. | PURD105 | 1.9 | Email and analysis regarding common benefit fund and carve out (0.3); review and analyze research regarding verdict form issue (0.7); review draft motion (0.2); conference call with M. Tobak and K. Benedict regarding verdict form motion strategy (0.7). |
| 03/08/20 | Tobak, Marc J. | PURD105 | 1.7 | Conference with B. Kaminetzky, K. Benedict, and E. Townes regarding response to co-defendant lift-stay motion (0.8); conference with K. Benedict regarding same (0.2); correspondence with B. Kaminetzky and S. Roitman regarding common benefit fund motion (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Benedict, Kathryn S. | PURD105 | 9.4 | Conference with M. Tobak regarding lift stay outline (0.4); conference with G. McCarthy regarding litigation planning (0.2); telephone conference with M. Tobak and G. McCarthy regarding same (0.4); review and revise lift stay issues memorandum (2.4); telephone conference with T. Horley regarding lift stay factual issues (0.1); review and revise lift stay outline (4.8); conference with B. Kaminetzky, M. Tobak, and E. Townes regarding lift stay outline (0.4); conference with E. Townes regarding same (0.1); telephone conference with M. Tobak regarding stay queries (0.2); correspondence with R. Hoff regarding same (0.2); correspondence with M. Tobak regarding same (0.2). |
| 03/09/20 | Horley, Tim | PURD105 | 0.9 | Review K. Benedict comments to memorandum regarding automatic stay related question (0.1); review materials from relevant ongoing litigation (0.4); correspondence with J. Knudson regarding same (0.1); teleconference with K. Benedict regarding automatic stay question related assignment (0.1); prepare summary document regarding same (0.2). |
| 03/09/20 | Huebner, Marshall S. | PURD105 | 1.9 | Emails with Skadden Arps and discussion with M. Florence regarding Department of Justice requests (0.3); review of underlying documents (0.2); emails with Davis Polk and discussions regarding litigation advisor retention (0.3); call with K. McClay regarding injunction and related matters (0.7); internal calls with Davis Polk regarding same and position (0.4). |
| 03/09/20 | Kaminetzky, Benjamin S. | PURD105 | 3.4 | Review and edit preliminary injunction extension outline (0.7); review March 2 hearing transcript (0.1); review Creditors Committee correspondence and requests (0.2); review non-cash transfers deck (0.4); review Sackler Family letter to Creditors Committee (0.1); review and edit verdict form opposition outline (0.3); meet with E. Townes, M. Tobak and K. Benedict regarding strategy (0.4); analysis regarding Section 362 and verdict form (0.6); email regarding Special Committee meeting, and Rule 2004 motion  (0.4); review hit reports (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Knudson, Jacquelyn Swanner | PURD105 | 0.2 | Revise litigation workstream chart. |
| 03/09/20 | Mazer, Deborah S. | PURD105 | 0.1 | Review lift-stay memorandum. |
| 03/09/20 | McCarthy, Gerard | PURD105 | 3.5 | Teleconference with M. Tobak regarding preliminary injunction reply (0.5); teleconference with D. Rubin regarding same (0.2); analysis regarding same (2.8). |
| 03/09/20 | Tobak, Marc J. | PURD105 | 2.7 | Conference with K. Benedict regarding lift-stay response (0.2); revise draft outline of same (0.6); conference with G. McCarthy, K. Benedict regarding lift-stay motion, injunction reply (0.4); revise draft mediation bullet points regarding injunction (0.6); conference with G. McCarthy regarding reply (0.2); conference with B. Kaminetzky, K. Benedict, E. Townes regarding lift-stay outline (0.3); correspondence with K. Benedict regarding lift-stay motion (0.2); correspondence with G. McCarthy regarding injunction reply (0.2). |
| 03/09/20 | Townes, Esther C. | PURD105 | 0.6 | Conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding lift stay memorandum (0.4); review case law regarding same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Benedict, Kathryn S. | PURD105 | 6.2 | Correspondence with E. Townes regarding lift stay outline (0.1); review and revise lift stay outline (0.8); correspondence with J. Cohen regarding preliminary injunction (0.2); conference with D. Mazer regarding hearing preparations (0.1); conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, and D. Rubin regarding litigation planning (1.0); conference with G. McCarthy regarding same (0.5); correspondence with T. Horley and D. Rubin regarding noticing (0.1); correspondence with R. Hoff regarding automatic stay (0.2); review third-party subpoena for stay violation concerns (0.8); conference with G. McCarthy regarding litigation planning (1.5); conference with M. Tobak regarding automatic stay queries (0.3); correspondence with C. Duggan, M. Clarens, and T. Horley regarding contact from related party counsel (0.2); telephone conference with G. McCarthy regarding litigation planning (0.4). |
| 03/10/20 | Horley, Tim | PURD105 | 0.8 | Correspondence with Dechert regarding additional actions (0.1); correspondence with K. Benedict and D. Rubin regarding same (0.1); correspondence with K. Benedict regarding identification of attorney for stakeholder group (0.1); review materials from bankruptcy proceeding in order to prepare chart in connection with automatic stay issues (0.5). |
| 03/10/20 | Huebner, Marshall S. | PURD105 | 1.3 | Discussion with state regulator open questions and concerns (0.7); discussion and follow up email to Purdue regarding same (0.6). |
| 03/10/20 | Kaminetzky, Benjamin S. | PURD105 | 1.9 | Emails regarding discovery, Maryland questions, counterparty meet and confer, New York trial, stay outline (0.8); review Maryland analysis (0.2); review and edit drafts of lift stay outline (0.5); analysis regarding lift stay issue (0.4). |
| 03/10/20 | Lutchen, Alexa B. | PURD105 | 1.0 | Attend litigation team meeting, |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | McCarthy, Gerard | PURD105 | 4.5 | Conference with M. Tobak, K. Benedict, A. Lutchen, and D. Rubin regarding litigation workstreams, progress (1.0); analysis of diligence efforts for preliminary injunction reply brief (1.3); analysis of potential opposition arguments for preliminary injunction (2.2). |
| 03/10/20 | Oluwole, Chautney M. | PURD105 | 1.0 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 03/10/20 | Rubin, Dylan S. | PURD105 | 1.0 | Attend litigation team meeting (0.8); emails with T. Horley regarding stay violations (0.2). |
| 03/10/20 | Tobak, Marc J. | PURD105 | 1.3 | Conference with G. McCarthy, K. Benedict, C. Oluwole, and D. Rubin regarding preliminary injunction, diligence, upcoming hearings (1.0); conference with G. McCarthy regarding preliminary injunction extension reply brief (0.3). |
| 03/10/20 | Townes, Esther C. | PURD105 | 0.8 | Review case law regarding automatic stay. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Benedict, Kathryn S. | PURD105 | 11.8 | Correspondence with T. Horley regarding compiling support for lift stay opposition (0.1); prepare materials for oral argument (1.6); conference with D. Mazer regarding same (0.5); correspondence with C. Ricarte, C. George, and others regarding auto accident lift stay issues (0.2); correspondence with P. Noah, S. Kuntzler, and others regarding auto accident lift stay issues (0.3); conference with M. Tobak regarding same (0.2); conference with M. Tobak and G. McCarthy regarding hearing preparations (0.3); conference with G. McCarthy regarding hearing preparations (0.2); review and analyze lift stay motion papers (0.5); telephone conference with E. Townes regarding same (0.1); telephone conference with D. Consla regarding hearing agenda (0.1); prepare summary of lift stay motion papers for Purdue (0.2); review and revise outline of lift stay opposition (1.9); review draft agenda for preliminary injunction and lift stay hearings (0.1) telephone conference with B. Kaminetzky regarding lift stay update to Purdue (0.1); telephone conference with D. Consla regarding lift stay issues (0.1); conference with B. Kaminetzky, M. Tobak, and E. Townes regarding lift stay opposition (0.6); conference with M. Tobak and E. Townes regarding same (0.4); prepare lift stay opposition papers (4.3). |
| 03/11/20 | Horley, Tim | PURD105 | 9.0 | Correspondence with Dechert regarding additional actions (0.1); correspondence with K. Benedict and D. Rubin regarding same (0.1); prepare document summarizing language from bankruptcy proceedings related to automatic stay question per K. Benedict (8.8). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Huebner, Marshall S. | PURD105 | 4.5 | Review of and discussions regarding agenda letter and upcoming matters (0.4); review of lift stay motion filed regarding New York trial (0.6); converse with Davis Polk and Purdue regarding same and motion to shorten time (0.9); correspond with Davis Polk team regarding Creditors Committee discovery demands (0.3); call with Creditors Committee and Consenting States regarding injunction, hearing, and related matters (1.0); correspondence with Skadden Arps, Purdue, and Davis Polk team regarding range of new discovery requests from various parties (0.8); emails with Skadden Arps, Purdue, and Davis Polk team regarding Department of Justice documents and lift stay motion (0.5). |
| 03/11/20 | Kaminetzky, Benjamin S. | PURD105 | 4.9 | Meet and confer call with Creditors Committee (1.4); prepare for same (0.2); review and analysis of motion to lift stay and to shorten time (1.3); meeting with M. Tobak, E. Townes and K. Benedict regarding same (0.6); draft correspondence to opposing counsel regarding motion to shorten (0.3); call with M. Hurley regarding discovery issues (0.3); call with M. Huebner regarding update (0.2); email regarding conflict issue, strategy, mundipharma diligence, motions, amicus, and tasks (0.6). |
| 03/11/20 | Mazer, Deborah S. | PURD105 | 8.7 | Research first legal issue with respect to preliminary injunction reply at direction of G. McCarthy (2.2); revise oral argument preparation synthesizing motions and hearings thus far in the case (0.3); meet with K. Benedict regarding oral argument materials preparation in advance of preliminary injunction hearing (0.3); various correspondence with E. Kaletka regarding oral argument hearing preparation (0.2); prepare materials for preliminary injunction (0.8); various calls with G. McCarthy regarding preliminary injunction preparation (0.2); teleconference with J. Knudson regarding bar date motion (0.1); research second legal issue with respect to preliminary injunction at direction of G. McCarthy (4.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | McCarthy, Gerard | PURD105 | 5.6 | Prepare for call with Jersey counsel regarding trusts (0.7); call with Jersey counsel regarding trusts (0.9); conference with N. Williams regarding same (0.3); call with M. Tobak regarding same (0.2); analysis of lift stay motion, motion to shorten (1.4); analysis regarding reply arguments for preliminary injunction extension (2.1). |
| 03/11/20 | McCarthy, Gerard | PURD105 | 3.5 | Analysis of lift stay motion, motion to shorten (1.4); analysis regarding reply arguments for preliminary injunction extension (2.1). |
| 03/11/20 | Peck, Dan | PURD105 | 2.2 | Analyze legal landscape regarding damages. |
| 03/11/20 | Rubin, Dylan S. | PURD105 | 0.7 | Review and analyze motion papers in preparation for reply brief. |
| 03/11/20 | Tobak, Marc J. | PURD105 | 1.1 | Conference with B. Kaminetzky and K. Benedict regarding lift-stay motion (0.6); conference with K. Benedict regarding same (0.3): conference with K. Benedict regarding preliminary injunction noticing (0.2). |
| 03/11/20 | Townes, Esther C. | PURD105 | 1.9 | Conference with D. Mazer regarding litigation strategy and research (0.1); meeting with B. Kaminetzky, M. Tobak, and K. Benedict regarding lift stay motion (0.8); meeting with M. Tobak and K. Benedict regarding same (0.4); meeting with K. Benedict regarding same (0.2); review New York state docket entries regarding same (0.2); review case management order (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Benedict, Kathryn S. | PURD105 | 9.9 | Review and revise lift stay opposition papers (5.6); correspondence with M. Cuskar Gonzalez, S. Rosen, and others regarding same (0.7); correspondence with E. Townes and S. Carvajal regarding same (0.3); telephone conference with M. Tobak regarding same (0.1); telephone conference with D. Consla regarding schedule for same (0.1); correspondence with B. Kaminetzky, M. Tobak, and others regarding discussion with Sackler Family counsel regarding same (0.2); correspondence with G. McCarthy regarding hearing preparations (0.2); telephone conference with D. Mazer regarding same (0.2); conference with G. McCarthy, A. Lutchen, D. Rubin, G. Cardillo, D. Mazer, and others regarding preliminary injunction extension reply (0.4); conference with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with M. Kesselman, C. Ricarte, M. Tobak, and others regarding stay violation by class action complaint (0.4); correspondence with G. McCarthy and Z. Levine regarding litigation planning for Plan confirmation (0.2); correspondence with M. Clarens, J. Knudson, C. Oluwole, and others regarding preliminary injunction extension reply (0.3); conference with G. McCarthy regarding litigation planning (0.4); telephone conference with M. Tobak regarding class action stay violation (0.2); prepare correspondence regarding class action stay violation (0.7). |
| 03/12/20 | Boehm, Korey | PURD105 | 0.4 | Revise research summary regarding automatic stay issue to incorporate comments of K. Benedict. |
| 03/12/20 | Horley, Tim | PURD105 | 0.7 | Correspondence with K. Benedict and D. Rubin regarding additional actions (0.2); review relevant portions of preliminary injunction hearing transcripts and share with D. Mazer (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Huebner, Marshall S. | PURD105 | 8.6 | Correspondence with Consenting States, Non-Consenting States, and Creditors Committee regarding injunction and position of various parties (2.2); communicate with court regarding health and safety for upcoming hearing and emails regarding form of notice (0.7); review objection from Non-Consenting States and strategic notes regarding same (0.8); calls with Dechert, Purdue, and Davis Polk team regarding same and information needed for reply to objection (1.4); draft reply to Tennessee for injunction and converse with M. Tobak (0.5); call with Skadden Arps and Purdue regarding Department of Justice document production (0.3); multiple emails regarding same (0.3); review new draft documents for Department of Justice (0.2); communicate with litigators regarding contested injunction hearing, expected objections, and materials (0.6); correspondence with Non-Consenting States and other creditors regarding hearing (0.2); review of punitive damages summary and correspond with Davis Polk team regarding same (0.4). |
| 03/12/20 | Kaminetzky, Benjamin S. | PURD105 | 4.7 | Review damages analysis (0.2); call with R. Gage regarding motion to shorten (0.3); review order regarding lift stay (0.1); call with M. Huebner regarding update (0.1); calls with M. Huebner, M. Tobak and G. McCarthy regarding Non-Consenting States oppositions and strategy (1.2); analysis regarding opposition and reply strategy (1.5); conference call with Purdue, Davis Polk and Dechert teams regarding opposition and reply strategy (0.7); email regarding meeting with Non-Consenting States, New York trial, March 18 hearing, Avrio complaint, conflict issue, and Creditors Committee correspondence (0.6). |
| 03/12/20 | Lutchen, Alexa B. | PURD105 | 0.4 | Teleconference with litigation team regarding preliminary injunction issues. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Mazer, Deborah S. | PURD105 | 6.5 | Teleconference with K. Benedict regarding hearing preparation (0.1); teleconference with M. Giddens regarding preliminary injunction extension motion reply filing logistics (0.1); teleconference with G. McCarthy regarding legal research question for reply brief (0.2); teleconference with G. McCarthy, K. Benedict, A. Lutchen, G. Cardillo, D. Rubin and E. Townes regarding same (0.3); draft talking points regarding Arkansas and Tennessee objection and appeal for preliminary injunction hearing (2.4); draft notice regarding omnibus hearing attendance (0.1); research legal issue for reply brief (1.3); draft section of reply brief regarding same (1.4); read Non-Consenting States Opposition to Debtors motion to extend preliminary injunction (0.6). |
| 03/12/20 | McCarthy, Gerard | PURD105 | 4.4 | Prepare arguments for preliminary injunction extension reply (1.5); call with D. Rubin, K. Benedict, others regarding same (0.4); call with M. Huebner, B. Kaminetzky, M. Tobak regarding Non-Consenting States opposition (0.3); call with M. Tobak regarding same (0.4); call with Purdue group regarding same (0.7); call with M. Tobak regarding reply arguments (0.3); analysis of Non-Consenting States' opposition (0.8). |
| 03/12/20 | Rubin, Dylan S. | PURD105 | 1.9 | Confer with G. McCarthy and others regarding reply brief strategy (0.4); review and analyze opposition brief (1.0); confer with G. McCarthy regarding same (0.2); emails with D. Consla regarding litigation strategy and related issues (0.2); emails with T. Horley regarding stay violations (0.1). |
| 03/12/20 | Tobak, Marc J. | PURD105 | 1.9 | Conference with M. Huebner regarding Tennessee objection (0.1); conference with M. Huebner, B. Kaminetzky, G. McCarthy regarding Non-Consenting States position (0.4); correspondence regarding same (0.1); conference with G. McCarthy regarding same (0.3); conference with M. Kesselman, S. Birnbaum, M. Huebner, B. Kaminetzky, G. McCarthy, R. Silbert, H. Coleman, and D. Gentin Stock regarding Non-Consenting States objection (0.8); conference with G. McCarthy regarding reply brief (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Townes, Esther C. | PURD105 | 2.1 | Call with S. Carvajal regarding docket entries for lift stay (0.1); correspondence with K. Benedict regarding same (0.2); conference with G. McCarthy, K. Benedict, G. Cardillo, D. Rubin, and D. Mazer regarding motion to extend reply (0.4); review lift stay opposition (0.3); gather docket entries regarding same (1.1). |
| 03/13/20 | Benedict, Kathryn S. | PURD105 | 7.2 | Analyze Non-Consenting States' argument against preliminary injunction extension (1.1); correspondence with G. McCarthy regarding same (0.2); telephone conference with G. McCarthy regarding same (0.1); correspondence with S. Carvajal regarding stay application to threatened complaint (0.2); correspondence with D. Rubin regarding mailing stay violation letter (0.1); review and revise letter regarding stay application to threatened complaint (0.6); review and revise lift stay opposition papers (0.3); telephone conference with M. Monaghan, M. Leventhal, B. Kaminetzky, and others regarding lift stay opposition (0.3); telephone conference with E. Townes regarding same (0.2); telephone conference with M. Huebner, B. Kaminetzky, M. Tobak, and G. McCarthy regarding preliminary injunction extension reply (0.8) analyze materials regarding stay application to threatened complaint (1.3); review preliminary injunction extension papers from Creditors Committee (0.3); telephone conference with M. Clarens regarding same (0.1); correspondence with M. Clarens and C. Oluwole regarding same (0.2); correspondence with M. Huebner and M. Tobak regarding Non-Consenting States' argument against preliminary injunction extension (0.5); telephone conference with G. McCarthy regarding preliminary injunction reply planning (0.1); correspondence with G. Cardillo, D. Rubin, D. Mazer, E. Townes, and others regarding preliminary injunction reply planning (0.3); correspondence with C. Ricarte regarding stay application to threatened complaint (0.2); conference with G. McCarthy regarding preliminary injunction extension reply (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Carvajal, Shanaye | PURD105 | 4.2 | Research stay-related question for K. Benedict (2.9); prepare summary of research for K. Benedict (1.0); review revisions made to research by K. Benedict (0.3). |
| 03/13/20 | Huebner, Marshall S. | PURD105 | 3.5 | Review of and take notes regarding new injunction pleadings filed by additional parties (1.1); multiple calls and emails with Davis Polk, Purdue, and Dechert regarding preliminary injunction extension reply brief and oral argument (1.3); review of new Department of Justice letter (0.2); response to same (0.1); multiple emails and calls with Skadden Arps, J. McClammy, and Purdue regarding proposed response (0.8). |
| 03/13/20 | Kaminetzky, Benjamin S. | PURD105 | 4.5 | Stay email and analysis regarding stay extension opposition (1.6); conference call with Sackler Family counsel regarding same (0.7); review motion to dismiss materials (0.3); conference call with M. Huebner, M. Tobak, G. McCarthy and K. Benedict regarding stay reply strategy (0.8); call with L. Imes regarding states objection (0.3); meet and confer call with Creditors Committee (0.3); review and analyze Tennessee objection (0.3); review press reports (0.2). |
| 03/13/20 | Mazer, Deborah S. | PURD105 | 8.2 | Various teleconferences with D. Rubin regarding preliminary injunction reply (0.3); review Tennessee objection to motion to extend preliminary injunction (0.6); draft preliminary injunction reply (7.3). |
| 03/13/20 | McCarthy, Gerard | PURD105 | 11.1 | Call with B. Kaminetzky, D. Rubin, Debevoise & Plimpton, Milbank Tweed regarding opposition to preliminary injunction (0.7); call with B. Kaminetzky regarding same (0.1); call with B. Kaminetzky, M. Huebner, M. Tobak, and D. Rubin regarding same (0.8); call with D. Rubin regarding drafting of preliminary injunction reply (0.3); call with H. Coleman regarding factual analysis for reply (0.5); call with D. Rubin, M. Tobak regarding reply arguments (0.5); analysis of opposition arguments (4.7); draft reply (3.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Rubin, Dylan S. | PURD105 | 8.6 | Confer with Sackler Family counsel regarding reply brief injunction issues (0.7); confer with M. Huebner and others regarding reply brief strategy (0.9); confer with G. McCarthy regarding reply brief planning and strategy (1.1); confer with D. Mazer regarding reply brief research (0.3); research regarding injunction prongs and arguments for reply (0.9); emails with D. Consla and Z. Levine regarding public health initiative costs (0.2); emails with G. McCarthy regarding strategy for reply (0.2); emails with K. Benedict regarding stay violations (0.1); review and revise preliminary statement (0.3); review and analyze opposition briefs (1.7); draft reply brief (2.2). |
| 03/13/20 | Tobak, Marc J. | PURD105 | 1.5 | Correspondence with Sackler families counsel regarding Non-Consenting States brief (0.2); conference with M. Huebner, B. Kaminetzky, G. McCarthy, and K. Benedict regarding preliminary injunction extension reply brief (0.8); conference with G. McCarthy and D. Rubin regarding reply brief (0.5). |
| 03/13/20 | Townes, Esther C. | PURD105 | 2.8 | Review law regarding automatic stay (0.9); review Non-Consenting States objection to motion to extend preliminary injunction (0.3); conference with B. Kaminetzky, K. Benedict, and shareholders regarding lift say (0.3); conference with K. Benedict regarding same (0.2); review law regarding third party discovery (1.1). |
| 03/14/20 | Benedict, Kathryn S. | PURD105 | 0.9 | Correspondence with G. McCarthy and others regarding preliminary injunction extension reply (0.2); correspondence with G. McCarthy regarding Rule 2004 question for preliminary injunction extension (0.3); analyze Rule 2004 question for preliminary injunction extension (0.4). |
| 03/14/20 | Mazer, Deborah S. | PURD105 | 1.6 | Teleconference with D. Rubin regarding preliminary injunction extension reply brief (0.1); draft the same (1.5). |
| 03/14/20 | McCarthy, Gerard | PURD105 | 13.7 | Draft preliminary injunction reply brief (12.9); calls with D. Rubin regarding same (0.3); call with M. Tobak regarding same (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/14/20 | Rubin, Dylan S. | PURD105 | 8.8 | Confer with G. McCarthy regarding reply brief (0.7); confer with D. Mazer regarding reply brief (0.2); review and revise preliminary statement (0.7); draft and revise preliminary injunction extension reply brief provisions regarding public interest, harms, and Tennessee (7.2). |
| 03/14/20 | Tobak, Marc J. | PURD105 | 2.3 | Conference with G. McCarthy regarding reply brief (0.4); analyze Non-Consenting States Objection (1.7); correspondence with G. McCarthy regarding reply brief (0.2). |
| 03/15/20 | Benedict, Kathryn S. | PURD105 | 1.5 | Correspondence with M. Tobak and D. Rubin regarding stay violation letter (0.3); review and revise stay violation letter (0.3); correspondence with C. Oluwole regarding diligence statistics for preliminary injunction extension (0.3); prepare materials for oral argument (0.4); correspondence with Z. Kaufman regarding information for preliminary injunction extension (0.1); correspondence with J. Chen regarding information for preliminary injunction extension (0.1). |
| 03/15/20 | Carvajal, Shanaye | PURD105 | 2.1 | Cite check and revisions of Purdue reply brief (1.9); correspondence with D. Mazer (0.2). |
| 03/15/20 | Huebner, Marshall S. | PURD105 | 1.5 | Discuss preliminary injunction extension reply brief and approach to hearing and oral argument with Davis Polk team and general counsel (0.7); review and revise reply brief and emails to Davis Polk team regarding same (0.8). |
| 03/15/20 | Kaminetzky, Benjamin S. | PURD105 | 2.3 | Review and edit drafts of stay reply (1.4); calls and email with M. Huebner, M. Tobak and G. McCarthy regarding same (0.5); review materials regarding litigation and motion to dismiss status (0.4). |
| 03/15/20 | Mazer, Deborah S. | PURD105 | 8.3 | Teleconference with G. McCarthy, D. Rubin regarding reply preliminary injunction motion extension (0.3); various teleconferences with D. Rubin regarding same (0.1); teleconference with E. Townes regarding cite checking same (0.1); teleconference with S. Carvajal regarding cite checking same (0.2); draft same (7.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/15/20 | McCarthy, Gerard | PURD105 | 11.5 | Draft preliminary injunction extension reply brief (9.7); analyze factual information for same (1.8). |
| 03/15/20 | Rubin, Dylan S. | PURD105 | 5.1 | Confer with D. Mazer regarding reply (0.1); confer with G. McCarthy and others regarding reply brief updates (0.3); emails with H. Coleman regarding motion to dismiss updates (0.3); review and revise, cite check draft and reply brief (3.9); emails with M. Tobak regarding reply brief research (0.2); emails with K. Benedict regarding stay violations (0.1); emails with G. McCarthy regarding motion to dismiss status (0.2). |
| 03/15/20 | Tobak, Marc J. | PURD105 | 7.9 | Revise draft reply brief in support of preliminary injunction extension (6.9); conference with G. McCarthy regarding same (0.4); conference with G. McCarthy regarding reply brief (0.2); conference with G. McCarthy regarding same (0.3); correspondence with B. Kaminetzky regarding Raymond Sackler Family response to preliminary injunction extension (0.1). |
| 03/15/20 | Townes, Esther C. | PURD105 | 2.9 | Finalize reply brief (0.8); substantive cite check of same (2.0); conference with D. Mazer regarding same (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Benedict, Kathryn S. | PURD105 | 9.5 | Prepare and review materials for oral argument (2.7); review reply papers by various parties to prepare for oral argument (1.2); correspondence with M. Tobak and G. McCarthy regarding preparations for the same (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.2); correspondence with R. Hoff, M. Tobak, and others regarding lift stay issue (0.3); review and revise suggestion of bankruptcy from R. Hoff (0.2); telephone conference with M. Tobak regarding lift stay issue (0.3); correspondence with D. Consla and others regarding same (0.2); correspondence with D. Rubin regarding stay violation letter (0.2); prepare for call with M. Tobak and G. McCarthy regarding oral argument (0.1); telephone conference with M. Tobak, G. McCarthy, and others regarding oral argument preparations (0.3); correspondence with B. Kaminetzky, M. Huebner, and others regarding same (0.3); correspondence with S. Carvajal regarding oral argument materials (0.3); correspondence with E. Townes regarding oral argument materials (0.2); correspondence with D. Mazer regarding oral argument materials (0.1); telephone conference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding oral argument preparations (0.4); telephone conference with M. Tobak regarding same (0.2); telephone conference with D. Mazer regarding same (0.1); prepare correspondence regarding oral argument options (0.4); review and revise lift-stay opposition papers (0.5); correspondence with C. Ricarte regarding stay violation letter (0.2); telephone conference to R. Gage regarding lift stay hearing (0.1); correspondence with B. Kaminetzky and others regarding lift-stay opposition (0.2); correspondence with T. Melvin, C. Oluwole, and others regarding preliminary injunction extension responses (0.4). |
| 03/16/20 | Carvajal, Shanaye | PURD105 | 2.1 | Prepare case squibs in preparation for oral argument (1.8); correspondence with K. Benedict on same (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Huebner, Marshall S. | PURD105 | 5.3 | Review and markup three sets of comments from Purdue regarding injunction papers (2.1); multiple emails with Purdue and Davis Polk regarding same (0.9); discussion with M. Kesselman regarding finalizing brief and oral argument approach (0.5) call regarding Davis Polk team regarding hearing and argument preparation (0.5); review new filings from multiple parties and notes regarding same (1.2); discussion with D. Consla regarding agenda letter and hearing (0.1). |
| 03/16/20 | Kaminetzky, Benjamin S. | PURD105 | 3.7 | Review and edit drafts of stay reply brief and comments (1.6); calls and email with M. Huebner, M. Tobak and G. McCarthy regarding same (0.3); conference call with M. Huebner, K. Benedict, M. Tobak regarding March 18 hearing strategy (0.4); review and analyze Creditors Committee, consenting states and Sackler Family responses (0.8); review and edit drafts of press statements (0.1); review press reports (0.1); email to Davis Polk regarding verdict form hearing, waiving argument, mediation request, communications by monitor, updates (0.4). |
| 03/16/20 | Lutchen, Alexa B. | PURD105 | 5.8 | Review pipeline asset documents (2.2); revise pipeline asset interview memos (3.6). |
| 03/16/20 | Mazer, Deborah S. | PURD105 | 7.3 | Finalize preliminary injunction extension reply brief (2.2); various teleconferences with D. Rubin regarding same (0.2); teleconference with M. Tobak, G. McCarthy, and D. Rubin regarding same (0.1); teleconference with M. Huebner, B. Kaminetzky, M. Tobak and others regarding oral argument preparation (0.3); draft talking points for oral argument (4.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | McCarthy, Gerard | PURD105 | 7.7 | Draft reply preliminary injunction extension brief (4.2); teleconference with R. Silbert regarding same (0.5); teleconference regarding oral argument preparation with M. Tobak, K. Benedict, and D. Rubin (0.3); review materials for same (0.5); call with J. McClammy and Skadden Arps regarding preliminary injunction briefing (0.3); pull materials for same (0.2); teleconference with M. Huebner and others regarding hearing preparation (0.3); draft email to parties regarding hearing (0.4); revise Purdue communications regarding preliminary injunction motion (0.5); review Jersey counsel comments regarding tolling agreement (0.5). |
| 03/16/20 | McClammy, James I. | PURD105 | 1.0 | Review Department of Justice information requests (0.4); teleconference with Davis Polk, Skadden Arps, Purdue regarding Department of Justice requests (0.6). |
| 03/16/20 | Rubin, Dylan S. | PURD105 | 6.2 | Confer with D. Mazer regarding reply brief and filing (0.8); confer with G. McCarthy and others regarding reply brief filing status (0.1); confer with M. Huebner and others regarding preliminary injunction extension argument strategy (0.5); review, revise, cite check reply brief (3.4); emails with D. Mazer regarding reply brief revisions (0.4); emails with T. Rolo and K. Benedict regarding injunction violations (0.1); emails with Prime Clerk regarding service (0.2); emails with G. McCarthy regarding reply brief revisions (0.3); emails with H. Coleman regarding reply brief filing (0.1); emails with M. Cardenas regarding injunction violations (0.1); emails with A. Lutchen and T. Melvin regarding injunction oppositions (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Tobak, Marc J. | PURD105 | 5.2 | Final review and revisions to reply brief in support of preliminary injunction extension motion (2.7); review Raymond Sackler Family reply (0.3); review Mortimer Sackler Family reply (0.2) review Creditors Committee reply (0.4); correspondence with K. Benedict regarding eviction case (0.2); conference with K. Benedict regarding same (0.2); conferences with G. McCarthy, K. Benedict, and D. Rubin regarding oral argument (0.3); conference with M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, and D. Mazer regarding oral argument preparation (0.5); prepare for oral argument (0.4). |
| 03/16/20 | Townes, Esther C. | PURD105 | 1.1 | Draft hearing preparation materials for March omnibus hearing. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Benedict, Kathryn S. | PURD105 | 8.3 | Correspondence with D. Mazer regarding oral argument preparations (0.4); correspondence with C. Oluwole regarding preliminary injunction extension data (0.1); review and revise oral argument materials (2.8); prepare for litigation team meeting (0.2); teleconference meeting with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.7); correspondence with R. Hoff and P. LaFata regarding eviction proceeding (0.2); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, and C. Oluwole regarding oral argument discussion with Creditors Committee (0.3); correspondence with M. Giddens regarding oral argument preparations (0.3); telephone conference with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, M. Clarens, and others regarding oral argument preparations (0.4); telephone conference with G, McCarthy regarding same (0.1); correspondence with B. Kaminetzky regarding lift-stay correspondence (0.3); correspondence with B. Kaminetzky, J. McClammy, M. Clarens, C. Oluwole, and others regarding oral argument preparations (0.5); telephone conference with C. Oluwole regarding oral argument data (0.1); correspondence with G. McCarthy regarding oral argument materials (0.2); telephone conference with M, Giddens regarding oral argument procedures (0.1); second call with M. Giddens regarding same (0.1); correspondence with M. Clarens, S. Vitello, and others regarding oral argument materials (0.2); correspondence with D. Consla and G. McCarthy regarding preliminary injunction extension agenda (0.3); correspondence with C. Ricarte regarding responses to consumer complaints (0.3); telephone conference with A. Preis, M. Hurley, S. Brauner, M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, and others regarding oral argument planning (0.4); correspondence with M. Tobak and G. McCarthy regarding same (0.1); correspondence with B. Kaminetzky and M. Giddens regarding oral argument procedures (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|---|---|---|---|---|
| 03/17/20 | Cardillo, Garrett | PURD105 | 1.0 | Call with M. Tobak, A. Lutchen, G. McCarthy, D. Rubin, K. Benedict, and J. Knudson regarding litigation case updates (0.7); call with D. Rubin regarding preliminary injunction extension filing (0.3). |
| 03/17/20 | Horley, Tim | PURD105 | 0.6 | Review recently submitted court papers (0.2); review correspondence related to additional actions (0.1); plan and prepare for noticing of additional actions (0.3). |
| 03/17/20 | Huebner, Marshall S. | PURD105 | 4.4 | Prepare for omnibus hearing and work regarding oral argument (1.3); discussion with M. Kesselman regarding same (0.6); call with general counsel regarding oral argument and outline (0.8); final work regarding presentation, including review of core court pleadings (1.7). |
| 03/17/20 | Kaminetzky, Benjamin S. | PURD105 | 4.1 | Attend weekly update call with counsel and Purdue teams (0.6); conference call with M. Huebner, K. Benedict, M. Clarens. J. McClammy, C. Oluwole regarding discovery issues and March 18 hearing (0.3); attend principals coordinating committee conference call (0.8); conference call with Davis Polk and Creditors Committee teams regarding discovery issues (0.3); calls with M. Huebner regarding hearing (0.2); prepare for March 18 hearing (0.9); review and analyze discovery correspondence (0.3); email regarding hearing materials, hearing strategy, lift stay hearing, information sharing, vendor inquiries, CourtCall, third party payor cases, and tasks (0.7). |
| 03/17/20 | Lutchen, Alexa B. | PURD105 | 0.7 | Attend litigation team meeting. |
| 03/17/20 | Mazer, Deborah S. | PURD105 | 0.5 | Draft materials for oral argument related to past motions. |
| 03/17/20 | McCarthy, Gerard | PURD105 | 6.5 | Draft oral argument outline regarding preliminary injunction (5.8); teleconference with M. Tobak, K. Benedict, G. Cardillo, D. Rubin, others regarding workstreams (0.7). |
| 03/17/20 | Oluwole, Chautney M. | PURD105 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Rubin, Dylan S. | PURD105 | 1.6 | Attend litigation team meeting (0.7); prepare materials for litigation meeting (0.1); confer with G. Cardillo regarding reply and case status (0.2); review preliminary injunction materials in advance of hearing (0.7). |
| 03/17/20 | Tobak, Marc J. | PURD105 | 1.3 | Conference with litigation team regarding preliminary injunction hearing, lift-stay motion (0.5); conference with M. Kesselman, Dechert team, M. Huebner regarding litigation, preliminary injunction update (0.5); prepare for preliminary injunction hearing (0.3). |
| 03/18/20 | Benedict, Kathryn S. | PURD105 | 5.4 | Correspondence with M, Huebner, D. Mazer, and others regarding controlling authority for oral argument (0.3); prepare summary of response to the same (0.9); correspondence with M. Tobak regarding preparations for oral argument (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.2); prepare and review materials for Chambers following preliminary injunction hearing (0.5); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding preliminary injunction order (1.1); review conflicts information for noticing (0.2); review and revise noticing materials (0.3); correspondence with T. Horley and D. Rubin regarding same (0.2); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); correspondence with D. Consla regarding order submission (0.3); correspondence with B. Kaminetzky regarding lift-stay adjournment (0.2); correspondence with counsel for Co-Defendants regarding same (0.2); telephone conference with M. Huebner regarding preliminary injunction order status (0.1); telephone calls to Chambers with M. Tobak regarding same (0.1); correspondence to Chambers regarding same (0.1); telephone conference with D. Rubin regarding preliminary injunction order (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Benedict, Kathryn S. | PURD105 | 4.0 | Correspondence with M. Tobak regarding preparations for oral argument (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.2); prepare and review materials for Chambers following preliminary injunction hearing (0.5); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding preliminary injunction order (1.1); review conflicts information for noticing (0.2); review and revise noticing materials (0.3); correspondence with T. Horley and D. Rubin regarding same (0.2); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); correspondence with D. Consla regarding order submission (0.3); correspondence with B. Kaminetzky regarding lift-stay adjournment (0.2); correspondence with counsel for Co-Defendants regarding same (0.2); telephone conference with M. Huebner regarding preliminary injunction order status (0.1); telephone calls to Chambers with M. Tobak regarding same (0.1); correspondence to Chambers regarding same (0.1); |
| 03/18/20 | Cardillo, Garrett | PURD105 | 3.3 | Attend preliminary injunction telephonic hearing (3.0); call with G. McCarthy regarding follow-up from same (0.3). |
| 03/18/20 | Chau, Kin Man | PURD105 | 3.5 | Update production records for case team. |
| 03/18/20 | Horley, Tim | PURD105 | 4.0 | Prepare materials related to 8th Amended preliminary injunction (0.2); correspondence with D. Rubin regarding same (0.1); prepare noticing conflicts check list (1.0); review and revise model notice letters (0.5); prepare updates to case tracking materials (1.6); listen to preliminary injunction extension hearing via remote dial-in (0.6). |
| 03/18/20 | Huebner, Marshall S. | PURD105 | 4.7 | Final preparation for and conduct contested hearing (4.1); discussions with A. Troop, A. Preis, Davis Polk, and M. Kesselman regarding proposed form of order and delay request (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Kaminetzky, Benjamin S. | PURD105 | 4.5 | Prepared for hearing (0.5); attend court hearing regarding preliminary injunction via teleconference  (3.2); reviewed press reports (0.1); email regarding PI order, correspondence with chambers, voluntary compliance, verdict form stay proceeding, protective order issues, hearing recap, appeal brief, update (0.7). |
| 03/18/20 | Mazer, Deborah S. | PURD105 | 3.0 | Attend telephonic hearing regarding motion to extend preliminary injunction. |
| 03/18/20 | Mazer, Deborah S. | PURD105 | 2.1 | Teleconference with M. Huebner regarding oral argument preparation (0.1); research regarding same (1.4); email communications regarding revised preliminary injunction order (0.6). |
| 03/18/20 | McCarthy, Gerard | PURD105 | 4.2 | Prepare for oral argument (0.8); attend court hearing telephonically (3.1); review emails from K. Benedict, M. Tobak regarding form of orders (0.2); email with M. Tobak regarding jurisdictional ruling (0.1). |
| 03/18/20 | Rubin, Dylan S. | PURD105 | 5.7 | Attend telephonic hearing regarding preliminary injunction extension (3.1); telephone conference with D. Mazer regarding preliminary injunction order edits (0.2); telephone conference with T. Horley regarding preliminary injunction order edits (0.1); telephone conference with K. Benedict regarding preliminary injunction order (0.2); revise same (0.8); emails with M. Tobak and others regarding same (0.6); review order and appeal record for hearing (0.2); draft correspondence to M. Huebner regarding preliminary injunction order outstanding issues (0.2); emails with D. Consla regarding submission of same (0.1); emails with T. Horley and others regarding stay violation notices (0.2). |
| 03/18/20 | Tobak, Marc J. | PURD105 | 4.4 | Attend telephonic hearing regarding motion to extend preliminary injunction (3.0); conference and correspondence with G. McCarthy, K. Benedict, D. Rubin, and D. Mazer regarding preliminary injunction order (0.8); correspondence with G. McCarthy regarding hearing (0.2); correspondence with K. Benedict regarding additional preliminary injunction parties (0.2); call chambers regarding preliminary injunction order (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Townes, Esther C. | PURD105 | 3.0 | Attend omnibus hearing via teleconference. |
| 03/19/20 | Altus, Leslie J. | PURD105 | 0.1 | Review email regarding Department of Justice inquiry. |
| 03/19/20 | Benedict, Kathryn S. | PURD105 | 6.0 | Correspondence with M. Tobak regarding threatened class action (0.2); review and revise lift stay opposition (1.6); correspondence with C. Ricarte and others regarding response to consumer complaints (0.5); telephone conference with G. R. Gage regarding lift stay adjournment (0.1); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding same (0.4); correspondence with M. Tobak regarding lift stay adjournment request (0.3); telephone conference with M. Tobak regarding same (0.2); prepare notice of adjournment (0.3); correspondence with M. Tobak and G. McCarthy regarding Sackler Family counsel inquiry regarding MDL order (0.2); review MDL orders (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding preliminary injunction order (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.3); correspondence with M. Tobak and E. Townes regarding notice of adjournment (0.9) finalize the same (0.2); correspondence with M. Giddens, K. Hug, and E. Townes regarding same (0.4). |
| 03/19/20 | Boehm, Korey | PURD105 | 0.7 | Revise research into applicability of automatic stay regarding patent proceedings to incorporate comments of K. Benedict. |
| 03/19/20 | Chau, Kin Man | PURD105 | 7.0 | Update production records for case team. |
| 03/19/20 | Horley, Tim | PURD105 | 4.6 | Prepare updates to case tracking materials (2.8); preliminary notice preparation (1.7); correspondence with K. Benedict regarding same (0.1). |
| 03/19/20 | Huebner, Marshall S. | PURD105 | 0.2 | Davis Polk emails regarding lift stay motion and preliminary injunction order. |
| 03/19/20 | Kaminetzky, Benjamin S. | PURD105 | 0.3 | Reviewed proposed orders and correspondence with chambers. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Rubin, Dylan S. | PURD105 | 0.2 | Emails with T. Rolo regarding stay violations (0.1); emails with D. Mazer regarding injunction order (0.1). |
| 03/19/20 | Tobak, Marc J. | PURD105 | 1.2 | Correspondence with K. Benedict regarding lift stay motion (0.4); correspondence with chambers regarding scheduling of lift stay motion hearing (0.7); conference with K. Benedict regarding preliminary injunction extension order (0.1). |
| 03/19/20 | Townes, Esther C. | PURD105 | 0.3 | Correspondence with K. Benedict, M Giddens, and K. Hug regarding notice of adjournment (0.2); review same (0.1). |
| 03/20/20 | Benedict, Kathryn S. | PURD105 | 3.6 | Correspondence with K. Hug regarding adjournment notice (0.2); correspondence with M. Tobak and E. Townes regarding lift stay opposition (0.1); revise lift stay opposition (0.7); correspondence with M. Kesselman, J. Adams, S. Birnbaum, M. Cuskar Gonzales, and others regarding lift stay adjournment (0.2); telephone conference with M. Tobak and G. McCarthy regarding litigation planning (0.8); correspondence with M. Tobak regarding stay violation letter (0.6); correspondence with D. Rubin regarding noticing (0.2); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); correspondence with M. Giddens regarding hearing transcript (0.1); analyze March 18 transcript in light of lift stay (0.5). |
| 03/20/20 | Chau, Kin Man | PURD105 | 7.0 | Update production records for case team. |
| 03/20/20 | Horley, Tim | PURD105 | 3.1 | Correspondence with G. Cardillo, D. Rubin, and D. Mazer regarding government issues research project (0.1); review government issues memorandum and other materials in preparation for same (0.8); attend video conference with G. Cardillo, D. Rubin, and D. Mazer regarding same (1.0); prepare updates to case tracking materials (1.2). |
| 03/20/20 | Huebner, Marshall S. | PURD105 | 1.9 | Emails with Skadden Arps and Purdue and conference call regarding monitor questions and related issues (1.0); discussions with A. Troop, M. Kesselman, and J. McClammy regarding injunction issues and extension (0.9). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/20/20 | Kaminetzky, Benjamin S. | PURD105 | 0.5 | Reviewed discovery correspondence (0.3); email regarding lift stay, transcript (0.2). |
| 03/20/20 | McCarthy, Gerard | PURD105 | 0.7 | Call with K. Benedict and M. Tobak regarding workstreams and briefing. |
| 03/20/20 | Rubin, Dylan S. | PURD105 | 0.7 | Emails with M. Cardenas regarding injunction violation notices (0.1); review omnibus hearing transcript (0.6). |
| 03/20/20 | Tobak, Marc J. | PURD105 | 1.1 | Conference with G. McCarthy and K. Benedict regarding stay enforcement and litigation issues (0.8); correspondence with putative class action counsel regarding Avrio Health (0.3). |
| 03/20/20 | Townes, Esther C. | PURD105 | 0.6 | Review case law regarding third-party discovery. |
| 03/21/20 | Benedict, Kathryn S. | PURD105 | 2.5 | Correspondence with A. Preis, S. Brauner, C. Robertson, M. Tobak, and others regarding lift stay opposition (0.2); correspondence with E. Townes regarding lift stay opposition (0.1); review and revise lift stay opposition papers (2.2). |
| 03/21/20 | Benedict, Kathryn S. | PURD105 | 0.6 | Correspondence with J. McClammy, M. Tobak, and C. Oluwole regarding Rule 2004 discovery issues (0.3); telephone conference with M. Tobak regarding same (0.3). |
| 03/21/20 | Horley, Tim | PURD105 | 0.4 | Prepare updates to case tracking materials. |
| 03/21/20 | Huebner, Marshall S. | PURD105 | 1.1 | Calls and emails with Akin Gump, J. McClammy, and Davis Polk litigation team regarding draft Creditors Committee discovery motion and approach. |
| 03/21/20 | Kaminetzky, Benjamin S. | PURD105 | 0.3 | Email and analysis regarding Rule 2004 motion and strategy. |
| 03/21/20 | Oluwole, Chautney M. | PURD105 | 0.5 | Review Creditors Committee's draft Rule 2004 motion (0.3); confer with J. McClammy and A. Guo regarding same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/21/20 | Rubin, Dylan S. | PURD105 | 0.6 | Emails with M. Tobak regarding potential discovery issues (0.1); review correspondence regarding discovery issues (0.2); review transcript regarding discovery issues (0.3). |
| 03/21/20 | Townes, Esther C. | PURD105 | 1.5 | Review draft opposition to lift stay motion. |
| 03/22/20 | Benedict, Kathryn S. | PURD105 | 1.4 | Correspondence with E. Townes regarding lift stay opposition (0.2); correspondence with J. McClammy and M. Tobak regarding Rule 2004 discovery (0.2); review and revise lift stay opposition materials (0.9); correspondence with M. Tobak and others regarding noticing practices (0.1). |
| 03/22/20 | Huebner, Marshall S. | PURD105 | 0.8 | Calls with J. McClammy regarding discovery issues (0.5); emails with Davis Polk team regarding tolling and related issues (0.3). |
| 03/22/20 | Townes, Esther C. | PURD105 | 1.9 | Review case law regarding third-party discovery (1.5); revise summary document regarding same (0.4). |
| 03/23/20 | Benedict, Kathryn S. | PURD105 | 1.9 | Telephone conference with M. Tobak regarding noticing (0.1); correspondence with M. Tobak, D. Rubin, and T. Horley regarding same (0.2); prepare for telephone conference regarding lift stay opposition (0.3); telephone conference with A. Preis, M. Hurley, S. Brauner, M. Tobak, and others regarding lift stay opposition (0.5); telephone conference with M. Tobak regarding same (0.2); correspondence with K. Boehm regarding patent stay issue (0.2); correspondence with M. Tobak and G. McCarthy regarding preliminary injunction extension order (0.4). |
| 03/23/20 | Boehm, Korey | PURD105 | 8.3 | Revise research memorandum regarding applicability of automatic stay to patent proceedings to incorporate comments of K. Benedict. |
| 03/23/20 | Cardillo, Garrett | PURD105 | 0.2 | Review and revise workstreams chart. |
| 03/23/20 | Chau, Kin Man | PURD105 | 4.5 | Update production records for case team. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Horley, Tim | PURD105 | 3.7 | Prepare case tracking material updates (0.4); attend call with D. Mazer regarding specific legal question raised by G. Cardillo and D. Rubin (0.3); review and analyze legal authority in connection with same (3.0). |
| 03/23/20 | Huebner, Marshall S. | PURD105 | 0.4 | Emails with A. Troop and discussion with Debevoise & Plimpton regarding preliminary injunction extension order. |
| 03/23/20 | McCarthy, Gerard | PURD105 | 2.6 | Analyze hearing transcript with respect to Tennesse Apellants' second appeal (2.3); analyze progress of litigation work streams and outstanding tasks (0.3). |
| 03/23/20 | Rubin, Dylan S. | PURD105 | 0.2 | Emails with M. Cardenas regarding newly filed cases (0.1); emails with K. Benedict regarding same (0.1). |
| 03/23/20 | Tobak, Marc J. | PURD105 | 1.9 | Conference with JHA, Dechert, Debevoise & Plimpton regarding MDL order (0.3); call with R. Silbert, J. Adams, M. Cheffo, and S. Roitman regarding Covington conflict (0.4); conference with K. Benedict regarding MDL Order (0.1); correspondence regarding lift stay motion (0.2); call with A. Preis, M. Hurley, and S. Brauner regarding lift-stay motion (0.4); conference with K. Benedict regarding same (0.1); conference with M. Huebner and Dechert team regarding Non-Consenting States public health notice call (0.4). |
| 03/23/20 | Townes, Esther C. | PURD105 | 0.5 | Conference with M. Tobak, K. Benedict, and Creditors Committee regarding New York co-defendants' lift stay motion. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Benedict, Kathryn S. | PURD105 | 5.8 | Correspondence with M. Huebner, M. Tobak, G. McCarthy, and others regarding preliminary injunction extension (0.3); prepare for call to Chambers (0.1); telephone conference to Chambers with G. McCarthy (0.1); review and revise patent stay issues memorandum (1.6); telephone conference with M. Tobak, J. Knudson, C. Oluwole, A. Lutchen, G. Cardillo, and D. Rubin regarding litigation planning (0.9); telephone conference with G. McCarthy regarding same (0.3); correspondence with D. Rubin and T. Horley regarding noticing (0.3); telephone conference with M. Tobak regarding lift stay opposition (0.1); correspondence with D. Nachman, E. Chester, and M. Tobak regarding lift stay opposition (0.2); telephone conference with D. Nachman, E. Chester, and M. Tobak regarding lift stay opposition (0.4); second telephone conference with M. Tobak regarding same (0.2); review and revise lift stay opposition in light of New York opposition (1.1); correspondence with Chambers regarding preliminary injunction extension (0.2). |
| 03/24/20 | Cardillo, Garrett | PURD105 | 1.2 | Confer with litigation team regarding weekly case updates (0.9); call with G. McCarthy regarding legal research projects (0.3). |
| 03/24/20 | Chau, Kin Man | PURD105 | 4.5 | Update production records for Case Team. |
| 03/24/20 | Horley, Tim | PURD105 | 0.5 | Review and analyze pending actions materials (0.3); correspondence with K. Benedict regarding same (0.2). |
| 03/24/20 | Huebner, Marshall S. | PURD105 | 2.8 | Calls with J. Bucholtz, E. Vonnegut, and M. Kesselman regarding Department of Justice matters (0.6); conference call with S.D.N.Y. counsel regarding various matters (0.8); calls with Akin Gump, Skadden Arps and Davis Polk regarding Creditors Committee discovery issues and new letter from States (1.0); Purdue emails regarding April 22 hearing (0.2); emails with D. Nachman and Davis Polk regarding lift stay (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | McCarthy, Gerard | PURD105 | 1.1 | Call with Chambers regarding status of preliminary injunction order (0.1); call with M. Tobak, K. Benedict, D. Rubin, G. Cardillo, and others regarding litigation work streams (0.4); call with K. Benedict regarding status of projects and work streams (0.3); call with G. Cardillo regarding status of projects, work streams (0.3). |
| 03/24/20 | Oluwole, Chautney M. | PURD105 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 03/24/20 | Robertson, Christopher | PURD105 | 0.1 | Emails with L. Nicholson regarding preliminary injunction. |
| 03/24/20 | Rubin, Dylan S. | PURD105 | 1.4 | Litigation team meeting (0.9); prepare materials for litigation team meeting (0.2); emails with T. Horley regarding preliminary injunction notices (0.2); emails with M. Huebner regarding injunction order (0.1). |
| 03/24/20 | Tobak, Marc J. | PURD105 | 1.5 | Correspondence regarding amended preliminary injunction order (0.1); conference with litigation team regarding diligence, injunction, lift-stay workstreams (0.7); correspondence with D. Nachman regarding defendants lift-stay motion (0.2); conference with D. Nachman, K. Benedict regarding same (0.5). |
| 03/24/20 | Townes, Esther C. | PURD105 | 0.3 | Review New York plaintiffs opposition to lift stay motion. |
| 03/25/20 | Altus, Leslie J. | PURD105 | 0.2 | Review email regarding Department of Justice inquiry. |
| 03/25/20 | Benedict, Kathryn S. | PURD105 | 3.2 | Correspondence from M. Huebner, G. Cardillo, and D. Mazer regarding Supreme Court decision (0.4); review Supreme Court decision (0.4); correspondence with E. Townes regarding lift stay opposition (0.2); correspondence with D. Rubin and T. Horley regarding noticing issues (1.1); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and others regarding appeal (0.6); telephone conference with M. Tobak, G. McCarthy, and G. Cardillo regarding appeal issues (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Boehm, Korey | PURD105 | 7.1 | Teleconference with G. Cardillo regarding appellants' motion for extension of preliminary injunction briefing schedule and impending motion to consolidate appeals (0.5); research rules regarding same and draft memorandum containing research findings and recommendations (6.6). |
| 03/25/20 | Cardillo, Garrett | PURD105 | 3.4 | Analyze motion to extend briefing schedule in appeal (0.4); email K. Boehm regarding same (0.1); call with M. Tobak, G. McCarthy, and K. Benedict regarding Tennessee Apellants' motion (0.5); call with K. Boehm regarding motion to extend time response and related rules (0.3); research regarding motion to consolidate rules (1.9); call with K. Boehm regarding same (0.2). |
| 03/25/20 | Chau, Kin Man | PURD105 | 1.0 | Update production records for case team. |
| 03/25/20 | Horley, Tim | PURD105 | 2.2 | Review and analyze recent Court decision for potential restructuring implications (0.8); correspondence with various individuals to obtain access to article regarding same (0.2); correspondence with K. Benedict and D. Rubin regarding noticing (0.4); prepare conflicts check list for next notice batch (0.2); review and revise case tracking materials (0.6). |
| 03/25/20 | Huebner, Marshall S. | PURD105 | 0.7 | Multiple emails with co-counsel regarding Department of Justice issues and new requests (0.5); Davis Polk emails regarding government litigation (0.2). |
| 03/25/20 | Mazer, Deborah S. | PURD105 | 2.1 | Review recent Supreme Court case on legal issue related to preliminary injunction (0.7); draft email memorandum regarding same (1.3); email communication with G. Cardillo, D. Rubin, T. Horley and others regarding same (0.1). |
| 03/25/20 | McCarthy, Gerard | PURD105 | 2.7 | Analyze case law with respect to preliminary injunction (0.7); draft summary of same (1.0); analyze Tennessee appeal motion (0.5); call with M. Tobak, K. Benedict, and G. Cardillo regarding same (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Rubin, Dylan S. | PURD105 | 0.9 | Emails with K. Benedict regarding newly filed cases (0.3); draft language for T. Rolo regarding new cases filed (0.4); emails with T. Rolo regarding response to filed case (0.2). |
| 03/25/20 | Tobak, Marc J. | PURD105 | 1.0 | Conference with G. McCarthy, K. Benedict, and G. Cardillo regarding appeal motion to extend preliminary injunction (0.5); correspondence regarding same (0.1); correspondence with appellants' counsel regarding same (0.4). |
| 03/25/20 | Townes, Esther C. | PURD105 | 0.3 | Review case law regarding New York Co-Defendants' lift stay opposition. |
| 03/26/20 | Benedict, Kathryn S. | PURD105 | 1.6 | Correspondence with Chambers, M. Huebner, and others regarding April 8 hearing date (0.2); correspondence with M. Tobak and G. McCarthy regarding preliminary injunction appeal (0.2); telephone conference with M. Tobak and G. McCarthy regarding same (0.5); review appeal materials from G. McCarthy (0.2); correspondence with M. Huebner, M. Tobak, and G. McCarthy regarding appeal (0.2). |
| 03/26/20 | Boehm, Korey | PURD105 | 0.3 | Teleconference with G. Cardillo regarding appeal of preliminary injunction. |
| 03/26/20 | Cardillo, Garrett | PURD105 | 6.2 | Draft email memorandum regarding motion to consolidate rules (3.1); call with K. Boehm regarding same (0.2); call with G. McCarthy regarding same (0.8); draft proposal regarding appeal briefing stipulation (2.1). |
| 03/26/20 | Chau, Kin Man | PURD105 | 3.0 | Correspondence with the vendor regarding database or document review updates (1.5); update production records for case team (1.5). |
| 03/26/20 | Huebner, Marshall S. | PURD105 | 0.2 | Emails regarding Tennessee appeal and preliminary injunction. |
| 03/26/20 | Knudson, Jacquelyn Swanner | PURD105 | 0.3 | Review summary of recent Supreme Court decision. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | McCarthy, Gerard | PURD105 | 3.2 | Call with M. Tobak regarding call with Tennessee plaintiffs concerning motion (0.3); call with M. Tobak, K. Benedict, and Tennessee counsel regarding same (0.3); call with M. Tobak and K. Benedict regarding appeal strategy (0.5); call with G. Cardillo regarding case law, appellate rules, and strategy (0.5); draft statement for Court regarding appeal motion (0.6); correspondence with M. Huebner and Purdue group regarding same (0.6); coordinate finalization of same (0.4). |
| 03/26/20 | Tobak, Marc J. | PURD105 | 1.4 | Call with Tennessee Appellants' counsel, G. McCarthy, and K. Benedict regarding briefing schedule (0.3); prepare for same (0.2); correspondence with G. McCarthy regarding same (0.2); conference with G. McCarthy, K. Benedict regarding same (0.5); correspondence regarding amended injunction order (0.2). |
| 03/27/20 | Benedict, Kathryn S. | PURD105 | 5.4 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); correspondence with M. Tobak, G. McCarthy, J. Knudson, D. Rubin, G. Cardillo, and others regarding litigation planning (0.2); correspondence with E. Townes regarding lift stay opposition (0.6); correspondence with M. Tobak, T. Horley, and others regarding noticing issues (0.2); review and revise lift-stay opposition (2.8); telephone conference with M. Tobak and G. McCarthy regarding litigation planning (0.6); correspondence with M. Huebner regarding preliminary injunction extension (0.1); correspondence with M. Tobak, G. McCarthy, D. Rubin, and others regarding preliminary injunction extension materials for Chambers (0.7). |
| 03/27/20 | Chau, Kin Man | PURD105 | 1.5 | Correspondence with the vendor regarding database or document review updates. |
| 03/27/20 | Horley, Tim | PURD105 | 0.2 | Correspondence with M. Tobak, K. Benedict and team regarding noticing and eighth Amended Order issues. |
| 03/27/20 | McCarthy, Gerard | PURD105 | 0.6 | Call with M. Tobak, K. Benedict regarding work streams, outstanding tasks. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Rubin, Dylan S. | PURD105 | 0.7 | Revise proposed preliminary injunction order (0.5); emails with K. Benedict regarding same (0.2). |
| 03/27/20 | Tobak, Marc J. | PURD105 | 1.6 | Conference with G. McCarthy and K. Benedict regarding appeal, preliminary injunction order, lift-stay motion (0.6); review revised draft of response to Non-Consenting States letter (0.2); review draft letter regarding Covington conflict (0.4); correspondence regarding same (0.2); correspondence regarding amended preliminary injunction order (0.2). |
| 03/27/20 | Townes, Esther C. | PURD105 | 1.0 | Review case law regarding opposition to lift stay motion (0.8); correspondence with K. Benedict regarding same (0.2). |
| 03/28/20 | Benedict, Kathryn S. | PURD105 | 1.0 | Review and revise lift stay opposition (0.6); correspondence with J. McClammy, M. Huebner, E. Vonnegut, C. Robertson, and others regarding upcoming chambers conference (0.4). |
| 03/29/20 | Benedict, Kathryn S. | PURD105 | 0.2 | Correspondence with M. Tobak and G. McCarthy regarding preliminary injunction extension order. |
| 03/29/20 | Kaminetzky, Benjamin S. | PURD105 | 1.2 | Review Chicago mediation motion (0.2); review draft Covington memorandum (0.1); review legal analysis (0.2); review FT analysis (0.2); email regarding Creditors Committee discovery, voluntary compliance, email searches, trial calendar, verdict sheet, preliminary injunction order, monitor notes, Jersey counsel, and update (0.5). |
| 03/29/20 | McCarthy, Gerard | PURD105 | 0.7 | Review proposed order (0.3); draft communication to chambers regarding same (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Benedict, Kathryn S. | PURD105 | 5.2 | Correspondence with M. Tobak, G. McCarthy, and others regarding preliminary injunction extension order (0.5); correspondence with Chambers regarding preliminary injunction extension order (0.4); correspondence with D. Rubin and T. Horley regarding noticing (1.1); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding litigation planning (0.2); correspondence with K. Boehm regarding patent issues (0.2); review preliminary injunction extension order (0.2); update lift stay opposition (0.3); telephone conference with . Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding litigation planning (0.5); prepare summary of amici curiae brief (0.3); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding same (0.1); telephone conference with Chambers regarding preliminary injunction extension order (0.1); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding appeal (0.6); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.4); telephone conference with M. Tobak regarding same (0.1); correspondence with A. Lutchen regarding potential issues related to intellectual property assets (0.2). |
| 03/30/20 | Boehm, Korey | PURD105 | 1.3 | Revise research memorandum regarding applicability of automatic stay to patent proceedings to incorporate comments of K. Benedict (1.2); correspond with K. Benedict regarding same (0.1). |
| 03/30/20 | Cardillo, Garrett | PURD105 | 1.5 | Revise proposal for schedule of second Tennessee appeal (0.1); email with G. McCarthy regarding same (0.5); call with D. Rubin regarding same (0.3); call with G. McCarthy regarding same (0.4); email with K. Benedict regarding schedule proposal (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Horley, Tim | PURD105 | 1.7 | Multiple rounds of correspondence with K. Benedict and D. Rubin regarding next batch of notices (0.8); correspondence with M. Tobak regarding same (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with K. Benedict regarding eighth amended preliminary injunction order and related issues (0.2); review case tracking materials in preparation for next round of notices (0.5). |
| 03/30/20 | Huebner, Marshall S. | PURD105 | 0.7 | Review new amicus motion (0.3); emails with Davis Polk team regarding same (0.2); Davis Polk emails regarding mediation intervention motion (0.2). |
| 03/30/20 | Kaminetzky, Benjamin S. | PURD105 | 1.4 | Email regarding Pennsylvania action, Covington, Rhodes approval, amicus, tasks (0.6); review amicus brief (0.3); conference call with M. Tobak, J. McClammy, G. McCarthy, and K. Benedict regarding tasks, update and strategy (0.5). |
| 03/30/20 | McCarthy, Gerard | PURD105 | 2.8 | Draft analysis regarding Tennessee plaintiffs' appeal (2.0); call with B. Kaminetzky, J. McClammy, M. Tobak, and K. Benedict regarding outstanding workstreams, tasks (0.5); call with G. Cardillo regarding Tennessee appeal (0.3). |
| 03/30/20 | Oluwole, Chautney M. | PURD105 | 0.1 | Revise litigation workstreams tracker. |
| 03/30/20 | Rubin, Dylan S. | PURD105 | 1.3 | Emails with M. Cardenas regarding new cases (0.2); emails with K. Benedict regarding new cases and preliminary injunction order (0.4); emails with G. McCarthy regarding preliminary injunction (0.2); emails with T. Horley regarding new cases and notices (0.2); emails with M. Tobak regarding notices for new cases (0.2); emails with prime clerk regarding service (0.1). |
| 03/30/20 | Tobak, Marc J. | PURD105 | 0.7 | Conference with B. Kaminetzky, J. McClammy, G. McCarthy, and K. Benedict regarding lift stay motion, appeal, and Rule 2004 discovery (0.5); correspondence with K. Benedict regarding preliminary injunction order (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Benedict, Kathryn S. | PURD105 | 3.9 | Correspondence with D. Rubin regarding litigation planning (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.7); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing of eighth amended preliminary injunction order (0.2); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding appeal (0.2); correspondence with M. Gonzalez and others regarding lift stay issues (0.2); prepare for litigation planning call (0.2); telephone conference regarding litigation planning with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, and D. Rubin (0.9); review and revise noticing letters (0.9); review and revise noticing materials (0.4). |
| 03/31/20 | Benedict, Kathryn S. | PURD105 | 1.9 | Correspondence with D. Rubin and T. Horley regarding noticing eighth amended preliminary injunction order (0.9); review and revise noticing materials (0.4); review and revise noticing materials for review by M. Tobak (0.6). |
| 03/31/20 | Cardillo, Garrett | PURD105 | 0.8 | Call with litigation team regarding weekly case updates. |
| 03/31/20 | Horley, Tim | PURD105 | 6.4 | Prepare notices to be mailed regarding April 3rd eighth amended preliminary injunction order (4.3); review and revise model letters (0.3); prepare updated notice of service to be submitted to court (0.3); prepare additional actions list to accompany same (0.4); correspondence with K. Benedict and D. Rubin regarding notices, notice of service, and related legal issues (0.9); correspondence with M. Tobak regarding same (0.2). |
| 03/31/20 | Huebner, Marshall S. | PURD105 | 0.5 | Discussions and emails with various parties regarding Creditor Committee requests of Davis Polk and subpoena to shareholders. |
| 03/31/20 | Kaminetzky, Benjamin S. | PURD105 | 1.7 | Email regarding appeal and rules, new preliminary injunction order, appeal extension, Covington, allocation, workstreams, Special Committee (0.4); attend weekly principals conference call (1.1); review workstream plan (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Knudson, Jacquelyn Swanner | PURD105 | 1.1 | Revise litigation workstream chart (0.2): video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams and case updates (0.9). |
| 03/31/20 | McCarthy, Gerard | PURD105 | 1.0 | Teleconference with M. Tobak, K. Benedict, G. Cardillo, D. Rubin, and others regarding litigation workstreams, updates, and progress (0.8); analyze progress regarding litigation tasks (0.2). |
| 03/31/20 | Oluwole, Chautney M. | PURD105 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 03/31/20 | Rubin, Dylan S. | PURD105 | 1.4 | Attend litigation team meeting (0.9); prepare for same (0.1); emails with M. Cardenas regarding newly filed cases (0.2); emails with K. Benedict regarding new cases and notices (0.2). |
| 03/31/20 | Tobak, Marc J. | PURD105 | 0.6 | Conference with G. McCarthy, K. Benedict, G. Cardillo, and D. Rubin regarding litigation workstreams, appeal, and lift stay motion. |
| 03/01/20 | Knudson, Jacquelyn Swanner | PURD110 | 1.1 | Prepare mediation motion papers for March 2 hearing (0.3); email correspondence with copy center regarding mediation hearing preparation (0.2); email correspondence with J. McClammy regarding same (0.3); email correspondence with M. Giddens, D. Consla, and E. Townes regarding same (0.2); email correspondence with D. Consla regarding same (0.1). |
| 03/01/20 | McClammy, James I. | PURD110 | 1.0 | Review and revise statement for mediation motion (0.5); emails with M. Kesselman, M. Huebner regarding mediation motion (0.2); teleconferences with M. Huebner regarding mediation motion (0.3). |
| 03/02/20 | Graulich, Timothy | PURD110 | 0.5 | Call with M. Kesselman regarding FBC conference. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Huebner, Marshall S. | PURD110 | 2.9 | Multiple calls with Unsecured Creditors Committee, Purdue, Davis Polk regarding Emergency Relief Fund and mediation motions and related issues (1.8); prepare for and attend conference call with Chambers regarding mediation motion (0.9); emails with Purdue and mediators regarding outcome (0.2). |
| 03/02/20 | Knudson, Jacquelyn Swanner | PURD110 | 9.0 | Prepare for mediation motion telephonic hearing (0.8); conference with E. Townes regarding mediation motion next steps (0.2); draft update email to Purdue and mediators (0.6); review edits to proposed form of order from Judge Drain (0.7); revise form of mediation order (0.9); email correspondence with J. McClammy, M. Huebner, S. Birnbaum, M. Kesselman, L. Phillips, and K. Feinberg regarding mediation motion (0.1); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, D. Stock, H. Coleman, and S. Roitman regarding same (0.1); email correspondence with J. McClammy, E. Townes, R. Aleali, and C. Ricarte regarding mediation engagement letters (0.7); email correspondence with J. McClammy, L. Phillips, and K. Feinberg regarding same (0.1); revise engagement letters (2.9); telephone conference with J. McClammy regarding same (0.1); telephone conference with E. Townes regarding claims issues (0.4); telephone conference with C.Oluwole regarding claims reporting (0.1); telephone conferences with E. Townes regarding same (0.2); email correspondence with J. McClammy, C. Oluwole, E. Townes, and creditors regarding same (0.2); review draft TV and radio commercials (0.2); email correspondence with S. Waisman, J. Finegan, B. Schrag, J. McClammy, E. Townes, and S. Robertson regarding noticing materials (0.4); email correspondence with S. Weiner and E. Townes regarding media reporting (0.2). |
| 03/02/20 | Lutchen, Alexa B. | PURD110 | 3.3 | Review future claims research (2.9); teleconference with N. DiMarco regarding same (0.4). |
| 03/02/20 | McClammy, James I. | PURD110 | 1.0 | Review notice materials (0.6); emails with J. Finegan regarding notice program (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Townes, Esther C. | PURD110 | 5.4 | Attend telephonic mediation hearing (0.3); conference with J. Knudson regarding mediation hearing next steps (0.1); draft summary regarding same (0.1); review media billboards (0.1); revise mediation order (0.8); correspondence with J. Knudson regarding same (0.2); correspondence with J. McClammy and J. Knudson regarding same (0.1); review summary Purdue email regarding same (0.1); correspondence with Purdue, regulatory counsel regarding same (0.1); conference with M. Florence regarding same (0.1); correspondence with mediation parties regarding same (0.1); review news alerts regarding mediation hearing (0.2); review weekly claim report from Prime Clerk (0.2); correspondence with J. Knudson regarding same (0.2); correspondence with J. Knudson regarding mediators' retention letters (0.3); review the same (0.2); conference with J. Knudson regarding claim reports (0.6); correspondence with H. Baer regarding same (0.6); review media plan materials (0.2); review claims report (0.8). |
| 03/02/20 | Vonnegut, Eli J. | PURD110 | 0.2 | Discuss mediation with T. Graulich. |
| 03/03/20 | DiMarco, Nicholas | PURD110 | 4.7 | Conduct follow-up research regarding future claimants representative (4.5); conference with A. Lutchen regarding same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Knudson, Jacquelyn Swanner | PURD110 | 7.3 | Email correspondence with J. McClammy, M. Huebner, T. Graulich, C. Robertson, D. Consla, E. Townes, and creditors regarding revised proposed mediation order (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy and chambers regarding same (0.1); telephone conference with E. Townes regarding mediation and claims issues (0.1); telephone conference with C. Oluwole regarding claims issue (0.1); review claims report (4.4); conference with E. Townes regarding claim categorization (0.5); telephone conference with E. Townes, H. Baer, and Prime Clerk Team regarding same (0.8); review revised claim type categories (0.3); email correspondence with J. McClammy, E. Townes, L. Friedman, M. Sharp, Prime Clerk, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, Teneo, C. George, and S. Robertson regarding weekly supplemental notice plan meeting and commercial (0.3); revise notice materials tracker (0.2) review news media update (0.3); email correspondence with R. Aleali, C. Ricarte, J. McClammy, and E. Townes regarding mediator engagement letter and invoice (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1). |
| 03/03/20 | Lutchen, Alexa B. | PURD110 | 0.3 | Communications with D. Consla regarding future claims issue (0.2); teleconference with N. DiMarco regarding same (0.1). |
| 03/03/20 | McClammy, James I. | PURD110 | 1.1 | Follow-up regarding finalizing mediation order, mediator agreements (0.5); review media for notice program (0.6). |
| 03/03/20 | Mendelson, Alex S. | PURD110 | 1.3 | Revise PG&E tracking chart to reflect recent developments regarding claims. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Townes, Esther C. | PURD110 | 4.7 | Correspondence with Purdue, mediation parties regarding proposed order (0.1); correspondence with J. Knudson regarding same (0.2); review claims register (2.1); conference with J. Knudson regarding same (0.6); conference with Prime Clerk team and J. Knudson regarding same (0.8); revise claim type legend regarding same (0.4); conference with C. Oluwole regarding creditor groups (0.2); review notice materials tracker (0.2); correspondence with J. Knudson regarding same (0.1). |
| 03/03/20 | Vonnegut, Eli J. | PURD110 | 0.4 | Call with Abbott counsel regarding mediation and plan negotiations. |
| 03/04/20 | Bivens, Frances E. | PURD110 | 1.5 | Meeting with A. Lutchen to discuss Cornerstone work on allocation issues (0.5); call with Cornerstone on allocation analysis (1.0). |
| 03/04/20 | DiMarco, Nicholas | PURD110 | 3.3 | Conduct follow-up research regarding future claimants representative for A. Lutchen. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Knudson, Jacquelyn Swanner | PURD110 | 5.9 | Review entered mediation order (0.3); email correspondence with E. Townes regarding same (0.1); review notice materials tracker (0.3); email correspondence with J. McClammy, E. Townes, L. Friedman, M. Sharp, C. Ricarte, C. George, J. Martin, S. Robertson, R. Silbert, R. Aleali, M. Kesselman, J. Finegan, B. Schrag, S. Waisman, and Teneo regarding same (0.2); email correspondence with R. Aleali, C. Ricarte, J. McClammy, and E. Townes regarding mediation retention letters and invoice (0.5); email correspondence with C. MacDonald, C. Ricarte, and R. Aleali regarding same (0.1); email correspondence with J. McClammy and C. Ricarte regarding same (0.3); email correspondence with J. McClammy, E. Townes, and mediators regarding same (0.2); email correspondence with J. Finegan regarding approval of notice materials (0.4); telephone conference  with J. McClammy, E. Townes, L. Friedman, M. Sharp, C. Ricarte, J. Martin, S. Robertson, R. Silbert, R. Aleali, J. Finegan, B. Schrag, and Teneo regarding supplemental notice plan (0.3); telephone conference with J. Finegan regarding analysis request (0.2); telephone conference with J. McClammy regarding same (0.1); telephone conference with J. Finegan, J. McClammy, E. Townes, T. Sullivan, L. Firedman, S. Robertson, and Teneo regarding media update (0.3); review January omnibus hearing transcript for quotes regarding public service announcements (0.2); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding key word search issue (0.4); email correspondence with J. McClammy, E. Townes, J. Finegan, B. Schrag, and S. Robertson regarding social media issues (0.4); revise mediator engagement letters (0.7); telephone conference with E. Townes regarding same (0.1); email correspondence with J. Finegan and E. Townes regarding Canadian noticing documents (0.2); telephone conference with C. Oluwole regarding claims report (0.2); review claims report and suppressed claims (0.1); email correspondence with R. Aleali and K. Benedict regarding market access document revisions (0.1); review and |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| | | | | revise market access document (0.2). |
| 03/04/20 | Lutchen, Alexa B. | PURD110 | 2.5 | Communications regarding Cornerstone (0.2); teleconference with Cornerstone and F. Bivens (0.8); prepare for same (0.2); conference with F. Bivens regarding same (0.6); teleconference with PJT regarding Cornerstone (0.2); draft email to Cornerstone regarding budget (0.2); review damages research (0.3). |
| 03/04/20 | Townes, Esther C. | PURD110 | 2.0 | Correspondence with J. Knudson regarding mediation retention letters (0.2); revise same (0.1); review articles regarding precedent claims resolution (0.2); conference with Purdue, Teneo, J. Finegan, J. McClammy, and J. Knudson (0.4); review media plan materials (0.4); weekly earned media call with Teneo, Prime Clerk, J. McClammy, and J. Knudson (0.3); conference with J. Finegan regarding media plan (0.2); conference with J. McClammy and J. Knudson regarding same (0.2). |
| 03/05/20 | Bivens, Frances E. | PURD110 | 1.0 | Call with P. Medeiros regarding pipeline assets. |
| 03/05/20 | DiMarco, Nicholas | PURD110 | 5.1 | Conduct follow-up research regarding future claimants representative for A. Lutchen (1.6); draft summary of findings regarding same (3.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Knudson, Jacquelyn Swanner | PURD110 | 4.3 | Email correspondence with J. McClammy and R. Aleali regarding mediator engagement letters (0.1); telephone conference with G. Davis of Protiviti regarding Prime Clerk analysis request (0.1); email correspondence with H. Coleman and A. Lutchen regarding document request (0.1); review Cornerstone draft questions (1.4); email correspondence with J. McClammy, E. Townes, and J. Finegan regarding social media monitoring and reporting (0.1); email correspondence with J. Finegan and E. Townes regarding Canadian media plan (0.2); telephone conference with E. Townes regarding same (0.1); review declaration of Dr. Anand from NAS group and related letter (1.9); telephone conference with J. Finegan regarding Canadian press release (0.2); review mediation dates (0.1); email correspondence with A. Lutchen regarding consulting firm (0.1); review information from Dechert regarding consulting firm (0.2). |
| 03/05/20 | Lutchen, Alexa B. | PURD110 | 1.1 | Draft emails to Cornerstone regarding allocation analysis (0.2); communications regarding same (0.2); teleconference with D. Peck regarding allocation research (0.2); communications regarding mediation (0.1); teleconference with R. Aleali, C. Robertson and D. Consla regarding Cornerstone retention (0.2); teleconference with Cornerstone regarding budget (0.1); teleconference with J. McClammy regarding same (0.1). |
| 03/05/20 | Peck, Dan | PURD110 | 0.2 | Telephone conference with A. Lutchen regarding damages calculations. |
| 03/05/20 | Townes, Esther C. | PURD110 | 0.2 | Call with C. Oluwole regarding claims diligence (0.1); review request from creditors regarding same (0.1). |
| 03/05/20 | Workman, Brett J. | PURD110 | 0.2 | Email correspondence with Davis Polk team regarding available damages in bankruptcy. |
| 03/06/20 | Consla, Dylan A. | PURD110 | 1.3 | Call with Mediators, T. Graulich, and others mediation parties (0.7); meet with T. Graulich and J. Millerman regarding mediation issues (0.6). |
| 03/06/20 | Graulich, Timothy | PURD110 | 0.3 | Call with mediation team. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Huebner, Marshall S. | PURD110 | 2.0 | Kickoff call with Mediators and creditor groups (0.8); emails with Purdue and Dechert regarding same and agenda (0.4); two conference calls with Dechert and Purdue regarding preparing for mediation (0.8). |
| 03/06/20 | Kaminetzky, Benjamin S. | PURD110 | 0.7 | Conference call with Mediators and all parties (0.7). |
| 03/06/20 | Knudson, Jacquelyn Swanner | PURD110 | 4.5 | Email correspondence with J. McClammy and E. Townes regarding initial call with Mediators (0.1); telephone conference with Mediators and mediation parties (0.7); revise notes from call with Mediators (0.9); email correspondence with E. Townes regarding same (0.3); email correspondence with M. Huebner, J. McClammy, A. Lutchen, M. Kesselman, S. Birnbaum, and D. Stock regarding mediation call and meeting (0.3); telephone conferences with M. Huebner, J. McClammy, A. Lutchen, M. Kesselman, S. Birnbaum, and D. Stock regarding same (0.5); email correspondence with E. Townes and H. Baer regarding claim summary (0.4); review mediation meeting agenda and proposed documents (0.4); review preliminary meeting schedule (0.1); review weekly media reporting (0.3); review NAS Defense expert reports (0.5); telephone conference with A. Lutchen regarding mediation meeting materials (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with M. Huebner, J. McClammy, A. Lutchen, S. Birnbaum, D. Stock, and M. Kesselman regarding mediation meeting preparation (0.1); email correspondence with J. McClammy and E. Townes regarding mediator invoice (0.1); email correspondence with R. Aleali, C. Ricarte, C. MacDonald, and E. Townes regarding same (0.1). |
| 03/06/20 | Lutchen, Alexa B. | PURD110 | 1.5 | Teleconference with Mediators and claimant groups with F. Bivens (0.8); teleconferences with Purdue with M. Huebner, J. McClammy, J. Knudson and Dechert (0.5); email communications regarding same (0.1); teleconference with J. Knudson regarding same (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | McClammy, James I. | PURD110 | 1.4 | Telephonic conference with all counsel, Mediators (0.8); follow up regarding mediation issues, preparations (0.6). |
| 03/06/20 | Millerman, James M. | PURD110 | 1.1 | Attend call with Mediators and meet with T. Graulich and D. Consla afterward regarding same and follow-ups. |
| 03/06/20 | Townes, Esther C. | PURD110 | 1.5 | Attend mediation process call with Mediators and mediation participants (0.7); review summary notes regarding same (0.3); review claim summary materials (0.4); correspondence with Prime Clerk regarding same (0.1). |
| 03/07/20 | Mazer, Deborah S. | PURD110 | 2.0 | Draft talking points in advance of teleconference with Mediators. |
| 03/09/20 | Bivens, Frances E. | PURD110 | 1.2 | Call with Dechert and Purdue regarding materials to be prepare for Mediators (1.0); review and discuss questions regarding Cornerstone from Creditors Committee (0.2). |
| 03/09/20 | DiMarco, Nicholas | PURD110 | 3.8 | Conference with A. Lutchen regarding future claims representative research (0.4); conduct additional research regarding same (1.1); revise memorandum regarding same (2.1). |
| 03/09/20 | Huebner, Marshall S. | PURD110 | 2.6 | Research question raised by States including review of mediation decks and discussion and emails with B. Weingarten and M. Kesselman (1.5); conference calls with Dechert, Davis Polk and Purdue regarding mediation preparation (0.9); review of index and agenda regarding same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Knudson, Jacquelyn Swanner | PURD110 | 9.6 | Email correspondence with A. Lutchen regarding mediation materials (0.1); email correspondence with C. MacDonald and R. Aleali regarding Mediator invoice (0.2); telephone conference with H. Baer regarding claim report (0.1); conference with E. Townes regarding same (0.1); review claim report and suppressed forms (1.7); email correspondence with H. Baer and E. Townes regarding same (0.1); review mediation meeting agenda (0.5); review information regarding consultant (0.4); email correspondence with R. Aleali, H. Baer, S. Waisman, B. Shrag, J. McClammy, and E. Townes regarding mailing issue (0.3); telephone conference with F. Bivens, M. Huebner, J. McClammy, A. Lutchen, E. Townes, S. Birnbaum, D. Stock, and M. Kesselman regarding mediation presentation materials (1.3); telephone conference with A. Lutchen regarding next steps for materials (0.1);  revise mediation meeting agenda (1.9); conference with E. Townes regarding mediation meeting next steps (0.2); telephone conference with A. Lutchen regarding same (0.1); create Insys allocation presentation (1.7); email correspondence with J. McClammy, A. Lutchen, and E. Townes regarding same (0.3); telephone conference with J. McClammy regarding same (0.1); revise Insys deck (0.6); email correspondence with M. Huebner, F. Bivens, J. McClammy, A. Lutchen, E. Townes, S. Birnbaum, and D. Stock regarding same (0.1). |
| 03/09/20 | Lutchen, Alexa B. | PURD110 | 3.1 | Review research regarding futures classes (1.2); teleconference with N. DiMarco regarding same (0.4); teleconference with Purdue, Dechert and Davis Polk team regarding mediation meeting (1.1); teleconference with J. Knudson regarding same (0.2); email communications regarding mediation (0.1); review and revise outline for meeting with mediators (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Townes, Esther C. | PURD110 | 1.8 | Conference with J. Knudson regarding mediation materials (0.3); review Mediator meeting agenda (0.2); conference with J. Knudson regarding claims register (0.2); review email correspondence with H. Baer regarding same (0.1); conference with Purdue, M. Huebner, J. McClammy, A. Lutchen, J. Knudson, and Dechert regarding mediation materials (1.0). |
| 03/10/20 | Bivens, Frances E. | PURD110 | 3.0 | Call with Purdue and Dechert to prepare for mediation (0.5); review and revise presentation for Mediators and email discussions with Dechert regarding same (2.5). |
| 03/10/20 | DiMarco, Nicholas | PURD110 | 4.3 | Research regarding the future claims representative (1.5); revise memorandum regarding same (2.8). |
| 03/10/20 | Huebner, Marshall S. | PURD110 | 6.9 | Call with Mediators (0.2); extensive work turning multiple documents for initial meeting with Mediators (3.3); calls with Davis Polk regarding same (0.6); conference call with Purdue and Dechert regarding mediation meeting following day (0.9); follow up call with M. Kesselman (0.5); call with Mediators and mediation parties (0.5); calls and emails with Davis Polk and Dechert teams regarding decks for Mediators (0.9). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Knudson, Jacquelyn Swanner | PURD110 | 5.5 | Telephone conference with M. Huebner, F. Bivens, J. McClammy, A. Lutchen, E. Townes, S . Birnbaum, and D. Stock regarding mediation preparation (0.8); email correspondence with A. Lutchen and E. Townes regarding mediation materials (0.3); email correspondence with M. Huebner, J. McClammy, E. Townes, and A. Lutchen regarding same (0.4); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with E. Townes regarding same (0.3); email correspondence with H. Baer and E. Townes regarding proof of claim forms (0.6); review suppressed proof of claim forms (2.3); telephone conference with J. McClammy, R. Aleali, C. Ricarte, S. Waisman, J. Finegan, and Teneo regarding noticing updates (0.2); telephone conference with F. Bivens regarding claims deck (0.1); email correspondence with M. Huebner, J. McClammy, F. Bivens, and A. Lutchen regarding same (0.2). |
| 03/10/20 | Lutchen, Alexa B. | PURD110 | 3.9 | Communications regarding Cornerstone retention (0.1); communications regarding mediation (0.2); communications with E. Townes regarding same (0.2); teleconference with Purdue, Dechert, and Davis Polk team regarding Mediator meeting (0.9); teleconference with Mediators regarding Coronavirus (0.2); revise deck for Mediators meeting (2.0); teleconference with F. Bivens regarding same (0.2); teleconference with M. Huebner regarding same (0.1). |
| 03/10/20 | McClammy, James I. | PURD110 | 1.3 | Teleconference with Davis Polk, Prime Clerk, and others regarding notice plan updates (0.5); mediation preparation call (0.8). |
| 03/10/20 | Townes, Esther C. | PURD110 | 2.6 | Prepare mediation materials (1.4); conference with M. Huebner regarding same (0.2); conference with A. Lutchen regarding mediation session (0.1); conference with Purdue, M. Huebner, J. McClammy, J. Knudson, A. Lutchen, and Dechert regarding mediation preparation (0.9). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Workman, Brett J. | PURD110 | 0.1 | Email correspondence with A. Lutchen regarding damages allowed in bankruptcy. |
| 03/11/20 | DiMarco, Nicholas | PURD110 | 2.7 | Revise memorandum regarding future claims representative per A. Lutchen comments (1.9); conduct further research regarding same (0.7). |
| 03/11/20 | Graulich, Timothy | PURD110 | 0.5 | Meeting with M. Huebner regarding mediation. |
| 03/11/20 | Huebner, Marshall S. | PURD110 | 6.2 | Prepare for mediation session and review of final materials (0.7); attend session with Mediators and call with Purdue regarding same (5.1); converse with E. Vonnegut and T. Graulich regarding ERF and mediation issues (0.4). |
| 03/11/20 | Huebner, Marshall S. | PURD110 | 0.1 | Emails regarding creditor bar date inquiries. |
| 03/11/20 | Knudson, Jacquelyn Swanner | PURD110 | 10.9 | Prepare for meeting with Mediators (1.6); listen to meeting with Mediators (4.8); conference with M. Huebner, J. McClammy, and E. Townes (0.5); email correspondence with K. Benedict, E. Townes, and C. Oluwole regarding proof of claim forms diligence (0.1); email correspondence with J. McClammy, E. Townes, S. Weiner, and B. Schrag regarding website issue (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy regarding creditor call (0.1); email correspondence with H. Baer and Prime Clerk team regarding same (0.1); revise Mediator call notes into a formal update (3.4). |
| 03/11/20 | Lutchen, Alexa B. | PURD110 | 6.7 | Research regarding punitive damages (2.9); draft analysis regarding same (1.6); conference with B. Workman regarding same (0.4); revise write-up regarding future claims research (1.5); teleconference with E. Townes regarding mediation meeting (0.3). |
| 03/11/20 | McClammy, James I. | PURD110 | 6.2 | Preparation for and attend mediation session with L. Phillips and K. Feinberg. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Townes, Esther C. | PURD110 | 7.1 | Prepare mediation session materials (1.2); correspondence with J. Knudson regarding same (0.1); attend mediation session via telephone (4.9); conference with Purdue, M. Huebner, J. McClammy, J. Knudson, and Dechert regarding same (0.3); conference with D. Mazer regarding litigation strategy and related issues (0.1); conference with A. Lutchen regarding mediation session (0.3); conference with J. Knudson regarding case website (0.1); review same (0.1). |
| 03/11/20 | Workman, Brett J. | PURD110 | 4.0 | Conference with A Lutchen regarding punitive damages in bankruptcy cases (0.4); review case law regarding punitive damages in bankruptcy cases (3.6). |
| 03/12/20 | DiMarco, Nicholas | PURD110 | 1.0 | Finalize memorandum regarding future claims representative for F. Bivens, T. Graulich, and A. Lutchen. |
| 03/12/20 | Knudson, Jacquelyn Swanner | PURD110 | 7.2 | Review and revise notes from mediator meeting (5.7); email correspondence with E. Townes regarding mediator meeting (0.1); email correspondence with Prime Clerk regarding mailing issue (0.3); telephone conference with Prime Clerk regarding same (0.5); research regarding same (0.4); telephone conference with creditor regarding same (0.1); email correspondence with K. Benedict regarding preliminary injunction extension (0.1). |
| 03/12/20 | Lutchen, Alexa B. | PURD110 | 1.6 | Review and revise punitive damages analysis (0.4); teleconference with M. Huebner regarding same (0.1); revise analysis of future claims issues (0.6); communications regarding Cornerstone retention (0.1); teleconference with D. Consla regarding Cornerstone and future claims (0.4). |
| 03/12/20 | McClammy, James I. | PURD110 | 0.4 | Follow-up regarding mediation issues. |
| 03/12/20 | Workman, Brett J. | PURD110 | 0.4 | Review case law regarding punitive damages in bankruptcy cases. |
| 03/13/20 | Bivens, Frances E. | PURD110 | 0.5 | Call with Purdue and Dechert regarding allocation issues. |
| 03/13/20 | DiMarco, Nicholas | PURD110 | 1.0 | Respond to questions from T. Graulich regarding future claims representative research. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Knudson, Jacquelyn Swanner | PURD110 | 4.2 | Finalize notes from mediation meeting (2.0); email correspondence with H. Baer regarding preliminary injunction assistance (0.2); telephone conference with J. McClammy, F. Bivens, A. Lutchen, R. Silbert, R. Aleali, H. Coleman, and D. Stock regarding allocation (0.5); review revisions to declaration in support of expert retention (0.4); email correspondence with J. McClammy and E. Townes regarding influencers (0.1); email correspondence with J. Finegan regarding same (0.1); email correspondence with H. Baer and E. Townes regarding claim report and suppressed claims (0.2); review media report from Prime Clerk (0.2); review claims report from Prime Clerk (0.4); email correspondence with creditors and J. McClammy regarding personal injury claims (0.1). |
| 03/13/20 | Lutchen, Alexa B. | PURD110 | 0.6 | Teleconference with Purdue, Dechert with Davis Polk team regarding allocation issues (0.5); review communications regarding future claims (0.1). |
| 03/13/20 | McClammy, James I. | PURD110 | 2.6 | Teleconference regarding allocation strategy and mediation issues (0.9); teleconference regarding state information requests (0.5); teleconference with Non-Consenting States, C. Duggan regarding Special Committee work (1.2). |
| 03/13/20 | Townes, Esther C. | PURD110 | 0.4 | Correspondence with J. Knudson regarding mediation session and notes (0.2); conference with J. Knudson regarding noticing program (0.2). |
| 03/14/20 | Knudson, Jacquelyn Swanner | PURD110 | 0.1 | Email correspondence with H. Baer regarding personal injury claims request. |
| 03/15/20 | Knudson, Jacquelyn Swanner | PURD110 | 0.2 | Email correspondence with H. Baer regarding personal injury claims request (0.1); email correspondence with J. McClammy and creditors regarding same (0.1). |
| 03/15/20 | Lutchen, Alexa B. | PURD110 | 0.5 | Review Cornerstone allocation analysis. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Knudson, Jacquelyn Swanner | PURD110 | 4.7 | Review claims report and suppressed claims (1.6); email correspondence with H. Baer and E. Townes regarding same (0.2); telephone conference with J. Finegan, J. McClammy, and E. Townes regarding supplemental notice plan (0.3); email correspondence with J. McClammy regarding weekly media reporting (0.1); email correspondence with J. McClammy, M. Sharp, and S. Robertson regarding same (0.1); review letter regarding additional mediation parties and documents regarding third party payor group (1.7); email correspondence with H. Baer and E. Townes regarding workers' compensation proof of claim form (0.1); review media report (0.2); email correspondence with J. McClammy and R. Aleali regarding mediators (0.1); review workers' compensation group proof of claim form (0.2); email correspondence with J. McClammy, F. Bivens, M. Huebner, A. Lutchen, M. Kesselman, R. Silbert, R. Aleali, S. Birnbaum, and D. Stock regarding same (0.1). |
| 03/16/20 | Lutchen, Alexa B. | PURD110 | 0.3 | Teleconferences and communications with C. Oluwole regarding settlement data (0.2); draft email to Cornerstone regarding same (0.1). |
| 03/16/20 | McClammy, James I. | PURD110 | 1.0 | Teleconference with J. Finegan regarding social media program (0.4); teleconference with J. Bragg regarding OIG issues (0.4); review creditor letter regarding mediation (0.2). |
| 03/16/20 | Townes, Esther C. | PURD110 | 0.6 | Conference with J. McClammy, J. Knudson, and J. Finegan regarding media plan (0.3); review workers' compensation insurers letter regarding mediation (0.2); correspondence with J. Knudson regarding same (0.1). |
| 03/17/20 | Bivens, Frances E. | PURD110 | 0.5 | Call with Cornerstone to discuss allocation study. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Knudson, Jacquelyn Swanner | PURD110 | 2.8 | Email correspondence with J. McClammy, C. Ricarte, C. George, J. Bragg, and W. McConagha regarding proof of claim confidentiality (0.2); email correspondence with B. Schrag, J. Finegan, S. Waisman, E. Townes, J. McClammy, R. Aleali, C. Ricarte, C. George, M. Sharp, M. Kesselman, R. Silbert, S. Robertson, J. Martin, and Teneo regarding supplemental notice plan (0.1); review and revise supplemental notice plan tracker (0.1); review media schedule (0.2); email correspondence with J. Finegan, B. Schrag, S. Waisman, J. McClammy, and E. Townes regarding movie theater ads (0.3); email correspondence with J. McClammy and R. Aleali regarding mediators (0.1); email correspondence with M. Huebner, J. McClammy, F. Bivens, A. Lutchen, S. Birnbaum, and D. Stock regarding mediation parties (0.1); telephone conference with  B. Schrag, J. Finegan, S. Waisman, E. Townes, J. McClammy, R. Aleali, C. Ricarte, C. George, M. Sharp, M. Kesselman, R. Silbert, S. Robertson, J. Martin, and Teneo regarding supplemental notice plan regarding supplemental notice plan (0.3); email correspondence with J. McClammy and E. Townes regarding creditor notice request (0.1); email correspondence with E. Townes, H. Baer, and Prime Clerk team regarding same (0.7); email correspondence with J. McClammy, E. Townes, and creditor regarding same (0.2); email correspondence with A. Lutchen and E. Townes regarding futures representative research  (0.1); review futures research (0.3). |
| 03/17/20 | Lutchen, Alexa B. | PURD110 | 0.7 | Teleconference with Cornerstone with F. Bivens regarding allocation. |
| 03/17/20 | McClammy, James I. | PURD110 | 2.1 | Teleconference with Davis Polk, Akin Gump regarding discovery and hearing issues (0.5); teleconference with Davis Polk, Purdue, and Prime Clerk regarding notice plan progress (0.5); teleconference with T. Finegan, others regarding notice plan, Corona virus issues (0.6); emails regarding adding Mediator party (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Townes, Esther C. | PURD110 | 0.3 | Attend weekly call regarding media plan (0.3); correspondence with J. Knudson regarding same (0.1). |
| 03/18/20 | Knudson, Jacquelyn Swanner | PURD110 | 2.4 | Email correspondence with J. McClammy regarding proof of claim confidentiality call (0.2); telephone conference with J. McClammy, C. Ricarte, J. Bragg, and W. McConagha regarding proof of claim confidentiality question (0.3); review bar date order for relevant confidentiality provisions (1.3); email correspondence with J. McClammy, C. Ricarte, J. Bragg, C. George, and W. McConagha regarding proof of claim confidentiality question (0.2); email correspondence with Prime Clerk regarding noticing question from creditor counsel (0.2); email correspondence with creditor counsel, J. McClammy, and E. Townes regarding same (0.2) |
| 03/18/20 | Lutchen, Alexa B. | PURD110 | 0.1 | Communications with Z. Kaufman regarding claims. |
| 03/18/20 | McClammy, James I. | PURD110 | 1.6 | Teleconference regarding claims/DEA issues (0.4); teleconference regarding requests to TYP (0.5); teleconference with C. Oluwole regarding outstanding requests (0.4); teleconference with C. Oluwole, R. Ringer regarding info sharing (0.3). |
| 03/18/20 | Peck, Dan | PURD110 | 1.2 | Analyze legal landscape regarding damages. |
| 03/19/20 | Bivens, Frances E. | PURD110 | 2.1 | Internal discussion regarding settlement issues (0.6); work regarding talking points for call with M. Kesselman and call regarding same (1.5). |
| 03/19/20 | DiMarco, Nicholas | PURD110 | 1.8 | Conference with A. Lutchen to prepare for meeting regarding allocation issues (0.5); prepare for conference regarding same (0.7); conference with T. Graulich, F. Bivens, M. Huebner, J. McClammy, D. Consla regarding same (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Knudson, Jacquelyn Swanner | PURD110 | 2.2 | Email correspondence with H. Baer and E. Townes regarding Creditors Committee request (0.2); review final TV commercial (0.1); email correspondence with K. Benedict, C. Oluwole, and E. Townes regarding proof of claim confidentiality question (0.5); email correspondence with J. McClammy and E . Townes regarding same (0.8); email correspondence with J. McClammy, E. Townes, and creditors regarding same (0.1); email correspondence with H. Baer and E. Townes regarding proof of claim categories (0.2); correspondence with E. Townes regarding same (0.3). |
| 03/19/20 | McClammy, James I. | PURD110 | 0.6 | Teleconference with T. Graulich, F. Bivens, M. Huebner, and others regarding claims issues. |
| 03/19/20 | Peck, Dan | PURD110 | 3.1 | Analyze legal landscape regarding damages. |
| 03/19/20 | Townes, Esther C. | PURD110 | 1.0 | Correspondence with K. Benedict regarding claims register (0.1); correspondence with J. Knudson regarding same (0.4); review proof of claim forms, claims register regarding same (0.3); draft summary email for Creditors Committee regarding same (0.2). |
| 03/20/20 | Knudson, Jacquelyn Swanner | PURD110 | 0.7 | Telephone conference with F. Bivens, A. Lutchen, J. McClammy, R. Silbert, D. Stock, and H. Coleman regarding allocation update (0.1); email correspondence with S. Weiner and E. Townes regarding media reporting (0.4); email correspondence with J. McClammy and E. Townes regarding confidentiality of proof of claim forms (0.2). |
| 03/20/20 | Lutchen, Alexa B. | PURD110 | 0.2 | Teleconference with Purdue and Dechert regarding allocation. |
| 03/20/20 | McClammy, James I. | PURD110 | 0.2 | Emails regarding proof of claim issues. |
| 03/20/20 | McClammy, James I. | PURD110 | 0.3 | Teleconference with Davis Polk, Company, and Dechert regarding claims issues. |
| 03/20/20 | Townes, Esther C. | PURD110 | 0.3 | Review media schedules (0.2); correspondence with J. Knudson regarding same (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/21/20 | Knudson, Jacquelyn Swanner | PURD110 | 0.2 | Email correspondence with S. Robertson, M. Sharp, J. Finegan, and J. McClammy regarding media reporting. |
| 03/22/20 | Knudson, Jacquelyn Swanner | PURD110 | 0.7 | Email correspondence with J. McClammy, E. Townes, S. Waisman, S. Weiner, B. Schrag, and J. Finegan regarding movie theater ads (0.4); email correspondence with  Creditors Committee, J. McClammy, E. Townes, S. Waisman, S. Weiner, B. Schrag, and J. Finegan regarding same (0.3). |
| 03/23/20 | Knudson, Jacquelyn Swanner | PURD110 | 7.4 | Email correspondence with J. McClammy and E. Townes regarding Mediator meeting (0.1); email correspondence with M. Huebner and E. Townes regarding same (0.1); email correspondence with J. McClammy, M. Huebner, E. Townes, S. Birnbaum, D. Stock, M. Kesselman, L. Phillips, and K. Feinberg regarding same (0.1); schedule video conference with Mediators (0.9); review claims report (1.9); email correspondence with E. Townes regarding claim amount question (0.7); telephone conference with E. Townes regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.4); telephone conference with J. McClammy, E. Townes, J. Finegan, S. Weiner, and B. Schrag regarding movie theater ad reallocation (0.3); telephone conference with J. McClammy, E. Townes, J. Finegan, B. Schrag, S. Weiner, A. Preis, S. Brauner, and E. Lisovicz regarding same (0.4); email correspondence with J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding influencers (0.4); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Vonnegut, C. Robertson, and D. Consla regarding potential claim inquiry (0.2); email correspondence with K. Benedict regarding mediations and diligence request (0.6); review Prime Clerk media reporting (0.8); email correspondence with J. McClammy and A. Lutchen regarding mediation update preparation (0.1); email correspondence with J. McClammy, M. Huebner, M. Kesselman, S. Birnbaum, and A. Lutchen regarding same (0.1). |
| 03/23/20 | Lutchen, Alexa B. | PURD110 | 0.2 | Review research regarding damages. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | McClammy, James I. | PURD110 | 0.9 | Teleconference with Davis Polk, Prime Clerk regarding media plan (0.4); teleconference with Davis Polk, Prime Clerk, Akin Gump regarding post-Covid 19 media plan (0.5). |
| 03/23/20 | Peck, Dan | PURD110 | 1.5 | Analyze legal landscape regarding damages. |
| 03/23/20 | Robertson, Christopher | PURD110 | 0.2 | Email to E. Vonnegut and J. Knudson regarding proof of claim inquiry. |
| 03/23/20 | Townes, Esther C. | PURD110 | 0.7 | Review proof of claim forms (0.2); conference with J. Knudson regarding same (0.2); conference with J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.3). |
| 03/24/20 | Bivens, Frances E. | PURD110 | 1.0 | Call to prepare for Purdue mediation. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Knudson, Jacquelyn Swanner | PURD110 | 6.8 | Email correspondence with J. McClammy and A. Lutchen regarding mediation meeting preparation (0.1); email correspondence with D. Bartolo,, M. Huebner, F. Bivens, J. McClammy, S. Birnbaum, and A. Lutchen regarding same (0.2); email correspondence with J. McClammy, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, C. George, S. Robertson, M. Sharp, B. Schrag, J. Finegan, S. Waisman, J. Martin, and Teneo regarding supplemental notice plan updates (0.1); email correspondence with C. Ricarte, S. Robertson, R. Posner, and M. Sharp regarding same (0.1); email correspondence with J. Finegan and E. Townes regarding same (0.1); telephone conference with email correspondence with J. McClammy, E. Townes, S. Robertson, M. Sharp, J. Finegan, S. Waisman,  and R. Posner regarding same (0.3); email correspondence with A. Preis regarding TV commercial (0.4); email correspondence with E. Townes and J. Finegan regarding same (0.3); telephone conference with J. Finegan, S. Waisman, B. Schrag, J. McClammy, and E. Townes regarding supplemental notice plan (0.4); review notice materials tracker (0.1); conference with J. McClammy, F. Bivens, A. Lutchen, S. Birnbaum, and M. Kesselman regarding mediation meeting preparation (0.3); review and revise materials for Mediators (3.1); email correspondence with J. McClammy, E. Townes, and A. Lutchen regarding same (0.3); email correspondence with J. McClammy, A. Lutchen , and E. Townes regarding same (0.3); review news media briefings (0.1); email correspondence with C. Oluwole, A. Guo, and E. Townes regarding bar date notice request (0.2); email correspondence with S. Robertson, M. Sharp, C. Ricarte, J. Finegan, and S. Waisman regarding ethics hotline (0.2); telephone conferences with computer support regarding Mediator update video conference (0.2). |
| 03/24/20 | Lutchen, Alexa B. | PURD110 | 0.3 | Teleconference with Purdue, Dechert and Davis Polk team regarding mediation. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | McClammy, James I. | PURD110 | 1.4 | Teleconference with M. Huebner, M. Kesselman, and others regarding mediation and next steps (0.8); teleconference with Davis Polk, Purdue, and Prime Clerk regarding media plan (0.6). |
| 03/24/20 | Peck, Dan | PURD110 | 5.8 | Analyze legal landscape regarding damages. |
| 03/24/20 | Townes, Esther C. | PURD110 | 1.2 | Conference with J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.5); correspondence with (0.2); correspondence with J. Knudson regarding same (0.2); correspondence with J. McClammy regarding Insys (0.2); attend weekly call with Purdue, J. McClammy, J. Knudson, Prime Clerk, and Teneo regarding media plan update  (0.3). |
| 03/25/20 | Knudson, Jacquelyn Swanner | PURD110 | 9.8 | Telephone conference with J. McClammy regarding Mediator materials (0.1); revise Mediator materials (1.7); email correspondence with J. McClammy regarding revised Mediator materials (0.3); email correspondence with M. Huebner and J. McClammy regarding same (0.1); telephone conference with M. Huebner regarding same (0.2); review additional mediation party request and related documents (1.5); telephone conference with L. Phillips, K. Feinberg, M. Huebner, M. Kesselman, and S. Birnbaum regarding mediation (1.5); revise mediation call notes (2.0); email correspondence with J. McClammy, M. Huebner, F. Bivens, and A. Lutchen regarding same (0.2); draft email to Mediators regarding additional party request (1.3); email correspondence with J. McClammy regarding same (0.1); revise email to Mediators regarding additional party request (0.1); email correspondence with J. McClammy and M. Huebner regarding same (0.1); email correspondence with J. McClammy, E. Townes, and J. Finegan regarding influencers (0.1); telephone conference with E. Townes regarding influencers and mediation (0.3); telephone conference with S. Waisman, J. McClammy, and E. Townes regarding earned media (0.1); email correspondence with J. McClammy, E. Townes, and J. Finegan regarding influencers (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Lutchen, Alexa B. | PURD110 | 0.3 | Review notes from Mediators meeting. |
| 03/25/20 | McClammy, James I. | PURD110 | 2.1 | Teleconference with Mediators (1.5); emails regarding mediation issues (0.3); teleconference with Davis Polk, Prime Clerk regarding earned media (0.3). |
| 03/25/20 | Townes, Esther C. | PURD110 | 0.9 | Correspondence with J. Knudson regarding mediation session (0.1); call with J. Finegan regarding media plan (0.2); conference with J. McClammy, J. Knudson, and Prime Clerk regarding earned media (0.2); conference with J. Knudson regarding media plan, mediation (0.4). |
| 03/26/20 | Knudson, Jacquelyn Swanner | PURD110 | 3.8 | Email correspondence with J. McClammy and E. Townes regarding call with J. Finegan (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, and J. Finegan regarding same (0.4); telephone conference with J. McClammy, E. Townes, and J. Finegan regarding same (0.2); email correspondence with R. Posner regarding same (0.1); draft response regarding additional mediation party request (0.7); email correspondence with J. McClammy regarding same (0.1); email correspondence with M. Huebner and J. McClammy regarding same (0.1); review email correspondence from Mediators regarding April mediation dates (0.2); email correspondence with J. McClammy and creditors regarding proof of claim request (0.1); email correspondence with H. Baer regarding same (0.3); telephone conference with K. Maclay regarding requests (0.2); email correspondence with J. McClammy regarding K. Maclay (0.2); review letter from NAS group regarding noticing plan (0.3); email correspondence with E. Townes regarding same (0.4); review telephone voicemail from G. Davis regarding Ad Hoc Committee of personal injury victims (0.2); review email correspondence regarding Canadian claims (0.1). |
| 03/26/20 | McClammy, James I. | PURD110 | 0.3 | Teleconference with Davis Polk, Prime Clerk regarding media plan. |
| 03/26/20 | Robertson, Christopher | PURD110 | 0.1 | Email to L. Nicholson regarding class claims question. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Townes, Esther C. | PURD110 | 0.2 | Review NAS letter regarding noticing (0.1); correspondence with J. Knudson regarding same (0.1). |
| 03/27/20 | Bivens, Frances E. | PURD110 | 0.5 | Call with M. Kesselman, Dechert and others to discuss a request from the Mediators regarding Debtors' view of allocation and strength of private claims. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Knudson, Jacquelyn Swanner | PURD110 | 7.2 | Draft outline response to NAS Ad Hoc Committee requests (1.9); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with Prime Clerk regarding same (0.1) email correspondence with J. McClammy regarding mediation update deliverables (0.1); email correspondence with J. McClammy and A. Lutchen regarding allocation meeting (0.1); telephone conference with J. McClammy, E. Townes, J. Finegan, R. Posner, M. Sharp, S. Robertson, C. George, R. Silbert, C. Ricarte, and Teneo regarding influencer social media plan (0.9); email correspondence with R. Silbert, E. Townes, and J. McClammy regarding J. Finegan declaration (0.1); telephone conference with S. Birnbaum, D. Stock, M. Kesselman, R. Aleali, and F. Bivens regarding allocation update (0.2); email correspondence with M. Huebner and J. McClammy regarding mediation additional party request (0.1); email correspondence with F. Bivens, J. McClammy, T. Graulich, and A. Lutchen regarding allocation model (0.2); email correspondence with R. Silbert, S. Birnbaum, D. Stock, and H. Coleman regarding allocation model call (0.2); telephone conference with G. Davis regarding claims analysis request (0.2); email correspondence with J. McClammy and J. Finegan regarding G. Davis request (0.3); review Canadian counsel request (0.6); review correspondence from NAS Ad Hoc Committee regarding consolidated proof of claim spreadsheet (0.7); email correspondence with E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, and J. Finegan regarding influencers (0.5); email correspondence with R. Silbert, S. Waisman, J. Finegan, S. Waisman, and E. Townes regarding influencer (0.1); review media noticing (0.4); email correspondence with M. Sharp and S. Robertson regarding media noticing (0.1). |
| 03/27/20 | McClammy, James I. | PURD110 | 0.4 | Teleconference with Prime Clerk regarding media plan. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Robertson, Christopher | PURD110 | 0.6 | Call with M. Kesselman, R. Aleali, T. Graulich, F. Bivens, and others regarding allocation and related issues. |
| 03/27/20 | Townes, Esther C. | PURD110 | 1.8 | Conference with Purdue, J. McClammy, J. Knudson, Prime Clerk, and Teneo regarding media plan (0.9); review response to NAS Ad Hoc Committee letter (0.7); review proposed NAS Ad Hoc Committee consolidated proof of claim (0.2). |
| 03/28/20 | Bivens, Frances E. | PURD110 | 1.0 | Call with Dechert to discuss work product for Mediators regarding Debtors' view of private claims and allocation (0.5); internal call with J. McClammy and T. Graulich regarding same (0.5). |
| 03/28/20 | Graulich, Timothy | PURD110 | 0.5 | Call with Dechert and F. Bivens regarding mediation submission. |
| 03/28/20 | Knudson, Jacquelyn Swanner | PURD110 | 2.7 | Review CPS motion to join mediation (0.5); email correspondence with J. McClammy, A. Lutchen, and E. Townes regarding same (0.3); email correspondence with E. Townes regarding same (0.2); email correspondence with K. Benedict and A. Lutchen regarding same (0.1); email correspondence with J. McClammy, E. Townes, and creditors regarding additional mediation party request (0.6); telephone conference with J. McClammy, F. Bivens, T. Graulich, A. Lutchen, S. Birnbaum, R. Silbert, H. Coleman, D. Stock, and S. Roitman regarding allocation (0.6); telephone conference with J. McClammy, T. Graulich, F. Bivens, and A. Lutchen regarding same (0.3); email correspondence with J. McClammy and E. Townes regarding NAS Babies group letter meeting (0.1). |
| 03/28/20 | Lutchen, Alexa B. | PURD110 | 0.9 | Teleconference with R. Silbert, Dechert and Davis Polk team regarding allocation (0.6); teleconference with F. Bivens, T. Graulich, J. McClammy, and J. Knudson regarding same (0.3). |
| 03/28/20 | McClammy, James I. | PURD110 | 2.1 | Review claims memoranda (0.7); teleconference with Davis Polk, and Dechert, and Purdue regarding mediation issues (0.7); review mediation motion (0.4); emails regarding mediation motion (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/28/20 | Townes, Esther C. | PURD110 | 0.9 | Review CPS mediation motion (0.2); prepare summary emails regarding same (0.7). |
| 03/29/20 | Lutchen, Alexa B. | PURD110 | 0.6 | Draft memorandum regarding claims for Mediators. |
| 03/29/20 | McClammy, James I. | PURD110 | 0.4 | Teleconference with A. Preis regarding mediation notice plan. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Knudson, Jacquelyn Swanner | PURD110 | 8.5 | Email correspondence with J. McClammy and E. Townes regarding NAS Babies group request and influencers (0.2); email correspondence with J. McClammy, E. Townes, S. Waisman,  J. Finegan, and B. Schrag regarding same (0.2); telephone conference with J. McClammy, E. Townes, J. Finegan, and S. Waisman regarding same (0.5);  email correspondence with  J. McClammy, E. Townes, A. Preis, S. Waisman,  J. Finegan, and B. Schrag regarding NAS Babies group request (0.2); review NAS Babies group letter regarding proof of claim (0.1); email correspondence with E. Townes regarding same (0.1); review claims report (2.1); review outline response to NAS Babies group request in advance of calls (0.4); email correspondence with J. McClammy and H. Israel regarding NAS Babies group consolidated claim (0.1); email correspondence with J. McClammy and E. Townes regarding NAS Babies group consolidated claim (0.6); review memorandum from Dechert (1.1); review motion for amici curiae brief (1.2); email correspondence with H. Coleman regarding allocation (0.1); telephone conference with J. McClammy, A. Preis, S. Brauner, J. Finegan, and S. Waisman regarding NAS Babies group requests (0.2); telephone conference with J. McClammy regarding same (0.2); email correspondence with J. McClammy regarding proof of claim question from the committee (0.1); email correspondence with E. Townes regarding NAS Babies group request and follow up projects (0.2); review press release (0.2); email correspondence with J. McClammy, E. Townes, and creditors regarding mediation motion (0.2); email correspondence with F. Bivens. T.Graulich, J. McClammy, B. Kaminetzky, M. Tobak, A. Lutchen, R. Silbert, S. Birnbaum, D. Stock, S. Roitman, and H. Coleman regarding allocation (0.1); review as-filed CPS mediation motion and motion to expedite (0.2); email correspondence with E. Townes regarding same (0.1); email correspondence with G. McCarthy regarding same (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Lutchen, Alexa B. | PURD110 | 3.5 | Draft memorandum for Mediators regarding claims. |
| 03/30/20 | McClammy, James I. | PURD110 | 2.5 | Teleconference with B. Kaminetzky, and others regarding updates next steps (0.4); teleconference with Davis Polk and Prime Clerk regarding media program (0.5); teleconference with A. Preis, J. Knudson, and others regarding notice plan (0.4); follow-up regarding mediation motion (0.5); follow-up regarding diligence requests (0.7). |
| 03/30/20 | Pera, Michael | PURD110 | 0.1 | Emails with A. Romero-Wagner regarding class proof of claim issue. |
| 03/30/20 | Robertson, Christopher | PURD110 | 0.3 | Email to M. Pera regarding class claim stipulation (0.2); email to J. McClammy and J. Knudson regarding same (0.1). |
| 03/30/20 | Townes, Esther C. | PURD110 | 1.0 | Call with J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.5); correspondence with J. Knudson regarding media plan (0.2); review press release regarding bar date (0.1); review CPS mediation motion (0.2). |
| 03/31/20 | Bivens, Frances E. | PURD110 | 6.0 | Calls with P. Strassburger to plan for presentation to Special Committee of the Board (3.0); review and revise presentation slides and email regarding same (3.0). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Knudson, Jacquelyn Swanner | PURD110 | 6.9 | Email correspondence with J. McClammy regarding CPS motion (0.1); email correspondence with D. Consla and E. Townes regarding same (0.1); draft Purdue update email regarding same (0.6); email correspondence with J. McClammy, T. Graulich, M. Huebner, F. Bivens, A. Lutchen, D. Consla, C. Robertson, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, A. Kramer, D. Stock, S. Roitman, J. Adams, and H. Coleman regarding same (0.1); email correspondence with C. Robertson and E. Townes regarding Canadian proceedings (0.2); email correspondence with J. McClammy, E. Townes, A. Lutchen, and creditors regarding CPS motion call (0.2); telephone conference with J. McClammy, E. Townes, and creditors regarding CPS motion (0.5); research related to CPS motion (1.9); email correspondence with J. Finegan, J.  McClammy, and E. Townes regarding influencers and TV commercial (0.5); email correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, B. Schrag, R. Silbert, M. Kesselman, C. Ricarte, R. Aleali, C. George, S. Robertson, J. Martin, M. Sharp, and Teneo regarding supplemental notice plan updates (0.1); telephone conference with J. McClammy, E. Townes, J. Finegan, S. Waisman, B. Schrag, R. Silbert, C. Ricarte, S. Robertson, M. Sharp, and Teneo regarding same (0.6); email correspondence with M. Huebner, F. Bivens, S. Birnbaum, A. Lutchen, E. Townes, and A. Mendelson regarding allocation quotes (0.3); review and revise new bar date press release (1.5); email correspondence with J. McClammy, C. Robertson, and Canadian counsel regarding proof of claim process (0.1). |
| 03/31/20 | Lutchen, Alexa B. | PURD110 | 0.5 | Teleconference with R. Silbert and D. Consla regarding Cornerstone retention declaration (0.3); review revisions to same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | McClammy, James I. | PURD110 | 3.4 | Review and comment regarding diligence letters, responses (0.6); teleconference with D. Olawule regarding diligence responses (0.5); review motion to expedite (0.2); teleconference with D. Stewart regarding school motion (0.1); teleconferences with R. Ringer, A. Troop regarding school district claims, motion. (0.5); teleconference with school district counsel, J. Knudson regarding claim, motion (0.6); emails regarding mediation motion (0.3); teleconference with Davis Polk, Purdue. and Prime Clerk regarding media plan (0.6); |
| 03/31/20 | Robertson, Christopher | PURD110 | 0.2 | Email to J. Knudson regarding class claim issue (0.1); coordinate further discussion regarding same with J. McClammy, J. Knudson, Stikeman Elliott, and Canadian class counsel (0.1). |
| 03/31/20 | Townes, Esther C. | PURD110 | 1.3 | Call with counsel to CPS regarding mediation (0.5); correspondence with J. Knudson regarding mediation (0.1); review Mediator correspondence (0.1); conference with Purdue, J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.6). |
| 03/02/20 | Huebner, Marshall S. | PURD115 | 1.0 | Review and comment on proposed media statements (0.2); review agenda and materials and prepare for Board call (0.6); discussions with M. Kesselman regarding same and governance issues (0.2). |
| 03/02/20 | Kaminetzky, Benjamin S. | PURD115 | 0.3 | Review press reports. |
| 03/03/20 | Bauer, David R. | PURD115 | 2.2 | Prepare for Special Committee meeting (1.1); attend Special Committee meeting (0.7); same with B. Chen (0.4). |
| 03/03/20 | Chen, Bonnie | PURD115 | 0.8 | Attend Special Committee meeting. |
| 03/03/20 | Clarens, Margarita | PURD115 | 3.0 | Attend meeting with Special Committee. |
| 03/03/20 | Diggs, Elizabeth R. | PURD115 | 2.0 | Meeting with R. Aleali regarding trust transfer structure. |
| 03/03/20 | Duggan, Charles S. | PURD115 | 4.0 | Prepare for Special Committee meeting (0.5); attend meeting of Special Committee (3.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Huebner, Marshall S. | PURD115 | 4.2 | Prepare for and attend Special Committee meeting (3.1); meet with Board Chair, K. Buckfire, J. Dubel regarding variety of governance, creditor and business plan issues (1.1). |
| 03/03/20 | Kaminetzky, Benjamin S. | PURD115 | 3.2 | Special Committee meeting and follow up meeting. |
| 03/03/20 | Lele, Ajay B. | PURD115 | 2.1 | Meeting with R. Aleali, D. Lojac and Z. Levine regarding trust structure diligence (1.9); conference with R. Aleali regarding diligence plan (0.2). |
| 03/03/20 | Levine, Zachary | PURD115 | 2.0 | Conference with R. Aleali and Mergers & Acquisition team regarding transaction checklist. |
| 03/03/20 | Lojac, Dylan H. | PURD115 | 3.6 | Coordinate and prepare for trust transfer workplan meeting with R. Aleali (0.7); meeting with R. Aleali and specialist groups (2.5); discussion with A. Lele summarizing meeting and next steps (0.1); discussion with Z. Levine regarding outstanding items and discuss same with A. Lele (0.3). |
| 03/03/20 | Schwartz, Daniel J. | PURD115 | 2.4 | Teleconference with M. Clarens, N. Williams, and A. Whisenant regarding bar order research (0.8); review bar order research memorandum and cases and analysis of same (1.6). |
| 03/03/20 | Taylor, William L. | PURD115 | 1.9 | Meeting with R. Aleali and others regarding trust transfer. |
| 03/04/20 | Graulich, Timothy | PURD115 | 0.5 | Call with Dechert regarding Avrio. |
| 03/04/20 | Huebner, Marshall S. | PURD115 | 0.3 | Purdue emails regarding Board meetings and materials and review of relevant media coverage. |
| 03/04/20 | Lele, Ajay B. | PURD115 | 1.5 | Call with M. Huebner and M. Florence regarding governance (0.3); revisions to governance chart (0.9); review IAC/PPLP officer changes documents (0.3). |
| 03/04/20 | Lojac, Dylan H. | PURD115 | 0.8 | Revise Purdue Dual Hatting Chart to incorporate A. Lele comments (0.5); send to M. Huebner and M. Florence (0.1); emails (0.1); discussion regarding data room access and next steps with A. Lele and E. Diggs (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Robertson, Christopher | PURD115 | 0.4 | Discuss board approval process for IP assignments with D. Forester (0.2); discuss same with M. Huebner, D. Bauer and D. Forester (0.2). |
| 03/05/20 | Huebner, Marshall S. | PURD115 | 0.4 | Evening work on media statement. |
| 03/05/20 | Lele, Ajay B. | PURD115 | 0.5 | Review Compensation Committee minutes. |
| 03/05/20 | Lojac, Dylan H. | PURD115 | 2.3 | Revise Purdue Dual Hatting Chart to reflect M. Florence comments (0.4); discussion with S. Brecher regarding R. Aleali request (0.1); draft board unanimous written consent in response to R. Aleali request (1.8). |
| 03/06/20 | Brecher, Stephen I. | PURD115 | 2.0 | Correspondence with C. DeStefano regarding Compensation Committee meeting (0.2); call with T. Roncalli regarding committee meeting (0.8); revise Board resolutions (0.4); revise Compensation Committee decks (0.6). |
| 03/06/20 | Huebner, Marshall S. | PURD115 | 0.3 | Purdue emails regarding preliminary injunction media inquiries (0.2); emails with Purdue regarding monitors (0.1). |
| 03/06/20 | Kaminetzky, Benjamin S. | PURD115 | 0.1 | Review press reports. |
| 03/06/20 | Lele, Ajay B. | PURD115 | 0.4 | Emails to R. Aleali regarding resolutions. |
| 03/06/20 | Lojac, Dylan H. | PURD115 | 2.5 | Draft and revise consent-document in response to R. Aleali request. |
| 03/07/20 | Lojac, Dylan H. | PURD115 | 1.1 | Revise resolutions. |
| 03/08/20 | Brecher, Stephen I. | PURD115 | 0.7 | Draft Compensation Committee minutes. |
| 03/10/20 | Brecher, Stephen I. | PURD115 | 1.6 | Review revised compensation proposal and meeting materials (0.3); attend Compensation Committee meeting (1.0); call with R. Aleali regarding incentive compensation calculation (0.3). |
| 03/10/20 | Consla, Dylan A. | PURD115 | 0.9 | Attend Compensation Committee meeting. |
| 03/10/20 | Kaminetzky, Benjamin S. | PURD115 | 0.1 | Review press reports. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Lele, Ajay B. | PURD115 | 0.4 | Emails to R. Aleali regarding consents (0.2); conference with D. Bauer regarding pipeline asset (0.2). |
| 03/10/20 | Lojac, Dylan H. | PURD115 | 0.6 | Revise Board unanimous written consent in response to R. Aleali request (0.4); communications with A. Lele and E. Diggs regarding trust transfer contract diligence (0.2). |
| 03/10/20 | Vonnegut, Eli J. | PURD115 | 0.8 | Compensation Committee call regarding 2020 compensation. |
| 03/11/20 | Huebner, Marshall S. | PURD115 | 0.2 | Correspond with Purdue and Davis Polk team regarding media articles and requests. |
| 03/11/20 | Lele, Ajay B. | PURD115 | 1.0 | Call with D. Bauer, F. Bivens, and A. Lutchen regarding pipeline assets (0.8); emails from M Huebner regarding governance summary (0.2). |
| 03/11/20 | Lojac, Dylan H. | PURD115 | 0.5 | Revise Board unanimous written consent in response to R. Aleali request (0.3); reschedule communications with A. Lele and E. Diggs regarding trust transfer contract diligence (0.2). |
| 03/12/20 | Diggs, Elizabeth R. | PURD115 | 1.3 | Emails with D. Lojac and A. Lele regarding trust transfer structure plan (0.5); call with D. Lojac and A. Lele regarding same (0.8). |
| 03/12/20 | Kaminetzky, Benjamin S. | PURD115 | 0.2 | Review press reports. |
| 03/12/20 | Lele, Ajay B. | PURD115 | 1.6 | Call with M. Huebner, M. Florence, and R. Aleali regarding governance chart (0.3); update governance chart (0.6); conference with E. Diggs and D. Lojac regarding contract review (0.7). |
| 03/12/20 | Lojac, Dylan H. | PURD115 | 1.0 | Meeting with A. Lele and E. Diggs regarding trust transfer contract diligence process (0.7); coordinate data room access with AlixPartners and PJT Partners (0.3). |
| 03/13/20 | Lele, Ajay B. | PURD115 | 0.2 | Call with W. Curran regarding emergence structure. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Lojac, Dylan H. | PURD115 | 2.4 | Contact PJT Partners, AlixPartners, and Davis Polk restructuring to prepare document indexes and determine scope of past contract review in preparation for trust transfer contract diligence. |
| 03/14/20 | Lele, Ajay B. | PURD115 | 0.5 | Emails to R. Aleali regarding officer appointments. |
| 03/14/20 | Lojac, Dylan H. | PURD115 | 1.0 | Coordinate and revise draft of unanimous written consent signature page in response to R. Aleali request (0.4); coordinate communications with restructuring team regarding trust transfer contract diligence in order to develop strategy and approach (0.6). |
| 03/15/20 | Lojac, Dylan H. | PURD115 | 0.8 | Prepare for and discuss contract diligence process for trust transfer with mergers & acquisition and restructuring teams to determine what items have already been review (0.4); revise unanimous written consent in response to R. Aleali request (0.4). |
| 03/17/20 | Diggs, Elizabeth R. | PURD115 | 1.6 | Review and draft list of organizational documents of Rhodes entities (1.1); email correspondence regarding same with D. Lojac and PJT Partners advisors (0.5). |
| 03/17/20 | Lojac, Dylan H. | PURD115 | 2.5 | Compile documents on all Rhodes entities and create a summary index in response to Department of Justice request. |
| 03/19/20 | Diggs, Elizabeth R. | PURD115 | 1.4 | Emails with D. Consla and A. Lele regarding government issues (0.2); review Windsor data room (1.2). |
| 03/20/20 | Diggs, Elizabeth R. | PURD115 | 3.1 | Review trust transfer plan and materials. |
| 03/20/20 | Lele, Ajay B. | PURD115 | 0.2 | Emails from R. Aleali regarding legal issue. |
| 03/23/20 | Diggs, Elizabeth R. | PURD115 | 3.2 | Emails with various parties regarding contract issues (1.2); call with same regarding same (0.8); review documents regarding same (1.2). |
| 03/23/20 | Lele, Ajay B. | PURD115 | 1.4 | Call with E. Diggs, and D Lojac regarding diligence documents list (0.7); review documents list (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Lojac, Dylan H. | PURD115 | 4.2 | Calls with A. Lele and E. Diggs regarding trust transfer contract diligence process (0.8); coordinate trust transfer diligence process charts and spreadsheets from various sources for record-keeping and preparation ahead of communications with R. Aleali (3.4). |
| 03/24/20 | Diggs, Elizabeth R. | PURD115 | 3.1 | Emails with D. Lojac and A. Lele regarding trust transfer process (1.5); review of data room materials regarding same (1.5). |
| 03/24/20 | Huebner, Marshall S. | PURD115 | 1.6 | Attend Board call. |
| 03/24/20 | Lele, Ajay B. | PURD115 | 0.9 | Review contracts diligence issues. |
| 03/24/20 | Lojac, Dylan H. | PURD115 | 3.3 | Revise charts and indexes based on A. Lele comments by cross-referencing chart against Omnibus termination for removal of unnecessary contracts. |
| 03/25/20 | Diggs, Elizabeth R. | PURD115 | 3.5 | Emails with R. Aleali, A. Lele and D. Lojac regarding trust transfer process (0.8); emails with K. Stevens regarding same (0.4); emails and calls with C. Oluwole regarding Creditors Committee diligence requests (0.4); emails with R. Aleali regarding Creditors Committee requests (0.3); review Board materials with respect to Creditors Committee request (1.1); emails with A. DePalma  and J. DelConte regarding Prime Clerk data access (0.5). |
| 03/25/20 | Huebner, Marshall S. | PURD115 | 0.6 | Discussions with board member regarding various topics. |
| 03/25/20 | Lele, Ajay B. | PURD115 | 0.5 | Emails to S. Brecher regarding governance. |
| 03/25/20 | Lojac, Dylan H. | PURD115 | 1.4 | Communications with E. Diggs regarding client share site for board minutes (0.2); coordinate and plan providing access to expiring NRF data room Board minutes and documents to R. Aleali and others (1.1). |
| 03/26/20 | Diggs, Elizabeth R. | PURD115 | 1.4 | Calls with D. Lojac and A. Lele to discuss Creditors Committee request (0.5); emails with C. Oluwole regarding same (0.4); review organizational documents from Norton Rose (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Lojac, Dylan H. | PURD115 | 1.9 | Call with A. Lele and E. Diggs regarding trust transfer contract diligence process (0.4); coordinate data room access for R. Aleali, AlixPartners and internal team (1.4). |
| 03/27/20 | Diggs, Elizabeth R. | PURD115 | 2.4 | Review Board minutes in connection with Creditors Committee request (1.2); emails with D. Lojac regarding same (0.3); review agreements in connection with trust transfer structure (0.7); emails with D. Lojac regarding same (0.2). |
| 03/27/20 | Lele, Ajay B. | PURD115 | 2.4 | Call with C. Robertson regarding IAC diligence (0.3); call with R. Aleali, E. Diggs, and D. Lojac regarding contractual diligence (0.9); follow-up call with E. Diggs, D. Lojac regarding same (0.9); review precedent minutes (0.3). |
| 03/27/20 | Lojac, Dylan H. | PURD115 | 3.8 | Coordinate communications for multiple Purdue and internal calls (0.3); call with R. Aleali, A. Lele and E. Diggs regarding trust transfer contract diligence process (1.4); call with A. Lele and E. Diggs regarding trust transfer contract diligence process (0.9); retrieve sampling set of Board minutes (0.7); review emails regarding trust transfer process and ongoing tasks (0.3); revise notes from call (0.2). |
| 03/28/20 | Lele, Ajay B. | PURD115 | 0.6 | Review sample redacted historical minutes. |
| 03/29/20 | Lojac, Dylan H. | PURD115 | 0.7 | Compile of annotated Board minutes to send to R. Aleali for review. |
| 03/30/20 | Huebner, Marshall S. | PURD115 | 1.1 | Calls with Board Chair, J. Dubel, and M. Kesselman regarding various governance issues and upcoming meetings. |
| 03/30/20 | Lojac, Dylan H. | PURD115 | 2.1 | Coordinate and prepare data room to share with R. Aleali, AlixPartners and internal team (1.9); confirm correct documents uploaded (0.2). |
| 03/31/20 | Huebner, Marshall S. | PURD115 | 1.4 | Discussions with Board member regarding multiple matters (0.7); discussion with general counsel regarding same (0.4); prepare for Board meeting regarding April 1st (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/01/20 | Benedict, Kathryn S. | PURD120 | 1.5 | Correspondence with J. McClammy and E. Vonnegut regarding protective order (0.2); correspondence with A. Troop, M. Hurley, A. |
| | | | | Preis, and K. Porter regarding protective order (0.2); correspondence with R. Aleali regarding data correspondence (0.2); correspondence with Ad Hoc Group of Hospitals regarding steps to join the protective order (0.3); correspondence with B. Kaminetzky, C. Duggan, M. Clarens, C. Oluwole, and others regarding response to Creditors Committee diligence requests (0.6). |
| 03/01/20 | Chen, Johnny W. | PURD120 | 0.3 | Follow-up with C. Hinton and TCDI team regarding document portfolio production for CV Lynx platform. |
| 03/01/20 | Guo, Angela W. | PURD120 | 0.3 | Update user information (0.2); correspond with J. Chen regarding user information (0.1). |
| 03/01/20 | Hinton, Carla Nadine | PURD120 | 0.8 | Handle eDiscovery tasks pertaining to finalized production volumes for View Only platform, per C. Oluwole. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Benedict, Kathryn S. | PURD120 | 4.9 | Correspondence with C. Duggan, B. Kaminetzky, M. Clarens, C. Oluwole, and others regarding Creditors Committee diligence response (1.0); telephone conferences with M. Clarens regarding Creditors Committee diligence response (0.1); correspondence with C. Hinton and J. Chen regarding diligence productions (0.2); correspondence with C. Robertson, T. Melvin, and others regarding diligence answers (0.2); correspondence with C. Oluwole, P. LaFata, and R. Hoff regarding privilege logs (0.2); telephone conference with C. Oluwole regarding privilege logs (0.1); correspondence with contractual counterparty, R. Aleali, C. Robertson, C. Oluwole, and others regarding redaction requests (0.4); telephone conference with C. Robertson regarding same (0.1); telephone conference with C. Oluwole regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, M. Clarens,, and others regarding Creditors Committee diligence update (0.2); telephone conference with M. Huebner, B. Kaminetzky, M. Clarens, and C. Oluwole regarding same (0.7); conference with B. Kaminetzky and M. Clarens regarding same (0.1);  telephone conference with J. McClammy and C. Oluwole regarding same (0.4); conference with M. Tobak regarding same (0.2); telephone conference with M. Tobak regarding same (0.4); review and analyze Creditors Committee list of requests for the Sackler Family (0.4); correspondence with A. Troop and others regarding protective order (0.1). |
| 03/02/20 | Chen, Johnny W. | PURD120 | 4.9 | Teleconference with C. Oluwole, A. Guo, C. Hinton, K. Chau, and TCDI team regarding workflow for redactions with Blackout software (0.5); follow-up with TCDI team regarding Blackout export and metadata features (0.3); prepare final production sets for TCDI and AlixPartners teams per follow-up with C. Oluwole (2.8); prepare CV Lynx and Intralinks production statistics for motion per K. Benedict (0.9); follow-up with A. Guo and TCDI team regarding Massachusetts Attorney General questionnaire documents (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Guo, Angela W. | PURD120 | 10.1 | Review documents in accordance with protective order (1.7); correspond with review team regarding redactions tool (0.3); draft, update, and revise diligence requests tracker of all requests (8.1). |
| 03/02/20 | Hinton, Carla Nadine | PURD120 | 8.2 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.5); handle eDiscovery tasks pertaining to finalized production volume (3.3); eDiscovery call with vendor regarding redaction tool in Relativity (0.5); handle eDiscovery tasks pertaining to document processing for production volume (2.9). |
| 03/02/20 | Horley, Tim | PURD120 | 1.0 | Review diligence documents for confidentiality and appropriate recipients (0.7); review materials circulated by A. Mendelson and provide responsive answer (0.1); correspondence with C. Oluwole and team regarding diligence workflow (0.2). |
| 03/02/20 | Huebner, Marshall S. | PURD120 | 0.4 | Call with Massachusetts Attorney General regarding case direction and related issues. |
| 03/02/20 | McClammy, James I. | PURD120 | 0.6 | Teleconferences regarding Creditors Committee diligence requests. |
| 03/02/20 | Mendelson, Alex S. | PURD120 | 0.8 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Oluwole, Chautney M. | PURD120 | 8.3 | Review correspondence related to various diligence tasks (1.8); confer with J. McClammy regarding various diligence issues (0.1); confer with AlixPartner and Davis Polk team regarding documents provided to Creditors Committee (0.4); confer with R. Hoff, T. Morrissey, Cobra, M. Clarens and Z. Kaufman regarding generating hit reports for various searches in response to Creditors' Committee's request (0.5); confer with Lit Tech and TCDI regarding activation of Blackout tool in Relativity and related workstreams (0.5); confer with M. Huebner, B. Kaminetzky, M. Clarens and K. Benedict regarding various diligence updates (0.8); confer with J. McClammy and K. Benedict regarding same (0.3); confer with PJT regarding confirmation of production documents (0.1); confer with K. Gadski regarding explanation of data being produced to non-consenting states (0.1); confer with Lit Tech, A. Guo, PJ and AlixPartners regarding diligence review, processing of documents for review and production and general production preparation (1.2); confer with non-consenting states regarding production of responsive diligence (0.1); confer with diligence review team regarding diligence review (0.2); confer with Dechert and R. Hoff regarding Creditors' Committee's diligence request (0.9); confer with A. Kramer and C. Ricarte regarding Creditors' Committee's insurance requests (0.1); confer with Creditors' Committee regarding workstream for private creditor groups' diligence requests (0.1);confer with Davis Polk team regarding Special Committee presentation for Non-Consenting States (0.1); confer with C. Robertson and K. Benedict regarding redaction of Purdue's merger agreement with third party (0.2); confer with J. Knudson regarding claims reports and data room access for NAS Babies group (0.3); confer with PJT Partners and AlixPartners regarding tracking of various groups' diligence requests (0.3); complete quality check review of draft production (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Robertson, Christopher | PURD120 | 1.1 | Emails with Kramer Levin and Purdue regarding financial advisor engagement (0.1); call with K. McCarthy, R. Aleali and J. DelConte regarding reporting obligations under autoinjector order (0.7); emails with E. Vonnegut regarding KPMG retention (0.1); discuss Creditors Committee diligence question with K. Benedict (0.1); discuss KPMG retention issues with M. Pera (0.1). |
| 03/02/20 | Vonnegut, Eli J. | PURD120 | 0.3 | Discuss KPMG retention with Davis Polk (0.2); discuss financial advisor retention with C. Robertson (0.1). |
| 03/03/20 | Benedict, Kathryn S. | PURD120 | 4.3 | Correspondence with P. LaFata, J. McClammy, and C.Oluwole regarding IQVIA data (0.3); prepare IQVIA letter regarding MDL data (0.9); correspondence with B. Kaminetzky, C. Duggan, M. Clarens, C. Oluwole, and others regarding Creditors Committee diligence requests to Sackler Families (0.4); telephone conference with M. Clarens regarding same (0.2); correspondence with C. Oluwole regarding acknowledgments (0.2); correspondence with M. Clarens and C. Oluwole regarding privilege review (0.7); correspondence with C. Oluwole regarding attorney general diligence (0.1); telephone conference with C. Robertson regarding privilege questions (0.1); conference with J. McClammy regarding diligence process (0.2); correspondence with M. Tobak, G. McCarthy, and others regarding Creditors Committee diligence statements (0.2); correspondence with C. Robertson regarding Creditors Committee vendor query (0.4); telephone conference with G. McCarthy regarding same (0.2); review and revise protective order (0.4). |
| 03/03/20 | Boehm, Korey | PURD120 | 0.4 | Attend training on redacting documents. |
| 03/03/20 | Chau, Kin Man | PURD120 | 0.7 | Training with vendor regarding blackout tool in Relativity. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Chen, Johnny W. | PURD120 | 4.0 | Prepare data set for TCDI team (0.3); isolate production sets and follow-up with C. Oluwole and A. Guo regarding revisions (1.8); follow-up with AlixPartners team regarding certain data documents (0.2); create report of documents pending for production (0.4); attend Blackout redactions training by TCDI team (0.5); review spreadsheet documents and follow-up with Cobra Solutions team regarding replacement images for production (0.8). |
| 03/03/20 | Guo, Angela W. | PURD120 | 14.6 | Draft, update, and revise diligence requests tracker with requests from all committees (12.2); correspondence with C. Oluwole regarding memorandum from call with families counsel (0.2); call regarding diligence requests from private claimants (0.5); draft notes from call with private claimants (0.4); correspondence regarding dismissed cases tracker production (0.2); facilitate production of dismissed cases tracker (0.3); review documents in accordance with protective order (0.4); blackout tool training with C. Scherer and diligence review team (0.4). |
| 03/03/20 | Hinton, Carla Nadine | PURD120 | 5.8 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.5); handle eDiscovery tasks pertaining to update production volumes (2.7); eDiscovery call with vendor regarding redaction tool in Relativity (0.5); handle eDiscovery tasks pertaining to document processing for production volumes (1.1). |
| 03/03/20 | Horley, Tim | PURD120 | 0.9 | Review and revise chart categorizing certain types of claims (0.5); attend training session for certain Relativity function needed for diligence review (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Huebner, Marshall S. | PURD120 | 3.7 | Discussion with Kramer Levin regarding injunction and other topics (0.4); multiple calls and emails with Akin throughout the day on a variety of topics including injunction extension and discovery (0.9); review and markup of Akin Gump markup of injunction motion (0.7); emails and discussions with Davis Polk team regarding same (0.3); discussions with Davis Polk litigators regarding open discovery requests and approach with Akin regarding same (0.6); late night call with A. Preis regarding injunction and related matters (0.5); call with PJT regarding present value request by creditors (0.3). |
| 03/03/20 | Mendelson, Alex S. | PURD120 | 0.5 | Attend Blackout redaction tool training via teleconference. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Oluwole, Chautney M. | PURD120 | 6.6 | Review correspondence related to various diligence tasks (0.7); prepare for bi-weekly diligence meeting with J. McClammy (0.3); confer with J. McClammy regarding various diligence issues (0.7); confer with Akin Gump and J. McClammy regarding best approach to addressing private creditor groups' diligence requests (0.4); attend training on Blackout tool for Relativity (0.4); confer with E. Townes and J. Knudson regarding status of private creditor groups and their diligence requests (0.2); confer with Lit Tech, A. Guo, PJT and AlixPartners regarding diligence review, collection and processing of documents for review and production and general production preparation (1.6); confer with R. Hoff regarding Creditors' Committee's diligence requests (0.3); confer with Davis Polk team and Purdue regarding same (0.3); confer with K. Porter regarding clarification of Creditors' Committee's diligence request (0.1); confer with Non-Consenting States regarding status of their diligence requests (0.1); review pending claims chart for production to individual victims group (0.2); confer with T. Horley regarding same (0.1); draft email to Davis Polk team regarding Creditors' Committee's offer to share documents and analyses with private creditors groups (0.1); confer with J. McClammy regarding same (0.1); confer with P. LaFata regarding stay implications of claw backs in the MDL (0.1); confer with M. Tobak and K. Benedict regarding same (0.1); confer with Davis Polk team regarding Special Committee presentation to Non-Consenting States (0.1); confer with NAS Babies group regarding data room access and diligence process (0.2); confer with individual victims group regarding update media documents (0.1); confer with Dechert regarding individual victims' diligence request (0.1); confer with M. Clarens, K. Benedict and R. Hoff regarding review of documents for Department of Justice request (0.2); confer with A. Kramer regarding Creditors' Committee's insurance request (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Benedict, Kathryn S. | PURD120 | 2.6 | Correspondence with C. Robertson, M. Clarens, C. Oluwole, A. Falk, B. Chen, and others regarding privilege issue (0.7); correspondence with P. LaFata, J. McClammy, and C. Oluwole regarding IQVIA data (0.6); telephone conference with D. Forester regarding privilege questions (0.1); correspondence with R. Aleali and others regarding redaction query (0.4); telephone conference with B. Kaminetzky regarding Creditors Committee deliverables (0.1); revise deliverables list for Creditors Committee consideration (0.7). |
| 03/04/20 | Chau, Kin Man | PURD120 | 2.0 | Correspondence with the vendor regarding database and document review updates. |
| 03/04/20 | Chen, Johnny W. | PURD120 | 6.2 | Prepare Department of Justice presentation documents for review per C. Oluwole (0.6); revise and finalize production sets for TCDI team per follow-up with C. Oluwole (3.2); prepare data sets for TCDI team (0.6); follow-up with C. Oluwole and TCDI team regarding redaction issues in Blackout application (0.7); review and prepare Ives deposition documents and trust documents from Milbank Tweed for TCDI team per discussion with C. Oluwole and Z. Kaufman (1.1). |
| 03/04/20 | Guo, Angela W. | PURD120 | 7.4 | Review documents in accordance with protective order (1.1); track diligence requests (4.4); call with Individual Victims regarding diligence requests with C. Oluwole and J. McClammy (0.4); call with A. Kramer, C. Oluwole, J. McClammy regarding insurance requests (0.8); correspondence regarding pre-protective order documents (0.3); provide additional documents for production to dataroom and Lit Tech team (0.4). |
| 03/04/20 | Hinton, Carla Nadine | PURD120 | 6.8 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.5); handle eDiscovery tasks pertaining to finalized production volumes (3.5); eDiscovery call with vendor regarding redaction tool in Relativity (0.5); handle eDiscovery tasks pertaining to document processing for production volumes (1.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Huebner, Marshall S. | PURD120 | 0.4 | Emails with states regarding injunction (0.1); discussion with T. Graulich regarding creditor communication and mediation issues (0.2); emails regarding mediation order and Friday kickoff (0.1). |
| 03/04/20 | Levine, Zachary | PURD120 | 0.2 | Telephone conference with K. Benedict regarding diligence issues. |
| 03/04/20 | McClammy, James I. | PURD120 | 1.7 | Telephone Conference L. Imes regarding bankruptcy discovery to date (0.4); meet and confer regarding Individual Victims group discovery requests (0.8); telephone conference Davis Polk, Prime Clerk regarding notice plan (0.5). |
| 03/04/20 | Mendelson, Alex S. | PURD120 | 1.8 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| 03/04/20 | Oluwole, Chautney M. | PURD120 | 6.5 | Review correspondence related to various diligence tasks (0.7); complete quality check review of draft production (0.9); confer with Lit Tech, TCDI, A. Mendelson and A. Guo regarding same, processing of documents for review and production and general production preparation (1.6); confer with R. Hoff and AlixPartners regarding collection of documents in response to various diligence requests (0.7); confer with Davis Polk Restructuring team regarding Creditors' Committee's request (0.1); review letter sent from Creditors Committee to family counsel (0.1); confer with counsel for hospitals group regarding data room access (0.2); confer with J. McClammy regarding same (0.1); review draft for IQVIA data sharing proposal (0.2); confer with K. Benedict regarding same (0.1); confer with AlixPartners and PJT regarding diligence statistics (0.1); confer with Z. Kaufman and Lit Tech regarding offensive diligence (0.2); confer with J. McClammy, A. Guo and counsel to Individual Victims Group regarding diligence requests (0.4); confer with J. McClammy regarding same (0.1); confer with C. Ricarte, A. Kramer, J. McClammy and A. Guo regarding Creditors Committee's insurance and settlement requests (0.9); confer with J. Knudson regarding claims reports (0.1) |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Robertson, Christopher | PURD120 | 0.3 | Emails with S. Brauner regarding Creditors Committee consultant retention (0.2); emails with C. Oluwole regarding Creditors Committee diligence (0.1). |
| 03/05/20 | Benedict, Kathryn S. | PURD120 | 3.6 | Correspondence with R. Aleali, R. Barmore, K. Gadski, R. Hoff, C. Oluwole, and others regarding Creditors Committee IQVIA request (0.3); correspondence with R. Aleali and others regarding contract redactions (0.3); correspondence with B. Kaminetzky regarding Creditors Committee disclosures list for Sackler Family (0.2); conference with B. Kaminetzky regarding same (0.1); telephone conference with M. Clarens regarding same (0.1); review and revise Creditors Committee disclosures list for Sackler Family (0.3); correspondence with M. Hurley, K. Porter, and others regarding same (0.2); correspondence with C. Oluwole, J. Delconte, and others regarding diligence process (0.1); correspondence with R. Aleali, P. LaFata, and others regarding IQVIA data (0.4); review and revise protective order materials (0.8); correspondence with E. Vonnegut and J. McClammy regarding same (0.1); telephone conference with E. Vonnegut regarding same (0.1); second telephone conference with E. Vonnegut regarding same (0.1); correspondence with M. Tobak and C. Oluwole regarding clawback issues (0.2); correspondence with C. Oluwole regarding preliminary injunction extension data (0.2); telephone conference with C. Oluwole regarding same (0.1). |
| 03/05/20 | Chen, Johnny W. | PURD120 | 4.6 | Prepare initial production populations per follow-up with C. Oluwole (1.4); resolve issues with native documents from AlixPartners and prepare additional review batches (0.9); follow-up with case team regarding documents for Individual Victims groups (0.3); prepare first tranche of third party information redacted documents from AlixPartners for TCDI team (1.7); prepare documents for certain data set for TCDI team (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Guo, Angela W. | PURD120 | 10.8 | Update and revise diligence requests tracker (4.5); review documents in accordance with protective order (2.2); call with C. Oluwole and A. DePalma regarding outstanding requests (0.9); meeting with C. Oluwole to discuss next tasks in diligence process (0.4); update user information spreadsheets (1.1); correspondence with Z. Levine regarding privilege logs (0.2); track diligence requests (0.5);  correspondence related to various diligence tasks (2.1). |
| 03/05/20 | Hinton, Carla Nadine | PURD120 | 6.5 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.5); handle eDiscovery tasks pertaining to production volumes (2.8); handle eDiscovery tasks regarding document processing for production volumes (2.2). |
| 03/05/20 | Kaminetzky, Benjamin S. | PURD120 | 0.1 | Review press reports. |
| 03/05/20 | Knudson, Jacquelyn Swanner | PURD120 | 0.1 | Email correspondence with C. Oluwole, A. Guo, and E. Townes regarding diligence. |
| 03/05/20 | Levine, Zachary | PURD120 | 0.2 | Emails with A. Guo regarding privilege log. |
| 03/05/20 | Lutchen, Alexa B. | PURD120 | 2.6 | Teleconference with Purdue with F. Bivens, D. Bauer and B. Chen regarding pipeline assets (1.3); teleconference with B. Chen regarding same (0.4); emails regarding same (0.2); teleconference with M. Clarens regarding same (0.4); teleconference with R. Aleali regarding same (0.1); review pipeline assets documents (0.2). |
| 03/05/20 | McClammy, James I. | PURD120 | 1.1 | Conference with C. Oluwole regarding outstanding diligence requests, responses (0.4); review pending diligence requests (0.4); emails regarding creditor inquiries (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Oluwole, Chautney M. | PURD120 | 9.6 | Review correspondence related to various diligence tasks (1.7); confer with J. McClammy regarding same (0.5); complete quality check review of production (0.4); confer with Lit Tech, A. DePalma and A. Guo regarding processing of documents for review and production, general production preparation, data room access and collection of documents in response to various groups' diligence requests (2.8); confer with R. Aleali regarding various groups' diligence requests (0.2); confer with PJT regarding Non-Consenting States' diligence requests (0.2); confer with E. Townes and J. Knudson regarding proofs of claim forms (0.2); confer with Z. Levine regarding diligence listserv (0.1); confer with K. Benedict regarding same (0.1); confer with Landau's counsel regarding preparation for potential deposition (0.4); confer with M. Clarens and S. Vitiello regarding upcoming Special Committee presentation for Non-Consenting States and diligence listserv (0.4); confer with Consenting States' counsel regarding data room and CV Lynx document indexes (0.1); confer with Purdue and J. McClammy regarding Creditors' Committee's request (0.2); confer with K. Benedict regarding release of IQVIA data (0.1); confer with Non-Consenting States regarding the Special Committee presentation (0.1); confer with P. LaFata, K. Benedict and M. Tobak regarding stay implications of clawing back documents produced in MDL (0.1); confer with Special Committee team regarding Creditors Committee's request (0.1); confer with K. Benedict regarding diligence statistics for preliminary injunction extension motion (0.1); confer with Purdue regarding Non-Consenting States' diligence requests (0.1); confer with Dechert counsel regarding meeting with C. Landau's counsel (0.1); confer with R. Hoff regarding supplemental production from privilege audit (0.1); confer with C. Ricarte and A. Kramer regarding Creditors Committee's insurance and settlement requests and review materials regarding same (0.2); draft responses to Individual Victims Group's diligence requests (0.3); draft responses to Non-Consenting States' diligence requests (0.4); draft responses to private insurance claimants' diligence |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| | | | | requests (0.4); confer with J. McClammy regarding same (0.2). |
| 03/05/20 | Robertson, Christopher | PURD120 | 0.1 | Call with K. Benedict regarding Creditors Committee diligence request and related confidentiality issues. |
| 03/06/20 | Benedict, Kathryn S. | PURD120 | 3.8 | Correspondence with M. Kesselman, R. Aleali, and C. Ricarte regarding protective order (0.2); correspondence with J. McClammy and E. Vonnegut regarding protective order (0.2); telephone conference with M. Clarens regarding Sackler Family diligence (0.1); correspondence with B. Kaminetzky, M. Clarens, C. Oluwole, and others regarding same (0.2); telephone conference with R. Silbert, R. Aleali, T. Baker, A. DePalma, J. McClammy, C. Oluwole and others regarding diligence process (0.6); telephone conference with E. Vonnegut regarding protective order (0.1); finalize protective order for submission on presentment (0.3); telephone conference with M. Hurley, A. Lees, J. Ball, M. Huebner, M. Clarens, and others regarding Sackler diligence (2.1). |
| 03/06/20 | Chau, Kin Man | PURD120 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| 03/06/20 | Chen, Johnny W. | PURD120 | 5.5 | Revise and finalize production sets for AlixPartners team (1.8); isolate IQVIA documents for release to CV Lynx platform per signed approval (0.7); revise VDR report from AlixPartners and isolate set of replaced documents for removal (0.8); create additional batches of Special Committee and comercially sensitive documents for case team review (0.5); prepare second tranche of third-party information redact documents from AlixPartners for TCDI team (1.1); prepare natively redacted data reports for Intralinks dataroom (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Guo, Angela W. | PURD120 | 8.6 | Update user information spreadsheets (0.3); update list of committee advisors (0.9); call with client regarding UCC request for IQVIA data (0.4); call with AlixPartners about Individual Victims' requests (0.5); call with UCC counsel, families counsel, and IACs counsel about UCC's requests to families (2.0); review diligence related correspondence (1.8); draft notes from call (0.9); track diligence requests (1.8). |
| 03/06/20 | Hinton, Carla Nadine | PURD120 | 7.5 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.7); handle eDiscovery tasks pertaining to finalized production volumes 516 (2.8); handle eDiscovery follow up tasks regarding document processing for production volumes 516 (2.2); handle eDiscovery task to facilitate release of IQVIA documents regarding View Only platform (1.8). |
| 03/06/20 | Huebner, Marshall S. | PURD120 | 0.6 | Call with Creditors Committee counsel regarding various matters (0.5); emails to creditors regarding injunction (0.1). |
| 03/06/20 | McClammy, James I. | PURD120 | 1.0 | Telephone conference with Purdue, Davis Polk, and others regarding responses for UCC information requests (0.5); telephone conference with Davis Polk, Purdue, and others regarding Attorney General requests (0.5). |
| 03/06/20 | Mendelson, Alex S. | PURD120 | 0.3 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Oluwole, Chautney M. | PURD120 | 10.8 | Review correspondence related to various diligence tasks (0.7); confer with J. McClammy regarding same (0.6); complete quality check review of production (0.4); confer with Lit Tech, A. DePalma and A. Guo regarding processing of documents for review and production, general production preparation, data room access and collection of documents in response to various groups' diligence requests (1.6); confer with M. Clarens regarding Non-Consenting States' request for Special Committee's documents, Creditors' Committee's diligence request and private insurance claimants' diligence request (0.6); confer with Non-Consenting States diligence request core team for weekly workstreams meeting (0.7); confer with Purdue, J. McClammy and A. Guo regarding Creditors' Committee's data request (0.5); confer with Sackler Family counsel and Creditors' Committee regarding discovery requests (1.9); confer with R. Aleali, R. Silbert, J. McClammy and A. Guo regarding process to address Non-Consenting States' diligence requests (0.8); confer with D. Stroik regarding data room issues (0.1); confer with J. McClammy regarding individual victims group's data room access (0.1); confer with individual victims group regarding their diligence requests (0.2); confer with Consenting States regarding Special Committee presentation (0.1); confer with counsel to NAS Babies Group regarding data room access (0.2); confer with R. Hoff regarding Creditors' Committee's request (0.1); confer with Non-Consenting States regarding their diligence request (0.3); confer with J. McClammy regarding same (0.1); confer with Sackler Family counsel regarding Creditors' Committee's and Special Committee's discovery requests (0.2); confer with Dechert regarding call with C. Landau's counsel (0.1); confer with diligence review team regarding new documents for review (0.1); revise responses to private insurance claimants' diligence requests (0.3); confer with R. Aleali regarding various diligence items (0.2); confer with J. McClammy regarding preparation of privilege log (0.2); confer with AlixPartners, M. Clarens, S. Vitiello and A. Guo regarding tax requests (0.1) confer with A. Kramer regarding Creditors' |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| | | | | Committee's insurance requests (0.1); confer with A. Alfano regarding data room access for Non-Consenting States (0.1); draft workplan for core team to address Non-Consenting States' diligence requests (0.3); confer with J. McClammy regarding same (0.1). |
| 03/06/20 | Robertson, Christopher | PURD120 | 0.1 | Email to R. Aleali regarding Creditors Committee efficiency counsel retention. |
| 03/07/20 | Guo, Angela W. | PURD120 | 0.9 | Update user information (0.2); review diligence-related correspondence (0.7). |
| 03/07/20 | Oluwole, Chautney M. | PURD120 | 0.2 | Confer with R. Aleali regarding Non-Consenting States' diligence request. |
| 03/07/20 | Robertson, Christopher | PURD120 | 0.8 | Call with A. Preis, A. Miller and R. Ringer regarding financial advisor engagement letter. |
| 03/08/20 | Benedict, Kathryn S. | PURD120 | 0.3 | Correspondence with P. LaFata, R. Hoff, A. Lutchen, and others regarding queries from Creditors Committee regarding Cornerstone. |
| 03/09/20 | Benedict, Kathryn S. | PURD120 | 0.6 | Correspondence with R. Aleali and others regarding data production (0.3); telephone conference with M. Clarens regarding data rooms (0.2); telephone conference with M. Clarens regarding Rule 2004 discovery motion (0.1). |
| 03/09/20 | Chau, Kin Man | PURD120 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| 03/09/20 | Chen, Johnny W. | PURD120 | 4.8 | Prepare data set for TCDI team (0.4); prepare and finalize production exports for AlixPartners (2.4); create additional commercially sensitive batch sets and follow-up with Cobra Solutions and TCDI teams regarding images for production (0.8); resolve issues with images for various production set documents (0.4); complete cross reference analysis of latest dataroom report from AlixPartners (0.8). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Guo, Angela W. | PURD120 | 7.9 | Draft notes from March 6 call with Sackler Family and UCC counsel (1.1); call with AlixPartners, C. Oluwole, J. McClammy, and M. Clarens regarding document collection issues (0.5); review diligence related correspondence (1.0); review documents in accordance with protective order (1.6); correspondence with and draft materials for A. Mendelson regarding diligence review (1.2); call with A. Mendelson regarding diligence review (1.0); update user information (0.5); track user consents and sign protective orders (0.8); track third-party consents (0.2). |
| 03/09/20 | Hinton, Carla Nadine | PURD120 | 4.0 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.5); handle eDiscovery tasks pertaining to finalized production volumes (2.1); handle eDiscovery follow up tasks regarding document processing for production volumes (1.4). |
| 03/09/20 | Horley, Tim | PURD120 | 0.1 | Review correspondence with C. Oluwole and team regarding diligence review. |
| 03/09/20 | Huebner, Marshall S. | PURD120 | 0.3 | Research question raised by States including review of mediation decks and discussion and emails with B. Weingarten and M. Kesselman (1.5); conference calls with Dechert, Davis Polk and Purdue regarding mediation preparation (0.9); review of index and agenda regarding same (0.2); review and comments to Purdue regarding most recent creditor deck (0.3). |
| 03/09/20 | Mendelson, Alex S. | PURD120 | 2.4 | Perform confidentiality review of creditor diligence materials pursuant to protective order (1.7); confer with A. Guo to review diligence request processes and tracker document (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Oluwole, Chautney M. | PURD120 | 4.2 | Review correspondence related to various diligence tasks (0.4); confer with J. McClammy regarding various diligence items (0.4); confer with C. Landau's counsel, Dechert, R. Hoff and Davis Polk team regarding collection of documents to prepare Landau for potential depositions (0.4); confer with AlixPartners and Davis Polk team regarding various outstanding tax requests (0.5); confer with R. Silbert and R. Aleali regarding process for Attorney General diligence requests (0.1); complete quality check review of production (0.3); confer with Lit Tech, A. DePalma and A. Guo regarding processing of documents for review and production, general production preparation, data room access and collection of documents in response to various groups' diligence requests (0.5); confer with private claimants group regarding diligence requests (0.1); confer with R. Silbert and R. Aleali regarding work plan for Non-Consenting State requests (0.2); confer with P. LaFata regarding Non-Consenting State and Creditors' Committee's diligence requests (0.3); confer with Z. Kaufman and M. Clarens regarding Sackler Families' data rooms (0.2); confer with K. Benedict regarding tracking of third-party consents (0.1); draft response to Creditors' Committee regarding their diligence request (0.2); confer with J. McClammy regarding same (0.1); confer with diligence review team regarding additional documents for review (0.1); confer with J. McClammy regarding materials that can be provided to all parties who sign protective order (0.1); confer with Lit Tech and Z. Kaufman regarding processing of offensive diligence (0.1) confer with M. Rundlet regarding Special Committee presentation (0.1) |
| 03/09/20 | Vitiello, Sofia A. | PURD120 | 1.6 | Meet with R. Wasim to discuss Creditors Committee workstreams (0.3); coordination regarding same (0.1); update materials pertaining to requests from Creditors Committee (1.1); emails with E. Halford regarding same (0.1). |
| 03/10/20 | Chau, Kin Man | PURD120 | 2.0 | Correspondence with the case team regarding database or document review updates. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Chen, Johnny W. | PURD120 | 5.0 | Prepare Creditors Committee and Ad Hoc Committee response documents from AlixPartners and PJT for TCDI team (0.6); review and prepare unredacted Ives deposition and trust production from Milbank Tweed for loading to database (1.4); prepare additional review batch sets in preparation for production (0.3); prepare and finalize production sets for AlixPartners team (1.8); review production protocol with C. Hinton and K. Chau (0.9). |
| 03/10/20 | Guo, Angela W. | PURD120 | 6.1 | Update user information spreadsheet (0.3); call with C. Landau's counsel to discuss collection of executive documents (0.2); review diligence related correspondence (0.8); track diligence requests (0.6); review documents in accordance with protective order (3.9); draft correspondence to AlixPartners regarding document review (0.3). |
| 03/10/20 | Hinton, Carla Nadine | PURD120 | 4.4 | Handle eDiscovery tasks regarding Intralinks production document workflow (1.4); handle eDiscovery tasks pertaining to finalized production volumes (1.6); handle eDiscovery follow up tasks regarding document processing for production volumes (1.4). |
| 03/10/20 | Huebner, Marshall S. | PURD120 | 0.2 | Multiple emails to various creditors regarding injunction. |
| 03/10/20 | McClammy, James I. | PURD120 | 0.5 | Teleconference with C. Oluwole regarding diligence requests. |
| 03/10/20 | Mendelson, Alex S. | PURD120 | 2.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Oluwole, Chautney M. | PURD120 | 2.5 | Review correspondence related to various diligence tasks (0.3); confer with J. McClammy regarding same (0.3); confer with PJT regarding processing documents for diligence (0.1); confer with A. Kramer regarding Creditors' Committee's insurance request (0.1); complete quality check review of production (0.3); confer with Lit Tech, A. DePalma and A. Guo regarding processing of documents for review and production, general production preparation, data room access and collection of documents in response to various groups' diligence requests (0.5); confer with M. Clarens regarding Special Committee presentation (0.1); confer with R. Silbert and R. Aleali regarding work plan for Non-Consenting States' diligence requests (0.2); confer with Dechert regarding Creditors' Committee's diligence requests (0.1); confer with M. Rundlet regarding Special Committee presentation (0.1); draft response to private claimants group email (0.3); confer with J. McClammy regarding same (0.1). |
| 03/11/20 | Benedict, Kathryn S. | PURD120 | 0.6 | Review correspondence from K. Porter to Sackler Family counsel (0.2); correspondence with P. LaFata regarding IQVIA permissions (0.2); correspondence with A. Preis, C. Oluwole, J. Knudson, and E. Townes regarding Creditors Committee request for photos (0.2). |
| 03/11/20 | Chau, Kin Man | PURD120 | 4.5 | Prepare documents for production according to case team specifications (3.5); correspondence with the vendor regarding database or document review updates (1.0). |
| 03/11/20 | Guo, Angela W. | PURD120 | 6.3 | Review various diligence related correspondence (2.1); review documents in accordance with protective order (0.8); follow-up call regarding diligence requests (0.5); tracked diligence requests (2.4); correspondence with A. Mendelson regarding document review (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Hinton, Carla Nadine | PURD120 | 4.9 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests (0.9); handle eDiscovery tasks regarding Intralinks production document workflow (0.5); handle eDiscovery tasks pertaining to finalized production volumes (2.2); handle eDiscovery follow-up tasks regarding document processing for production volumes (1.3). |
| 03/11/20 | Huebner, Marshall S. | PURD120 | 0.8 | Multiple Purdue emails regarding questions raised by States with email to Attorney General (0.3); calls and emails with M. Clarens and creditor representatives regarding upcoming meetings (0.3); correspondence with Non-Consenting States regarding Friday meeting and injunction (0.2). |
| 03/11/20 | McClammy, James I. | PURD120 | 0.5 | Teleconference regarding Creditors Committee information requests. |
| 03/11/20 | Mendelson, Alex S. | PURD120 | 0.9 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Oluwole, Chautney M. | PURD120 | 5.8 | Review correspondence related to various diligence tasks (0.3); confer with Creditors' Committee, B. Kaminetzky, M. Clarens and A. Guo regarding Creditors' Committee's diligence requests (1.4); confer with J. McClammy regarding same (0.3); confer with M. Clarens regarding same (0.2); confer with A. Kramer regarding Creditors' Committee's insurance requests (0.3); confer with J. McClammy regarding same (0.1); complete quality check review of production (0.9); confer with Lit Tech, A. DePalma and A. Guo regarding same, processing of documents for review and production, general production preparation, data room access and collection of documents in response to various groups' diligence requests (1.6); confer with R. Aleali and R. Silbert regarding revisions to work plan for non-consenting state diligence requests (0.1); edit the same and confer with core team regarding same (0.2); confer with A. Preis regarding status of diligence request (0.1); confer with M. Clarens regarding Special Committee presentation for Non-Consenting States (0.2); confer with C. Gange regarding data room access for various creditor groups (0.1). |
| 03/12/20 | Chen, Johnny W. | PURD120 | 3.1 | Construct searches to isolate next set of documents for production volumes (0.9); prepare additional review batches for case team review (0.3); create full set of production searches for data population and follow-up with C. Oluwole and TCDI team (1.9). |
| 03/12/20 | Guo, Angela W. | PURD120 | 9.8 | Review product brochures in response to UCC requests (2.7); review documents in accordance with diligence protocol (0.6), review various diligence related correspondence (2.6); track diligence requests (2.9); drafting notes from March 11, 2020 call (1.5); review Schedule A and compare with additional requests (2.1). |
| 03/12/20 | Hinton, Carla Nadine | PURD120 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.5); handle eDiscovery tasks pertaining to draft production volumes (2.2); handle eDiscovery follow-up tasks regarding document processing for production volumes (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Huebner, Marshall S. | PURD120 | 1.7 | Discuss mediation with consenting and Non-Consenting State representatives regarding mediation (0.8); discuss multiple matters with Maryland Attorney General regarding and report to Purdue regarding same (0.6); emails with other Attorneys General regarding various matters (0.3). |
| 03/12/20 | McClammy, James I. | PURD120 | 0.3 | Emails regarding Creditors Committee information requests. |
| 03/12/20 | Oluwole, Chautney M. | PURD120 | 5.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with J. McClammy regarding same (0.3); complete quality check review of production (0.3); confer with Lit Tech, A. DePalma, TCDI, R. Hoff and A. Guo regarding same, processing of documents for review and production, general production preparation, data room access and collection of documents in response to various groups' diligence requests (2.3); confer with R. Aleali regarding collection of documents in response to various groups' diligence requests (0.2); confer with A. Preis regarding responses to Creditors' Committee's diligence requests (0.2); confer with J. McClammy regarding same (0.1); confer with M. Huebner and M. Clarens regarding Special Committee presentation for non-consenting states (0.1); confer with M. Rundlet and non-consenting states regarding same (0.2); confer with R. Aleali and R. Silbert regarding agenda for core team meeting to discuss Non-Consenting State requests (0.2); confer with AlixPartners and PJT Partners regarding outstanding diligence requests from non-consenting states (0.1); confer with E. MacKay regarding data room access for counsel to private insurance claimants (0.1); confer with M. Clarens and S. Vitiello Creditors' Committee's diligence request (0.1). |
| 03/13/20 | Chen, Johnny W. | PURD120 | 2.1 | Finalize data production exports for AlixPartners team (0.9); create additional quality control review batches in preparation for next production (0.4); prepare document sets for TCDI team per follow-up with A. DePalma and C. Oluwole (0.8). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Hinton, Carla Nadine | PURD120 | 4.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.5); handle eDiscovery tasks pertaining to finalized production volumes (2.2); handle eDiscovery follow-up tasks regarding document processing for production volumes (1.4); |
| 03/13/20 | Mendelson, Alex S. | PURD120 | 2.2 | Review outstanding creditor diligence material requests to determine progress (2.0); perform confidentiality review of creditor diligence materials pursuant to protective order (0.2). |
| 03/13/20 | Oluwole, Chautney M. | PURD120 | 7.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); attend Special Committee presentation for Non-Consenting States via teleconference (2.5); confer with Lit Tech, TCDI and A. DePalma regarding processing of documents for review and production, general production preparation, data room access and collection of documents in response to various groups' diligence requests (1.8); confer with core diligence team for Non-Consenting State requests to discuss status of pending requests (0.5); confer with Creditors Committee regarding their diligence request (0.1); confer with E. MacKay regarding counsel to the private insurance claimants (0.1); confer with diligence review team regarding quality check review of production (0.2); confer with PJT Partners regarding updates to Non-Consenting State diligence tracker (0.2); draft agenda and circulate the same and diligence tracker to core diligence team for Non-Consenting State requests (0.2); confer with A. Mendelson regarding analysis of Creditors' Committee's diligence requests received and responded to (0.2); confer with AlixPartners and PJT Partners regarding same (0.2); confer with individual victims group regarding weekly media reporting (0.1); confer with T. Baker regarding bates stamp for document produced to the Non-Consenting States (0.1); review DOJ's diligence request (0.1); confer with J. McClammy regarding same (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/14/20 | Benedict, Kathryn S. | PURD120 | 0.5 | Correspondence from R. Aleali regarding diligence productions (0.3); correspondence with K. Porter, B. Kaminetzky, C. Oluwole, and others regarding interrogatories from Creditors Committee (0.2). |
| 03/14/20 | Mendelson, Alex S. | PURD120 | 1.8 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| 03/14/20 | Oluwole, Chautney M. | PURD120 | 0.2 | Review A. DePalma's analysis of requests and questions received from the Creditors' Committee's and Consenting State's advisors (0.1); confer with A. DePalma regarding same (0.1). |
| 03/15/20 | Chen, Johnny W. | PURD120 | 2.4 | Construct searches to gather statistics for team meeting (1.1); prepare various expedited document sets from PJT Partners and AlixPartners for TCDI team (1.3). |
| 03/15/20 | Huebner, Marshall S. | PURD120 | 1.4 | Discussion with Attorney General and extended discussion with general counsel regarding same and strategy and related issues (1.1); calls to other creditor representatives regarding mediation and injunction replies (0.3). |
| 03/15/20 | Oluwole, Chautney M. | PURD120 | 0.5 | Confer with K. Benedict regarding A. DePalma's analysis of requests and questions received from the Creditors' Committee's and Consenting State's advisors (0.1); confer with K. Porter regarding Creditors Committee's interrogatory and diligence request (0.1); confer with Lit Tech regarding diligence statistics needed for preliminary injunction extension motion (0.1); confer with Lit Tech regarding processing of documents for production (0.2). |
| 03/16/20 | Chen, Johnny W. | PURD120 | 5.2 | Revise and finalize data production exports for AlixPartners team (3.2); create additional quality control review batches in preparation for next production (0.4); prepare document set for TCDI team per AlixPartners team (0.3); prepare organization chart production from Milbank team for processing (1.1); follow-up with PJT Partners team regarding Ad Hoc Committee response documents (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Guo, Angela W. | PURD120 | 12.0 | Correspondence with A. Mendelson to discuss redactions (0.4); drafted guidance for claims report review (0.2); call with Skadden Arps to discuss DOJ requests (0.6); update diligence requests tracker (10.3); review documents in accordance with diligence review protocol (0.5). |
| 03/16/20 | Hinton, Carla Nadine | PURD120 | 2.9 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.5); handle eDiscovery tasks pertaining to finalized production volumes 521 (1.6); handle eDiscovery follow-up tasks regarding document volume 522 (0.8). |
| 03/16/20 | McClammy, James I. | PURD120 | 0.4 | Teleconference with C. Oluwole regarding diligence requests. |
| 03/16/20 | Mendelson, Alex S. | PURD120 | 6.2 | Perform confidentiality review of creditor diligence materials pursuant to protective order (5.1); review outstanding creditor diligence requests to determine progress (1.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Oluwole, Chautney M. | PURD120 | 6.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with J. McClammy regarding same (0.3); confer with M. Kesselman, R. Aleali, R. Silbert, Skadden Arps, J. McClammy and A. Guo regarding DOJ information request (0.7); confer with the same regarding response to DOJ regarding their information request (0.1); complete quality check review of production (0.4); confer with Lit Tech, A. DePalma, A. Guo and A. Mendelson regarding same, processing of documents for review and production, document review, general production preparation, data room access and collection of documents in response to various groups' diligence requests (2.0); confer with A. Lutchen regarding Cornerstone's request (0.2); review produced settlement trackers and confer with Lit Tech and A. Lutchen regarding same (0.2); confer with A. Guo regarding analysis of Creditors' Committee's diligence requests received and responded to (0.3); confer with K. Benedict and D. Mazer regarding same (0.1); confer with R. Hoff regarding details of board materials produced in the MDL (0.2); confer with R. Aleali regarding same (0.1); confer with Special Committee team regarding Creditors Committee's diligence request (0.1); confer with A. Preis regarding documents posted in response to Creditors Committee's diligence request (0.1). |
| 03/17/20 | Benedict, Kathryn S. | PURD120 | 0.4 | Telephone conference with C. Oluwole regarding protective order (0.1); correspondence with R. Aleali and R. Palma regarding dataset (0.3). |
| 03/17/20 | Chen, Johnny W. | PURD120 | 7.4 | Prepare additional review batches and follow-up with case team regarding production (0.4); prepare and finalize production set for AlixPartners team (0.8); isolate production population and create production quality control searches (2.8); prepare report of Creditors Committee only and Consenting States and Non-Consenting States documents for AlixPartner reconciliation (0.5); follow-up with C. Oluwole regarding cash transfer of value support documents (0.2); prepare Purdue emails document production from Milbank for TCDI team (2.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Guo, Angela W. | PURD120 | 5.7 | Updated diligence requests tracker (2.1); call with AlixPartners, C. MacDonald, C. Oluwole to discuss UCC indemnification spend request (0.4); review documents in accordance with protective order (1.3); review diligence requests under Schedule A (1.1);  call with C. Oluwole, M. Clarens, S. Vitiello regarding Creditors Committee solvency and valuation reports (0.5); call with Purdue regarding requests for board meeting minutes and valuation reports (0.3). |
| 03/17/20 | Hinton, Carla Nadine | PURD120 | 3.6 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.9); handle eDiscovery tasks pertaining to finalized production volume (0.8); handle eDiscovery follow-up tasks regarding document processing for production volumes (1.9). |
| 03/17/20 | Horley, Tim | PURD120 | 6.8 | Review, analyze, and redact sensitive diligence materials for privilege and other concerns. |
| 03/17/20 | Huebner, Marshall S. | PURD120 | 2.0 | Multiple calls with Creditors Committee regarding various issues including March 18 omnibus hearing and discovery issues (1.6); call with Davis Polk team regarding Creditors Committee discovery approach (0.4). |
| 03/17/20 | McClammy, James I. | PURD120 | 0.8 | Teleconference with C. Oluwole, others regarding Creditors Committee requests (0.4); teleconference with Davis Polk regarding Sackler Family discovery (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Oluwole, Chautney M. | PURD120 | 5.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.5); confer with A. Guo regarding analysis of Creditors' Committee's diligence requests received and responded to (0.1); confer with K. Benedict regarding same (0.1); confer with Lit Tech regarding updated diligence statistics needed for preliminary injunction extension motion (0.1); confer with R. Hoff regarding MDL productions (0.1); confer with R. Aleali regarding Creditors Committee's diligence request (0.2); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding processing of documents for review and production, document review, general production preparation, data room access and collection of documents in response to various groups' diligence requests (1.4); confer with C. MacDonald and A. DePalma regarding Creditors Committee's diligence request (0.2); confer with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, M. Clarens and K. Benedict regarding preparation for omnibus hearing (0.4); confer with K. Benedict, M. Clarens and S. Vitiello regarding same (0.1); confer with M. Clarens and S. Vitiello regarding Creditors Committee's diligence request (0.6); confer with Skadden Arps, M. Kesselman and R. Aleali regarding response to DOJ information request (0.2); confer with M. Florence regarding confidentiality protections in place with DOJ (0.2); confer with R. Aleali regarding same (0.1); confer with Dechert and R. Hoff regarding Creditors Committee's diligence requests (0.2); confer with R. Aleali, A. DePalma and A. Guo regarding collection and review of board materials for production (0.3); confer with Creditors Committee and Davis Polk team regarding preparation for omnibus hearing (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Benedict, Kathryn S. | PURD120 | 1.8 | Correspondence with M. Huebner and E. Vonnegut regarding protective order (0.3); telephone conference with J. Knudson regarding protective order (0.3); telephone conference with R. Aleali regarding 867 data (0.3); correspondence with E. Vonnegut, C. Robertson, and. Consla regarding 867 data (0.6); telephone conference with R. Ringer, J. McClammy, C. Oluwole, and others regarding information sharing (0.3). |
| 03/18/20 | Chen, Johnny W. | PURD120 | 3.5 | Follow-up with AlixPartners team regarding VDR report (0.3); isolate and revise initial document set for PPLPCreditors Committee523 production volume per various follow-up with C. Oluwole, A. Guo, and Cobra Solutions team (2.5); prepare documents for ESM 0058 and 0039 data sets for TCDI team (0.7). |
| 03/18/20 | Guo, Angela W. | PURD120 | 8.3 | Reviewed documents in accordance with diligence review protocol (7.7); call with TRX, M. Clarens, and C. Oluwole to discuss tax requests (0.6). |
| 03/18/20 | Hinton, Carla Nadine | PURD120 | 1.3 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests (0.5); conference call regarding same (0.8). |
| 03/18/20 | Hinton, Carla Nadine | PURD120 | 3.3 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.6); handle eDiscovery tasks pertaining to finalized production volume 522 (0.8); handle eDiscovery follow-up tasks regarding document processing for production volumes 523 (1.9). |
| 03/18/20 | Horley, Tim | PURD120 | 2.5 | Correspondence with C. Oluwole regarding compiling opioid case complaints (0.2); review and analyze diligence documents for privilege and confidentiality and other matters (2.1); correspondence with C. Oluwole regarding same (0.2). |
| 03/18/20 | Knudson, Jacquelyn Swanner | PURD120 | 0.3 | Telephone conference with K. Benedict regarding protective order. |
| 03/18/20 | Levine, Zachary | PURD120 | 0.4 | Telephone conference with Akin Gump regarding Houlihan engagement letter. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Oluwole, Chautney M. | PURD120 | 4.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding various diligence items (0.5); confer with J. Dougherty, AlixPartners, J. McClammy, M. Clarens, S. Vitiello and A. Guo regarding outstanding tax requests (0.6); confer with M. Clarens regarding same and other diligence items (0.4); complete quality check review of production (1.2); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding same, processing of documents for review and production, document review, general production preparation, data room access and collection of documents in response to various groups' diligence requests (1.0); confer with Kramer Levin, J. McClammy, K. Benedict and D. Consla regarding consenting states' presentation to multi-state governmental entities and Non-Consenting States groups (0.3); confer with Dechert and R. Hoff regarding collection of documents in response to Creditors Committee's diligence requests (0.1); confer with G. McCarthy regarding same (0.1); confer with R. Aleali and A. DePalma regarding approval to produce Special Committee documents to consenting and Non-Consenting States (0.1); confer with E. MacKay regarding counsel to the private insurance claimants (0.1). |
| 03/18/20 | Robertson, Christopher | PURD120 | 0.7 | Call with Houlihan Lokey and Z. Levine regarding engagement letter. |
| 03/18/20 | Vonnegut, Eli J. | PURD120 | 0.2 | Email regarding protective order for government. |
| 03/19/20 | Benedict, Kathryn S. | PURD120 | 0.8 | Correspondence with wholesalers' outside counsel regarding 867 data (0.3); correspondence with J. Knudson, C. Oluwole, and E. Townes regarding protective order (0.2); correspondence with E. Vonnegut and J. McClammy regarding proposed amended protective order (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Chen, Johnny W. | PURD120 | 6.6 | Revise and finalize PPLPCreditors Committee523 and PPLPCNC523 production volumes for TCDI team per follow-up with C. Oluwole and A. Guo (2.1); complete analysis of RSF002 production overlay from Milbank and prepare for TCDI team (0.9); prepare documents for ESM 0060 and 0061 data sets for TCDI team (2.8); follow-up with TCDI and AlixPartners teams regarding additional approved user access (0.3); follow-up with C. Oluwole and K. Chau regarding individual victims group documents (0.5). |
| 03/19/20 | Clarens, Margarita | PURD120 | 2.1 | Email with AlixPartners, C. Duggan regarding diligence requests (0.8); review updated request for documents from Creditors Committee (1.3). |
| 03/19/20 | Guo, Angela W. | PURD120 | 6.1 | Updated user information spreadsheets (0.4), correspondence with T. Horley and A. Mendelson regarding diligence review (0.5) review documents in accordance with protective order (3.1); reviewing various diligence-related correspondence (2.1). |
| 03/19/20 | Hinton, Carla Nadine | PURD120 | 1.1 | Review EDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |
| 03/19/20 | Hinton, Carla Nadine | PURD120 | 3.6 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.9); handle eDiscovery tasks pertaining to finalized production volume 523(0.8); handle eDiscovery follow-up tasks regarding document processing for production volumes 523 (1.9). |
| 03/19/20 | Horley, Tim | PURD120 | 1.1 | Prepare and organize set of opioid complaints for diligence review. |
| 03/19/20 | Huebner, Marshall S. | PURD120 | 0.2 | Emails with T. Baker and R. Silbert regarding hearing and states issues. |
| 03/19/20 | Kaminetzky, Benjamin S. | PURD120 | 0.3 | Email regarding collective action, interrogatories, protective order, next steps. |
| 03/19/20 | Levine, Zachary | PURD120 | 1.1 | Revise Houlihan engagement letter (0.8); emails with C. Robertson regarding Houlihan engagement letter (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | McCarthy, Gerard | PURD120 | 0.2 | Correspondence with team regarding Creditors Committee diligence request. |
| 03/19/20 | McClammy, James I. | PURD120 | 2.2 | Review memo, research regarding claims issues (1.1); teleconferences with C. Oluwole regarding diligence responses (0.5); teleconference with Department of Justice, Skadden Arps regarding info sharing issues (0.4); emails regarding info sharing (0.2). |
| 03/19/20 | Oluwole, Chautney M. | PURD120 | 3.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.5); confer with T. Horley regarding collection of complaints for review and production (0.1); confer with R. Hoff and Dechert regarding same (0.1); complete quality check review of production (0.3); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding processing of documents for review and production, document review, general production preparation, data room access and collection of documents in response to various groups' diligence requests (1.2); confer with T. Horley regarding collection of documents in response to Creditors Committee's diligence request (0.2); confer with Dechert regarding same (0.1); confer with A. Preis regarding Creditors Committee's diligence request (0.1). |
| 03/19/20 | Robertson, Christopher | PURD120 | 0.9 | Further revise Houlihan engagement letter (0.7); emails with Z. Levine regarding same (0.2). |
| 03/20/20 | Benedict, Kathryn S. | PURD120 | 1.0 | Correspondence with Chambers regarding proposed amended protective order (0.2); correspondence with C. Steeger, C. Springer, and R. Aleali regarding 867 data (0.3); review amended protective order (0.3); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding amended protective order (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/20/20 | Chen, Johnny W. | PURD120 | 5.2 | Finalize PPLPCreditors Committee523 and PPLPCNC523 production sets for AlixPartners team (0.8); prepare initial set for PPLPCreditors Committee524 production (0.4); review and resolve native documents with confidentiality language issues (1.7); prepare various document sets from AlixPartners for ESM 0062 data set (0.7); create various batches for document designation (0.6); complete analysis of VDR report for document releases by AlixPartners (1.0). |
| 03/20/20 | Hinton, Carla Nadine | PURD120 | 4.8 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests (0.8); handle eDiscovery tasks regarding Intralinks production document workflow (1.1); handle eDiscovery tasks pertaining to finalized production volume 523 (1.8); handle eDiscovery follow-up tasks regarding document processing for production volumes 523 (1.1). |
| 03/20/20 | Huebner, Marshall S. | PURD120 | 2.4 | Multiple calls with A. Preis, E. Vonnegut, M. Kesselman regarding multiple intercreditor issues including mediation and emergency relief fund. |
| 03/20/20 | Levine, Zachary | PURD120 | 0.8 | Further revisions to Houlihan engagement letter (0.5); emails regarding engagement letter with C. Robertson and Houlihan (0.3). |
| 03/20/20 | McClammy, James I. | PURD120 | 0.4 | Teleconference with C. Oluwole regarding diligence requests. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/20/20 | Oluwole, Chautney M. | PURD120 | 2.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.3); confer with A. DePalma and R. Aleali regarding Creditors Committee's diligence request (0.4); confer with R. Aleali regarding confidentiality protections for documents produced to the DOJ (0.1); confer with R. Silbert regarding Non-Consenting States' diligence requests (0.1); confer with K. Porter regarding Creditors Committee's diligence requests (0.1); confer with DOJ's advisors, AlixPartners and PJT Turner regarding introduction and liaising for DOJ information requests (0.1); confer with individual victims group regarding weekly media reports (0.1); confer with Lit Tech, A. DePalma and diligence review team regarding processing of documents for review and production, document review, general production preparation, data room access and collection of documents in response to various groups' diligence requests (0.9). |
| 03/20/20 | Robertson, Christopher | PURD120 | 0.7 | Further revise Houlihan engagement letter. |
| 03/21/20 | Chen, Johnny W. | PURD120 | 1.0 | Prepare claims report for case team redaction per follow-up with TCDI team (0.3); create additional competitively sensitive review batches of complaint documents in preparation for production (0.7). |
| 03/21/20 | Guo, Angela W. | PURD120 | 0.3 | Correspondence with C. Oluwole regarding transcript review (0.1); reviewed preliminary injunction transcript (0.2). |
| 03/21/20 | McClammy, James I. | PURD120 | 1.0 | Review draft Rule 2004 motion (0.2); teleconference with M. Huebner regarding Rule 2004 motion (0.2); review hearing transcript regarding discovery issues (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/21/20 | Oluwole, Chautney M. | PURD120 | 0.4 | Confer with C. Gange regarding document access for consenting states in Intralinks data room (0.2); confer with J. Chen regarding processing of documents for review and production (0.1); confer with client regarding meeting with Creditors Committee to discuss their data request (0.1). |
| 03/21/20 | Tobak, Marc J. | PURD120 | 0.5 | Correspondence with J. McClammy, K. Benedict regarding Rule 2004 motion (0.2); conference with K. Benedict regarding same (0.3). |
| 03/22/20 | Benedict, Kathryn S. | PURD120 | 0.2 | Correspondence with C. Oluwole and others regarding pre-protective order agreements (0.2). |
| 03/22/20 | Guo, Angela W. | PURD120 | 4.0 | Reviewed diligence-related correspondence (2.9); reviewed documents in accordance with protective order (0.9); correspondence with A. Mendelson regarding diligence review (0.2). |
| 03/22/20 | Huebner, Marshall S. | PURD120 | 0.4 | Emails with Mediators and Purdue (0.2); Purdue emails regarding states issues (0.2). |
| 03/22/20 | McClammy, James I. | PURD120 | 0.8 | Teleconference with M. Huebner regarding Rule 2004 discovery (0.2); emails regarding discovery issues (0.2); teleconferences with C. Oluwole regarding diligence responses and issues (0.4). |
| 03/22/20 | Oluwole, Chautney M. | PURD120 | 1.1 | Confer with A. DePalma regarding posting of document production (0.1); confer with C. Gange regarding approval to share summaries of certain produced documents with the consenting states (0.3); confer with J. McClammy regarding same and Creditors Committee's Rule 2004 motion (0.4); confer with K. Benedict and M. Pera regarding same (0.2); confer with K. Porter regarding call with client to discuss Creditors Committee's data request (0.1). |
| 03/23/20 | Benedict, Kathryn S. | PURD120 | 0.2 | correspondence with A. Troop and others regarding IQVIA and 867 data (0.2); |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Benedict, Kathryn S. | PURD120 | 4.9 | Correspondence with J. McClammy and C. Oluwole regarding 867 data (0.2); correspondence with V. Arrison and others regarding 867 data (0.4); correspondence with R. Aleali and R. Palma regarding 867 data (0.5); correspondence with K. Gadski, P. LaFata, and others regarding IQVIA data (0.2); prepare for telephone conference regarding 867 data (0.2); telephone conference with C. Springer, C. Steeger, R. Aleali, and others regarding 867 data (0.5); prepare correspondence regarding 867 consent request (1.2); correspondence with R. Aleali, R. Palma, R. Hoff, J. McClammy, C. Oluwole, J. Knudson, and others regarding same (0.3); correspondence with C. Springer, C. Steeger, and others regarding same (0.2); correspondence with J. McClammy and C. Oluwole regarding third-party confidentiality (0.2); analyze Non-Consenting States' document requests (0.4); correspondence with M. Tobak and G. McCarthy regarding Rule 2004 discovery (0.2); correspondence with C. Oluwole regarding Rule 2004 diligence issues (0.2); correspondence with A. Troop and others regarding IQVIA and 867 data (0.2); |
| 03/23/20 | Boehm, Korey | PURD120 | 0.6 | Teleconference with A. Guo, T. Horley, and A. Mendelson regarding review of diligence materials for production to Creditors Committee and other parties (0.4); conduct diligence review regarding same (0.2). |
| 03/23/20 | Chen, Johnny W. | PURD120 | 6.0 | Finalize PPLPCreditors Committee524 and PPLPCNC524 production sets for AlixPartners team (1.8); prepare various documents from AlixPartners for ESM 0063 data set (0.4); complete image Q&A of spreadsheet documents in next production set and follow-up with Cobra team (1.1); create full set of pre-production QA searches in preparation for PPLPCreditors Committee525 production (2.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Guo, Angela W. | PURD120 | 7.9 | Review documents in accordance with protective order (2.2); correspondence with diligence review team regarding diligence review (0.8); call with diligence review team regarding diligence review (0.4); draft compilation of review guidelines for diligence team (0.9); draft onboarding email and diligence review protocol email from B. Jernigan (0.8); call with Consenting States' counsel (Kramer Levin), C. Oluwole, and J. McClammy (0.5); update and revise custodians chart (2.3). |
| 03/23/20 | Guo, Angela W. | PURD120 | 2.7 | Call with C. Oluwole, J. McClammy, and Purdue regarding data requests (0.5); call with Creditors Committee counsel regarding Rule 2004 exams (0.4); review diligence related correspondence (1.4); call with Creditors Committee counsel regarding data requests (0.4). |
| 03/23/20 | Hinton, Carla Nadine | PURD120 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.1); handle eDiscovery tasks pertaining to finalized production volume 524 (0.8); handle eDiscovery follow-up tasks regarding document processing for production volumes 524 (1.2). |
| 03/23/20 | Horley, Tim | PURD120 | 0.6 | Attend call with A. Guo and team regarding diligence review status (0.4); review diligence-related correspondence from stakeholder group (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Huebner, Marshall S. | PURD120 | 5.2 | Multiple discussions with Davis Polk team regarding Creditors Committee document demands, new proposed Rule 2004 motion and order and Davis Polk's comments thereon (2.1); review of new discovery demand letter from Non-Consenting States (0.2); internal emails and email with General Counsel regarding same (0.6); discussions with General Counsel regarding proposed approach on Creditors Committee Rule 2004 motion (0.3); internal calls regarding same (0.7); emails with Mediators and Purdue regarding mediation (0.3); emails with Purdue and co-counsel regarding monitor inquiry (0.3); conference call with Dechert and Purdue regarding same (0.4); call with M. Kesselman and Purdue emails regarding same (0.3); calls with various parties regarding Emergency Relief Fund and next steps on various initiatives (0.8); |
| 03/23/20 | Jernigan, Ben | PURD120 | 0.4 | Call with review team, including A. Guo, T. Horley , and A. Boehm to discuss diligence review this week. |
| 03/23/20 | McCarthy, Gerard | PURD120 | 0.4 | Review letter from Non-Consenting States regarding discovery (0.3); review email regarding Creditors Committee discovery (0.1). |
| 03/23/20 | McClammy, James I. | PURD120 | 0.9 | Teleconference with C. Oluwole regarding Creditors Committee requests (0.5); teleconference with Davis Polk, Akin Gump, and Purdue regarding opioid sale and data (0.4). |
| 03/23/20 | McClammy, James I. | PURD120 | 3.0 | review, revise Rule 2004 motion papers (2.6); teleconferences with M. Huebner regarding Rule 2004 issues (0.4); |
| 03/23/20 | McClammy, James I. | PURD120 | 1.2 | Teleconferences with M. Hurley, A. Preis regarding Rule 2004 motion and issues (0.8);  teleconference with M. Huebner regarding Rule 2004 motion (0.4). |
| 03/23/20 | Mendelson, Alex S. | PURD120 | 3.5 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Oluwole, Chautney M. | PURD120 | 5.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy, R. Hoff, R. Aleali, C. Ricarte and other Purdue business individuals to prepare for call with the Creditors Committee to discuss diligence request (0.5); confer with customers, R. Aleali and K. Benedict regarding 867 data issue (0.5); confer with Kramer Levin, FTI and J. McClammy regarding presentation of produced materials to their constituents (0.6); confer with M. Clarens regarding Creditors Committee's requests (0.2); complete quality check review of production (0.5); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.2); confer with R. Aleali and R. Hoff regarding issues with board materials produced in MDL (0.4); confer with R. Hoff and P. LaFata regarding status of responses to Creditors Committee's diligence requests (0.1) |
| 03/23/20 | Oluwole, Chautney M. | PURD120 | 0.6 | Confer with M. Huebner, J. McClammy, C. Duggan and M. Clarens regarding Creditors Committee's draft Rule 2004 motion. |
| 03/23/20 | Oluwole, Chautney M. | PURD120 | 0.9 | Confer with Creditors Committee and Davis Polk team regarding potential Rule 2004 ex parte application (0.5); confer with J. McClammy regarding same (0.1); confer with M. Huebner, C. Duggan, M. Clarens and S. Vitiello regarding same (0.1); confer with Creditors Committee, Davis Polk team and Purdue business individuals regarding diligence request (0.5); confer with J. McClammy, R. Aleali and Purdue business individuals for debriefing call regarding same (0.2). |
| 03/23/20 | Robertson, Christopher | PURD120 | 1.4 | Emails with R. Aleali regarding Houlihan Lokey engagement letter and fee structure for Creditors Committee and Ad Hoc Committee professionals. |
| 03/23/20 | Vonnegut, Eli J. | PURD120 | 0.1 | Email regarding Creditors Committee nalmefene update. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Benedict, Kathryn S. | PURD120 | 0.3 | Review draft letter from Sackler Family counsel regarding Rule 2004 discovery. |
| 03/24/20 | Benedict, Kathryn S. | PURD120 | 3.8 | Correspondence with R. Aleali, R. Barmore, K. Gadski, P. LaFata, C. Oluwole, and others regarding IQVIA data (0.8); review and revise IQVIA MDL letter (1.9); correspondence with C. Steege, C. Springer, and others regarding 867 data (0.2); telephone conference with J. McClammy regarding same (0.1); prepare correspondence regarding 867 data issue (0.8). |
| 03/24/20 | Boehm, Korey | PURD120 | 10.0 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| 03/24/20 | Chen, Johnny W. | PURD120 | 3.3 | Construct additional searches across review population per follow-up with C. Oluwole (1.0); prepare documents from AlixPartners for ESM 0064 and 0065 data sets (0.6); create additional review batches for competitively sensitive documents (0.7); follow-up with AlixPartners and TCDI regarding additional approved user access for Intralinks data room and view only sites (0.3); create various metadata reports for designation review documents (0.4); follow-up with C. Oluwole and C. Hinton regarding next document production (0.3) |
| 03/24/20 | Guo, Angela W. | PURD120 | 10.6 | Updated custodians chart (1.2); reviewed documents in accordance with protective order (8.5); correspondence with B. Jernigan and C. Oluwole regarding training for diligence review (0.5); drafting diligence review materials for B. Jernigan (0.2); correspondence with B. Jernigan regarding diligence review (0.2). |
| 03/24/20 | Hinton, Carla Nadine | PURD120 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.1); handle eDiscovery tasks pertaining to finalized production volume 525 (0.8); handle eDiscovery follow up tasks regarding document processing for production volumes 525 (1.2). |
| 03/24/20 | Horley, Tim | PURD120 | 2.7 | Review and analyze diligence documents for privilege, confidentiality, and other topics. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Huebner, Marshall S. | PURD120 | 0.3 | Calls with Purdue and Davis Polk regarding mediation meeting (0.2); emails regarding new request to join mediation (0.1); |
| 03/24/20 | Jernigan, Ben | PURD120 | 4.7 | Review document review protocol and review training materials (2.3); call with A. Guo and C. Oluwole regarding review training (0.5); review documents for diligence production (1.9). |
| 03/24/20 | McClammy, James I. | PURD120 | 2.5 | Teleconference with C. Oluwole regarding diligence responses (0.4); teleconference with Davis Polk, Akin, Skadden Arps regarding diligence request issues (0.4); teleconference with Davis Polk, Prime Clerk regarding media program (0.5); teleconferences with M. Huebner, A. Lees regarding Rule 2004 motion (0.3); teleconferences with M. Hurley regarding Rule 2004 motion (0.4); emails regarding diligence requests (0.5). |
| 03/24/20 | Mendelson, Alex S. | PURD120 | 4.9 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| 03/24/20 | Oluwole, Chautney M. | PURD120 | 0.8 | Draft joinder to Creditors Committee's Rule 2004 motion. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Oluwole, Chautney M. | PURD120 | 6.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.5); confer with R. Aleali, C. Ricarte, A. DePalma, J. DelConte and R. Hoff regarding issues with MDL productions (0.7); confer with Dechert regarding collection of documents in response to Creditors Committee's diligence request (0.6); confer with R. Hoff, A. DePalma and J. DelConte regarding collection of Board materials for review and production (0.4); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.1); confer with counsel to Sackler Family and IACs regarding approval to share third-party agreements (0.1); confer with R. Aleali regarding same (0.1); confer with core team for addressing Non-Consenting States' requests regarding March 23 letter (0.2); confer with J. McClammy regarding same (0.2); confer with R. Hoff regarding recipients of MDL productions and productions made to Creditors Committee (0.4); confer with J. Knudson regarding Individuals Victims group request (0.1); confer with Individual Victims group regarding same (0.1); confer with M. Clarens regarding Creditors Committee's diligence request (0.1); confer with K. Porter regarding same (0.1) |
| 03/24/20 | Robertson, Christopher | PURD120 | 0.8 | Email to R. Aleali regarding reimbursement agreement (0.1); emails with S. Brauner regarding Creditors Committee local counsel retention (0.1); discuss vendor payment issue with P. LaFata, M. Yeary, C. Kaplan, M. Tobak, D. Consla and C. Ricarte (0.6). |
| 03/24/20 | Tobak, Marc J. | PURD120 | 0.5 | Conference with M. Huebner, J. McClammy, Akin Gump, and Skadden Arps regarding Creditors Committee requests (0.4); conference with J. McClammy regarding same (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Benedict, Kathryn S. | PURD120 | 3.1 | Correspondence with J. McClammy regarding 867 data (0.2); correspondence with R. Aleali, C. Steege, C. Springer, and others regarding 867 data (0.5); correspondence with C. Oluwole regarding same (0.2); telephone conference with C. Oluwole regarding same (0.3); telephone conference with C. Oluwole and P. LaFata regarding same (0.2); correspondence with P. LaFata and R. Hoff regarding same (0.2); review Keller report for 867 data usage (0.5); telephone conference with P. LaFata regarding IQVIA data (0.1); correspondence with R. Barmore, K. Gadski, and others regarding same (0.2); correspondence with R. Aleali and others regarding diligence productions (0.2); correspondence with K. Porter, R. Hoff, and others regarding email diligence (0.2); correspondence with R. Aleali, J. McClammy, and C. Oluwole regarding MDL productions (0.3). |
| 03/25/20 | Benedict, Kathryn S. | PURD120 | 0.9 | Review Rule 2004 discovery materials from Creditors Committee and Debtors (0.7); correspondence with C. Oluwole regarding same (0.2). |
| 03/25/20 | Chen, Johnny W. | PURD120 | 6.8 | Prepare and finalize PPLPUCC525 and PPLPCNC525 production sets for AlixPartners (0.8); create additional review batches for designation (0.6); construct additional production Q&A searches per various follow-up with C. Oluwole and A. Guo (1.8); revise and prepare potential PPLPUCC526 and PPLPCNC526 productions for TCDI team (2.9); create various searches across Claims related documents per follow-up with C. Oluwole (0.7) |
| 03/25/20 | Guo, Angela W. | PURD120 | 8.1 | Review documents in accordance with protective order. |
| 03/25/20 | Hinton, Carla Nadine | PURD120 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (0.9); handle eDiscovery tasks pertaining to finalized production volume 525; per C. Oluwole (0.9); handle eDiscovery follow up tasks regarding document processing for production volumes 526, per C. Oluwole (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Horley, Tim | PURD120 | 1.5 | Review and analyze diligence documents for privilege, confidentiality, and other topics. |
| 03/25/20 | Huebner, Marshall S. | PURD120 | 5.6 | Review of new drafts of Rule 2004 papers from Debtors and the Creditors Committee (0.8); conference call and multiple emails with committee regarding Rule 2004 (0.7); call with Purdue regarding same (0.3); review and revise proposed filings and further calls with Davis Polk and Akin Gump regarding same (1.0); prepare for and attend session with Mediators (1.7); work on new document requested by Mediators (0.2); work on letter to Non-Consenting States (0.9). |
| 03/25/20 | Jernigan, Ben | PURD120 | 3.2 | Review documents in connection with diligence review. |
| 03/25/20 | McCarthy, Gerard | PURD120 | 0.3 | Analyze Rule 2004 discovery motion. |
| 03/25/20 | McClammy, James I. | PURD120 | 2.8 | Teleconference with C. Oluwole regarding diligence requests (0.3); teleconferences with M. Hurley regarding Rule 2004 motion (0.4); teleconferences with M. Hurley, M. Huebner, A. Preis regarding Rule 2004 motion (0.4); draft joinder to Rule 2004 motion (1.3); teleconference with M. Huebner, M. Kesselman regarding joinder (0.4). |
| 03/25/20 | Mendelson, Alex S. | PURD120 | 3.9 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Oluwole, Chautney M. | PURD120 | 8.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.3); complete quality check review of production (2.3); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.8); confer with Dechert regarding confidentiality of complaints collected for review and production (0.4); confer with J. McClammy regarding same (0.2); confer with M. Giddens regarding filing of same (0.1); confer with Davis Polk litigation team regarding same; confer with P. LaFata and K. Benedict regarding treating of 867 data in the MDL (0.2); confer with K. Benedict regarding same (0.3); confer with R. Aleali and A. DePalma regarding Creditors Committee's diligence request and review of board materials (0.8); confer with L. Diggs regarding R. Aleali's request for review of Board materials (0.2); confer with C. Robertson regarding processing of deck for review and production (0.1); confer with J. DelConte regarding process for Department of Justice's diligence requests (0.1); confer with Z. Kaufman regarding creation of additional coding form in Relativity for offensive diligence review (0.1); confer with R. Hoff regarding recipients of MDL production and designation of documents produced to the Creditors Committee (0.1) |
| 03/25/20 | Oluwole, Chautney M. | PURD120 | 0.4 | Edit draft Rule 2004 motion and proposed order. |
| 03/25/20 | Robertson, Christopher | PURD120 | 0.1 | Review cash report. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Benedict, Kathryn S. | PURD120 | 5.2 | Correspondence with J. McClammy and C. Oluwole regarding 867 data (0.4); correspondence with R. Aleali, C. Steege, C. Springer, and others regarding same (0.3); review and revise IQVIA letter as per information from R. Barmore (1.1); correspondence with P. LaFata regarding same (0.1); prepare for call regarding MDL productions (0.2); telephone conference with R. Aleali, J. McClammy, and C. Oluwole regarding MDL productions (0.5); correspondence with J. McClammy and C. Oluwole regarding same (0.2); telephone conference with J. McClammy regarding 867 data (0.1); prepare for telephone conference regarding 867 data (0.3); telephone conference with R. Aleali, C. Steege, C. Springer, J. McClammy, and others regarding 867 data (0.6); telephone conference with J. McClammy regarding same (0.1); prepare summary of call regarding 867 data (0.7); correspondence with R. Aleali, J. McClammy, and C. Oluwole regarding same (0.2); correspondence with C. Steege, C. Springer, and others regarding same (0.2); analyze Rule 2004 statement by Non-Consenting States (0.2). |
| 03/26/20 | Boehm, Korey | PURD120 | 1.2 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| 03/26/20 | Guo, Angela W. | PURD120 | 6.5 | Review documents in accordance with diligence review protocol (0.9); review diligence-related correspondence (3.5); tracked diligence requests (2.1). |
| 03/26/20 | Hinton, Carla Nadine | PURD120 | 4.7 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.4); handle eDiscovery tasks pertaining to finalized production volumes 526 (1.0); handle eDiscovery follow up tasks regarding document processing for production volumes 527 (1.2); handle eDiscovery tasks pertaining to finalized production volumes 527 (0.6); case team conference call regarding updating production documents (0.5). |
| 03/26/20 | Huebner, Marshall S. | PURD120 | 0.2 | Davis Polk emails regarding Florida comments. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Jernigan, Ben | PURD120 | 1.4 | Review documents in accordance with protective order. |
| 03/26/20 | Lele, Ajay B. | PURD120 | 1.2 | Review emails regarding litigation Board minutes review (0.5); call with E. Diggs regarding Board minutes review (0.3), emails regarding same (0.4). |
| 03/26/20 | McClammy, James I. | PURD120 | 2.4 | Review agreements regarding confidentiality issues (0.6); teleconference and emails with C. Oluwole regarding creditor information requests (0.8); teleconference with R. Aleali, C. Oluwole, and K. Benedict regarding MDL production issues (0.5); teleconference regarding wholesaler data issues (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Oluwole, Chautney M. | PURD120 | 7.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with J. McClammy regarding same (0.3); complete quality check review of production (0.3); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.7); confer with R. Aleali, J. McClammy and K. Benedict regarding issues with MDL productions (0.5); confer with J. McClammy regarding same (0.1); confer with counsel to AmerisourceBergen and McKesson, R. Aleali, J. McClammy and K. Benedict regarding consents to share 867 data in bankruptcy (0.7); confer with B. Novison regarding documents produced to the non-consenting states (0.1); confer with R. Hoff regarding same (0.1); review summary of board materials produced in the MDL (0.3); confer with R. Hoff regarding same (0.1); confer with C. MacDonald regarding Creditors Committee's diligence request (0.1); confer with counsel to Sackler Family and IACs regarding consents to produce Debtors' agreements with Sackler Family and IACs (0.1); confer with C. Gange regarding MDL production (0.1); review Creditors Committee's interrogatory request and compare against diligence requests (0.3); confer with A. Guo regarding same (0.1); confer with C. Robertson regarding deck for review and production (0.1);  revise work plan for addressing diligence requests from Department of Justice's advisors and confer with core team regarding same (0.6); confer with R. Ringer regarding Special Committee presentation for Consenting States (0.1); confer with mergers & acquisitions team regarding R. Aleali's request for review of Board materials (0.3); confer with R. Hoff regarding prior productions made to Creditors Committee (0.3); confer with C. Robertson regarding review of confidentiality provisions in company's contracts with third parties (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Benedict, Kathryn S. | PURD120 | 1.4 | Correspondence with A. Romero-Wagner regarding Rule 2004 materials (0.3); correspondence from R. Aleali, J. DelConte, and others regarding diligence (0.2); correspondence with M. Huebner regarding Rule 2004 order (0.1); review Rule 2004 orders (0.2); correspondence with M. Huebner regarding Rule 2004 order (0.1); review Rule 2004 orders (0.2); correspondence with J. McClammy and C. Oluwole regarding same (0.3). |
| 03/27/20 | Boehm, Korey | PURD120 | 4.4 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| 03/27/20 | Chen, Johnny W. | PURD120 | 2.2 | Finalize PPLPCNC526 production volume for AlixPartners team (0.4); create various searches across PPLPUCC productions per inquiries from  C. Oluwole (0.8); tele-conference with R. Hoff, Davis Polk team, Cobra Solutions team, and TCDI team regarding logistics for migration and production of bankruptcy-related documents for production (0.6); assist AlixPartners team with transfer of PPLPUCC526 and PPLPCNC526 production volumes (0.4). |
| 03/27/20 | Guo, Angela W. | PURD120 | 7.7 | Review diligence related correspondence (2.5); call with TCDI, Purdue and C. Oluwole regarding reproduction of documents (0.6); call with C. Oluwole and others to discuss Creditor Committee diligence requests (0.5); call with Z. Kaufman to discuss custodians chart (0.5); revised custodians chart (3.6). |
| 03/27/20 | Hinton, Carla Nadine | PURD120 | 2.7 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (0.3); handle eDiscovery tasks pertaining to finalized production volumes 526 (0.7); handle eDiscovery follow up tasks regarding document processing for production volumes 528 (1.2); case team conference call regarding updating Creditors Committee production documents (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Huebner, Marshall S. | PURD120 | 3.0 | Multiple emails with various creditor constituencies regarding hearing and request for written submissions (0.8); emails with Davis Polk and Purdue regarding mediation materials (0.3); emails regarding harm reduction therapy motion (0.2); review of letters to chambers from consenting States and Department of Justice (0.4); discuss with Davis Polk and Purdue regarding same (0.4); discuss with Purdue and E. Vonnegut and drafting and sending reply letter to judge (0.8); emails to Davis Polk and A. Troop regarding Preliminary Injunction (0.1). |
| 03/27/20 | Huebner, Marshall S. | PURD120 | 0.3 | Emails regarding new Rule 2004 order and Creditors Committee discovery. |
| 03/27/20 | Jernigan, Ben | PURD120 | 1.3 | Review documents in accordance with protective order. |
| 03/27/20 | McClammy, James I. | PURD120 | 2.0 | Teleconference with C. Auwole regarding IAC issues (0.3); follow-up regarding Rule 2004 motion (0.2); teleconference with C. Duggan, M. Clarens, and others regarding Creditors Committee diligence (0.5); teleconference with Davis Polk, Akin Gump regarding Creditors Committee requests (1.0). |
| 03/27/20 | Mendelson, Alex S. | PURD120 | 1.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Oluwole, Chautney M. | PURD120 | 8.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); draft response to Non-Consenting States' March 23 letter (2.1); confer with J. McClammy, M. Clarens, A. DePalma, Lit Tech and Skadden Arps regarding same (0.6); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.7); confer with J. Knudson regarding request from NAS Babies group (0.1); confer with J. McClammy, C. Duggan, M. Clarens, S. Vitiello and Z. Kaufman regarding preparation for call with Creditors Committee (0.6); prepare agenda and confer with A. DePalma regarding updated tracker for weekly meeting with core team for addressing non-consenting state diligence requests (0.2); confer with core team regarding same (0.1); attend weekly meeting regarding same (0.5); confer with R. Aleali for debriefing regarding same (0.3); edit work plan for addressing diligence requests from Department of Justice's advisors and confer with core team regarding same and new listserv (0.2); confer with K. Porter and M. Atkinson regarding responses to Creditors Committee's diligence requests (0.2); confer with Creditors Committee, J. McClammy, C. Duggan, M. Clarens, S. Vitiello and Z. Kaufman regarding status of Creditors Committee's various requests (0.9); confer with Sackler Family counsel regarding consent to share Debtors' agreements with Sackler Family (0.2); confer with C. Robertson regarding status of document shared for production (0.1); confer with R. Hoff, TCDI and Lit Tech regarding work plan for migration of documents and processing of new documents collected by R. Hoff in response to diligence requests (0.6); confer with R. Hoff and P. LaFata regarding Creditors Committee's diligence request (0.1); confer with A. Alfano regarding location of produced documents in the Intralinks data room (0.1); confer with A. DePalma regarding same (0.1); confer with A. Alfano regarding response to March 23 letter |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| | | | | (0.1); confer with C. Robertson regarding review of confidentiality provisions in Purdue's contracts with third parties (0.1); confer with R. Hoff regarding sharing of MDL production with Kramer Levin (0.1); confer with Individual Victims group regarding weekly media reporting (0.1). |
| 03/27/20 | Tobak, Marc J. | PURD120 | 0.5 | Call regarding allocation issues with M. Kesselman, R. Alieali, R. Siblert, F. Bivens, and S. Birnbaum |
| 03/28/20 | Benedict, Kathryn S. | PURD120 | 0.4 | Correspondence with J. Knudson, E. Townes, and others regarding mediation papers (0.2); review correspondence from Creditors Committee regarding diligence (0.1); correspondence with C. Oluwole regarding same (0.1). |
| 03/28/20 | Chen, Johnny W. | PURD120 | 3.2 | Prepare Trust documents production from Milbank Tweed for TCDI team (1.5); prepare ESM 0068 data set documents for TCDI team (0.4); complete updates to production report for all incoming productions to date (1.3). |
| 03/28/20 | Huebner, Marshall S. | PURD120 | 1.7 | Emails with Davis Polk and Creditors Committee regarding mediation issues (0.2); discussion with E. Vonnegut regarding talking points for Monday chambers conference (0.4); emails with various creditors and Davis Polk regarding same and approach (0.7); Davis Polk and Purdue emails regarding Rule 2004 ruling and additional discovery issues (0.4). |
| 03/28/20 | Mendelson, Alex S. | PURD120 | 3.2 | Perform confidentiality review creditor diligence materials pursuant to protective order. |
| 03/28/20 | Oluwole, Chautney M. | PURD120 | 0.4 | Confer with Lit Tech, A. Guo and A. Mendelson regarding preparation of spreadsheet for production (0.2); review Creditors Committee's March 28 letter (0.1); confer with M. Huebner, C. Duggan, J. McClammy, M. Clarens and other diligence team members regarding same (0.1). |
| 03/29/20 | Benedict, Kathryn S. | PURD120 | 0.4 | Correspondence with C. Steege and others regarding 867 data (0.2); correspondence with E. Vonnegut and J. McClammy regarding court conference invitation (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/29/20 | Chen, Johnny W. | PURD120 | 0.5 | Follow-up with Cobra Solutions team regarding spreadsheet document for production (0.1); prepare claims report document from AlixPartners team for production preparation (0.4). |
| 03/29/20 | Huebner, Marshall S. | PURD120 | 1.6 | Call and emails with E. Vonnegut and Davis Polk regarding talking points (0.5); call with A. Preis regarding his approach to chambers conference (0.4); conference call with K. Eckstein, A. Preis, and E. Vonnegut regarding same (0.7). |
| 03/29/20 | Oluwole, Chautney M. | PURD120 | 0.3 | Review redactions applied to document for production (0.1); confer with Lit Tech and A. Mendelson regarding same (0.1); confer with A. DePalma and R. Aleali regarding review documents collected by Special Committee team in response to Creditors Committee's request (0.1). |
| 03/30/20 | Benedict, Kathryn S. | PURD120 | 2.0 | Correspondence with C. Springer, C. Steege, and others regarding 867 data (0.4); correspondence with R. Aleali, J. McClammy, C. Oluwole, and others regarding same (0.3); correspondence with C. Oluwole regarding 867 data (0.4); correspondence with R. Aleali, R. Palma, and W. Shank regarding 867 data (0.5); correspondence with E. Vonnegut and C. Robertson regarding 867 data (0.1); correspondence with P. LaFata and others regarding IQVIA data (0.2); correspondence with C. Oluwole regarding Paul Hastings diligence (0.1). |
| 03/30/20 | Chen, Johnny W. | PURD120 | 3.4 | Prepare various financing and Aptensio materials from AlixPartners for processing (0.5); prepare and finalize PPLPUCC528 and PPLPCNC528 production sets for Intralinks data room (1.6); complete Blackout native redactions training for new team members (0.4); transfer and prepare various materials from Bates White for review (0.9). |
| 03/30/20 | Guo, Angela W. | PURD120 | 8.8 | Review documents in accordance with protective order (0.8); review diligence related correspondence (2.8); revise custodians chart (4.1); track diligence requests (1.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Hinton, Carla Nadine | PURD120 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.3); handle eDiscovery tasks pertaining to finalized production volumes 528 (0.9); handle eDiscovery follow up tasks regarding document processing for production volumes 528 (0.6); case team conference call regarding updating Creditors Committee production documents (0.5). |
| 03/30/20 | Huebner, Marshall S. | PURD120 | 5.8 | Prepare for chambers conference and writing presentation (1.1); attend chambers conference (1.7); post calls with A, Troop, K. Eckstein, A. Preis, and E. Vonnegut regarding outcome and next steps (1.3); review new email from court and emails regarding same (0.4); conference call with General Counsel, S. Birnbaum, and E. Vonnegut regarding same and larger deal dynamics (1.0); emails with individual creditors regarding various matters (0.3). |
| 03/30/20 | Jernigan, Ben | PURD120 | 2.2 | Review documents in accordance with protective order (1.9); call with J. Chen regarding redactions process (0.3). |
| 03/30/20 | McCarthy, Gerard | PURD120 | 0.5 | Review Chicago School District mediation motion (0.2); review amicus brief regarding allocation (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Oluwole, Chautney M. | PURD120 | 4.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); confer with J. McClammy regarding same (0.4); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.9); confer with C. MacDonald and A. DePalma regarding data collected in response to Creditors Committee's request (0.2); confer with R. Aleali  and A. DePalma regarding Sackler Family and IAC counsel consent to share agreements between Debtors and Sackler Family and IACs (0.2); confer with Norton Rose regarding same (0.2); confer with R. Hoff regarding status of migrating documents for review and production (0.1); confer with R. Aleali regarding outstanding diligence requests (0.1); revise draft response to Non-Consenting States Group's March 23 letter (0.3); review workflow for migration of data from R. Hoff to Davis Polk workspace (0.1); confer with TCDI, R. Hoff, Lit Tech and A. DePalma regarding same (0.2); confer with Z. Levine regarding meeting with Paul Hastings to discuss Creditors Committee's diligence request (0.1); review analysis of confidentiality provisions in company's third party agreements (0.3). |
| 03/31/20 | Benedict, Kathryn S. | PURD120 | 1.5 | Correspondence with R. Aleali, C. Robertson, C. Oluwole, T. Melvin, and others regarding diligence (0.6); correspondence with C. Oluwole and Z. Levine regarding Paul Hastings diligence (0.2); correspondence with R. Aleali, R. Palma, and W. Shank regarding 867 data (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Chen, Johnny W. | PURD120 | 6.9 | Tele-conference with C. Oluwole, C. Hinton, and AlixPartners team regarding document migrations from Investigations database and production (0.5); prepare report of documents migrated from Investigations database for review (0.6); create additional designation review batches (0.4); follow-up with T. Morrisey regarding production metadata for migration documents (0.3); review images and prepare redacted bank statements for Cobra Solutions team per follow-up with C. Oluwole (0.8); prepare documents for ESM 0072 data set for TCDI team (0.4); prepare MDL complaint documents from Dechert team for TCDI (2.9); prepare workspace access for Haug Partners team (0.3); prepare subset of complaints .documents for Dechert team for follow-up (0.7). |
| 03/31/20 | Guo, Angela W. | PURD120 | 13.3 | Call with Z. Kaufman to discuss custodians chart (0.6); revise custodians chart (1.9); review documents in accordance with protective order (7.6); summarize Creditors Committee requests to families (2.7); draft correspondence with C. Oluwole regarding diligence requests (0.2); correspondence with A. Mendelson regarding diligence review (0.3). |
| 03/31/20 | Hinton, Carla Nadine | PURD120 | 4.2 | Handle eDiscovery tasks regarding Intralinks production document workflow (1.4); review eDiscovery communications regarding document processing for production volumes 529 (1.6); conference call regarding Due Diligence document migration protocol to Davis Polk Relativity database (0.5); eDiscovery communications with Purdue regarding Due Diligence document migration protocol to Davis Polk Relativity database (0.7). |
| 03/31/20 | Huebner, Marshall S. | PURD120 | 0.7 | Emails to and from Mediators regarding various issues (0.3); emails with Purdue and Dechert regarding same (0.4). |
| 03/31/20 | Mendelson, Alex S. | PURD120 | 8.9 | Perform confidentiality review creditor diligence materials pursuant to protective order. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Oluwole, Chautney M. | PURD120 | 5.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.4); confer with Lit Tech, TCDI, A. DePalma, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.7); confer with R. Aleali, R. Silbert, C. MacDonald and A. DePalma regarding data collected in response to Creditors Committee's diligence request (0.1); confer with Dechert, J. McClammy and A. Guo regarding various diligence requests (0.2); confer with K. Porter regarding Creditors Committee's March 28 letter (0.1); confer with R. Aleali and A. DePalma regarding outstanding diligence requests (0.6); confer with M. Clarens regarding approval to produce documents to creditor groups (0.1); review transcript from March 18 hearing (0.8); revise draft response to Non-Consenting States March 23 letter (0.6); confer with J. McClammy regarding same (0.1); confer with D. Forester and B. Chen regarding Creditors Committee's patent request (0.2); confer with L. Diggs and D. Lojac regarding Creditors Committee's diligence request (0.1); confer with J. Dougherty regarding consent to share agreements between Debtors and IACs (0.1); confer with L. Diggs and A. DePalma regarding same (0.1). |
| 03/31/20 | Robertson, Christopher | PURD120 | 1.2 | Review prepetition transfers report for Creditors Committee (0.2); review cash report (0.2); call with M. Hurley, A. Preis and others regarding potential advisor engagement (0.3); follow-up emails with M. Huebner and C. Duggan (0.4); coordinate further diligence call regarding same (0.1). |
| 03/03/20 | Robertson, Christopher | PURD125 | 0.1 | Review Canada litigation update email. |
| 03/06/20 | Graulich, Timothy | PURD125 | 0.5 | Call with Stikeman regarding Canadian injunction. |
| 03/06/20 | Robertson, Christopher | PURD125 | 1.0 | Weekly update call with T. Graulich, Stikeman and Purdue regarding Canadian litigation issues. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Sieben, Brian Gregory | PURD125 | 1.0 | Review international tax issues. |
| 03/27/20 | Graulich, Timothy | PURD125 | 0.5 | Call with Stikeman Elliott regarding Canadian litigation. |
| 03/27/20 | Robertson, Christopher | PURD125 | 0.7 | Call with T. Graulich, C. Ricarte, A. Kramer and Stikeman team regarding Canadian litigation issues. |
| 03/03/20 | Huebner, Marshall S. | PURD130 | 1.6 | Meet with J. Uzzi regarding various matters (1.3); call with M. Monaghan regarding preliminary injunction and related matters (0.3). |
| 03/05/20 | Huebner, Marshall S. | PURD130 | 1.5 | Meet with Sackler family lawyers and Purdue regarding settlement issues. |
| 03/19/20 | McCarthy, Gerard | PURD130 | 1.6 | Analysis of Jersey counsel comments to tolling agreement (0.6); call with M. Tobak regarding same (0.4); revise tolling agreement (0.6). |
| 03/19/20 | Tobak, Marc J. | PURD130 | 0.4 | Conference with G. McCarthy regarding Jersey tolling agreement (0.4). |
| 03/21/20 | Tobak, Marc J. | PURD130 | 0.5 | Emails with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy regarding Jersey tolling agreement. |
| 03/22/20 | Tobak, Marc J. | PURD130 | 0.2 | Correspondence with Creditors Committee counsel regarding Jersey tolling agreement. |
| 03/23/20 | McCarthy, Gerard | PURD130 | 0.8 | Revise Jersey tolling agreement. |
| 03/24/20 | Huebner, Marshall S. | PURD130 | 1.2 | Call with Sackler Family counsel regarding discovery and related issues (0.6); call with M. Kesselman regarding same (0.4); call with J. Ball regarding discovery (0.2). |
| 03/24/20 | McCarthy, Gerard | PURD130 | 2.2 | Call with M. Tobak regarding tolling agreement (0.3); call with M. Hurley and M. Tobak regarding same (0.3), perform analysis regarding same (1.2); revise draft agreement (0.4). |
| 03/24/20 | Tobak, Marc J. | PURD130 | 1.0 | Conference with G. McCarthy regarding Jersey tolling agreement issues (0.3); correspondence with G. McCarthy regarding same (0.4); conference with G. McCarthy, M. Hurley, and S. Brauner regarding Jersey tolling agreement, New Jersey counsel (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Vonnegut, Eli J. | PURD130 | 0.2 | IAC tax diligence call. |
| 03/25/20 | McCarthy, Gerard | PURD130 | 0.3 | Analyze discovery materials. |
| 03/26/20 | Levine, Zachary | PURD130 | 0.2 | Emails regarding call with PJT Turner and AlixPartners regarding IAC issues. |
| 03/26/20 | Robertson, Christopher | PURD130 | 0.2 | Coordinate update call with AlixPartners and PJT Turner regarding IAC diligence issues. |
| 03/31/20 | McCarthy, Gerard | PURD130 | 0.3 | Analyze trusts. |
| 03/02/20 | Consla, Dylan A. | PURD135 | 3.5 | Email  with AlixPartners regarding commercial lease issue (0.2); draft outline of declaration regarding funding agreement (2.6); correspond with Chambers regarding format of proposed stipulation (0.1); revise proposed stipulation (0.1); <br><br> email revised stipulation to chambers (0.1); call with R. Steinberg regarding funding agreement motion (0.2); emails with R. Steinberg regarding funding agreement motion (0.2). |
| 03/02/20 | Robertson, Christopher | PURD135 | 8.7 | Email to counterparty counsel regarding settlement agreement (0.1); review draft funding agreement motion (0.3); discuss same with D. Consla (0.3); emails with R. Aleali regarding critical vendor issue (0.1); draft and revise lease assumption and deadline extension motion (7.9). |
| 03/02/20 | Steinberg, Richard J. | PURD135 | 3.6 | Revise motion to assume lease (1.1); draft stipulation and order (1.5); further revise motion and proposed order (1.0). |
| 03/02/20 | Vonnegut, Eli J. | PURD135 | 0.1 | Emails regarding counterparty settlement. |
| 03/03/20 | Consla, Dylan A. | PURD135 | 1.9 | Draft analysis of prepetition vendor claim status (0.9); revise declaration in support of assumption of lease (1.0). |
| 03/03/20 | Robertson, Christopher | PURD135 | 1.6 | Email to E. Vonnegut regarding lease motion (0.1); discuss same with D. Consla (0.2); revise same (0.3); email to Purdue regarding same (0.2); emails with K. Benedict regarding vendor issue (0.4); email to Akin Gump and Kramer Levin regarding lease motion (0.4). |
| 03/03/20 | Steinberg, Richard J. | PURD135 | 2.0 | Revise motion and attendant documents for March 4 filing. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Benedict, Kathryn S. | PURD135 | 0.2 | Telephone conference with Z. Levine regarding contract analysis questions (0.2). |
| 03/04/20 | Consla, Dylan A. | PURD135 | 4.5 | Meet with C. Robertson regarding contract assumption motion (0.3); emails with AlixPartners regarding vendor payment issues (0.3); revise lease assumption motion (1.3); emails with C. Robertson, Purdue regarding lease assumption motion (0.3); emails with R. Steinberg regarding funding agreement motion (0.1); meet with C. Robertson regarding lease assumption (0.6); correspond with R. Steinberg regarding lease assumption (0.2); emails with C. Robertson regarding lease assumption motion (0.3); correspondence with R. Steinberg and M. Giddens regarding lease motion filing issues (0.6); email filed lease assumption motion to Purdue (0.2); emails with A. Pal regarding lease assumption motion (0.3). |
| 03/04/20 | Robertson, Christopher | PURD135 | 4.3 | Revise lease motion (0.7); discuss same with D. Consla (0.3); email to K. McCarthy regarding IT vendor issues (0.3); email to D. Consla regarding lease subject to lease motion (0.1); email to Purdue regarding motion (0.1); call with counsel to One Stamford Realty regarding headquarters lease and subleases (0.1); follow-up email to counsel to counterparty (0.1); further review and revise lease motion (2.3); coordinate further revision of same with D. Consla (0.3). |
| 03/04/20 | Steinberg, Richard J. | PURD135 | 4.5 | Draft and revise motion to assume nonresidential unexpired leases and supporting documents (1.3); draft harm reduction therapy motion and supporting documents (3.2). |
| 03/05/20 | Consla, Dylan A. | PURD135 | 7.3 | Emails with AlixPartners regarding vendor issues (0.2); call with lessor's counsel regarding lease assumption motion (0.2); call with P. Strassburger and C. Robertson regarding funding agreement motion (0.2); review and revise funding agreement motion (6.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Robertson, Christopher | PURD135 | 0.5 | Call with counsel to Avrio landlord regarding lease assumption (0.1); call with P. Strassburger, R. Inz, R. Aleali and D. Consla regarding funding agreement (0.2); review creditor presentation materials in connection with same (0.2). |
| 03/05/20 | Steinberg, Richard J. | PURD135 | 4.9 | Draft motion to enter into development agreement and supporting documents. |
| 03/06/20 | Consla, Dylan A. | PURD135 | 1.4 | Revise funding agreement motion. |
| 03/06/20 | Robertson, Christopher | PURD135 | 4.2 | Review and revise funding agreement motion (3.1); email to K. McCarthy regarding IT contract issues (0.4); review materials for Creditors Committee and Ad Hoc Committee regarding lease assumption motion (0.1); further revise funding agreement motion (0.6). |
| 03/10/20 | Consla, Dylan A. | PURD135 | 0.5 | Emails with AlixPartners and contract counterparty regarding payment issue (0.2); emails with counsel to customer programs counterparty regarding settlement agreement (0.3). |
| 03/11/20 | Consla, Dylan A. | PURD135 | 0.9 | Emails with potential lease counterparty (0.2); emails with K. McCarthy regarding lease issue (0.1); emails with AlixPartners regarding payment issue (0.1); correspondence with E. Vonnegut and M. Giddens regarding sealing issues (0.4); emails with C. MacDonald regarding sealing issues (0.1). |
| 03/11/20 | Vonnegut, Eli J. | PURD135 | 1.4 | Calls regarding counterparty contract termination (0.4); discuss autoinjector counterparty issue with D. Consla (0.5); review emails on same (0.5). |
| 03/12/20 | Consla, Dylan A. | PURD135 | 0.7 | Emails with M. Huebner regarding supply agreement motion (0.1);  emails with T. Graulich regarding supply agreement motion (0.1); emails with R. Aleali regarding lease issue  (0.1); emails with C. MacDonald regarding sealing issues (0.2); call with AlixPartners regarding customer programs issues (0.2). |
| 03/13/20 | Robertson, Christopher | PURD135 | 0.1 | Emails with D. Consla regarding IT contract issues. |
| 03/14/20 | Consla, Dylan A. | PURD135 | 0.4 | Review AlixPartners timeline for customer programs counterparties. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Consla, Dylan A. | PURD135 | 0.6 | Emails with K. Benedict regarding lease issue. |
| 03/16/20 | Robertson, Christopher | PURD135 | 0.1 | Emails with D. Consla and K. Benedict regarding residential leases. |
| 03/17/20 | Consla, Dylan A. | PURD135 | 1.8 | Emails with M. Tobak regarding vendor payment issues (0.3); draft issue list regarding vendor payment issues (0.8); call with C. Robertson regarding vendor payment issues (0.4); emails with E. Vonnegut, C. Robertson regarding vendor payment issues (0.3). |
| 03/18/20 | Consla, Dylan A. | PURD135 | 1.8 | Emails with M. Tobak, Dechert regarding vendor payment issue (0.1); calls with M. Tobak, Dechert regarding vendor payment issue (0.5); call with clients, M. Tobak, Dechert regarding vendor payment issue (0.5); emails with M. Tobak, Dechert regarding vendor payment issue (0.3); call with Kramer Levin regarding information sharing issue (0.2); call with C. Robertson regarding vendor payment issue (0.2). |
| 03/18/20 | Robertson, Christopher | PURD135 | 0.4 | Discuss vendor payment issue with D. Consla. |
| 03/18/20 | Tobak, Marc J. | PURD135 | 0.9 | Call with D. Consla, P. LaFata regarding prepetition litigation vendor expenses (0.2); call with C. Ricarte, H. Coleman, D. Consla, P. LaFata regarding same (0.5); call with D. Consla regarding same (0.1); correspondence with D. Consla regarding same (0.1). |
| 03/18/20 | Vonnegut, Eli J. | PURD135 | 1.2 | Emails regarding distributor information sharing (0.3); emails regarding retention application issues (0.2); review and markup harm reduction therapy motion (0.7). |
| 03/19/20 | Consla, Dylan A. | PURD135 | 2.5 | Revise funding agreement motion (0.8); revise funding agreement declaration (0.5); emails with P. Strassburger regarding funding agreement issues (0.2); emails with AlixPartners regarding funding agreement issues (0.3); review vendor contract (0.5); emails with C. Robertson regarding vendor contract (0.2). |
| 03/19/20 | Robertson, Christopher | PURD135 | 0.1 | Email to D. Consla regarding vendor payment issue. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Vonnegut, Eli J. | PURD135 | 0.2 | Emails regarding harm reduction therapy motion. |
| 03/20/20 | Consla, Dylan A. | PURD135 | 1.3 | Revise funding agreement motion. |
| 03/20/20 | Vonnegut, Eli J. | PURD135 | 0.1 | Emails regarding harm reduction therapy motion. |
| 03/23/20 | Robertson, Christopher | PURD135 | 0.8 | Review and revise funding agreement declaration. |
| 03/24/20 | Benedict, Kathryn S. | PURD135 | 0.2 | Correspondence with A. Lutchen regarding contractual counterparty history. |
| 03/24/20 | Consla, Dylan A. | PURD135 | 2.5 | Review harm reduction therapy declaration (0.3); emails with Purdue regarding harm reduction therapy (0.8); emails with E. Vonnegut and C. Robertson regarding harm reduction therapy (0.3); emails with E. Vonnegut, AlixPartners regarding nalmefene reporting (0.3); call with C. Robertson, M. Tobak, Dechert and Purdue regarding vendor issue (0.6); emails with C. Robertson regarding vendor issue (0.2). |
| 03/24/20 | Tobak, Marc J. | PURD135 | 0.5 | Conference with C. Robertson, D. Consla, Dechert regarding prepetition litigation vendor invoices. |
| 03/25/20 | Consla, Dylan A. | PURD135 | 5.3 | Review funding agreement declaration (0.2); call with P. Strassberger and C. Robertson regarding funding agreement issues (0.5); call with C. Robertson regarding funding agreement (0.2); review funding agreement (0.2); revise funding agreement declaration and motion (1.5); emails with E. Vonnegut regarding financing agreement (0.2); emails with counterparty regarding financing agreement (0.1); revise funding agreement declaration (0.3); call with R. Aleali regarding funding agreement (0.5); emails with E. Vonnegut and C. Robertson regarding funding agreement (0.4); revise funding agreement motion (0.8); emails with C. Robertson regarding funding agreement motion (0.2); emails with P. Strassburger regarding funding agreement motion (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Robertson, Christopher | PURD135 | 8.2 | Call with P. Strassburger, J. Giordano and D. Consla regarding funding agreement (0.7); follow-up discussion with D. Consla (0.3); email D. Consla regarding prior funding agreement (0.1); review and revise funding agreement declaration draft (0.5); email to R. Aleali regarding same (0.1); call with J. DelConte regarding creditor outreach for funding agreement motion (0.2); review and revise funding agreement motion and order (1.2); discuss funding agreement declaration and related issues with R. Aleali and D. Consla (0.4); call with P. Strassburger, R. Kreppel, R. Aleali and D. Consla regarding proposed licensing agreement amendments (1.1); review and propose comments to draft amendments (2.0); further revise funding agreement order (1.2); email to E. Vonnegut regarding same (0.4). |
| 03/25/20 | Vonnegut, Eli J. | PURD135 | 0.2 | Emails regarding harm reduction therapy agreement. |
| 03/26/20 | Consla, Dylan A. | PURD135 | 4.3 | Email with counterparty regarding installment payment agreement (0.1); emails with Purdue regarding funding agreement (0.4); review funding agreement (0.3); revise funding agreement motion (0.5); emails with C. Robertson and A. Romero-Wagner regarding contract confidentiality provisions (0.3); revise funding agreement motion (1.2); emails with C. Robertson regarding funding agreement issues (0.6); emails with P. Strassburger and C. Robertson regarding funding agreement issues (0.3); emails with R. Aleali regarding funding agreement (0.2); email with J. Lowne and P. Strassburger regarding funding agreement motion (0.2); emails with P. Strassburger, counterparty regarding funding agreement (0.2). |
| 03/26/20 | Robertson, Christopher | PURD135 | 5.5 | Review and revise funding agreement creditor outreach deck (1.4); emails with K. McCarthy regarding Purdue Canada supply agreement (0.2); prepare email to creditors regarding funding agreement (0.2); further review and revise funding agreement motion materials and creditor deck in consultation with P. Strassburger, J. Giordano and D. Consla (3.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Romero-Wagner, Alex B. | PURD135 | 1.5 | Review licensing agreements regarding confidentiality provisions (1.1); email with C. Roberstson regarding same (0.4). |
| 03/27/20 | Consla, Dylan A. | PURD135 | 5.1 | Call with E. Vonnegut, counsel to financing agreement  (0.2); emails with funding agreement counterparty and P. Strassburger (0.1); email with J. Lowne and P. Strassburger regarding funding agreement declaration (0.3); revise funding agreement declaration (0.2); review funding agreement (0.1); emails with C. Robertson regarding customer programs issues (0.1); review customer programs agreement indemnification provisions (1.1); emails with C. Robertson regarding funding agreement issues (0.4); review customer programs agreements (0.6); emails with C. Robertson regarding customer programs agreements (0.7); emails with C. Robertson regarding contract assumption issues (0.2); draft contract assumption issue summary (1.1). |
| 03/27/20 | Robertson, Christopher | PURD135 | 1.2 | Email J. Lowne regarding draft funding agreement (0.1); review funding agreement prior to distributing to creditors (0.1); emails with D. Consla regarding rebate agreements (0.2); email to creditors regarding funding agreement (0.2); follow-up email to creditors regarding same (0.1); emails with R. Aleali regarding contract assumptions (0.1); review certain material contracts in connection with same (0.4). |
| 03/27/20 | Robertson, Christopher | PURD135 | 0.6 | Call with J. Turner, G. Koch and A. Lele regarding IAC diligence issues (0.3); follow-up discussion with A. Lele regarding same (0.1); email to T. Graulich regarding same (0.2). |
| 03/27/20 | Romero-Wagner, Alex B. | PURD135 | 0.8 | Review vendor agreements regarding confidentiality considerations (0.5); email with C. Roberston regarding same (0.3). |
| 03/27/20 | Vonnegut, Eli J. | PURD135 | 0.2 | Call with BofA Leasing regarding software agreement. |
| 03/28/20 | Robertson, Christopher | PURD135 | 1.7 | Follow-up email to creditors regarding funding agreement (0.1); draft and revise contract assumption overview talking points for R. Aleali (1.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/29/20 | Robertson, Christopher | PURD135 | 0.1 | Email R. Kreppel regarding license agreement. |
| 03/30/20 | Consla, Dylan A. | PURD135 | 0.1 | Emails with R. Aleali and C. Robertson regarding information technology contract assignment. |
| 03/31/20 | Robertson, Christopher | PURD135 | 1.8 | Coordinate finalization of funding agreement motion (0.3); emails with K. McCarthy regarding trade agreement issue (0.2); review email from K. McCarthy regarding information technology contract issue (0.2); call with R. Aleali and J. DelConte regarding assumption issues (0.5); email to E. Vonnegut regarding information technology contract issue (0.2); call with E. Vonnegut regarding contract assumption and information technology contract issues (0.4). |
| 03/31/20 | Romero-Wagner, Alex B. | PURD135 | 1.8 | Review vendor agreements for confidentiality considerations (1.1); prepare summary regarding same for C. Roberston (0.7). |
| 03/31/20 | Vonnegut, Eli J. | PURD135 | 0.6 | Call regarding contract assumptions with C. Robertson. |
| 03/01/20 | Vonnegut, Eli J. | PURD140 | 0.6 | Review and comment on 2020 compensation deck from Willis Towers. |
| 03/02/20 | Brecher, Stephen I. | PURD140 | 7.4 | Comments to 2020 compensation deck (1.2); conference with E. Vonnegut regarding same (0.4); conference with D. Consla regarding same (0.2); call with Purdue and Willis Towers regarding same (1.6); call with Purdue and Wiggins & Dana regarding 401(k) contribution issue (0.6); call with Purdue and Jackson Lewis regarding separation agreements (0.6); correspondence and call with K. Laurel regarding same (0.3); revise separation agreement (0.6); conference with D. Bauer regarding post-termination use of intellectual property (0.1); revise Avrio form of release (1.6); correspondence with C. George regarding same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Consla, Dylan A. | PURD140 | 3.3 | Review and comment on presentation regarding incentive compensation from Willis Towers Watson (0.9); call with E. Vonnegut and S. Brecher regarding incentive compensation issues (0.3); call with S. Brecher regarding compensation issues (0.1); call with Willis Towers Watson, E. Vonnegut, S. Brecher and Purdue regarding compensation issues (1.5); correspondence with E. Vonnegut regarding compensation issues (0.1); emails with E. Vonnegut regarding compensation issues (0.4). |
| 03/02/20 | Crandall, Jeffrey P. | PURD140 | 0.5 | Review separation agreement issues (0.3); meet with S. Brecher regarding same (0.2). |
| 03/02/20 | Huebner, Marshall S. | PURD140 | 0.8 | Review of Human Resources materials regarding compensation and discussions with General Counsel and CFO regarding same. |
| 03/02/20 | Robertson, Christopher | PURD140 | 0.3 | Call with E. Vonnegut, S. Brecher and D. Consla regarding compensation plan issues. |
| 03/02/20 | Vonnegut, Eli J. | PURD140 | 1.9 | Call regarding 2020 compensation with Purdue (1.4); review 2020 compensation materials and analyze same (0.5). |
| 03/03/20 | Brecher, Stephen I. | PURD140 | 3.2 | Conference with M. Huebner regarding pension plan (0.1); meeting Purdue regarding Trust Transfer Plan (1.1); call with C. DeStefano regarding compensation matters (0.7); review revised compensation deck (0.5); draft pension plan status summary (0.8). |
| 03/03/20 | Consla, Dylan A. | PURD140 | 0.3 | Review deck from Willis Towers Watson regarding compensation issues. |
| 03/03/20 | Crandall, Jeffrey P. | PURD140 | 0.2 | Review Pension Benefit Guaranty corporation issues. |
| 03/03/20 | Robertson, Christopher | PURD140 | 0.3 | Call with G. Issa regarding contractor issue. |
| 03/03/20 | Vonnegut, Eli J. | PURD140 | 0.4 | Review and comment on Willis Towers 2020 wages materials. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Brecher, Stephen I. | PURD140 | 3.6 | Conference with J. Crandall regarding pension plan (0.1); call and correspondence with R. Aleali regarding Compensation Committee planning (0.5); calls with Purdue and Willis Towers regarding 2020 compensation planning (2.5); conference with E. Vonnegut and D. Consla regarding same (0.5). |
| 03/04/20 | Consla, Dylan A. | PURD140 | 5.5 | Join call with S. Brecher, and K. Laurel regarding employee compensation issues (1.1); correspondence with E. Vonnegut and S. Brecher regarding compensation issues (1.1); meet with S. Brecher regarding compensation issues (0.9); draft compensation comparables table (0.1); call with J. Teo regarding compensation issues (0.4); emails with E. Vonnegut, S. Brecher regarding compensation issues (0.6); emails with J. Teo regarding compensation issues (0.4). |
| 03/04/20 | Crandall, Jeffrey P. | PURD140 | 0.3 | Review control group issues regarding compensation materials. |
| 03/04/20 | Huebner, Marshall S. | PURD140 | 0.4 | Purdue emails and call with M. Kesselman regarding compensation issues. |
| 03/04/20 | Robertson, Christopher | PURD140 | 0.3 | Follow-up call with G. Issa regarding consultant issue. |
| 03/04/20 | Vonnegut, Eli J. | PURD140 | 0.8 | Call regarding 2020 wages with K. Laurel, S. Brecher, D. Consla. |
| 03/05/20 | Brecher, Stephen I. | PURD140 | 4.2 | Comments to compensation deck (0.6); call with Purdue and Willis Towers regarding compensation deck (1.0); call with M. Huebner regarding Pension Benefit Guaranty Corporation (0.1); review employee agreement (0.4); call with D. Bauer regarding same (0.1); call with R. Aleali regarding compensation matters (0.4); draft resolutions regarding compensation decisions (0.2); draft compensation committee resolutions (0.8); conference with D. Lojac regarding board resolutions (0.1); revise Compensation Committee meeting deck (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Consla, Dylan A. | PURD140 | 2.3 | Emails with S. Brecher regarding compensation issues (0.4); review and comment on Willis Towers presentation regarding compensation issues (0.7); emails with E. Vonnegut, S. Brecher, and Willis Towers regarding compensation issues (0.3); call with C. Landau, K. Laurel, E. Vonnegut, S. Brecher, and Willis Towers Watson regarding compensation issues (0.9). |
| 03/05/20 | Crandall, Jeffrey P. | PURD140 | 0.2 | Review pension plan issues. |
| 03/05/20 | Huebner, Marshall S. | PURD140 | 0.9 | Discussions with S. Brecher, M. Kesselman and L. Schreyer regarding pension issues. |
| 03/05/20 | Vonnegut, Eli J. | PURD140 | 1.0 | Call regarding 2020 Compensation programs with K. Laurel, Willis Towers and Davis Polk. |
| 03/06/20 | Consla, Dylan A. | PURD140 | 0.5 | Call with T. Roncalli, K. Laurel, E. Vonnegut, and Willis Towers Watson regarding compensation issues. |
| 03/09/20 | Vonnegut, Eli J. | PURD140 | 0.2 | Work regarding 2020 compensation proposal issues. |
| 03/10/20 | Huebner, Marshall S. | PURD140 | 0.4 | Discussion with T Roncalli and E. Vonnegut regarding 2020 compensation issues. |
| 03/11/20 | Brecher, Stephen I. | PURD140 | 2.2 | Call with Willis Towers regarding 2020 Compensation (0.4); conference with E. Vonnegut regarding same (0.4); conference with D. Consla regarding same (0.1); draft CEO compensation letter (1.3). |
| 03/11/20 | Consla, Dylan A. | PURD140 | 3.3 | Call with E. Vonnegut, Willis Towers regarding compensation issues (0.4); revise chart regarding compensation issues (2.1); meet with E. Vonnegut regarding compensation issues (0.3); review retention payment summary (0.5). |
| 03/11/20 | Vonnegut, Eli J. | PURD140 | 1.7 | Call with Willis Towers regarding 2020 compensation (0.3); work up 2020 compensation comparison charts (1.0); work regarding 2020 compensation presentation with D. Consla and S. Brecher (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Brecher, Stephen I. | PURD140 | 2.4 | Conference with D. Consla regarding incentive compensation (0.5); review compensation chart (0.3); revise CEO letter (0.7); conference with M. Huebner regarding same (0.2); call with Willis Towers regarding 2020 incentive compensation (0.5); correspondence regarding controlled group (0.2). |
| 03/12/20 | Consla, Dylan A. | PURD140 | 3.0 | Revise chart regarding compensation issues (0.9); call with S. Brecher regarding compensation issues (0.5); emails with Willis Towers and E. Vonnegut regarding compensation issues (0.1); review compensation letter from S. Brecher (0.5); call with S. Brecher regarding compensation letter (0.2); call with Willis Towers, E. Vonnegut, and S. Brecher regarding compensation issues (0.5); emails with Willis Towers, E. Vonnegut, and S. Brecher regarding compensation issues (0.3). |
| 03/12/20 | Vonnegut, Eli J. | PURD140 | 1.3 | Work regarding 2020 compensation analysis with Davis Polk, Willis Towers and Purdue (0.8); call regarding 2020 compensation with Willis Towers (0.5). |
| 03/13/20 | Brecher, Stephen I. | PURD140 | 1.1 | Correspondence with Norton Rose regarding controlled group (0.3); call with Purdue regarding same (0.5); call with C. DeStefano regarding compensation notices (0.3). |
| 03/13/20 | Consla, Dylan A. | PURD140 | 0.1 | Emails with AlixPartners regarding compensation issues. |
| 03/13/20 | Crandall, Jeffrey P. | PURD140 | 0.2 | Review control group issues in compensation analysis. |
| 03/16/20 | Brecher, Stephen I. | PURD140 | 2.1 | Call with Norton Rose regarding Pension Benefit Guaranty Corporation response (0.6); call with C. DeStefano regarding clawback letter (0.4); correspondence regarding CEO compensation letter (0.2); revise incentive clawback letter (0.9). |
| 03/16/20 | Crandall, Jeffrey P. | PURD140 | 0.9 | Review control group issues (0.3); call with Purdue, Norton Rose, and S. Brecher on same (0.4); call with S. Brecher on same (0.2). |
| 03/16/20 | Graulich, Timothy | PURD140 | 0.4 | Call with Purdue and Norton Rose regarding Pension Benefit Guaranty Corporation inquiries. |

167

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Huebner, Marshall S. | PURD140 | 0.2 | Review of 2020 compensation documents. |
| 03/17/20 | Brecher, Stephen I. | PURD140 | 0.7 | Call with C. DeStefano regarding compensation matters (0.4); Revise CEO compensation letter (0.3). |
| 03/17/20 | Consla, Dylan A. | PURD140 | 0.2 | Emails with R. Aleali regarding compensation issues. |
| 03/17/20 | Vonnegut, Eli J. | PURD140 | 0.2 | Email regarding compensation payments. |
| 03/18/20 | Brecher, Stephen I. | PURD140 | 0.3 | Revise CEO compensation letter (0.2); Correspondence with R. Aleali regarding compensation matters (0.1). |
| 03/19/20 | Brecher, Stephen I. | PURD140 | 1.6 | Revise incentive compensation Q&As (1.2); Cal with C. DeStefano regarding same (0.4). |
| 03/21/20 | Brecher, Stephen I. | PURD140 | 0.2 | Correspondence with R. Aleali regarding pension plan filing. |
| 03/23/20 | Brecher, Stephen I. | PURD140 | 1.3 | Correspondence with L. Kelley regarding PBGC information (0.1); review e-application of Emergency FMLA Bill (1.2). |
| 03/23/20 | Consla, Dylan A. | PURD140 | 0.4 | Emails with E. Vonnegut regarding compensation issues (0.2); emails with Akin Gump, E. Vonnegut regarding compensation issues (0.2). |
| 03/23/20 | Vonnegut, Eli J. | PURD140 | 0.1 | Email with D. Consla regarding wages order. |
| 03/24/20 | Brecher, Stephen I. | PURD140 | 2.0 | Call with R. Aleali regarding compensation matters (0.7); call with Norton Rose regarding PBGC (0.9); comments to incentive plan Q&A (0.2); correspondence regarding Lundie bonus (0.2). |
| 03/24/20 | Consla, Dylan A. | PURD140 | 0.2 | Review revised presentation from Willis Towers. |
| 03/25/20 | Brecher, Stephen I. | PURD140 | 1.2 | Call with R. Aleali regarding compensation matters (0.3); Conference with M. Huebner regarding Director Compensation (0.2); Review Director Compensation Agreement (0.4); Correspondence with M. Huebner and Purdue regarding same (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Huebner, Marshall S. | PURD140 | 0.5 | Discussions and emails with M. Kesselman and S. Brecher regarding compensation issues. |
| 03/26/20 | Brecher, Stephen I. | PURD140 | 0.5 | Call with Purdue regarding PBGC response. |
| 03/26/20 | Chen, Johnny W. | PURD140 | 7.1 | Revise potential production set per follow-up with M. Ford; revise and prepare PPLPUCC527 production set for TCDI team; prepare documents for Creditors Committee and AHC responses for TCDI team; prepare additional documents from VDR report for review per release approval by AlixPartners; teleconference with C. Oluwole, C. Hinton and K. Chau regarding document migration and production from investigations database; prepare documents for ESM 0067 data set for TCDI team; finalize and transfer PPLPUCC526 and PPLPCNC526 production sets for AlixPartners team; create searches for various board materials documents per C. Oluwole |
| 03/27/20 | Brecher, Stephen I. | PURD140 | 0.5 | Correspondence with Purdue regarding PBGC response information. |
| 03/27/20 | Vonnegut, Eli J. | PURD140 | 0.3 | Call with Laurel and Hinden regarding 2020 compensation. |
| 03/29/20 | Brecher, Stephen I. | PURD140 | 0.5 | Call with R. Aleali regarding 401(k) amendment (0.4); review 401(k) resolutions (0.1). |
| 03/30/20 | Brecher, Stephen I. | PURD140 | 0.4 | Correspondence with Purdue regarding 401(k) amendment (0.2); call with R. Aleali regarding same (0.2). |
| 03/31/20 | Brecher, Stephen I. | PURD140 | 1.0 | Correspondence with Purdue regarding PBGC filing extension (0.4); correspondence with R. Aleali regarding compensation matters (0.1); correspondence with E. Vonnegut regarding incentive compensation (0.2); correspondence with C. DeStefano regarding compensation matters (0.3). |
| 03/31/20 | Vonnegut, Eli J. | PURD140 | 1.4 | Discuss 2020 comp with R. Aleali (0.2); refresh 2020 comp materials (1.2). |
| 03/01/20 | Huebner, Marshall S. | PURD145 | 0.5 | Emails with M. Kesselman regarding various issues (0.2); respond to accumulated emails on various topics (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Benedict, Kathryn S. | PURD145 | 1.2 | Review and revise workstreams planning (0.8); attend teleconference mediation motion hearing (0.4). |
| 03/02/20 | Cardillo, Garrett | PURD145 | 0.3 | Attend mediation motion hearing by phone. |
| 03/02/20 | Consla, Dylan A. | PURD145 | 0.2 | Meet with Z. Levine regarding mediation hearing (0.2). |
| 03/02/20 | Giddens, Magali | PURD145 | 1.3 | Correspondence and call with J. Knudson regarding securing CourtCall live line for mediator motion hearing (0.1); attend mediator motion hearing (0.8); review docket and certain pleadings (0.4). |
| 03/02/20 | Horley, Tim | PURD145 | 0.2 | Prepare litigation workstreams updates. |
| 03/02/20 | Hwang, Eric | PURD145 | 0.7 | Telephonically attend beginning of hearing on mediation motion (0.4); review case transcript for statements regarding fee examiner (0.3). |
| 03/02/20 | Knudson, Jacquelyn Swanner | PURD145 | 0.7 | Attend Mediation Motion Hearing. |
| 03/02/20 | Levine, Zachary | PURD145 | 1.1 | Conference with D. Consla regarding hearing (0.2); telephonic attendance at hearing (0.3); coordinate with respect to meeting logistics and print materials for R. Aleali (0.6). |
| 03/02/20 | Lutchen, Alexa B. | PURD145 | 0.3 | Attend mediation hearing via teleconference. |
| 03/02/20 | McCarthy, Gerard | PURD145 | 0.3 | Attend court hearing telephonically on mediation motion. |
| 03/02/20 | McClammy, James I. | PURD145 | 2.6 | Prepare for hearing regarding mediation motion (1.4); join hearing regarding mediation motion (0.5); follow-up regarding mediation order (0.4); review and comment regarding press release (0.3). |
| 03/02/20 | McClammy, James I. | PURD145 | 0.4 | Teleconference with C. Robertson, D. Klauder regarding fee examiner role. |
| 03/02/20 | Mendelson, Alex S. | PURD145 | 0.4 | Attend hearing on mediation motion via teleconference. |
| 03/02/20 | Pera, Michael | PURD145 | 0.1 | Review hearing summary. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Robertson, Christopher | PURD145 | 1.1 | Call with R. Aleali regarding March 18 omnibus hearing matters (0.4); emails with M. Huebner and J. McClammy regarding fee examiner (0.1); call with J. McClammy and potential fee examiner regarding process and next steps (0.5); follow-up call with M. Huebner regarding same (0.1). |
| 03/03/20 | Bauer, David R. | PURD145 | 0.8 | Weekly team meeting. |
| 03/03/20 | Benedict, Kathryn S. | PURD145 | 1.4 | Review and revise workstreams planning (0.7); conference with J. McClammy, T. Graulich, C. Robertson, M. Tobak, D. Consla, and others regarding workstreams status (0.7). |
| 03/03/20 | Consla, Dylan A. | PURD145 | 1.7 | Review and comment on workstreams chart (0.7); attend workstreams meeting with restructuring, litigation, corporate and intellectual property teams (0.6); meet with C. Robertson regarding preparation for March 18 hearing (0.4). |
| 03/03/20 | Forester, Daniel F. | PURD145 | 0.9 | Review the workstreams tracker and attend all-hands meeting. |
| 03/03/20 | Giddens, Magali | PURD145 | 1.3 | Prepare for filing KPMG application (0.2); electronically file same (0.1); correspondence with Prime Clerk regarding service (0.1); attend workstreams meeting (0.6); correspondence with M. Huebner, J. Knudson and C. Robertson regarding CourtCall administrative matter (0.1); correspondence with D. Mazer regarding preliminary injunction extension motion filing following day (0.1); review new docket entries and underlying documents (0.4). |
| 03/03/20 | Graulich, Timothy | PURD145 | 3.9 | Participate in weekly principals' call. |
| 03/03/20 | Horley, Tim | PURD145 | 0.2 | Prepare litigation workstreams chart revisions. |
| 03/03/20 | Huebner, Marshall S. | PURD145 | 1.9 | Evening discussion with M. Kesselman regarding numerous pending issues (0.9); weekly conference call with senior advisors (1.0). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Hwang, Eric | PURD145 | 1.9 | Review and revise draft fee examiner order (0.8); draft emails regarding workstream updates (0.3); update workstreams chart (0.6); prepare materials for workstreams meeting (0.2). |
| 03/03/20 | Kaminetzky, Benjamin S. | PURD145 | 1.0 | Weekly principals call. |
| 03/03/20 | Knudson, Jacquelyn Swanner | PURD145 | 0.8 | Team conference regarding case and workstream updates. |
| 03/03/20 | Levine, Zachary | PURD145 | 0.5 | Print materials for R. Aleali (0.3); emails with K. Benedict regarding diligence issues (0.2). |
| 03/03/20 | Lojac, Dylan H. | PURD145 | 0.7 | Weekly internal Purdue meeting. |
| 03/03/20 | Lutchen, Alexa B. | PURD145 | 0.7 | Attend workstreams team meeting. |
| 03/03/20 | Mazer, Deborah S. | PURD145 | 0.7 | Attend weekly meeting. |
| 03/03/20 | McClammy, James I. | PURD145 | 0.8 | Attend Davis Polk status meeting. |
| 03/03/20 | Millerman, James M. | PURD145 | 0.7 | Attend weekly team meeting. |
| 03/03/20 | Oluwole, Chautney M. | PURD145 | 0.7 | Edit workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.6). |
| 03/03/20 | Pera, Michael | PURD145 | 0.3 | Review draft fee examiner order. |
| 03/03/20 | Robertson, Christopher | PURD145 | 3.3 | Review and revise fee examiner order (1.0); update call with senior Purdue team and professionals (0.7); conduct all-hands workstreams meeting (0.7); meet with D. Consla regarding preparations for March 18 omnibus hearing (0.4); discuss matters on March 18 agenda with R. Aleali (0.5). |
| 03/03/20 | Rubin, Dylan S. | PURD145 | 0.7 | Attend workstreams meeting. |
| 03/03/20 | Steinberg, Richard J. | PURD145 | 0.8 | Attend workstream meeting (0.8). |
| 03/03/20 | Tobak, Marc J. | PURD145 | 0.5 | Attend weekly litigation, restructuring, and intellectual property projects meeting. |
| 03/03/20 | Townes, Esther C. | PURD145 | 0.7 | Attend weekly all-hands team meeting. |
| 03/04/20 | Benedict, Kathryn S. | PURD145 | 0.7 | Attend workstreams meeting. |
| 03/04/20 | Carvajal, Shanaye | PURD145 | 0.2 | Correspondence with K. Benedict regarding motion preparation tasks. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Consla, Dylan A. | PURD145 | 1.5 | Emails with T. Graulich, R. Robertson regarding nondischargability extension order (0.1); draft revised nondischargability extension pleadings (1.4). |
| 03/04/20 | Giddens, Magali | PURD145 | 5.5 | Correspondence with T. Horley regarding filing seventh proposed preliminary injunction order and related documents (0.2); prepare same for filing and electronically file same (0.4); download and circulate transcript of mediator motion hearing (0.2); correspondence with M. Huebner regarding extracting relevant language from Judge Drain's statements at hearing (0.1); review transcript and insert same into email (0.3); correspondence with M. Huebner and coordinate transforming into clean drafts of same ( 0.5); conference with R. Steinberg regarding landlords to be served with lease motion (0.1); review motion and prepare for filing (0.4); correspondence with litigators regarding filing preliminary injunction documents (0.2); begin filing lease motion (0.2); numerous attempts to file (ECF system failure) (0.8); consider contingency plan (0.2); provide alternatives on conference call with litigators regarding same (0.2); continuous attempts (0.6); follow up calls and correspondence regarding same (0.4) file lease motion (0.3); file preliminary injunction documents (0.4). |
| 03/04/20 | Huebner, Marshall S. | PURD145 | 1.0 | Call with CEO regarding various matters and medications (0.4); late night call with M. Kesselman to prepare for meetings and discuss preliminary injunction issues (0.6). |
| 03/04/20 | Hwang, Eric | PURD145 | 1.2 | Review and route docket updates to workstream (0.6); review and revise draft fee examiner order (0.6). |
| 03/04/20 | Levine, Zachary | PURD145 | 0.5 | Telephone conference with AlixPartners regarding data room access and materials in data room (0.3); conference with C. Robertson regarding workstreams (0.2). |
| 03/04/20 | McClammy, James I. | PURD145 | 0.4 | Follow ups regarding fee examiner appointment. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Pera, Michael | PURD145 | 0.3 | Review draft fee examiner order (0.2); emails with D. Consla regarding inquiry from insurer (0.1). |
| 03/04/20 | Robertson, Christopher | PURD145 | 0.9 | Emails with R. Aleali regarding document review process (0.1); emails with K. Benedict regarding historical Board decks (0.4); follow-up email to K. Benedict regarding same (0.2); call with G. McCarthy regarding objection deadline for preliminary injunction motion (0.1); coordinate fee examiner call with U.S. Trustee (0.1). |
| 03/05/20 | Benedict, Kathryn S. | PURD145 | 0.5 | Review and revise workstreams planning. |
| 03/05/20 | Carvajal, Shanaye | PURD145 | 2.6 | Correspondence with K. Benedict and team regarding contribution research (0.2); correspondence and teleconference with E. Townes regarding research on same (0.3); research into contribution under New York law and verdict forms (2.1). |
| 03/05/20 | Consla, Dylan A. | PURD145 | 0.3 | Emails with C. Robertson regarding fee examiner (0.1); call with U.S. Trustee, and Akin Gump regarding fee examiner (0.2). |
| 03/05/20 | Graulich, Timothy | PURD145 | 1.8 | Meeting with M. Kesselman and C. Landau, PJT and AlixPartners regarding open projects. |
| 03/05/20 | Huebner, Marshall S. | PURD145 | 3.1 | Bi-weekly meeting with senior management and financial advisors (2.0); follow up calls with General Counsel and Davis Polk regarding same and next steps on issues raised (0.4); emails with Davis Polk, Purdue regarding fee examiner (0.2); review and markup of proposed fee examiner order (0.5). |
| 03/05/20 | Hwang, Eric | PURD145 | 2.1 | Review and revise draft fee examiner order. |
| 03/05/20 | Kaletka, Erich J | PURD145 | 2.7 | Prepare supplemental appendix per K. Boehm (0.9); prepare further supplemental appendix per K. Boehm (1.8). |
| 03/05/20 | Levine, Zachary | PURD145 | 0.5 | Review emails regarding meeting logistics. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Robertson, Christopher | PURD145 | 1.7 | Discuss call with U.S. Trustee and Akin Gump with D. Consla (0.3); email to D. Klauder regarding fee examiner appointment (0.1); discuss ongoing workstreams with R. Aleali (0.3); review and revise fee examiner order (1.0). |
| 03/06/20 | Benedict, Kathryn S. | PURD145 | 0.4 | Review and revise workstreams planning. |
| 03/06/20 | Consla, Dylan A. | PURD145 | 0.4 | Revise section 523 deadline extension proposed order (0.3); meet with C. Robertson regarding section 523 deadline extension proposed order (0.1). |
| 03/06/20 | Halford, Edgar Bernard | PURD145 | 3.9 | Compile, organize, and convert emails as part of document production. |
| 03/06/20 | Kaletka, Erich J | PURD145 | 11.3 | Prepare materials cited in Supplemental Appendix, with extensive review and formatting of all relevant documents as required by electronic submission system. |
| 03/06/20 | Pera, Michael | PURD145 | 0.6 | Review draft fee examiner order (0.2); emails with E. Hwang regarding same (0.4). |
| 03/06/20 | Robertson, Christopher | PURD145 | 0.7 | Review and revise nondischargeability extension notice and order. |
| 03/07/20 | Consla, Dylan A. | PURD145 | 1.1 | Review fee examiner motion revised draft from Akin Gump and Davis Polk draft (0.8); emails with C. Robertson, E. Hwang regarding examiner motion (0.3). |
| 03/07/20 | Hwang, Eric | PURD145 | 1.3 | Review draft to fee examiner order and incorporate comments to same. |
| 03/08/20 | Consla, Dylan A. | PURD145 | 1.8 | Revise draft fee examiner order. |
| 03/08/20 | Hwang, Eric | PURD145 | 2.9 | Further incorporate comments to fee examiner order. |
| 03/09/20 | Benedict, Kathryn S. | PURD145 | 0.5 | Review and revise workstreams planning. |
| 03/09/20 | Colchamiro, Emma J. | PURD145 | 1.0 | Deliver courtesy copies of court papers to SDNY. |
| 03/09/20 | Giddens, Magali | PURD145 | 1.4 | Review recent pleadings (0.6); work with D. Consla regarding proposed order (0.3); meeting regarding dates (0.2); revisions to same (0.3). |
| 03/09/20 | Horley, Tim | PURD145 | 0.2 | Prepare litigation workstreams updates. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Huebner, Marshall S. | PURD145 | 1.4 | Two discussions with M. Kesselman regarding multiple pending matters and upcoming meetings and hearings and strategy. |
| 03/09/20 | Huebner, Marshall S. | PURD145 | 0.3 | Revise fee examiner proposed order. |
| 03/09/20 | Hwang, Eric | PURD145 | 0.6 | Incorporate comments to fee examiner order. |
| 03/09/20 | Levine, Zachary | PURD145 | 0.3 | Emails regarding case calendar, as well as updates to same. |
| 03/09/20 | Robertson, Christopher | PURD145 | 0.8 | Review and revise fee examiner order. |
| 03/10/20 | Benedict, Kathryn S. | PURD145 | 1.7 | Review and revise workstreams planning (0.7); prepare for team meeting regarding workstreams (0.2); conference with M. Tobak, D. Consla, G. McCarthy, Z. Levine, D, Mazer, E. Townes, and others regarding ongoing workstreams (0.8). |
| 03/10/20 | Carvajal, Shanaye | PURD145 | 2.0 | Meet with pipelineasset team regarding workstreams (1.0); read interview memos sent by A. Lutchen to prepare for meeting (1.0). |
| 03/10/20 | Consla, Dylan A. | PURD145 | 1.8 | Emails with E. Hwang regarding workstreams chart (0.2); review and revise workstreams chart (0.4); call with T. Graulich, M. Kesselman, and others regarding case status (0.5); meet with restructuring, litigation, corporate and intellectual property teams regarding workstreams  (0.7). |
| 03/10/20 | Forester, Daniel F. | PURD145 | 0.7 | Prepare for and participate in the weekly workstreams meeting. |
| 03/10/20 | Giddens, Magali | PURD145 | 1.2 | Attend workstreams meeting (0.8); review docket and underlying pleading (0.4). |
| 03/10/20 | Graulich, Timothy | PURD145 | 0.9 | Participate in principals' call (0.5); join team workstreams meeting in progress (0.4). |
| 03/10/20 | Horley, Tim | PURD145 | 0.4 | Prepare workstreams updates (0.2); telephonically attend a part of the weekly all-hands meeting (0.2). |
| 03/10/20 | Huebner, Marshall S. | PURD145 | 0.5 | Weekly call with Purdue and other senior lawyers. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Hwang, Eric | PURD145 | 2.9 | Draft emails regarding updates to workstreams chart (0.3); incorporate updates to same (0.5); attend all-hands workstreams meeting (0.8); incorporate updates to fee examiner order and draft email regarding same (1.3). |
| 03/10/20 | Knudson, Jacquelyn Swanner | PURD145 | 0.6 | Attend part of team conference regarding case updates and workstreams. |
| 03/10/20 | Lele, Ajay B. | PURD145 | 0.5 | Attend weekly workstreams call with C. Robertson. |
| 03/10/20 | Levine, Zachary | PURD145 | 1.1 | Update case calendar (0.2); attend workstreams meeting (0.8); emails regarding workstreams chart (0.1). |
| 03/10/20 | Lojac, Dylan H. | PURD145 | 0.8 | Attend internal weekly workstreams meeting. |
| 03/10/20 | Lutchen, Alexa B. | PURD145 | 0.8 | Attend all-hands team meeting. |
| 03/10/20 | Mazer, Deborah S. | PURD145 | 0.8 | Attend weekly workstreams meeting. |
| 03/10/20 | McCarthy, Gerard | PURD145 | 0.5 | Attend group meeting regarding outstanding workstreams. |
| 03/10/20 | McClammy, James I. | PURD145 | 0.5 | Join Davis Polk workstreams meeting. |
| 03/10/20 | Oluwole, Chautney M. | PURD145 | 0.9 | Revise workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.8). |
| 03/10/20 | Rubin, Dylan S. | PURD145 | 0.8 | Attend general workstreams team meeting. |
| 03/10/20 | Steinberg, Richard J. | PURD145 | 0.7 | Attend workstreams meeting. |
| 03/10/20 | Taylor, William L. | PURD145 | 0.8 | Participate in Davis Polk team weekly workstreams call. |
| 03/10/20 | Tobak, Marc J. | PURD145 | 0.8 | Conference with litigation and restructuring team regarding March 18 omnibus hearing, upcoming contested matters, case status and next steps. |
| 03/10/20 | Townes, Esther C. | PURD145 | 0.8 | Weekly team meeting. |
| 03/11/20 | Benedict, Kathryn S. | PURD145 | 0.2 | Review and revise workstreams chart. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Consla, Dylan A. | PURD145 | 0.3 | Emails with D. Klauder regarding fee examiner issues (0.1); emails with Akin Gump regarding fee examiner issues (0.2). |
| 03/11/20 | Consla, Dylan A. | PURD145 | 2.3 | Review service lists (0.3); review and revise draft agenda (1); correspondence with K. Benedict regarding lift-stay issue (0.3); correspondence with M. Giddens regarding agenda (0.4); review workstreams list (0.2); call with M. Huebner regarding agenda (0.1). |
| 03/11/20 | Giddens, Magali | PURD145 | 1.4 | Discussions with D. Consla regarding handling counterparty disclosure; review pleadings; discuss agenda, and begin drafting agenda. |
| 03/11/20 | Huebner, Marshall S. | PURD145 | 0.4 | Converse with G. Cardillo regarding multiple matters. |
| 03/11/20 | Hwang, Eric | PURD145 | 1.3 | Incorporate further revisions to fee examiner order. |
| 03/11/20 | Kaletka, Erich J | PURD145 | 3.8 | Prepare materials for hearing per D. Mazer and K. Benedict. |
| 03/12/20 | Benedict, Kathryn S. | PURD145 | 0.6 | Review and revise workstreams chart. |
| 03/12/20 | Carvajal, Shanaye | PURD145 | 1.9 | Correspondence with K. Benedict and E. Townes and Managing Attorney's Office regarding motion to shorten (1.0); review portion of motion to locate and save down sources for review (0.9). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Consla, Dylan A. | PURD145 | 3.9 | Emails with Chambers regarding agenda (0.1); emails with M. Huebner and B. Kaminetzky regarding motion to shorten (0.1); correspondence with E. Vonnegut regarding workstreams (0.2); meet with E. Vonnegut regarding workstreams (0.2); emails with R. Steinberg regarding certificates of no objection (0.2); call with D. Rubin regarding hearing notice (0.2); emails with M. Huebner regarding telephonic hearing notice regarding omnibus hearing (0.3); draft email regarding public health issues affecting hearing (0.5); draft notice regarding hearing attendance (0.5); emails with D. Rubin and D. Mazer regarding hearing notice (0.3); emails with J. McClammy, C. Robertson, and E. Hwang regarding fee examiner issues (0.5); emails with Akin Gump regarding fee examiner issues (0.2); call with Akin Gump regarding fee examiner issues (0.1); review Klauder declaration (0.5). |
| 03/12/20 | Graulich, Timothy | PURD145 | 1.6 | Participate in weekly PJT Partnersand AlixPartner call. |
| 03/12/20 | Huebner, Marshall S. | PURD145 | 0.9 | Converse with M. Kesselman regarding wide variety of pending matters (0.9); emails regarding control group issues with Davis Polk and Sackler Family counsel (0.1); weekly call with senior management and financial advisors (0.6); emails with Purdue lawyers regarding miscellaneous matters (0.3). |
| 03/12/20 | Hwang, Eric | PURD145 | 0.9 | Review precedents for fee examiner order. |
| 03/12/20 | Lele, Ajay B. | PURD145 | 0.5 | Davis Polk team weekly update call with R. Aleali, M. Huebner and T. Graulich. |
| 03/12/20 | Steinberg, Richard J. | PURD145 | 0.9 | Draft certificate of no objection and revised proposed order in connection with supply agreement motion. |
| 03/12/20 | Taylor, William L. | PURD145 | 0.5 | Participate in Davis Polk team weekly workstreams call. |
| 03/13/20 | Benedict, Kathryn S. | PURD145 | 0.4 | Review and revise workstreams chart. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Consla, Dylan A. | PURD145 | 1.8 | Emails with D. Rubin regarding public health initiative issues (0.3); review and revise fee examiner order (0.6); correspondence with J. McClammy and C. Robertson regarding fee examiner order (0.5); emails with Akin Gump regarding fee examiner order (0.2); emails with U.S. Trustee regarding fee examiner order (0.2). |
| 03/13/20 | Giddens, Magali | PURD145 | 3.0 | Call with A. Vargas at Court regarding caption issue (0.1); review Desksite regarding new document filings in connection with case status (0.4); review docket and underlying documents (0.8); work regarding filings, including notice of hearing regarding omnibus hearing (1.7). |
| 03/13/20 | Huebner, Marshall S. | PURD145 | 1.0 | Review and route incoming emails and correspondence from multiple parties (0.6); discussion with M. Kesselman regarding various matters (0.4). |
| 03/13/20 | McClammy, James I. | PURD145 | 0.7 | Emails regarding fee examiner issues (0.4); review revised fee examiner order (0.2); review draft fee examiner declaration (0.1). |
| 03/13/20 | Robertson, Christopher | PURD145 | 0.4 | Review Creditors Committee comments to fee examiner order. |
| 03/13/20 | Steinberg, Richard J. | PURD145 | 0.4 | Revise certificate of no objection and revised proposed order in connection with supply agreement motion (0.3); coordinate filing (0.1). |
| 03/14/20 | Consla, Dylan A. | PURD145 | 0.5 | Emails with R. Steinberg regarding certificates of no objection (0.1); review common interest agreement (0.4). |
| 03/14/20 | Levine, Zachary | PURD145 | 0.2 | Telephone conference with G. McCarthy regarding filing deadlines (0.1); emails with Akin Gump regarding filing deadlines (0.1). |
| 03/14/20 | Steinberg, Richard J. | PURD145 | 0.9 | Draft certificate of no objection and revised proposed order in connection with lease extension motion. |
| 03/15/20 | Consla, Dylan A. | PURD145 | 0.4 | Review certificate of no objection regarding supply agreement (0.3); correspondence with M. Huebner regarding hearing schedule (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/15/20 | Steinberg, Richard J. | PURD145 | 0.9 | Prepare to certificate of no objection (0.3); coordinate for filing (0.1); revisions to same (0.5). |
| 03/16/20 | Benedict, Kathryn S. | PURD145 | 0.6 | Review and revise workstreams chart. |
| 03/16/20 | Consla, Dylan A. | PURD145 | 5.3 | Emails with M. Pera, M. Giddens regarding agenda (0.2); emails with Chambers regarding certificate of no objection (0.3); emails with M. Giddens and R. Steinberg regarding certificate of no objection (0.1); emails with M. Huebner and Chambers (0.3); draft notice of telephonic hearing (0.4); review and revise hearing agenda (0.4); emails with G. McCarthy and K. Benedict regarding hearing agenda (0.3); review workstreams chart (0.4); emails with M. Huebner regarding workstreams chart (0.1); emails with M. Kesselman regarding workstreams chart (0.1); emails with Prime Clerk regarding application service (0.2); emails with chambers regarding CNOs (0.2); emails with C. Robertson and R. Aleali regarding public health consultant (0.2); review and revise agenda (0.7); correspondence with M. Huebner regarding agenda (0.2); emails with R. Aleali regarding agenda (0.3); emails with C. Robertson regarding hearing preparation (0.3); further emails with C. Robertson regarding hearing preparation (0.3); emails with T. Graulich and E. Vonnegut regarding hearing preparation (0.3). |
| 03/16/20 | Giddens, Magali | PURD145 | 6.8 | Review and revise agenda (0.9); file same (0.2); review docket and underlying pleadings (1.4); organize fee applications and exhibits for multiple debtor professionals (1.7); electronically file same (1.1); prepare hearing binders and coordinate with copy center (1.5). |
| 03/16/20 | Huebner, Marshall S. | PURD145 | 1.2 | Conference call with X. Wilmer and M. Kesselman regarding oversight hearing preparation and review of materials regarding same (0.8); discussion with M. Kesselman regarding multiple upcoming matters (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Hwang, Eric | PURD145 | 1.0 | Update case calendar for upcoming hearing (0.2); review and route docket updates to workstream (0.4); correspondence regarding logistics for upcoming telephonically conducted hearing (0.4). |
| 03/16/20 | Knudson, Jacquelyn Swanner | PURD145 | 1.2 | Review preliminary injunction filings for hearing. |
| 03/16/20 | Levine, Zachary | PURD145 | 0.2 | Emails with PJT Partners regarding upcoming hearing. |
| 03/17/20 | Bauer, David R. | PURD145 | 0.5 | Attend weekly workstreams team meeting and discuss same with D. Forester. |
| 03/17/20 | Benedict, Kathryn S. | PURD145 | 1.3 | Review and revise workstreams planning (0.7); prepare for team conference regarding workstrams (0.1); teleconference with M. Huebner, F. Bivens, J. McClammy, D. Bauer, M. Tobak, D. Consla, A. Lutchen, and others regarding workstreams planning (0.5). |
| 03/17/20 | Bivens, Frances E. | PURD145 | 0.5 | Weekly team meeting. |
| 03/17/20 | Brecher, Stephen I. | PURD145 | 0.4 | Join workstreams meeting. |
| 03/17/20 | Cardillo, Garrett | PURD145 | 0.5 | Attend all-hands weekly workstreams meeting. |
| 03/17/20 | Chen, Bonnie | PURD145 | 0.7 | Prepare for and attend weekly workstreams meeting. |
| 03/17/20 | Consla, Dylan A. | PURD145 | 5.4 | Emails with Chambers regarding agenda (0.3); correspondence with M. Giddens regarding agenda (0.2); emails with M. Pera and E. Hwang regarding hearing agenda (0.1); emails with Prime Clerk regarding service issues (0.1); emails with R. Aleali regarding agenda (0.1); emails with Teneo regarding agenda (0.1); draft hearing talking points (2.7); call with Teneo regarding hearing agenda (0.3); emails with M. Huebner regarding agenda (0.2); review and revise agenda (0.2); review and revise workstreams chart (0.4); dial in to workstreams call with restructuring, litigation, corporate and intellectual property teams (0.5); emails with AlixPartners, PJT Partners regarding hearing preparation (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Forester, Daniel F. | PURD145 | 0.7 | Prepare for the all-hands workstreams meeting (0.2); participate regarding all-hands workstreams meeting (0.5). |
| 03/17/20 | Giddens, Magali | PURD145 | 8.1 | Coordinate delivery of hearing binders to Chambers, including calls and correspondence with copy center, mail room, D. Consla and Chambers (1.3); multiple calls with CourtCall to secure live lines and listening only line (extremely long waits) (3.4); various correspondence and calls with attorneys regarding same (0.4); hearing agenda discussions and update (1.5); coordinate with K. Hug regarding filing agenda (0.1); attend weekly workstreams call (0.5); review pleadings (0.9). |
| 03/17/20 | Graulich, Timothy | PURD145 | 1.0 | Participate in principal's call (0.5); team call regarding workstreams (0.5). |
| 03/17/20 | Horley, Tim | PURD145 | 0.9 | Prepare litigation workstreams updates (0.4); telephonically attend all-hands meeting (0.5). |
| 03/17/20 | Huebner, Marshall S. | PURD145 | 0.8 | Attend weekly Purdue senior lawyers call. |
| 03/17/20 | Hug, Kayla | PURD145 | 0.7 | File hearing agenda in main and adversary proceedings (0.3); various correspondence with M. Giddens and others regarding same (0.4). |
| 03/17/20 | Hwang, Eric | PURD145 | 1.9 | Emails regarding worksream updates (0.3); incorporate comments to workstreams chart (0.7); coordinate logistics for telephonic workstreams meeting (0.3); attend weekly workstreams meeting (0.5); route docket updates to workstream (0.1). |
| 03/17/20 | Knudson, Jacquelyn Swanner | PURD145 | 1.3 | Telephone conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation workstreams (0.7); revise workstreams chart (0.1); telephone conference with entire team regarding workstreams and case updates (0.5). |
| 03/17/20 | Lele, Ajay B. | PURD145 | 0.5 | Weekly Davis Polk team workstreams call with M. Huebner and D. Consla. |
| 03/17/20 | Levine, Zachary | PURD145 | 0.1 | Emails regarding hearing with AlixPartners. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Lojac, Dylan H. | PURD145 | 0.5 | Attend internal weekly workstreams meeting via teleconference. |
| 03/17/20 | Lutchen, Alexa B. | PURD145 | 0.5 | Attend team workstreams meeting. |
| 03/17/20 | Mazer, Deborah S. | PURD145 | 0.5 | Attend weekly workstreams meeting by teleconference. |
| 03/17/20 | McClammy, James I. | PURD145 | 0.5 | Attend Davis Polk workstreams meeting. |
| 03/17/20 | Oluwole, Chautney M. | PURD145 | 0.6 | Revise workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.5). |
| 03/17/20 | Pera, Michael | PURD145 | 0.5 | Attend Davis Polk team workstreams meeting via teleconference. |
| 03/17/20 | Robertson, Christopher | PURD145 | 0.7 | Review and comment regarding talking points for lease motion and supply agreement motion. |
| 03/17/20 | Rubin, Dylan S. | PURD145 | 0.5 | Attend full team strategy meeting. |
| 03/17/20 | Steinberg, Richard J. | PURD145 | 1.0 | Attend Davis Polk workstreams meeting. |
| 03/17/20 | Taylor, William L. | PURD145 | 0.5 | Participate in Davis Polk team weekly call. |
| 03/17/20 | Tobak, Marc J. | PURD145 | 0.4 | Join weekly litigation, restructuring, intellectual property teams workstreams meeting. |
| 03/17/20 | Townes, Esther C. | PURD145 | 0.5 | Attend weekly workstreams team meeting via teleconference. |
| 03/18/20 | Benedict, Kathryn S. | PURD145 | 3.5 | Review and revise workstreams planning (0.4); attend telephonic hearing regarding motion to extend the preliminary injunction (3.1). |
| 03/18/20 | Clarens, Margarita | PURD145 | 3.0 | Attend court omnibus hearings. |
| 03/18/20 | Consla, Dylan A. | PURD145 | 4.1 | Review hearing talking points (0.7); dial in to hearing (3.0); emails with D. Rubin and K. Benedict regarding proposed orders (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Consla, Dylan A. | PURD145 | 2.7 | Review comments to fee examiner order (0.4); calls with M. Huebner regarding fee examiner order (0.2); emails with J. McClammy, E. Hwang regarding examiner order (0.7); review fee examiner order precedents (0.3); emails with M. Huebner regarding fee examiner order (0.3); revise fee examiner order (0.3); emails with Akin Gump regarding fee examiner order (0.2); emails with US Trustee regarding fee examiner order (0.3). |
| 03/18/20 | Giddens, Magali | PURD145 | 3.7 | Attend omnibus hearing and correspondence with E. Hwang regarding court lines; review pleadings. |
| 03/18/20 | Huebner, Marshall S. | PURD145 | 2.0 | Review of and emails regarding U.S. Trustee comments and discussion with D. Consla regarding same (0.4); discussions with M. Kesselman, B. Kaminetzky regarding multiple topics (1.1); review, route and reply to various Purdue emails (0.5). |
| 03/18/20 | Hwang, Eric | PURD145 | 3.4 | Attend omnibus hearing telephonically (3.2); prepare for same (0.2). |
| 03/18/20 | Kaufman, Zachary A. | PURD145 | 2.0 | Attend telephonic omnibus hearing. |
| 03/18/20 | Knudson, Jacquelyn Swanner | PURD145 | 3.1 | Email correspondence with Teneo regarding hearing (0.1); listen to Omnibus Hearing (3.0). |
| 03/18/20 | McClammy, James I. | PURD145 | 3.2 | Attend omnibus hearing (3.0); review revised fee examiner order (2.0). |
| 03/18/20 | Oluwole, Chautney M. | PURD145 | 3.0 | Attend omnibus hearing via teleconference. |
| 03/18/20 | Vitiello, Sofia A. | PURD145 | 0.9 | Join omnibus hearing. |
| 03/19/20 | Consla, Dylan A. | PURD145 | 0.6 | Emails with E. Vonnegut, C. Robertson regarding April hearing topics (0.2); emails with T. Graulich regarding 523 extension (0.1); draft notice of presentment for 523 extension (0.3). |
| 03/19/20 | Consla, Dylan A. | PURD145 | 0.7 | Emails with E. Hwang regarding fee examiner order (0.4); emails with M. Huebner regarding fee examiner order (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Giddens, Magali | PURD145 | 1.8 | Review, prepare for filing notice of adjournment regarding Allergan lift stay motion and notice of presentment regarding proposed dischargeability order (0.5); review docket and underlying pleadings (0.9) correspondence with filing attorneys regarding same (0.2); coordinate with K. Hug (0.2). |
| 03/19/20 | Graulich, Timothy | PURD145 | 1.2 | Call with M. Kesselman, PJT and AlixPartners regarding update and next steps. |
| 03/19/20 | Hug, Kayla | PURD145 | 1.8 | File notice of presentment and various correspondence with M. Giddens and D. Consla regarding same (1.0); file notice of adjournment and email correspondence regarding same (0.8). |
| 03/19/20 | Hwang, Eric | PURD145 | 0.2 | Route docket updates to workstream. |
| 03/20/20 | Benedict, Kathryn S. | PURD145 | 0.3 | Review and revise workstreams planing. |
| 03/20/20 | Consla, Dylan A. | PURD145 | 0.9 | Emails with J. McClammy regarding fee examiner order (0.4); emails with Akin Gump regarding fee examiner order (0.2); emails with Kramer Levin J. McClammy regarding fee examiner order (0.2); emails with US Trustee regarding fee examiner order (0.1). |
| 03/20/20 | Giddens, Magali | PURD145 | 0.9 | Review documents; Veritext transcript; discussion regarding filings. |
| 03/20/20 | Halford, Edgar Bernard | PURD145 | 2.7 | Compile and organize,documents for the Third-Party Valuations of PPLP portfolio. |
| 03/20/20 | Hwang, Eric | PURD145 | 0.1 | Route docket updates to workstream. |
| 03/22/20 | Hwang, Eric | PURD145 | 1.4 | Review notice of hearing for interim fee hearing (0.8); incorporate comments to same (0.6). |
| 03/22/20 | Pera, Michael | PURD145 | 0.9 | Review and revise notice of fee application hearing. |
| 03/23/20 | Benedict, Kathryn S. | PURD145 | 0.8 | Review and revise workstreams planning. |
| 03/23/20 | Carvajal, Shanaye | PURD145 | 0.2 | Teleconference with G. Cardillo regarding case strategy. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Consla, Dylan A. | PURD145 | 1.2 | Emails with Z. Levine and C. Robertson regarding workstreams (0.2); call with Z. Levine and C. Robertson regarding workstreams (0.7); emails with E. Vonnegut regarding workstreams (0.2); email with B. Resnick regarding claimholder inquiry (0.1). |
| 03/23/20 | Giddens, Magali | PURD145 | 1.8 | Electronically file PJT Turner interim fee application (0.3) correspondence regarding electronically filing interim fee application notice of hearing (0.3); correspondence regarding requesting that Court fix docket masthead altered by electronic filer (0.2); review filings (1.0). |
| 03/23/20 | Horley, Tim | PURD145 | 0.3 | Prepare litigation workstream updates. |
| 03/23/20 | Huebner, Marshall S. | PURD145 | 2.1 | Call with Board Chair and CFO regarding multiple matters (1.1); call with M. Kesselman regarding business plan and related issues (1.0). |
| 03/23/20 | Hug, Kayla | PURD145 | 1.5 | Call with M. Giddens regarding filing PJT Turner interim fee application (0.1); prepare application for filing and electronically file same(0.5). |
| 03/23/20 | Hwang, Eric | PURD145 | 1.4 | Review comments to notice of interim fee hearing (0.5); review and route docket updates to workstream (0.2); further revise notice of hearing (0.7). |
| 03/23/20 | Knudson, Jacquelyn Swanner | PURD145 | 0.2 | Update litigation workstream tracker. |
| 03/23/20 | Levine, Zachary | PURD145 | 0.7 | Call with C. Robertson and D. Consla regarding workstreams. |
| 03/23/20 | Pera, Michael | PURD145 | 0.4 | Review and revise notice of fee hearing (0.3); emails with Davis Polk team regarding same (0.1). |
| 03/23/20 | Robertson, Christopher | PURD145 | 1.4 | Review and revise notice of interim fee hearing (0.5); email to M. Pera regarding same (0.1); discuss ongoing workstreams and near-term next steps with D. Consla and Z. Levine (0.7); coordinate filing of interim fee hearing notice (0.1). |
| 03/24/20 | Bauer, David R. | PURD145 | 0.5 | Attending weekly workstreams team meeting. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Benedict, Kathryn S. | PURD145 | 1.1 | Review and revise workstreams planning (0.6); attend weekly meeting via teleconference with J. McClammy, T. Graulich, D. Bauer, C. Robertson, S. Brecher, G. McCarthy, D. Consla, and others regarding workstreams planning (0.5). |
| 03/24/20 | Brecher, Stephen I. | PURD145 | 0.5 | Attend weekly workstreams meeting. |
| 03/24/20 | Cardillo, Garrett | PURD145 | 0.5 | Attend weekly all-hands workstreams meeting. |
| 03/24/20 | Consla, Dylan A. | PURD145 | 2.4 | Update workstreams chart (0.8); emails with B. Resnick and Prime Clerk regarding proof of claim inquiry (0.2); attend weekly workstreams meeting (0.5); emails with E. Vonnegut regarding emergency fund issues (0.2); emails with J. McClammy regarding fee examiner (0.3); correspondence with Kramer Levin regarding fee examiner (0.4). |
| 03/24/20 | Diggs, Elizabeth R. | PURD145 | 0.5 | Attend weekly Davis Polk team meeting. |
| 03/24/20 | Forester, Daniel F. | PURD145 | 0.7 | Review workstreams chart (0.2) and participate on the all-hands workstreams meeting (0.5). |
| 03/24/20 | Giddens, Magali | PURD145 | 1.0 | Review workstreams chart (0.2); attend meeting (0.5); review docket and pleadings (0.3). |
| 03/24/20 | Graulich, Timothy | PURD145 | 1.4 | Call with Dechert regarding employee issues (0.4); participate in principals' call (0.5); participate in workstreams call (0.5). |
| 03/24/20 | Horley, Tim | PURD145 | 0.7 | Prepare workstreams updates (0.2); telephonically attend weekly all-hands workstreams meeting (0.5). |
| 03/24/20 | Huebner, Marshall S. | PURD145 | 1.0 | Review and route and reply to miscellaneous emails on broad array of topics (0.3); attend weekly senior lawyers coordination call (0.7). |
| 03/24/20 | Hwang, Eric | PURD145 | 2.3 | Emails to stakeholders on workstream updates (0.2); incorporate updates to workstreams chart (1.1); attend workstreams meeting (0.5); route docket updates to workstream (0.2); emails with A. Romero-Wagner on weekly workstreams meeting process (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Knudson, Jacquelyn Swanner | PURD145 | 1.5 | Revise litigation workstreams document (0.1); telephone conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict. C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.9); telephone conference with full team regarding case updates and workstream updates (0.5). |
| 03/24/20 | Lele, Ajay B. | PURD145 | 0.5 | Attend weekly Davis Polk team call with C. Robertson. |
| 03/24/20 | Lojac, Dylan H. | PURD145 | 0.6 | Attend weekly workstreams meeting call. |
| 03/24/20 | Lutchen, Alexa B. | PURD145 | 0.5 | Attend team workstreams meeting. |
| 03/24/20 | Mazer, Deborah S. | PURD145 | 0.5 | Attend weekly workstreams meeting via WebEx. |
| 03/24/20 | McCarthy, Gerard | PURD145 | 0.5 | Attend weekly workstreams team meeting on workstream progress and status. |
| 03/24/20 | McClammy, James I. | PURD145 | 0.5 | Attend workstreams meeting. |
| 03/24/20 | Oluwole, Chautney M. | PURD145 | 0.6 | Revise workstreams tracker (0.1); attend weekly Davis Polk workstreams team meeting (0.5) |
| 03/24/20 | Pera, Michael | PURD145 | 0.6 | Emails with E. Hwang regarding workstreams (0.1); attend weekly Davis Polk team workstreams meeting (via Webex) (0.5). |
| 03/24/20 | Robertson, Christopher | PURD145 | 1.8 | Review and revise worksreams chart (0.4); weekly standing call with senior Purdue management and advisors on wide range of topics (0.9); conduct all-hands workstreams meeting (0.5). |
| 03/24/20 | Romero-Wagner, Alex B. | PURD145 | 0.5 | Teleconference with Davis Polk team regarding workstreams. |
| 03/24/20 | Rubin, Dylan S. | PURD145 | 0.7 | Attend full team workstreams meeting (0.5); review workstreams chart to prepare for meeting (0.2) |
| 03/24/20 | Steinberg, Richard J. | PURD145 | 1.1 | Revisions to harm reduction therapy Motion (0.6); attend workstreams meeting (0.5). |
| 03/24/20 | Townes, Esther C. | PURD145 | 0.5 | Attend weekly team workstreams meeting via Webex. |
| 03/25/20 | Benedict, Kathryn S. | PURD145 | 0.7 | Review and revise workstreams planning. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Consla, Dylan A. | PURD145 | 1.2 | Emails with Kramer Levin regarding fee examiner order (0.3); emails with J. McClammy regarding fee examiner order (0.5); emails with US Trustee regarding same (0.1); email with Akin Gump regarding same (0.1); emails with E. Hwang regarding examiner order (0.1); emails with M. Giddens regarding same (0.1). |
| 03/25/20 | Giddens, Magali | PURD145 | 1.6 | Work on Motion to Enjoin. |
| 03/25/20 | Hwang, Eric | PURD145 | 0.4 | Revise proposed fee examiner order in preparation for filing. |
| 03/25/20 | Robertson, Christopher | PURD145 | 0.1 | Review Ad Hoc Committee revisions to fee examiner order. |
| 03/26/20 | Benedict, Kathryn S. | PURD145 | 0.4 | Review and revise workstreams planning. |
| 03/26/20 | Colchamiro, Emma J. | PURD145 | 3.0 | File Response for M. Tobak. |
| 03/26/20 | Diggs, Elizabeth R. | PURD145 | 1.0 | Bi-weekly update call with PJT Turner and Alix Partners. |
| 03/26/20 | Huebner, Marshall S. | PURD145 | 1.9 | Weekly calls with senior management and advisors (1.0); call with M. Kesselman regarding all pending issues (0.9). |
| 03/26/20 | Lele, Ajay B. | PURD145 | 0.5 | Weekly Davis Polk team call with R. Aleali and C. Robertson. |
| 03/26/20 | Robertson, Christopher | PURD145 | 1.1 | Weekly update call with Purdue and senior advisors (1.0); emails with C. Oluwole regarding confidentiality provisions in material contracts (0.1). |
| 03/27/20 | Benedict, Kathryn S. | PURD145 | 0.2 | Review and revise workstreams planning. |
| 03/27/20 | Huebner, Marshall S. | PURD145 | 0.9 | Emails and two calls with M. Kesselman regarding various matters. |
| 03/27/20 | Robertson, Christopher | PURD145 | 1.1 | Review summary of confidentiality provisions in material contracts (0.6); email to R. Aleali regarding fee examiner appointment (0.5). |
| 03/30/20 | Benedict, Kathryn S. | PURD145 | 0.7 | Review and revise workstreams planning. |
| 03/30/20 | Giddens, Magali | PURD145 | 0.8 | Review recent docket and underlying filings. |
| 03/30/20 | Horley, Tim | PURD145 | 0.1 | Prepare litigation workstreams updates. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Knudson, Jacquelyn Swanner | PURD145 | 0.2 | Revise litigation workstream chart. |
| 03/30/20 | Levine, Zachary | PURD145 | 0.2 | Emails with R. Silbert regarding case calendar. |
| 03/30/20 | Pera, Michael | PURD145 | 0.3 | Call with C. Robertson regarding Department of Labor inquiry (0.1); emails with Purdue regarding same (0.2). |
| 03/30/20 | Robertson, Christopher | PURD145 | 0.6 | Review summary of confidentiality provisions in material contracts (0.3); coordinate with M. Pera regarding business customer survey (0.3). |
| 03/31/20 | Benedict, Kathryn S. | PURD145 | 1.3 | Review and revise workstreams planning (0.5); prepare for telephone conference regarding workstreams (0.3); telephone conference with J. McClammy, S. Brecher, C. Robertson, M. Pera, and others regarding workstreams (0.5). |
| 03/31/20 | Brecher, Stephen I. | PURD145 | 0.5 | Attend workstreams meeting. |
| 03/31/20 | Cardillo, Garrett | PURD145 | 0.5 | Attend weekly workstreams meeting. |
| 03/31/20 | Forester, Daniel F. | PURD145 | 0.7 | Participation in the workstreams meeting (0.5) and attention to the workstreams tracker (0.2). |
| 03/31/20 | Graulich, Timothy | PURD145 | 0.5 | Participate in weekly workstreams call. |
| 03/31/20 | Horley, Tim | PURD145 | 0.6 | Prepare workstreams updates (0.2); telephonically attend a portion of weekly all-hands workstreams meeting (0.4). |
| 03/31/20 | Huebner, Marshall S. | PURD145 | 2.7 | Attend weekly call with Purdue and senior lawyers from all firms (1.1); discussion and emails with M. Kesselman regarding multiple pending matters including employee and Board issues, States and Creditors Committee relationship issues (0.9; call to complete discussion (0.7). |
| 03/31/20 | Knudson, Jacquelyn Swanner | PURD145 | 0.5 | Video conference with team regarding workstreams and case updates. |
| 03/31/20 | Lele, Ajay B. | PURD145 | 0.5 | Attend weekly team call with C. Robertson, S. Brecher and D. Consla. |
| 03/31/20 | Lojac, Dylan H. | PURD145 | 0.5 | Attend weekly workstreams meeting call. |
| 03/31/20 | Lutchen, Alexa B. | PURD145 | 0.5 | Attend team workstreams meeting. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Mazer, Deborah S. | PURD145 | 0.5 | Attend weekly team workstreams meeting regarding case updates. |
| 03/31/20 | McCarthy, Gerard | PURD145 | 0.5 | Teleconference with litigation, restructuring, corporate, and intellectual property teams regarding outstanding workstreams, updates, and progress. |
| 03/31/20 | McClammy, James I. | PURD145 | 0.5 | Davis Polk status meeting. |
| 03/31/20 | Oluwole, Chautney M. | PURD145 | 0.5 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 03/31/20 | Pera, Michael | PURD145 | 0.6 | Review workstreams chart (0.1); attend weekly team workstreams meeting (via Webex) (0.5). |
| 03/31/20 | Robertson, Christopher | PURD145 | 1.8 | Review and comment regarding workstreams chart (0.3); weekly update and planning call with senior Purdue and advisors (1.1); conduct weekly all-hands workstreams call (0.4). |
| 03/31/20 | Romero-Wagner, Alex B. | PURD145 | 1.0 | Correspond with Davis Polk team regarding workstreams updates (0.5); attend teleconference with Davis Polk team regarding workstreams (0.5). |
| 03/31/20 | Rubin, Dylan S. | PURD145 | 0.5 | Attend team workstreams meeting. |
| 03/31/20 | Steinberg, Richard J. | PURD145 | 0.5 | Attend weekly workstreams meeting. |
| 03/31/20 | Tobak, Marc J. | PURD145 | 0.5 | Attend team meeting regarding litigation, and restructuring, intellectual property projects. |
| 03/31/20 | Townes, Esther C. | PURD145 | 0.5 | Attend weekly team workstreams meeting. |
| 03/02/20 | Consla, Dylan A. | PURD150 | 2.6 | Meet with C. Robertson regarding Cornerstone retention application (0.4); revise Cornerstone retention application (0.8); correspondence with C. Robertson regarding Cornerstone application (0.1); emails with M. Pera regarding KPMG fee statement (0.1); review and comment on Cornerstone engagement letter (0.9); emails with retained professionals regarding interim fee applications (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Robertson, Christopher | PURD150 | 1.0 | Review Cornerstone retention application (0.3); discuss same with D. Consla (0.3); further review and revise same (0.3); follow-up discussion with D. Consla regarding same (0.1). |
| 03/03/20 | Consla, Dylan A. | PURD150 | 2.9 | Review Cornerstone comments to application (0.5); emails with C. Robertson regarding Cornerstone retention (0.2); meet with C. Robertson regarding Cornerstone retention (0.5); emails with T. Powell regarding Cornerstone retention application (0.2); emails with J. Lowne, R. Aleali, and C. Robertson regarding Cornerstone retention application (0.3); revise Cornerstone application (0.6); emails with A. Lutchen, and PJT regarding Cornerstone retention (0.4); call with J. Lowne regarding Cornerstone retention (0.2). |
| 03/03/20 | Lutchen, Alexa B. | PURD150 | 0.3 | Teleconference with J. Lowne, C. Robertson and D. Consla regarding Cornerstone retention (0.2); teleconference with C. Robertson and D. Consla regarding same (0.1) |
| 03/03/20 | McClammy, James I. | PURD150 | 0.8 | Call with A. Preis regarding fee examiner (0.2); call with R. Ringer regarding fee examiner (0.3); emails regarding fee examiner (0.3). |
| 03/03/20 | Robertson, Christopher | PURD150 | 1.2 | Review Cornerstone retention application (0.5); discuss same with D. Consla (0.4); discuss same with J. Lowne, A. Lutchen and D. Consla (0.2); follow-up call with D. Consla and A. Lutchen regarding same (0.1). |
| 03/04/20 | Consla, Dylan A. | PURD150 | 0.5 | Emails with KPMG regarding compensation issues (0.2); emails with C. Robertson regarding interim fee application requirements (0.3). |
| 03/05/20 | Consla, Dylan A. | PURD150 | 0.6 | Emails with C. Robertson regarding semiannual conflict check update (0.2); meet with C. Robertson regarding semiannual conflict check update (0.2); call with R. Aleali, C. Robertson regarding Cornerstone retention (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | McClammy, James I. | PURD150 | 0.5 | Cal with Creditors Committee counsel, UST regarding fee examiner appointment (0.3); emails regarding fee examiner (0.2). |
| 03/05/20 | Robertson, Christopher | PURD150 | 0.9 | Email to M. Tobak regarding Cornerstone retention (0.4); email to E. Vonnegut regarding Ernst & Young retention issues (0.5). |
| 03/06/20 | Consla, Dylan A. | PURD150 | 2.8 | Emails with C. MacDonald regarding ordinary course professionals issue  (0.1); revise Cornerstone retention application (1.4); emails with C. Robertson regarding Cornerstone retention application (0.3); research regarding disclosure issue regarding Cornerstone retention application (0.6); call with C. Robertson regarding Cornerstone retention application  (0.4). |
| 03/06/20 | Pera, Michael | PURD150 | 1.8 | Review AlixPartners' January fee statement for confidentiality issues. |
| 03/06/20 | Robertson, Christopher | PURD150 | 0.3 | Email to Ernst & Young regarding retention issues (0.2); discuss Cornerstone retention with D. Consla (0.1). |
| 03/07/20 | Consla, Dylan A. | PURD150 | 0.4 | Emails with C. Robertson and A. Lutchen regarding Akin Gump questions regarding Cornerstone. |
| 03/08/20 | Lutchen, Alexa B. | PURD150 | 0.1 | Communications regarding Cornerstone retention. |
| 03/09/20 | Bivens, Frances E. | PURD150 | 0.5 | Email and discussions relating to court submission regarding retention of Cornerstone for distribution allocation work. |
| 03/09/20 | Consla, Dylan A. | PURD150 | 0.2 | Emails with AlixPartners regarding conflict check issues. |
| 03/09/20 | Consla, Dylan A. | PURD150 | 2.1 | Emails with A. Lutchen and K. Benedict regarding Cornerstone retention  (0.7); research regarding Cornerstone retention application provision (0.9); emails with U.S. Trustee regarding Cornerstone application (0.2); emails with E. Hwang regarding Cornerstone application issues (0.3). |
| 03/09/20 | Hwang, Eric | PURD150 | 1.1 | Review retention application guidelines and precedents for financial advisors. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Lutchen, Alexa B. | PURD150 | 1.1 | Email communications regarding Cornerstone retention issues (0.8); teleconference with M. Huebner regarding same (0.1); conference with F. Bivens regarding same (0.2). |
| 03/10/20 | Consla, Dylan A. | PURD150 | 0.9 | Emails with C. Robertson and E. Hwang regarding Cornerstone application (0.2); emails with C. Robertson and E. Vonnegut regarding Cornerstone application (0.2); emails with Akin Gump regarding Cornerstone application (0.2); emails with Kramer Levin regarding Cornerstone application (0.2); emails with Dechert regarding fee app issues (0.1). |
| 03/11/20 | Consla, Dylan A. | PURD150 | 0.7 | Emails with Cornerstone regarding retention application (0.1); call with Cornerstone regarding retention application (0.3); emails with Kramer Levin regarding Cornerstone retention (0.1); emails with E. Vonnegut regarding Cornerstone retention (0.2). |
| 03/12/20 | Consla, Dylan A. | PURD150 | 1.0 | Call with Dechert regarding fee application issues (0.1); review Cornerstone declaration (0.2); call with A. Lutchen regarding Cornerstone declaration (0.4); meet with T. Graulich regarding Cornerstone application (0.3). |
| 03/12/20 | Levine, Zachary | PURD150 | 1.4 | Revise financial advisor engagement letter. |
| 03/12/20 | Vonnegut, Eli J. | PURD150 | 0.2 | Discuss Cornerstone retention with Consla. |
| 03/13/20 | Consla, Dylan A. | PURD150 | 2.9 | Call with AlixPartners regarding ordinary course professionals issues (0.4); emails with Akin Gump regarding ordinary course professionals issues (0.3); review and revise Cornerstone declaration (1.0); call with C. Robertson regarding OCP issues (0.3); review OCP order (0.2); emails with AlixPartners regarding OCP issues (0.1); emails with T. Graulich and A. Lutchen regarding Cornerstone retention issues (0.2); correspondence with various professionals regarding fee application issues (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Huebner, Marshall S. | PURD150 | 3.2 | Call with financial advisor regarding engagement issues (0.3); meet with States and Special Committee and debrief Purdue and Davis Polk regarding same (2.9). |
| 03/13/20 | Levine, Zachary | PURD150 | 1.1 | Telephone conference with Akin Gump concerning financial advisor engagement letter (0.3); telephone conference with C. Robertson regarding financial advisor engagement letter (0.2); revise financial advisor engagement letter (0.6). |
| 03/13/20 | Lutchen, Alexa B. | PURD150 | 0.4 | Revise Cornerstone retention declaration (0.3); communications regarding same (0.1). |
| 03/13/20 | Robertson, Christopher | PURD150 | 1.7 | Emails with E. Vonnegut and J. Turner regarding Creditors Committee consultant retention (0.5); discuss financial advisor engagement letter issues with Z. Levine (0.3); call with A. Preis and Z. Levine regarding letter (0.5); follow-up call with Z. Levine (0.3); follow-up call with A. Preis (0.4). |
| 03/13/20 | Robertson, Christopher | PURD150 | 1.8 | Email to M. Hartley and D. Consla regarding Stikeman Elliott retention (0.1); emails with E. Vonnegut and J. Turner regarding Creditors Committee consultant retention (0.5); discuss financial advisor engagement letter issues with Z. Levine (0.3); call with A. Preis and Z. Levine regarding letter (0.5); follow-up call with Z. Levine (0.3); follow-up call with A. Preis (0.4). |
| 03/14/20 | Consla, Dylan A. | PURD150 | 2.1 | Review ordinary course professionals order (0.2); emails with R. Aleali regarding ordinary course professional issues (0.1); draft ordinary course professionals compliance notice (1.2); emails with C. Robertson, R. Aleali and M. Kesselman regarding Creditors Committee inquiry regarding ordinary course professional payments (0.4); emails with C. Robertson regarding ordinary course professionals issues (0.2). |
| 03/14/20 | Robertson, Christopher | PURD150 | 0.5 | Emails with D. Consla and R. Aleali regarding McGuire Woods engagement (0.2); review and revise OCP notice (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/15/20 | Consla, Dylan A. | PURD150 | 0.8 | Revise ordinary course professionals statement (0.6); emails with E. Vonnegut and C. Robertson regarding ordinary course professionals statement (0.2). |
| 03/15/20 | Robertson, Christopher | PURD150 | 0.4 | Further revise OCP notice. |
| 03/16/20 | Consla, Dylan A. | PURD150 | 1.8 | Emails with M. Pera regarding interim fee applications hearing (0.2); emails with M. Pera, M. Giddens regarding interim fee application issues (0.5); emails with various professionals regarding same (0.4); correspondence with M. Giddens regarding same (0.3); emails with M. Huebner, R. Silbert regarding Cornerstone (0.2); emails with A. Romero-Wagner regarding OCP issue (0.2). |
| 03/16/20 | Robertson, Christopher | PURD150 | 0.2 | Emails with R. Aleali regarding Creditors Committee consultant. |
| 03/17/20 | Consla, Dylan A. | PURD150 | 0.6 | Emails with various professionals regarding fee applications (0.1); call with R. Aleali regarding professional retention issues (0.5). |
| 03/17/20 | Levine, Zachary | PURD150 | 0.5 | Revise financial advisor engagement letter. |
| 03/18/20 | Consla, Dylan A. | PURD150 | 0.3 | Emails with C. MacDonald regarding professional fee issues (0.2); emails with R. Aleali regarding professional retention issue (0.1). |
| 03/18/20 | Romero-Wagner, Alex B. | PURD150 | 1.5 | Research regarding payment of ordinary course professional (1.3); email with D. Consla regarding same (0.2). |
| 03/19/20 | Consla, Dylan A. | PURD150 | 2.4 | Emails with D. Klauder regarding examiner order (0.1); emails with U.S. Trustee regarding examiner order (0.1); emails with E. Hwang regarding Notice of Presentment for examiner order (0.3); review notice of presentment (0.5); emails with A. Lutchen regarding Cornerstone retention issues (0.2); emails with Cornerstone regarding Cornerstone retention issues (0.1); emails with R. Silbert regarding Cornerstone retention issues (0.1); review precedent ordinary course professional fee applications (0.5); call with AlixPartners regarding OCP issues (0.3); emails with AlixPartners regarding OCP issues (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/20/20 | McClammy, James I. | PURD150 | 0.3 | Review revised fee examiner order (0.1); emails regarding finalizing fee examiner order (0.2). |
| 03/23/20 | Consla, Dylan A. | PURD150 | 0.3 | Emails with E. Vonnegut regarding ordinary course professionals issues. |
| 03/23/20 | Robertson, Christopher | PURD150 | 0.6 | Emails with E. Vonnegut and D. Consla regarding ordinary course professionals report. |
| 03/23/20 | Vonnegut, Eli J. | PURD150 | 0.6 | Review and discuss Ordinary Course Professionals statement. |
| 03/23/20 | Vonnegut, Eli J. | PURD150 | 0.1 | Emails regarding PJT Turner fee application. |
| 03/24/20 | Consla, Dylan A. | PURD150 | 0.4 | Email with C. Robertson regarding ordinary course professionals issues (0.1); email with Cornerstone regarding retention application (0.1); email with US Trustee regarding Cornerstone application (0.1); emails with E. Vonnegut and C. Robertson regarding ordinary course professionals issues (0.1). |
| 03/24/20 | Robertson, Christopher | PURD150 | 0.2 | Email to E. Vonnegut regarding interim fee application filing date. |
| 03/25/20 | Levine, Zachary | PURD150 | 0.2 | Emails with The Company regarding execution of Houlihan Lokey engagement letter. |
| 03/26/20 | Consla, Dylan A. | PURD150 | 0.7 | Emails with E. Vonnegut, potential consultant regarding ordinary course professionals issue (0.3); emails with PricewaterhouseCoopers regarding ordinary course professionals issues (0.4). |
| 03/26/20 | Robertson, Christopher | PURD150 | 0.3 | Email to counsel to professional regarding ordinary course retention. |
| 03/27/20 | Robertson, Christopher | PURD150 | 0.4 | Call with counsel to consultant regarding ordinary course professionals issues. |
| 03/29/20 | Tobak, Marc J. | PURD150 | 0.3 | Correspondence with S. Roitman regarding Covington conflicts issue. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Consla, Dylan A. | PURD150 | 0.9 | Emails with A. Lutchen and C. Robertson regarding Cornerstone (0.1); review AlixPartners ordinary course professionals chart (0.2); emails with AlixPartners, C. Robertson, and M. Pera regarding ordinary course professionals chart (0.2); review R. Silbert comments to Cornerstone declaration (0.2); emails with A. Lutchen regarding Cornerstone declaration (0.2). |
| 03/30/20 | Pera, Michael | PURD150 | 0.2 | Emails with C. Robertson regarding Stikeman Elliott fee application (0.1); emails with A. Romero-Wagner regarding same (0.1). |
| 03/30/20 | Robertson, Christopher | PURD150 | 0.2 | Email to Stikeman Elliott regarding fee application. |
| 03/31/20 | Consla, Dylan A. | PURD150 | 1.7 | Emails with R. Silbert regarding Cornerstone declaration (0.2); correspondence with Z. Levine regarding conflicts check issues (0.2); call with R. Silbert, R. Aleali, A. Lutchen regarding Cornerstone declaration (0.4); revise Cornerstone declaration (0.6); emails with A. Lutchen regarding Cornerstone declaration  (0.2); emails with T. Graulich regarding Cornerstone declaration (0.1). |
| 03/31/20 | Mendelson, Alex S. | PURD150 | 0.2 | Correspond with J. Swanner-Knudson regarding mediation request for claims allocation language. |
| 03/31/20 | Pera, Michael | PURD150 | 1.4 | Review retained professional fee statement (1.0); emails with Davis Polk team regarding same (0.2); emails with Akin Gump regarding same (0.2). |
| 03/31/20 | Robertson, Christopher | PURD150 | 0.6 | Review ordinary course professionals report (0.3); emails with consultant regarding ordinary course professionals issues (0.1); emails with M. Pera and Akin Gump regarding retained professional fee statement (0.2). |
| 03/01/20 | Graulich, Timothy | PURD160 | 3.4 | Review and provide comments to memorandum regarding settlement structure issues. |
| 03/01/20 | McClammy, James I. | PURD160 | 0.5 | Review, comment regarding settlement structure memorandum. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/01/20 | Millerman, James M. | PURD160 | 4.4 | Review and comment on multiple iterations of memo for client on settlement structure issues and related case law generally (2.2); review statutory law and prior work product in connection with same (1.2); e-mails with T. Graulich regarding case analysis (0.5); review J. McClammy's comments to memo and correspond with him regarding same (0.5). |
| 03/02/20 | Consla, Dylan A. | PURD160 | 0.5 | Emails with M. Huebner regarding settlement structure memo (0.2); emails with M. Rarrick regarding settlement structure memo (0.3). |
| 03/02/20 | DiMarco, Nicholas | PURD160 | 0.4 | Conference with A. Lutchen regarding future claims representative research. |
| 03/02/20 | Goldmintz, Gene | PURD160 | 0.6 | Research regarding plan structure. |
| 03/02/20 | Levine, Zachary | PURD160 | 0.4 | Review memorandum regarding settlement structure. |
| 03/02/20 | Rarrick, Mohini P.B. | PURD160 | 2.5 | Review case law regarding settlement structure. |
| 03/02/20 | Vonnegut, Eli J. | PURD160 | 0.8 | Calls regarding Emergency Relief Fund with Unsecured Creditors Committee and Ad Hoc Committee. |
| 03/03/20 | Consla, Dylan A. | PURD160 | 2.8 | Review and comment on settlement structure research workstreams chart (0.3); revise settlement structure research memorandum (0.5); meet with J. Millerman regarding settlement structure research (1.1); review hearing transcripts (0.5); meet with A. Lutchen regarding settlement structure issue (0.2); join meeting with T. Graulich and C. Robertson regarding settlement structure issue (0.2). |
| 03/03/20 | Huebner, Marshall S. | PURD160 | 0.5 | Discussions with M. Kesselman and E. Vonnegut regarding Emergency Relief Fund. |
| 03/03/20 | Millerman, James M. | PURD160 | 2.2 | E-mails with D. Consla regarding client memo on settlement structure issues (0.2); review settlement and plan structure issues workstreams chart (0.2); meet with D. Consla regarding same (1.2); read memos on legal analysis (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Rarrick, Mohini P.B. | PURD160 | 0.3 | Review case law regarding settlement structure issues. |
| 03/03/20 | Robertson, Christopher | PURD160 | 1.8 | Discuss structuring with Z. Levine (0.3); meet with R. Aleali, S. Brecher, W. Taylor, Z. Levine, A. Ajay and D. Lojac regarding structuring and emergence planning issues (1.3); discuss allocation and related issues with T. Graulich (0.2). |
| 03/03/20 | Vonnegut, Eli J. | PURD160 | 0.2 | Discuss Emergency Relief Fund with M. Huebner. |
| 03/04/20 | Consla, Dylan A. | PURD160 | 0.8 | Review emergency relief fund proposal. |
| 03/04/20 | Huebner, Marshall S. | PURD160 | 1.0 | Discussion with M. Kesselman regarding multiple pending Emergency Relief Fund matters (0.3); review new Emergency Relief Fund proposal from States and discussion with E. Vonnegut regarding same (0.7). |
| 03/04/20 | Robertson, Christopher | PURD160 | 0.3 | Follow-up discussion regarding emergence planning with Z. Levine. |
| 03/04/20 | Vonnegut, Eli J. | PURD160 | 4.4 | Review Emergency Relief Fund revisions from Ad Hoc Committee (0.8); call regarding Emergency Relief Fund with Akin (0.3); discuss Emergency Relief Fund with M. Huebner (0.2); call regarding Emergency Relief Fund with Kramer (0.4); work on Emergency Relief Fund revisions (1.5); calls regarding Emergency Relief Fund with M. Huebner and S. Birnbaum (0.9); call regarding Emergency Relief Fund with Bucholtz (0.3). |
| 03/05/20 | Consla, Dylan A. | PURD160 | 3.7 | Emails with J. Millerman regarding settlement structure issues (0.5); review research summary regarding settlement structure issues (1.3); meet with C. Robertson regarding settlement structure issues (0.6); revise memo regarding settlement structure issues (0.7); correspondence with J. Millerman regarding settlement structure memo(0.6). |
| 03/05/20 | Graulich, Timothy | PURD160 | 1.4 | Revise draft RSA. |
| 03/05/20 | Huebner, Marshall S. | PURD160 | 0.5 | Call with E. Vonnegut, M. Kesselman, and S. Birnbaum regarding Emergency Relief Fund issues and next steps. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Kratzer, David | PURD160 | 0.5 | Review article regarding Plan structuring considerations (0.1); review and revise memorandum regarding same (0.2); correspond with J. Millerman and D. Consla regarding same (0.2). |
| 03/05/20 | Robertson, Christopher | PURD160 | 0.7 | Discuss emergency fund issues with D. Consla (0.2); discuss Plan structuring issues with D. Consla (0.5). |
| 03/05/20 | Vonnegut, Eli J. | PURD160 | 2.4 | Call regarding Emergency Relief Fund with Teneo (0.5); call regarding Emergency Relief Fund with M. Kesselman and M. Huebner (0.8); calls regarding Emergency Relief Fund with Akin (0.4); work on Emergency Relief Fund proposal (0.7). |
| 03/06/20 | Consla, Dylan A. | PURD160 | 1.3 | Correspondence with J. Millerman regarding third-party release issues (0.2); emails with J. McClammy, T. Graulich, J. Millerman regarding third-party release memorandum (0.5); calls with J. Millerman regarding third-party release issues (0.4); meet with G. Goldmintz regarding Plan settlement issues (0.2). |
| 03/06/20 | Goldmintz, Gene | PURD160 | 2.2 | Research regarding Plan structure. |
| 03/06/20 | Huebner, Marshall S. | PURD160 | 0.3 | Emails with Purdue and Davis Polk regarding Emergency Relief Fund negotiations. |
| 03/06/20 | Kratzer, David | PURD160 | 0.5 | Review memorandum regarding Plan structuring considerations. |
| 03/06/20 | Millerman, James M. | PURD160 | 1.7 | Attend call with Mediators and meet with T. Graulich and D. Consla afterward regarding same and follow-ups (1.1); review pleading (0.2); review and comment regarding portions of memorandum for Purdue regarding Judge Drain's remarks regarding the record regarding Millennium and Kirwan (0.7); correspond with D. Consla and others regarding same and precedents (0.5); calls with D. Consla regarding same (0.3). |
| 03/06/20 | Robertson, Christopher | PURD160 | 0.2 | Discuss emergency fund structure with E. Vonnegut (0.1); email to T. Graulich regarding same (0.1). |
| 03/07/20 | Goldmintz, Gene | PURD160 | 5.7 | Research regarding Plan structure (2.0); revise draft memorandum regarding same (3.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/08/20 | Consla, Dylan A. | PURD160 | 2.7 | Revise memorandum regarding settlement structure issues. |
| 03/08/20 | Goldmintz, Gene | PURD160 | 0.4 | Correspond with D. Consla regarding research. |
| 03/08/20 | Kratzer, David | PURD160 | 0.5 | Review cases regarding Plan structuring considerations. |
| 03/09/20 | Consla, Dylan A. | PURD160 | 3.1 | Emails with E. Vonnegut regarding emergency fund (0.1); emails with J. Millerman regarding settlement structure issues  (0.2); emails with J. Millerman, M. Tobak regarding settlement structure issues (0.1); revise memorandum regarding settlement structure issues (2.7). |
| 03/09/20 | Graulich, Timothy | PURD160 | 3.7 | Review and revise RSA (1.9); review term sheet (1.8). |
| 03/09/20 | Vonnegut, Eli J. | PURD160 | 0.7 | Calls with Department of Justice and M. Huebner regarding Emergency Relief Fund (0.4); calls with Preis and Kramer regarding Emergency Relief Fund (0.3). |
| 03/10/20 | Consla, Dylan A. | PURD160 | 4.0 | Emails with J. Millerman, A. Lutchen regarding settlement structure issues (0.1); revise memorandum regarding settlement structure issues (3.7); meet with A. Romero-Wagner regarding estimation issues (0.2). |
| 03/10/20 | Goldmintz, Gene | PURD160 | 0.3 | Research regarding Plan structure. |
| 03/10/20 | Graulich, Timothy | PURD160 | 3.1 | Revise RSA (2.4); meeting with Z. Levine regarding RSA (0.7). |
| 03/10/20 | Kratzer, David | PURD160 | 0.1 | Call with A. Romero-Wagner regarding Plan structuring considerations. |
| 03/10/20 | Levine, Zachary | PURD160 | 1.2 | Review RSA (0.4); conference with T. Graulich regarding RSA (0.8). |
| 03/10/20 | Rarrick, Mohini P.B. | PURD160 | 0.2 | Correspondence with A. Romero-Wagner regarding third-party releases case law. |
| 03/10/20 | Romero-Wagner, Alex B. | PURD160 | 1.2 | Research regarding Plan structure considerations. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Vonnegut, Eli J. | PURD160 | 1.6 | Call with M. Kesselman and H. Birnbaum regarding Emergency Relief Fund (0.5); call with Akin Gump regarding Emergency Relief Fund and follow up regarding same with Kramer Levin (0.5); discuss Emergency Relief Fund with M. Huebner (0.2); draft Emergency Relief Fund markup (0.4). |
| 03/11/20 | Graulich, Timothy | PURD160 | 6.6 | Review and revise RSA (3.6); call with M. Huebner regarding same (0.3); review and revise Plan term sheet (2.7). |
| 03/11/20 | Huebner, Marshall S. | PURD160 | 0.1 | Converse with T. Graulich regarding plan documents. |
| 03/11/20 | Levine, Zachary | PURD160 | 4.4 | Review and revise RSA. |
| 03/11/20 | Vonnegut, Eli J. | PURD160 | 0.4 | Discuss Emergency Relief Fund with Kramer Levine (0.2); discuss Emergency Relief Fund with H. Huebner (0.2). |
| 03/12/20 | Consla, Dylan A. | PURD160 | 0.8 | Meet with T. Graulich and Z. Levine regarding RSA (0.6); emails with G. Cardillo and Z. Levine regarding litigation strategy and related legal issue (0.2). |
| 03/12/20 | Graulich, Timothy | PURD160 | 8.1 | Review and revise RSA (2.9); meeting with Z. Levine regarding RSA (0.5); review, revise and circulate plan term sheet (4.7). |
| 03/12/20 | Kratzer, David | PURD160 | 0.1 | Review emails regarding Plan structuring considerations. |
| 03/12/20 | Levine, Zachary | PURD160 | 6.2 | Revise RSA (5.2); conference with T. Graulich regarding RSA (0.4); review comments to plan term sheet (0.6). |
| 03/12/20 | Vonnegut, Eli J. | PURD160 | 0.3 | Email regarding Emergency Relief Fund with M. Kesselman (0.1); discuss Emergency Relief Fund with Kramer Levine (0.2). |
| 03/13/20 | Consla, Dylan A. | PURD160 | 2.3 | Call with T. Graulich and Z. Levine regarding RSA issues (1.0); call with F. Bivens, J. McClammy, A. Lutchen and Purdue regarding settlement structure issues (0.5); review and comment regarding draft RSA (0.8). |
| 03/13/20 | Graulich, Timothy | PURD160 | 3.9 | Call with Z. Levine regarding Plan term sheet (0.8); review and revise RSA (3.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Levine, Zachary | PURD160 | 1.2 | Telephone conference with T. Graulich and D. Consla regarding Plan term sheet (1.0); review emails from tax and mergers & acquisitions teams concerning transaction structure (0.2). |
| 03/14/20 | Consla, Dylan A. | PURD160 | 1.2 | Review memorandum regarding settlement structure issues. |
| 03/15/20 | Goldmintz, Gene | PURD160 | 0.6 | Revise Plan structure research summary (0.4); correspond with Davis Polk team regarding same (0.2). |
| 03/16/20 | Consla, Dylan A. | PURD160 | 0.1 | Emails with T. Graulich regarding RSA. |
| 03/16/20 | Graulich, Timothy | PURD160 | 2.6 | Review and revise RSA. |
| 03/16/20 | Levine, Zachary | PURD160 | 1.9 | Revise plan term sheet (1.7); emails regarding RSA with T. Graulich (0.2). |
| 03/16/20 | Millerman, James M. | PURD160 | 0.4 | Correspond with M. Tobak, D. Consla and K. Benedict regarding meeting regarding plaintiff's claims and third party releases. |
| 03/17/20 | Consla, Dylan A. | PURD160 | 0.2 | Correspondence with D. Forester, Z. Levine regarding intellectual property issues in RSA. |
| 03/17/20 | Levine, Zachary | PURD160 | 0.9 | Revise Plan term sheet. |
| 03/17/20 | Townes, Esther C. | PURD160 | 0.2 | Review analysis regarding Plan issues. |
| 03/18/20 | Consla, Dylan A. | PURD160 | 0.6 | Research regarding settlement structure issues mentioned at hearing (0.3); emails with J. Millerman regarding settlement structure issues (0.3). |
| 03/18/20 | Millerman, James M. | PURD160 | 0.9 | Review hearing notes regarding settlement structure issues. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Consla, Dylan A. | PURD160 | 5.3 | Emails with T. Graulich and Z. Levine regarding RSA issues (0.2); emails with Z. Levine regarding plan term sheet (0.1); emails with J. Millerman regarding settlement structure issues (0.2); call with Z. Levine regarding plan term sheet (0.9); call with M. Huebner, F. Bivens, T. Graulich regarding settlement structure issues (0.7); review memorandum regarding settlement structure issues (0.3); emails with G. Cardillo and D. Rubin regarding RSA issues (0.1); emails with A. Lele regarding RSA issues (0.1); revise memorandum regarding settlement structure issues (2.7). |
| 03/19/20 | Graulich, Timothy | PURD160 | 4.9 | Call with M. Huebner regarding plan issues (0.6); review memorandum regarding Plan issues (0.6); review, revise and circulate RSA (3.7). |
| 03/19/20 | Huebner, Marshall S. | PURD160 | 1.7 | Conference call with Davis Polk team regarding plan structuring issues (0.6); calls with M. Kesselman, E. Vonnegut and S. Birnbaum regarding multiple creditor issues including emergency relief fund (0.9); discussion with E. Vonnegut regarding emergency relief fund (0.2). |
| 03/19/20 | Knudson, Jacquelyn Swanner | PURD160 | 2.0 | Review research regarding creditor representation (1.4); telephone conference with F. Bivens, T. Graulich, J. McClammy, M. Huebner, D. Consla, A. Lutchen, N. DiMarco, and E. Townes regarding creditor representation (0.6). |
| 03/19/20 | Levine, Zachary | PURD160 | 1.0 | Telephone conference with D. Consla regarding RSA (0.8); emails regarding RSA with T. Graulich (0.2). |
| 03/19/20 | Lutchen, Alexa B. | PURD160 | 0.9 | Teleconference with N. DiMarco regarding future claims issues (0.3); teleconference with Purdue team regarding futures claim issues (0.6) |
| 03/19/20 | McCarthy, Gerard | PURD160 | 0.3 | Analysis of RSA issue. |
| 03/19/20 | Millerman, James M. | PURD160 | 0.6 | Call regarding plan/settlement structuring issue with M. Huebner, T. Graulich, F. Bivens and others. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Rubin, Dylan S. | PURD160 | 1.6 | Emails with D. Consla regarding RSA legal research (0.2); emails with G. Cardillo regarding same (0.1); emails with G. McCarthy regarding same (0.1) legal research in connection with RSA (1.2). |
| 03/19/20 | Townes, Esther C. | PURD160 | 0.6 | Conference with M. Huebner, F. Bivens, T. Graulich, J. McClammy, A. Lutchen, J. Knudson, and others regarding plan issues (0.6). |
| 03/19/20 | Vonnegut, Eli J. | PURD160 | 2.6 | Call regarding emergency relief fund with Ringer (0.3); call regarding emergency relief fund with Bucholtz and M. Kesselman, followup from same (0.7); call regarding emergency relief fund with A. Preis (0.5); emails regarding emergency relief fund issues (0.3); call regarding emergency relief fund with M. Huebner, M. Kesselman, follow-up with M. Huebner (0.8). |
| 03/20/20 | Cardillo, Garrett | PURD160 | 1.6 | Call with D. Consla, D. Rubin regarding draft Restructuring Support Agreement (0.3); follow-up call with D. Rubin and G. McCarthy regarding same (0.3); review prior research memoranda in connection with same (0.5); call with D. Mazer, D. Rubin, T. Horley regarding further research in connection with same (0.5). |
| 03/20/20 | Consla, Dylan A. | PURD160 | 4.9 | Emails with G. Cardillo and D. Rubin re: RSA issues (0.3); call with M. Tobak, G. Cardillo and D. Rubin re: RSA issues (0.2); call regarding allocation issues (0.2); draft plan structure issue outline (1.8); revise plan term sheet (2.4). |
| 03/20/20 | Kratzer, David | PURD160 | 0.3 | Review cases regarding Plan structuring considerations. |
| 03/20/20 | Mazer, Deborah S. | PURD160 | 1.7 | Videoconference with D. Rubin, G. Cardillo, and T. Horley regarding RSA issues (0.5); videoconference with T. Horley regarding same (0.3); research same (0.9). |
| 03/20/20 | McCarthy, Gerard | PURD160 | 1.5 | Analysis of RSA provision issue (1.0); call with D. Consla, D. Rubin, G. Cardillo regarding same (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/20/20 | Rubin, Dylan S. | PURD160 | 2.6 | Telephone conference with D. Consla and others regarding legal research related to RSA (0.6); telephone conference with G. Cardillo and others regarding legal research related to RSA (0.7); legal research related to RSA (1.3). |
| 03/21/20 | Millerman, James M. | PURD160 | 0.4 | E-mails with D. Consla regarding legal research and analysis and writing workstreams. |
| 03/22/20 | Huebner, Marshall S. | PURD160 | 0.3 | Call with M. Kesselman regarding mediation and emergency relief fund (0.3). |
| 03/22/20 | Mazer, Deborah S. | PURD160 | 1.9 | Research legal issues related to settlement. |
| 03/22/20 | Vonnegut, Eli J. | PURD160 | 0.6 | Call regarding emergency relief fund with M. Kesselman. |
| 03/23/20 | Consla, Dylan A. | PURD160 | 1.2 | Revise settlement structure issues memorandum (1.0); emails with C. Robertson regarding settlement structure issues  (0.2). |
| 03/23/20 | Huebner, Marshall S. | PURD160 | 0.8 | Calls with various parties regarding Emergency Relief Fund and next steps on various initiatives. |
| 03/23/20 | Mazer, Deborah S. | PURD160 | 1.0 | Research issues related to RSA (0.7); teleconference with T. Horley regarding same (0.3). |
| 03/23/20 | Rubin, Dylan S. | PURD160 | 0.8 | Legal research in connection with RSA. |
| 03/23/20 | Vonnegut, Eli J. | PURD160 | 0.8 | Work on Emergency Relief Fund drafting (0.6); correspondence with various parties regarding same (0.2). |
| 03/24/20 | Horley, Tim | PURD160 | 1.5 | Review and analyze legal authority in connection with an RSA-related legal question (0.7); attend teleconference with G. Cardillo, D. Rubin, and D. Mazer regarding same (0.8). |
| 03/24/20 | Huebner, Marshall S. | PURD160 | 0.7 | Calls with various creditor parties regarding Emergency Relief Fund and new email from Consenting States regarding process and counter. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Mazer, Deborah S. | PURD160 | 1.1 | Attend videoconference with D. Rubin, G. Cardillo, and T. Horley regarding legal issues related to RSA (0.8); research regarding same (0.3). |
| 03/24/20 | Millerman, James M. | PURD160 | 1.0 | E-mails with T. Graulich and D. Consla regarding settlement structure issues and new article (0.5); participate in weekly all hands Davis Polk call (0.5). |
| 03/24/20 | Robertson, Christopher | PURD160 | 2.0 | Review memoranda regarding key Plan structuring issues, including releases, channeling injunctions, and classification issues. |
| 03/24/20 | Rubin, Dylan S. | PURD160 | 1.8 | Confer with G. Cardillo and others regarding legal research issues on RSA (0.7); prepare for same by reviewing memorandum (0.4); legal research in connection with RSA drafting (0.7) |
| 03/24/20 | Vonnegut, Eli J. | PURD160 | 4.2 | Emails and calls with Ad Hoc Committee, Creditors Committee, etc. regarding Emergency Relief Fund (3.4); calls/emails with Department of Justice and Bucholtz regarding Emergency Relief Fund (0.8) |
| 03/25/20 | Cardillo, Garrett | PURD160 | 0.8 | Email T. Horley and D. Mazer regarding research in connection with RSA (0.1); call with G. McCarthy regarding same (0.2); review recent relevant case law regarding same (0.2); emails with D. Mazer regarding same (0.3). |
| 03/25/20 | Huebner, Marshall S. | PURD160 | 1.4 | Multiple calls and emails with Purdue, Davis Polk, Kramer Levin regarding new Emergency Relief Fund approach by States. |
| 03/25/20 | Mazer, Deborah S. | PURD160 | 3.5 | Research legal issues related to RSA and settlement. |
| 03/25/20 | Robertson, Christopher | PURD160 | 0.1 | Email to E. Diggs regarding emergence planning issues. |
| 03/25/20 | Rubin, Dylan S. | PURD160 | 1.3 | Legal research and analysis in connection with RSA (1.1); emails with G. Cardillo and others regarding same (0.2) |
| 03/25/20 | Vonnegut, Eli J. | PURD160 | 1.4 | Call with Kramer regarding Emergency Relief Fund (0.4); calls with Preis regarding Emergency Relief Fund (0.3); emails regarding Emergency Relief Fund process and Ad Hoc Committee revisions (0.7) |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Consla, Dylan A. | PURD160 | 0.4 | Call with C. Robertson regarding emergency fund. |
| 03/26/20 | Horley, Tim | PURD160 | 1.1 | Review and analyze legal authority in connection with RSA related legal question |
| 03/26/20 | Huebner, Marshall S. | PURD160 | 3.8 | Multiple calls and emails with various parties including Creditors Committee, States, municipalities, and the Court regarding status conference on Emergency Relief Fund and next steps (2.4); conference call with Purdue and S. Birnbaum regarding same (0.5); emails and discuss with Chambers and Davis Polk regarding Emergency Relief Fund and April 8 hearing (0.9). |
| 03/26/20 | Mazer, Deborah S. | PURD160 | 5.7 | Research legal issues related to RSA (4.2); draft email memorandum regarding same (1.5). |
| 03/26/20 | Vonnegut, Eli J. | PURD160 | 3.0 | Call regarding Emergency Relief Fund with M. Kesselman, M. Huebner, S. Birnbaum (0.5); call regarding Emergency Relief Fund with Kramer (0.5); calls regarding Emergency Relief Fund with A Preis and M. Huebner(0.4); call regarding Emergency Relief Fund with J Guard (0.4) revise Emergency Relief Fund, miscellaneous  Emergency Relief Fund emails (1.2). |
| 03/27/20 | Cardillo, Garrett | PURD160 | 2.1 | Legal research in connection with settlement structure issues. |
| 03/27/20 | Consla, Dylan A. | PURD160 | 0.2 | Call with Z. Levine regarding RSA issues. |
| 03/27/20 | Horley, Tim | PURD160 | 5.7 | Review and analyze legal authority for RSA-related legal question (4.1); prepare written analysis regarding same (1.6) |
| 03/27/20 | Huebner, Marshall S. | PURD160 | 1.2 | Discussions with E. Vonnegut and Purdue regarding Monday Emergency Relief Fund hearing (0.7); discuss with creditors committee regarding same (0.5). |
| 03/27/20 | Levine, Zachary | PURD160 | 0.4 | Telephone conference with T. Horley regarding precedent RSA issues (0.2); telephone conference with D. Consla regarding precedent RSA issues (0.2) |
| 03/27/20 | Mazer, Deborah S. | PURD160 | 1.8 | Draft memorandum regarding legal issues related to RSA. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Tobak, Marc J. | PURD160 | 0.5 | Correspondence with D. Mazer regarding government litigation issues. |
| 03/27/20 | Vonnegut, Eli J. | PURD160 | 2.2 | Call with M. Huebner regarding Emergency Relief Fund (0.2); draft Emergency Relief Fund chambers conference talking points (1.8); call with K. Eckstein regarding Emergency Relief Fund (0.2). |
| 03/28/20 | Horley, Tim | PURD160 | 1.9 | Review and analyze legal authority for RSA related legal question (1.0); draft written analysis regarding same (0.9). |
| 03/28/20 | Vonnegut, Eli J. | PURD160 | 0.5 | Discuss Emergency Relief Fund with M. Huebner, revise talking points based regarding same (0.3); emails regarding Emergency Relief Fund Chambers Conference (0.2). |
| 03/29/20 | Huebner, Marshall S. | PURD160 | 1.9 | Conference call with Purdue, E. Vonnegut, and M. Kesselman regarding Emergency Relief Fund issues (0.7); large conference call with multiple parties regarding Emergency Relief Fund (0.8); debrief call with M. Kesselman regarding same (0.4). |
| 03/29/20 | Vonnegut, Eli J. | PURD160 | 4.4 | Prepare for Chambers Conference regarding Emergency Relief Fund (1.2);call regarding Emergency Relief Fund with Kramer Levin and Akin Gump (0.6); two calls regarding Emergency Relief Fund with A. Preis (0.6); plan call for Emergency Relief Fund chambers conference (0.7); coordinate Chambers Conference (0.3); call regarding Emergency Relief Fund with M. Kesselman, M. Huebner, and S. Birnbaum (1.0). |
| 03/30/20 | Cardillo, Garrett | PURD160 | 0.4 | Review legal research from D. Mazer, T. Horley regarding RSA. |
| 03/30/20 | Consla, Dylan A. | PURD160 | 0.5 | Emails with J. Millerman regarding settlement structure issues (0.2); review amicus brief filing regarding docket (0.3). |
| 03/30/20 | Graulich, Timothy | PURD160 | 1.8 | Review and revise Plan term sheet. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Horley, Tim | PURD160 | 4.9 | Review and analyze legal authority regarding RSA-related legal question (2.8); prepare written analysis regarding same (1.8); correspondence with D. Mazer regarding same (0.1); compile relevant research materials for future reference (0.2). |
| 03/30/20 | Mazer, Deborah S. | PURD160 | 0.5 | Draft email memorandum regarding legal issues related to RSA. |
| 03/30/20 | Robertson, Christopher | PURD160 | 7.3 | Review draft RSA (0.4); draft disclosure statement (6.9). |
| 03/30/20 | Vonnegut, Eli J. | PURD160 | 4.0 | Prepare for conference regarding Emergency Relief Fund (0.2); chambers conference regarding Emergency Relief Fund (1.4); debrief with M. Huebner regarding Emergency Relief Fund conference (0.2); calls with Akin Gump and M. Huebner regarding Emergency Relief Fund conference (0.6); call regarding Emergency Relief Fund and plan negotiations with M. Huebner, S. Birnbaum, M. Kesselman (1.0); Emergency Relief Fund follow-up (0.6). |
| 03/31/20 | Cardillo, Garrett | PURD160 | 0.1 | Call with D. Rubin regarding RSA research. |
| 03/31/20 | Huebner, Marshall S. | PURD160 | 0.5 | Calls and emails with E. Vonnegut and M. Kesselman regarding Emergency Relief Fund issues and emails with States. |
| 03/31/20 | Robertson, Christopher | PURD160 | 2.4 | Draft disclosure statement. |
| 03/31/20 | Rubin, Dylan S. | PURD160 | 1.6 | Review and conduct legal research in connection with RSA (1.3); confer with G. Cardillo regarding same (0.3). |
| 03/31/20 | Vonnegut, Eli J. | PURD160 | 1.4 | Emergency Relief Fund call with Kramer Levin (0.5); Emergency Relief Fund call with M. Huebner (0.5); analyze Emergency Relief Fund adjustments (0.4). |
| 03/02/20 | Giddens, Magali | PURD165 | 2.2 | Review and revise certification (0.4); review entries regarding fee application (0.6); call with E. Hwang regarding first interim fee application open items (0.2); review February invoice (0.9); send sample budget to E. Hwang (0.1). |
| 03/02/20 | Hwang, Eric | PURD165 | 3.0 | Draft updates to interim fee application. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Giddens, Magali | PURD165 | 4.9 | Correspondence and call with A. Scalzo regarding comparative rates chart (0.2); calculations regarding Purdue fee application rates (0.3); meeting with E. Hwang regarding first interim fee application (0.2); identify and calculate entries relating specifically to review and revision of invoice (0.9); include information in certification question regarding same (0.1); research and prepare staffing plan (0.8) review fee application (0.6); meeting with E. Vonnegut regarding comparative rates chart (0.1); follow-up call with A. Scalzo regarding rates backup material (0.1); correspondence with E. Ramos, M. Pera and others regarding providing time keeper approval sheet to Purdue (0.4); review and revise February billing detail to comply with U.S. Trustee fee guidelines (1.2). |
| 03/03/20 | Hwang, Eric | PURD165 | 3.0 | Draft first interim fee application for Davis Polk. |
| 03/04/20 | Giddens, Magali | PURD165 | 4.1 | Draft and revise fee application exhibits (1.4); review time keeper chart and correspond with E. Hwang and E. Ramos regarding revisions to incorporate 2019 rates for certain time keepers (0.4); review and revise February billing detail (2.1); correspond with D. Kratzer regarding interview fee application (0.2). |
| 03/04/20 | Hwang, Eric | PURD165 | 1.9 | Draft Davis Polk interim fee application. |
| 03/04/20 | Kratzer, David | PURD165 | 0.2 | Correspond with M. Giddens regarding first interim fee application. |
| 03/04/20 | Pera, Michael | PURD165 | 2.1 | Review and revise first interim fee application. |
| 03/05/20 | Giddens, Magali | PURD165 | 3.9 | Call with A. Scalzo requesting supporting material in connection with comparative rates (0.1); forward material from A. Scalzo to E. Vonnegut (0.1); review billing detail regarding privilege and categorization (3.7). |
| 03/05/20 | Hwang, Eric | PURD165 | 0.2 | Draft Davis Polk first interim fee application. |
| 03/05/20 | Robertson, Christopher | PURD165 | 1.6 | Review interim fee application. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Benedict, Kathryn S. | PURD165 | 0.3 | Correspondence with C. Robertson, D. Mazer, E. Hwang, and others regarding fee application. |
| 03/06/20 | Giddens, Magali | PURD165 | 5.1 | Work regarding first interim fee application and conferences and correspondence regarding same (3.3); review additional precedent (0.5); review fee application and comment regarding same (1.1); conference with C. Robertson, M. Pera and E. Hwang regarding comments (0.2). |
| 03/06/20 | Hwang, Eric | PURD165 | 6.6 | Further revise first interim fee application and draft exhibit regarding professional billing rates (6.4); draft email to litigation team regarding same (0.2). |
| 03/06/20 | Mazer, Deborah S. | PURD165 | 0.6 | Review and revise interim fee statement case summary. |
| 03/06/20 | Pera, Michael | PURD165 | 0.8 | Discussions with Davis Polk team regarding first interim fee application issues. |
| 03/06/20 | Robertson, Christopher | PURD165 | 0.6 | Discuss first interim fee application with M. Pera, E. Hwang and M. Giddens (0.1); further review same (0.5). |
| 03/08/20 | Hwang, Eric | PURD165 | 1.7 | Review February billing detail for privilege and confidentiality. |
| 03/09/20 | Consla, Dylan A. | PURD165 | 1.8 | Review fee application (1.2); emails with M. Huebner and T. Graulich regarding conflict check process issues (0.3); review interim compensation order (0.3). |
| 03/09/20 | Giddens, Magali | PURD165 | 4.1 | Work regarding fee application and provide comments to draft sent by E. Hwang (1.2); review and revise February billing statement (2.9). |
| 03/09/20 | Hug, Kayla | PURD165 | 2.3 | Review and revise timekeeper summary chart for first interim fee application (2.0); conference with M. Giddens regarding same (0.1); email correspondence with B. Holland-Stergar and others regarding same (0.2). |
| 03/09/20 | Hwang, Eric | PURD165 | 2.2 | Incorporate comments to first interim fee application (0.6); review February billing detail for confidentiality (1.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Consla, Dylan A. | PURD165 | 1.0 | Emails with E. Vonnegut regarding fee application (0.1); review first interim fee application (0.3); meet with E. Vonnegut and E. Hwang regarding fee application (0.2); revise email to G. Issa regarding first fee application issues (0.4). |
| 03/10/20 | Giddens, Magali | PURD165 | 4.6 | Work regarding interim fee application and fee statement. |
| 03/10/20 | Hwang, Eric | PURD165 | 6.9 | Review February billing detail for confidentiality (2.9); incorporate further comments to first interim fee application (2.1); meet with E. Vonnegut and D. Consla on same (0.2); correspond with M. Giddens regarding first interim fee application (0.4); review January monthly fee statement in response to inquiry regarding same (1.3). |
| 03/10/20 | Romero-Wagner, Alex B. | PURD165 | 0.6 | Email with Purdue regarding fee statements (0.2); review first interim fee application (0.3). |
| 03/10/20 | Vonnegut, Eli J. | PURD165 | 0.9 | Review and comment regarding draft fee application (0.9); meet with D. Consla on same (0.2). |
| 03/11/20 | Giddens, Magali | PURD165 | 5.7 | Review and revise February billing detail to comply with U.S. Trustee fee guidelines (3.2); work on first interim fee application, including conferences, calculations and revisions (2.5). |
| 03/11/20 | Hwang, Eric | PURD165 | 4.1 | Review and revise first interim fee application (1.6); review February fee billing detail (2.5). |
| 03/11/20 | Kaufman, Zachary A. | PURD165 | 1.0 | Revise first interim fee application for narrative regarding services rendered. |
| 03/11/20 | Romero-Wagner, Alex B. | PURD165 | 4.9 | Review and revise February billing detail for privilege and related issues. |
| 03/12/20 | Consla, Dylan A. | PURD165 | 0.2 | Emails with E. Vonnegut regarding first interim fee application. |
| 03/12/20 | Giddens, Magali | PURD165 | 6.3 | Review and revise billing detail (3.6); and prepare first interim fee application (2.7). |
| 03/12/20 | Huebner, Marshall S. | PURD165 | 0.8 | Review of first interim fee application and discuss same with E. Hwang. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Hwang, Eric | PURD165 | 4.2 | Draft emails to litigation teams regarding February fee statement review (0.3); review February time entries (1.8); review precedents for first interim fee application (0.4); revise same (1.4); discuss same with M. Huebner (0.1); draft email regarding same to Davis Polk team (0.2). |
| 03/12/20 | Kaufman, Zachary A. | PURD165 | 0.4 | Revise first interim fee application regarding narrative of services rendered. |
| 03/12/20 | Romero-Wagner, Alex B. | PURD165 | 1.2 | Review and revise February fee billing detail for privilege and related issues (0.9); correspond with M. Giddens and E. Hwang regarding same (0.3). |
| 03/12/20 | Vonnegut, Eli J. | PURD165 | 0.6 | Work on Davis Polk first interim fee application. |
| 03/13/20 | Giddens, Magali | PURD165 | 4.3 | Work on first interim fee application (0.9); review and revise billing detail (3.4). |
| 03/13/20 | Hwang, Eric | PURD165 | 2.8 | Further revise and follow up regarding first interim fee application (1.8); review precedents regarding same for other debtor matters (0.8); incorporate comments to narrative regarding same (0.2). |
| 03/13/20 | Robertson, Christopher | PURD165 | 0.3 | Emails with E. Vonnegut regarding interim fee application. |
| 03/13/20 | Romero-Wagner, Alex B. | PURD165 | 1.0 | Review time entries for privilege and related issues (0.7); correspond with E. Hwang and others regarding same (0.3). |
| 03/13/20 | Vonnegut, Eli J. | PURD165 | 0.4 | Work regarding first interim fee application. |
| 03/14/20 | Consla, Dylan A. | PURD165 | 0.2 | Emails with C. Robertson, AlixPartners regarding Davis Polk fee budget. |
| 03/14/20 | Hwang, Eric | PURD165 | 0.3 | Review emails regarding first interim fee application. |
| 03/14/20 | Vonnegut, Eli J. | PURD165 | 0.5 | Calls and emails regarding first interim fee application. |
| 03/15/20 | Huebner, Marshall S. | PURD165 | 0.3 | Discussion with E. Vonnegut and emails regarding first interim fee application. |
| 03/15/20 | Hwang, Eric | PURD165 | 1.8 | Review emails regarding first interim fee application (0.2); incorporate revisions to interim fee application (1.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/15/20 | Vonnegut, Eli J. | PURD165 | 0.7 | Revise first interim fee application, emails and calls regarding same. |
| 03/16/20 | Boehm, Korey | PURD165 | 6.0 | Review February billing statement for privilege and confidentiality concerns. |
| 03/16/20 | Combs, Chris | PURD165 | 3.4 | Review February billing detail for privilege issues (3.3); email E. Kim regarding same (0.1). |
| 03/16/20 | Giddens, Magali | PURD165 | 1.6 | Finalize first interim fee application (0.7); disbursement detail research (0.9). |
| 03/16/20 | Hwang, Eric | PURD165 | 1.6 | Further review and revise first interim fee application and prepare for filing (1.4); discuss same with M. Pera (0.1); call with D. Kratzer on question to same (0.1). |
| 03/16/20 | Kratzer, David | PURD165 | 0.1 | Call with E. Hwang regarding first interim fee application. |
| 03/16/20 | Pera, Michael | PURD165 | 0.4 | Call with E. Hwang regarding first interim fee application (0.1); review February fee statement (0.3). |
| 03/16/20 | Vonnegut, Eli J. | PURD165 | 0.2 | Finalize first interim fee application. |
| 03/17/20 | Boehm, Korey | PURD165 | 3.1 | Review billing detail for privilege and confidentiality concerns. |
| 03/17/20 | Carvajal, Shanaye | PURD165 | 2.6 | Review monthly bill for privilege and confidentiality. |
| 03/17/20 | Combs, Chris | PURD165 | 0.2 | Email with E. Kim and E. Hwang regarding February billing detail privilege review. |
| 03/17/20 | Giddens, Magali | PURD165 | 1.1 | Coordinate and review E. Hwang revisions to February billing detail. |
| 03/17/20 | Horley, Tim | PURD165 | 1.0 | Review portion of February billing detail for confidentiality and privilege concerns. |
| 03/17/20 | Hwang, Eric | PURD165 | 1.0 | Correspondence with accounting department regarding privilege and confidentiality review of February bill (0.4); review comments to February bill (0.6). |
| 03/17/20 | Kim, Eric M. | PURD165 | 0.4 | Review revisions to Special Committee services rendered narrative. |
| 03/17/20 | Pera, Michael | PURD165 | 1.2 | Review February billing detail for privilege and confidentiality issues. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Giddens, Magali | PURD165 | 2.3 | Review and revise February billing detail to comply with U.S. Trustee guidelines. |
| 03/18/20 | Hwang, Eric | PURD165 | 1.9 | Review litigation team comments regarding confidentiality review (0.4); correspond with M. Giddens regarding same (0.3); review precedent fee examiner orders for specific provisions (1.2). |
| 03/18/20 | Pera, Michael | PURD165 | 2.0 | Review February fee statement for privilege and confidentiality issues. |
| 03/19/20 | Giddens, Magali | PURD165 | 9.8 | Disbursement detail research (5.2); work regarding billing and extensive coordination of same (4.1); scan research (0.5). |
| 03/19/20 | Hwang, Eric | PURD165 | 2.9 | Draft notice of presentment to fee examiner order (0.8); review precedents regarding same (1.1); incorporate comments to same (0.5); correspondence with M. Giddens regarding status of February bill (0.5). |
| 03/19/20 | Pera, Michael | PURD165 | 2.5 | Review February fee statement for privilege and confidentiality issues. |
| 03/20/20 | Giddens, Magali | PURD165 | 5.2 | Research and revise disbursements detail (1.8); correspondence and calls with E. Hwang regarding same (0.5); review and revise billing detail (2.9). |
| 03/20/20 | Hwang, Eric | PURD165 | 2.6 | Correspond with M. Pera regarding status of February bill (0.1); draft disbursement table for February bill (1.9); emails with M. Giddens regarding disbursement details (0.6). |
| 03/21/20 | Giddens, Magali | PURD165 | 0.5 | Review precedent notice of interim compensation notice and prepare draft of same. |
| 03/22/20 | Giddens, Magali | PURD165 | 2.5 | Research docket regarding fee and disbursement amounts of all Debtor, Creditors Committee and Ad Hoc professionals, list same in notice of hearing, revise same, correspondence with M. Pera, E. Hwang and C. Robertson regarding same. |
| 03/22/20 | Hwang, Eric | PURD165 | 2.4 | Draft disbursements table for February bill (2.1); emails to M. Giddens regarding same (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Benedict, Kathryn S. | PURD165 | 1.1 | Correspondence with G. McCarthy, G. Cardillo, S. Carvajal, and others regarding billing detail privilege review (0.9); telephone conference with G. McCarthy regarding same (0.2). |
| 03/23/20 | Cardillo, Garrett | PURD165 | 1.2 | Call with G. McCarthy regarding February bill review (0.2); emails with G. McCarthy, K. Benedict, and D. Consla regarding privilege review and other bill review issues for litigation team (0.6); call with S. Carvajal regarding same (0.2); email S. Carvajal, K. Boehm, and T. Horley regarding additional billing entries (0.2). |
| 03/23/20 | Carvajal, Shanaye | PURD165 | 1.0 | Correspondence with team regarding February bill review for confidentiality and privilege (0.3); review bills for privilege and confidentiality (0.7). |
| 03/23/20 | Giddens, Magali | PURD165 | 2.3 | Disbursement detail review and revisions (1.2); correspondence and calls with E. Hwang regarding same (0.3); further revisions (0.5); correspondence regarding interim fee application notice of hearing (0.3). |
| 03/23/20 | Hwang, Eric | PURD165 | 3.6 | Draft and finalize disbursements summary table (2.7); emails with timekeepers regarding comments on confidentiality review (0.3); further review February bill for confidential litigation topic (0.6). |
| 03/23/20 | McCarthy, Gerard | PURD165 | 0.6 | Communications with K. Benedict and G. Cardillo regarding review of invoices. |
| 03/23/20 | Robertson, Christopher | PURD165 | 3.0 | Review February billing detail for confidentiality. |
| 03/24/20 | Consla, Dylan A. | PURD165 | 0.3 | Email with D. Forester regarding billing procedures (0.1); emails with G. Cardillo, D. Rubin and M. Pera regarding billing procedures (0.2). |
| 03/24/20 | Giddens, Magali | PURD165 | 4.6 | Review and revise disbursement detail and correspondence regarding same. |
| 03/24/20 | Hwang, Eric | PURD165 | 1.6 | Final review of February bill prior to incorporation into monthly fee statement. |
| 03/24/20 | Pera, Michael | PURD165 | 0.5 | Review and revise February fee statement. |

219

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Giddens, Magali | PURD165 | 4.1 | Review and revise March billing detail to comply with U.S. Trustee fee guidelines (2.7); work on February billing statement (1.4). |
| 03/25/20 | Hwang, Eric | PURD165 | 1.1 | Review proposed change to monthly fee statement (0.8); emails with M. Giddens on same (0.1); emails with A. Romero-Wagner on timekeeper summary chart (0.2). |
| 03/25/20 | Robertson, Christopher | PURD165 | 0.1 | Emails with A. Romero-Wagner regarding monthly fee statement. |
| 03/25/20 | Romero-Wagner, Alex B. | PURD165 | 3.6 | Email with M. Pera, E. Hwang and others regarding fee statement issues (0.6); review and revise February billing detail for privilege and similar issues (3.0). |
| 03/26/20 | Giddens, Magali | PURD165 | 3.2 | Review and revise March billing detail (2.9); file February monthly fee statement (0.3). |
| 03/27/20 | Giddens, Magali | PURD165 | 2.1 | Work on billing. |
| 03/30/20 | Giddens, Magali | PURD165 | 1.8 | Review and revise March billing detail. |
| 03/31/20 | Giddens, Magali | PURD165 | 1.6 | Review and revise March billing detail. |
| 03/01/20 | Bauer, David R. | PURD170 | 0.3 | Discussions with B. Chen regarding comments to pipeline asset slide presentation. |
| 03/01/20 | Chen, Bonnie | PURD170 | 2.0 | Revise Special Committee powerpoint slide deck regarding pipeline assets (1.6); discuss slide deck with D. Bauer (0.4). |
| 03/01/20 | Kearney, Daniel P. | PURD170 | 1.0 | Review chain of title for certain pipeline-related assets. |
| 03/02/20 | Bauer, David R. | PURD170 | 2.8 | Meeting with B. Kaminetzky, F. Bivens, B. Chen and A. Lutchen regarding pipeline asset Special Committee presentation (0.5); call with R. Aleali, P. Strassburger, F. Bivens, B. Chen and A. Lutchen regarding same (0.4); call with Jones Day regarding review of pipeline assets (0.3); review materials regarding pipeline assets (1.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Bivens, Frances E. | PURD170 | 2.0 | Meeting with D. Bauer, B. Chen and A. Lutchen regarding agreements governing pipeline assets (0.5); meeting to discuss pipeline assets slide deck (0.5); call with Purdue regarding pipeline assets (1.0). |
| 03/02/20 | Chen, Bonnie | PURD170 | 3.1 | Meet with B. Kaminetzky, F. Bivens, D. Bauer and A. Lutchen to discuss pipeline asset (0.5); attend call with P. Strassburger, R. Aleali, F. Bivens, and A. Lutchen regarding same (0.5); discuss Jones Day pipeline asset memorandum with Jones Day (0.3); attend call with P. Strassburger regarding pipeline asset (0.1); review counterparty materials and pipeline asset findings (1.3); correspond with Purdue regarding upcoming pipeline asset calls (0.4). |
| 03/02/20 | Chen, Yifu | PURD170 | 0.7 | Review intellectual property audit memo, diligence to date with respect to pipeline asset products. |
| 03/02/20 | Curran, William A. | PURD170 | 0.3 | Conference with D. Bauer regarding intellectual property considerations. |
| 03/02/20 | Frankel, Jay | PURD170 | 2.6 | Review patent chain of title information (0.9); phone call with D. Kearney regarding same (0.3); prepare pipeline asset intellectual property document request list (1.0); meeting with B. Chen regarding pipeline asset documents (0.1); phone call with B. Chen to regarding intellectual property agreement (0.3). |
| 03/02/20 | Kaminetzky, Benjamin S. | PURD170 | 0.7 | Meeting with D. Bauer, F. Bivens, B. Chen and A. Lutchen regarding oncology drugs background. |
| 03/02/20 | Kearney, Daniel P. | PURD170 | 3.3 | Review of chain of title for certain pipeline asset related patents (0.5); update patent dockets (0.3); conference with J. Frankel regarding same (0.3); prepare follow up questions regarding pipeline asset-related patent products (0.4); review chain of title for certain pipeline-related assets from intellectual property assignment (1.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|---|---|---|---|---|
| 03/02/20 | Lutchen, Alexa B. | PURD170 | 1.7 | Conference with B. Kaminetzky, F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.7); teleconference with M. Clarens regarding same (0.1); review diligence report regarding same (0.3); teleconference with Purdue and F. Bivens, D. Bauer and B. Chen regarding same (0.3); teleconference with Jones Day regarding same (0.3) |
| 03/02/20 | Vonnegut, Eli J. | PURD170 | 0.3 | Emails with counterparty regarding intellectual property litigation. |
| 03/03/20 | Altus, Leslie J. | PURD170 | 0.3 | Discussion with T. Matlock regarding certain tax issues. |
| 03/03/20 | Bauer, David R. | PURD170 | 0.4 | Review employee agreement and discussions with D. Forester on intellectual property (0.4). |
| 03/03/20 | Benedict, Kathryn S. | PURD170 | 0.4 | Correspondence with E. Vonnegut regarding patent issues (0.1); telephone conference with E. Vonnegut regarding patent issues (0.1); correspondence with P. Hendler, E. Vonnegut, ad others regarding patent issues (0.2); |
| 03/03/20 | Chen, Bonnie | PURD170 | 3.8 | Assess strategy regarding pipeline asset review (0.7); review diligence findings regarding patent ownership (1.4); attend call regarding intellectual property due diligence with C. Robertson, A. Lele, D. Forester and R. Aleali (0.5); review certain acquisition documents (1.2). |
| 03/03/20 | Chen, Yifu | PURD170 | 6.6 | Discuss pipeline asset background with B. Chen (0.6); review pipeline asset intellectual property agreements for documentary due diligence (1.3); prepare workstream tracker on same (2.4); review IP dockets for documentary due diligence (0.8); discuss diligence questions regarding pipeline assets with J. Frankel, D. Kearney, B. Chen (0.9); prepare supplemental document requests and interview questions (0.6). |
| 03/03/20 | Forester, Daniel F. | PURD170 | 0.9 | Review the Purdue Trust Transfer work plan and teleconference with R. Aleali regarding same. |
| 03/03/20 | Frankel, Jay | PURD170 | 0.3 | Meeting with D. Kearney and, Y, Chen to discuss patent chain of title. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Jose, Daniel L. | PURD170 | 5.2 | Review expert report (0.6); analyze tax issues (1.1); email M. Verdolini regarding transaction issue (0.1); draft outline of tax arguments (3.3). |
| 03/03/20 | Kearney, Daniel P. | PURD170 | 8.7 | Review chain of title for certain pipeline-related patents and patent applications (3.9); review counterparty related acquisition agreements (0.9); prepare revised docket reports (2.4); review case law regarding patent assignment recordation (0.6); conference with B. Chen and Y. Chen regarding same (0.7); email correspondence regarding same (0.2). |
| 03/03/20 | Matlock, Tracy L. | PURD170 | 0.8 | Revise plan structure deck (0.6); discuss same with L. Altus (0.2). |
| 03/03/20 | Vonnegut, Eli J. | PURD170 | 0.2 | Emails with counterparty regarding intellectual property litigation. |
| 03/04/20 | Bauer, David R. | PURD170 | 1.2 | Meeting with F. Bivens, A. Lutchen and B. Chen regarding discussion of pipeline asset review at Special Committee meeting and next steps (0.8); review revised interview outline (0.3); discussions with M. Huebner, C. Robertson and B. Chen regarding Special Committee approval of patent assignments (0.1). |
| 03/04/20 | Bivens, Frances E. | PURD170 | 1.0 | Internal meeting with D. Bauer, B. Chen and A. Lutchen to discuss factual issues regarding pipeline assets. |
| 03/04/20 | Chen, Bonnie | PURD170 | 4.3 | Discuss omnibus patent assignment approval with M. Huebner, D. Bauer, D. Forester and C. Robertson (0.4); conduct diligence on pipeline assets (3.9). |
| 03/04/20 | Chen, Yifu | PURD170 | 3.1 | Review document relating to pipeline assets (1.3); prepare open items tracker (1.3); discussion with B. Chen, D. Forester, and D. Kearney regarding same (0.5). |
| 03/04/20 | Forester, Daniel F. | PURD170 | 2.2 | Teleconference regarding Special Committee approvals process (0.5); review the Employee Assignment Agreement (1.1); review documents regarding the foundation for privilege analysis (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Frankel, Jay | PURD170 | 0.3 | Email correspondence regarding B. Chen regarding open intellectual property points. |
| 03/04/20 | Huebner, Marshall S. | PURD170 | 0.1 | Call with Davis Polk team regarding patent assignment issues. |
| 03/04/20 | Jose, Daniel L. | PURD170 | 3.8 | Conference with M. Verdolini regarding transaction issue (0.3); revise outline detailing legal arguments (2.5); analyze transaction issue (1.0). |
| 03/04/20 | Kearney, Daniel P. | PURD170 | 1.5 | Review current status of draft intellectual property assignments (1.1); conference with B. Chen regarding pipeline asset-related patent assignment chains (0.4). |
| 03/04/20 | Verdolini, Mario J. | PURD170 | 0.4 | Review outline regarding tax distributions (0.3); discuss same with D Jose (0.1). |
| 03/05/20 | Altus, Leslie J. | PURD170 | 1.8 | Revisions to emergence structure deck. |
| 03/05/20 | Bauer, David R. | PURD170 | 2.4 | Attend call with P. Medeiros, P. Strassburger, R. Aleali, R. Inz and W. Yang regarding pipeline assets (1.3); discussions with B. Chen regarding same (0.3); review documents regarding same (0.6); discussions with S. Brecher and D. Forester regarding form employee invention assignment agreement (0.2). |
| 03/05/20 | Chen, Bonnie | PURD170 | 3.4 | Attend call with P. Madeiros, F. Bivens, P. Strassburger, R. Aleali, A. Lutchen, and D. Bauer regarding pipeline assets (1.1); diligence on pipeline assets (2.3). |
| 03/05/20 | Chen, Yifu | PURD170 | 3.8 | Prepare for and attend call with P. Madeiros, intellectual property team and Litigation team on pipeline assets (1.3); review agreements, and corporate documents relating to pipeline assets for documentary due diligence (1.3); prepare supplemental document requests and interview questions (0.5); discuss same with B. Chen and D. Kearney  (0.7). |
| 03/05/20 | Forester, Daniel F. | PURD170 | 1.1 | Review correspondence with R. Inz and R. Aleali regarding patent assignments (0.4); review the employee invention assignment agreement (0.7). |
| 03/05/20 | Jose, Daniel L. | PURD170 | 5.0 | Conference with M. Verdolini regarding transaction issues (0.4); draft memo analyzing transaction issues (4.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Kearney, Daniel P. | PURD170 | 2.2 | Review counterparty agreements (0.8); revise interview questions (0.3); review pipeline asset documents in connection with certain other assets (1.0). |
| 03/05/20 | Matlock, Tracy L. | PURD170 | 0.4 | Discuss alternative structure with L. Altus (0.2); review presentation regarding same (0.2). |
| 03/05/20 | Verdolini, Mario J. | PURD170 | 0.4 | Review draft memorandum regarding distributions (0.3); discuss some with J. Jose (0.1). |
| 03/06/20 | Altus, Leslie J. | PURD170 | 3.0 | Revisions to structure deck. |
| 03/06/20 | Bauer, David R. | PURD170 | 1.2 | Attend call with M. Leipold, R. Aleali, K. McCarthy, B. Chen and A. Lutchen regarding pipeline assets (1.0); discussions with B. Chen regarding same (0.2). |
| 03/06/20 | Bivens, Frances E. | PURD170 | 1.0 | Call with W. Yang regarding pipeline assets. |
| 03/06/20 | Carvajal, Shanaye | PURD170 | 0.2 | Correspondence  on background regarding pipeline assets with A. Lutchen (0.2). |
| 03/06/20 | Chen, Bonnie | PURD170 | 5.7 | Prepare for and attend interview with M. Leipold, R. Aleali, R. Inz, A. Lutchen, Y. Chen and D. Bauer (1.4); conduct diligence regarding documents received from Purdue relating to pipeline assets (3.6); revise documentary request lists regarding pipeline assets (0.7). |
| 03/06/20 | Chen, Yifu | PURD170 | 2.8 | Review slide presentation for pipeline assets (0.3); prepare for and attend call with M. Leopold, intellectual property team, and Litigation team on same (1.5); prepare follow-up document requests and interview questions (0.6); discuss same with D. Bauer, B. Chen, D. Kearney (0.4). |
| 03/06/20 | Huebner, Marshall S. | PURD170 | 0.1 | Emails with Purdue regarding OIG needs. |
| 03/06/20 | Jose, Daniel L. | PURD170 | 1.8 | Revise memorandum on tax distribution (0.9); email M. Verdolini regarding transaction issue (0.1); revise tax distribution memorandum as well as circulate to litigation team (0.8). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Kearney, Daniel P. | PURD170 | 1.2 | Conference with Y. Chen and B. Chen (0.2); review counterparty transaction agreement (0.8); review certain intellectual property materials (0.2). |
| 03/06/20 | Lutchen, Alexa B. | PURD170 | 1.8 | Interview of M. Leipold with D. Bauer and B. Chen (1.1); teleconference with B. Chen regarding same (0.3); conference with S. Carvajal regarding pipeline assets (0.4). |
| 03/06/20 | Matlock, Tracy L. | PURD170 | 0.6 | Review structure deck |
| 03/06/20 | Verdolini, Mario J. | PURD170 | 0.5 | Review draft tax distribution memorandum. |
| 03/08/20 | Bivens, Frances E. | PURD170 | 1.0 | Review and comment regarding information request related to pipelineassets. |
| 03/08/20 | Carvajal, Shanaye | PURD170 | 2.5 | Review materials sent by A. Lutchen regarding pipeline assets investigation (2.2); correspondence with A. Lutchen regarding same (0.3). |
| 03/08/20 | Chen, Bonnie | PURD170 | 3.3 | Revise interview memos for P. Medeiros and M. Leipold (2.6); revise document request list (0.7). |
| 03/08/20 | Chen, Yifu | PURD170 | 3.0 | Review interview memos prepared by litigation team (2.1); review presentation slides for documentary due diligence (0.5); prepare supplemental questions (0.4). |
| 03/08/20 | Lutchen, Alexa B. | PURD170 | 4.0 | Draft interview memos for pipeline asset interviews (2.8); review revisions to same (0.1); revise pipeline asset document request list (0.5); draft email to F. Bivens and D. Bauer regarding pipeline asset strategy (0.2); communications regarding same (0.2); draft email to S. Carvajal regarding pipeline asset documents (0.2). |
| 03/09/20 | Bauer, David R. | PURD170 | 1.1 | Discuss patent assignment with D. Forester (0.2); discuss review of pipeline asset agreement with B. Chen (0.2); review interview memoranda (0.7). |
| 03/09/20 | Bivens, Frances E. | PURD170 | 0.3 | Review pipeline asset interview request and proposed question list. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Carvajal, Shanaye | PURD170 | 0.5 | Attend call regarding potential pipeline asset-related documents with A. Lutchen and others. |
| 03/09/20 | Chen, Bonnie | PURD170 | 3.2 | Attend meeting with AlixPartners to discuss pipeline asset payments (0.4); conduct diligence regarding pipeline assets (2.8). |
| 03/09/20 | Chen, Yifu | PURD170 | 6.0 | Prepare for and attend call with PJT on pipeline assets (0.7). revise supplemental document request (0.7); prepare pipeline asset summary (1.5); review pipeline asset document provided by Purdue for documentary due diligence (1.8); discuss same with D. Kearney, B. Chen (1.3). |
| 03/09/20 | Kearney, Daniel P. | PURD170 | 6.4 | Teleconference with B. Chen and Y. Chen regarding document requests (0.5); review counterparty transaction agreements (5.9). |
| 03/09/20 | Lutchen, Alexa B. | PURD170 | 0.8 | Teleconference with AlixPartners regarding pipeline asset issues (0.2); teleconference with B. Chen regarding same (0.1); email communications regarding pipeline asset issues (0.1); review of pipeline asset documents (0.1); draft email to Purdue regarding pipeline asset issues (0.3). |
| 03/10/20 | Bauer, David R. | PURD170 | 1.4 | Attend meeting regarding pipeline asset review (1.0); attend call with PJT regarding same (0.4). |
| 03/10/20 | Bivens, Frances E. | PURD170 | 1.5 | Call with C. Duggan and M. Clarens to coordinate fraudulent transfer and pipeline asset workstreams (1.0); call with PJT Partners regarding pipeline assets (0.5). |
| 03/10/20 | Chen, Bonnie | PURD170 | 3.3 | Attend meeting with A. Lutchen, Y. Chen, D. Bauer and M. Clarens on pipeline assets (1.0); draft pipeline asset summary for D. Bauer (1.8); attend call with PJT on same 0.3); review correspondence from P. Strassburger regarding pipeline asset investigation (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Chen, Yifu | PURD170 | 4.5 | Review additional pipeline asset documents for documentary due diligence (2.8); prepare for and attend discussion regarding pipeline asset investigation with D. Bauer, B. Chen, A. Lutchen, and F. Bivens (1.2); review and revise pipeline asset summary (0.3); discuss status update with restructuring team (0.2). |
| 03/10/20 | Kearney, Daniel P. | PURD170 | 1.9 | Conference with Y. Chen regarding pipeline asset (0.3); review counterparty transaction agreements (1.6). |
| 03/10/20 | Lutchen, Alexa B. | PURD170 | 1.5 | Teleconference with PJT regarding pipeline asset issues with F. Bivens, D. Bauer and B. Chen (0.3); conference with Davis Polk teams regarding pipeline asset issues (0.9); communications regarding same (0.2); review pipeline asset documents (0.1). |
| 03/10/20 | Matlock, Tracy L. | PURD170 | 0.1 | Email A. Hendin regarding structure. |
| 03/11/20 | Bauer, David R. | PURD170 | 2.6 | Attend call with F. Bivens, B. Chen, A. Lutchen, M. Clarens, PJT Partners and Bates White regarding pipeline asset review (1.0); attend call with F. Bivens, B. Chen, A. Lutchen, M. Clarens, T. Au, R. Inz and K. McCarthy regarding pipeline asset review (1.0); discussions with F. Bivens and T. Graulich regarding same (0.4); discussions with B. Chen regarding same (0.2). |
| 03/11/20 | Bivens, Frances E. | PURD170 | 3.0 | Discussion with Bates White and PJT Partners regarding pipeline assets (1.0); participate in interviews of PPLP personnel regarding pipeline assets (2.0). |
| 03/11/20 | Carvajal, Shanaye | PURD170 | 3.0 | Attend pipeline asset calls with team and take notes (2.0); correspondence with A. Lutchen on same (0.1); put together notes from call on pipeline assets to send to A. Lutchen (0.8); correspondence with A. Lutchen (0.1). |
| 03/11/20 | Chen, Bonnie | PURD170 | 3.9 | Attend meeting with A. Lutchen, M. Clarens, F. Bivens and D. Bauer to discuss coordination regarding pipeline asset investigation (1.0); attend call with R. Inz, A. Lutchen, F. Bivens, D. Bauer, R. Aleali and T. Au (1.2); conduct diligence regarding pipeline assets (1.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Chen, Yifu | PURD170 | 4.8 | Prepare for pipeline asset financial analysis call (0.3); attend call with PJT Partners, Bates White, intellectual property team, and litigation team regarding financial analysis of pipeline assets (1.0); prepare for and attend call interview call with T. Au, R. Inz, intellectual property team and litigation team regarding pipeline asset development (1.4); prepare document request, discuss same with D. Kearney, B. Chen (1.5); review additional documents provided by Purdue regarding pipeline asset (0.6). |
| 03/11/20 | Clarens, Margarita | PURD170 | 0.8 | Call with F. Bivens, team regarding pipeline assets. |
| 03/11/20 | Forester, Daniel F. | PURD170 | 1.0 | Correspondence with R. Aleali regarding patent matters (0.4); review common interest agreement (0.6). |
| 03/11/20 | Graulich, Timothy | PURD170 | 0.6 | Call with F. Bivens and D. Bauer regarding intellectual property issues. |
| 03/11/20 | Kearney, Daniel P. | PURD170 | 4.1 | Conference with Y. Chen on pipeline assets (1.2); review and consolidate all pipeline related documents provided to date (2.9). |
| 03/11/20 | Levine, Zachary | PURD170 | 0.3 | Review email from KPMG regarding tax update, as well as emails to Davis Polk tax team regarding same. |
| 03/11/20 | Lutchen, Alexa B. | PURD170 | 2.3 | Teleconference with PJT Partners with Davis Polk team regarding pipeline assets (0.9); email communications regarding pipeline issues (0.3); teleconference with T. Yu, Purdue, and Davis Polk team regarding pipeline issues (0.8); draft email regarding IAC diligence (0.1); teleconference with F. Bivens regarding pipeline issues (0.2). |
| 03/12/20 | Altus, Leslie J. | PURD170 | 0.4 | Respond to email from Z Levine regarding tax workstreams. |
| 03/12/20 | Bauer, David R. | PURD170 | 2.8 | Attend call with V. Curt, R. Aleali, R. Inz, F. Bivens, B. Chen and A. Lutchen regarding pipeline assets (1.0); call with M. Huebner, T. Graulich, F. Bivens, B. Chen and A. Lutchen regarding same (0.4); review materials regarding same (0.7); provide comments regarding common interest agreement (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Bivens, Frances E. | PURD170 | 2.2 | Interview regarding pipeline asset development (1.0); discussion with R. Aleali regarding pipeline asset project (0.5); call with T. Graulich to discuss pipeline asset project (0.5); email with M. Kesselman and M. Huebner regarding same (0.2). |
| 03/12/20 | Carvajal, Shanaye | PURD170 | 2.2 | Prepare for and attend pipeline asset development call with Davis Polk and client (1.0) prepare and summarize notes from call for A. Lutchen and others (1.1); correspondence with A. Lutchen regarding same (0.1). |
| 03/12/20 | Chen, Bonnie | PURD170 | 2.6 | Conduct diligence regarding pipeline assets, including review of documents from Purdue (1.6); calls with R. Inz, A. Lutchen, F. Bivens, D. Bauer, R. Aleali, and V. Curt on same (1.0). |
| 03/12/20 | Chen, Yifu | PURD170 | 2.2 | Review additional pipeline asset documents provided by Purdue (0.6); prepare for interview calls (0.6); attend interview calls with V. Curt (1.0). |
| 03/12/20 | Forester, Daniel F. | PURD170 | 0.4 | Review common interest agreement. |
| 03/12/20 | Kearney, Daniel P. | PURD170 | 3.8 | Review pipeline asset-related documents regarding product development. |
| 03/12/20 | Lutchen, Alexa B. | PURD170 | 2.4 | Teleconference with V. Curt with Purdue, Davis Polk team regarding pipeline asset issues (1.2); teleconference with R. Aleali; F. Bivens, D. Bauer and B. Chen regarding same (0.3); teleconference with F. Bivens, D. Bauer and B. Chen regarding same (0.2); email communications regarding pipeline asset issues (0.1); review of pipeline asset documents (0.2); teleconference with M. Huebner, T. Graulich, F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.4). |
| 03/12/20 | Matlock, Tracy L. | PURD170 | 1.1 | Revise alternative structure deck (0.8); emails with team regarding same (0.3); emails with Z. Levine regarding KPMG analysis (0.1). |
| 03/12/20 | Schwartz, Jeffrey N. | PURD170 | 0.3 | Emails with L. Altus in advance of KPMG call on tax issues. |
| 03/12/20 | Sieben, Brian Gregory | PURD170 | 0.5 | Attention to emails and analysis regarding international tax issues. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Vonnegut, Eli J. | PURD170 | 0.2 | Call with P. Strassburger regarding patent litigation. |
| 03/13/20 | Altus, Leslie J. | PURD170 | 0.2 | Teleconference with W. Curran regarding emergence structure. |
| 03/13/20 | Bauer, David R. | PURD170 | 3.8 | Discussions with D. Forester and Y. Chen regarding review of patent assignments (0.4); attend call with R. Aleali, R. Inz, B. Koch, D. Blais regarding patent assignment (0.5); attend call with M. Kesselman, F. Bivens, T. Graulich, B. Chen and A. Lutchen regarding pipeline asset review (0.5); attend call with M. Khan, R. Aleali, R. Inz, F. Bivens, B. Chen and A. Lutchen regarding pipeline asset review (1.0); attend call with G. Palko,, R. Aleali, R. Inz, F. Bivens, B. Chen and A. Lutchen regarding pipeline asset review (1.0); discussions with F. Bivens, B. Chen and A. Lutchen regarding same (0.4). |
| 03/13/20 | Bivens, Frances E. | PURD170 | 3.0 | Call with M. Kesselman and M. Huebner regarding pipeline asset issue (0.5); interview regarding pipeline asset (1.0); interview regarding pipeline asset issues (1.0); discussion with D. Bauer, B. Chen and A. Lutchen regarding same (0.5). |
| 03/13/20 | Carvajal, Shanaye | PURD170 | 4.2 | Attend pipeline asset development client interviews via teleconference with Davis Polk team (2.0); begin drafting of client memos for A. Lutchen from past 4 pipeline asset development calls (2.2). |
| 03/13/20 | Chen, Bonnie | PURD170 | 6.1 | Conduct diligence regarding pipeline assets (4.1); calls on same with M. Kesselman, R. Inz, R. Aleali, A. Lutchen, F. Bivens, D. Bauer, M. Huebner, M. Khan, and G. Palko (2.0). |
| 03/13/20 | Chen, Yifu | PURD170 | 4.3 | Attend call to discuss potential patent assignment with D. Forester, D. Bauer (0.5); prepare for and attend interview calls with M. Khan, G. Palko, intellectual property team, Litigation team (2.2); prepare memorandum regarding pipeline assets (0.8); review additional pipeline asset documents provided by Purdue (0.8). |
| 03/13/20 | Curran, William A. | PURD170 | 0.5 | Conducted analysis regarding transaction structure. |

231

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Forester, Daniel F. | PURD170 | 1.2 | Review product background (0.7); teleconference with Purdue team regarding same (0.5). |
| 03/13/20 | Kearney, Daniel P. | PURD170 | 0.7 | Review newly provided pipeline asset documents (0.3); Prepare pipeline asset memorandum (0.4). |
| 03/13/20 | Lutchen, Alexa B. | PURD170 | 3.4 | Teleconference with M. Kesselman with F. Bivens, D. Bauer, T. Graulich and B. Chen regarding pipeline asset issues (0.7); teleconference with F. Bivens, D. Bauer and B. Chen regarding same (0.5); teleconference with B. Chen regarding same (0.2); teleconference with M. Kahn with Purdue, F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.7); teleconference with G. Palko with Purdue, F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.7); teleconference with R. Aleali, F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.6). |
| 03/14/20 | Chen, Bonnie | PURD170 | 0.3 | Discuss pipeline asset document diligence with A. Lutchen. |
| 03/14/20 | Kearney, Daniel P. | PURD170 | 0.8 | Review newly provided documents and prepare pipeline asset memorandum. |
| 03/15/20 | Altus, Leslie J. | PURD170 | 0.2 | Review revised deck regarding emergence structure. |
| 03/15/20 | Bauer, David R. | PURD170 | 0.2 | Emails with E. Vonnegut, D. Forester and D. Consla regarding draft common interest agreement. |
| 03/15/20 | Carvajal, Shanaye | PURD170 | 5.7 | Draft interview memoranda for A. Lutchen related to pipeline assets. |
| 03/15/20 | Chen, Bonnie | PURD170 | 0.6 | Conduct diligence regarding pipeline assets. |
| 03/15/20 | Chen, Yifu | PURD170 | 8.1 | Review additional pipeline asset documents provided by Purdue for documentary due diligence (3.2): prepare and revise pipeline asset due diligence memorandum (6.5); discuss same with D. Kearney (0.4). |
| 03/15/20 | Kearney, Daniel P. | PURD170 | 10.7 | Review documents provided regarding pipeline assets, regulatory filings, correspondence between Purdue entities, patent filings (7.2); revise pipeline asset memorandum (3.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/15/20 | Lutchen, Alexa B. | PURD170 | 0.8 | Review pipeline asset documents. |
| 03/16/20 | Carvajal, Shanaye | PURD170 | 4.1 | Draft additional interview memos for A. Lutchen regarding pipeline assets (3.5); incorporate and review revisions from A. Lutchen into memos and send to intellectual property for input (0.6). |
| 03/16/20 | Chen, Bonnie | PURD170 | 1.9 | Revise open request list for Purdue (0.5); review diligence findings regarding pipeline assets (1.4). |
| 03/16/20 | Chen, Yifu | PURD170 | 12.6 | Prepare and revise memorandum regarding legal investigation of pipeline assets (5.2); review documents provided by Purdue relating to pipeline assets for documentary due diligence (3.5); review and revise interview memoranda (0.9); prepare supplemental request document request lists (1.2); discuss same with D. Kearney (1.8). |
| 03/16/20 | Kearney, Daniel P. | PURD170 | 7.6 | Review newly provided documents regarding pipeline assets, development thereof and relationship between Purdue entities and Mundipharma entities (5.1); revise pipeline asset memorandum (2.4). |
| 03/17/20 | Bivens, Frances E. | PURD170 | 1.0 | Work regarding pipeline asset issues. |
| 03/17/20 | Carvajal, Shanaye | PURD170 | 3.8 | Draft memorandum of facts collected from client interviews regarding pipeline assets for A. Lutchen. |
| 03/17/20 | Chen, Bonnie | PURD170 | 3.3 | Conduct diligence regarding pipeline assets. |
| 03/17/20 | Chen, Yifu | PURD170 | 10.2 | Review and revise pipeline asset legal investigation memorandum (5.2); review documents provided by Purdue relating to pipeline assets (2.4); review and revise supplemental request list (0.6); review and revise interview memoranda (0.9); discuss with D. Kearney, B. Chen regarding same (1.1). |
| 03/17/20 | Forester, Daniel F. | PURD170 | 0.8 | Revise common interest agreement (0.4); review RSA regarding intellectual property issues (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Kearney, Daniel P. | PURD170 | 7.0 | Review of newly provided documents (2.0); revise pipeline assets memorandum (2.0); teleconference with B. Chen and Y. Chen on same (0.8); prepare revised follow-up questions list (1.1); teleconference with Y. Chen on pipeline asset memorandum (1.1). |
| 03/17/20 | Lutchen, Alexa B. | PURD170 | 2.3 | Review pipeline asset documents (1.1); communications regarding same (0.3); draft memorandum regarding pipeline asset findings (0.9). |
| 03/18/20 | Bauer, David R. | PURD170 | 2.1 | Attend call with F. Bivens, B. Chen and A. Lutchen regarding pipeline asset review (0.5); attend call with F. Bivens, B. Chen, A. Lutchen and R. Aleali regarding same (0.5); review materials regarding same (1.1). |
| 03/18/20 | Bivens, Frances E. | PURD170 | 0.2 | Email with Cornerstone regarding opioid settlement data. |
| 03/18/20 | Bivens, Frances E. | PURD170 | 2.0 | Email and call with R. Aleali regarding pipeline asset and their role in the Purdue business plan (1.0); calls with D. Bauer, C. Deng and A. Lutchen regarding review of documents and development of memorandum summarizing the current state of PPLP's pipeline asset rights (0.5); email and call with M. Huebner regarding same (0.5). |
| 03/18/20 | Chen, Bonnie | PURD170 | 4.8 | Draft talking point summaries for call with M. Kesselman (2.9); correspond memorandum with A. Lutchen and Y. Chen regarding pipeline asset memorandum (0.6); discuss pipeline asset diligence with J. Frankel (0.3); attend call with F. Bivens, D. Bauer and A. Lutchen (0.5); attend call with F. Bivens, D. Bauer, A. Lutchen and R. Aleali (0.5). |
| 03/18/20 | Chen, Yifu | PURD170 | 8.3 | Review, revise pipeline asset memorandum (2.5); review, review additional pipeline asset documents for documentary due diligence (1.3); revise interview memos (1.4); prepare, revise pipeline asset discussion talking points (2.4); discuss with D. Kearney, B. Chen (0.7). |
| 03/18/20 | Frankel, Jay | PURD170 | 0.3 | Phone call with B. Chen regarding pipeline asset review. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Huebner, Marshall S. | PURD170 | 1.0 | Discussions with M. Kesselman, F. Bivens regarding pipeline assets. |
| 03/18/20 | Kearney, Daniel P. | PURD170 | 2.0 | Revise pipeline asset memorandum (1.5); review email correspondence from Purdue regarding follow-up document requests (0.2); teleconference with Y. Chen (0.3). |
| 03/18/20 | Lutchen, Alexa B. | PURD170 | 6.5 | Attend hearing telephonically (1.9); teleconference with F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.2); teleconference with F. Bivens, D. Bauer, B. Chen and R. Aleali regarding pipeline asset issues (0.6); email communications regarding same (0.1); review talking points regarding pipeline assets issues (0.4); draft pipeline asset memorandum (3.3). |
| 03/19/20 | Bauer, David R. | PURD170 | 3.4 | Review documents regarding pipeline asset (1.8); discuss same with F. Bivens, B. Chen and A. Lutchen (0.5); prepare for call with Purdue (1.1). |
| 03/19/20 | Carvajal, Shanaye | PURD170 | 0.3 | Review updated factual pipeline asset memorandum circulated by A. Lutchen. |
| 03/19/20 | Chen, Bonnie | PURD170 | 6.6 | Revise pipeline asset summary for call with M. Kesselman (6.2); attend call with F. Bivens, A. Lutchen and D. Bauer to discuss pipeline asset call with Purdue (0.4). |
| 03/19/20 | Chen, Yifu | PURD170 | 11.4 | Review and revise pipeline asset documents provided by Purdue for due diligence (0.9); discuss with B. Chen, D. Bauer, and D. Kearney regarding same (1.4). |
| 03/19/20 | Curran, William A. | PURD170 | 0.2 | Emails with T. Matlock regarding tax return filing. |
| 03/19/20 | Frankel, Jay | PURD170 | 2.8 | Prepare pipeline asset memorandum. |
| 03/19/20 | Kearney, Daniel P. | PURD170 | 5.2 | Revise pipeline asset memorandum exhibit lists (3.0); review talking points for March 20 teleconference with Purdue (1.0); teleconference with B. Chen and Y. Chen (0.6); revise pipeline asset memorandum (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Lutchen, Alexa B. | PURD170 | 1.1 | Review revisions to pipeline asset talking points (0.2); revise same (0.4); teleconference with F. Bivens, D. Bauer, and B. Chen regarding pipeline asset talking points (0.5). |
| 03/19/20 | Matlock, Tracy L. | PURD170 | 0.2 | Emails with W. Curran and L. Altus regarding tax returns. |
| 03/20/20 | Bauer, David R. | PURD170 | 5.4 | Preparing for call with Purdue regarding pipeline asset review and discussions with B. Chen regarding same (4.2); call with M. Kesselman, R. Aleali, P. Strassburger, R. Inz, K. McCarthy, F. Bivens, B. Chen and A. Lutchen regarding same (1.0); discussions with B. Chen and D. Forester regarding patent assignment (0.2). |
| 03/20/20 | Bivens, Frances E. | PURD170 | 1.8 | Weekly call with Dechert and client regarding allocation issues (0.5); call with M. Kesselman regarding pipeline asset (1.0); call with D. Bauer, B. Chen and A. Lutchen regarding same (0.3). |
| 03/20/20 | Chen, Bonnie | PURD170 | 4.1 | Call with M. Kesselman, R. Aleali, F. Bivens, D. Bauer and A. Lutchen regarding pipeline asset (1.0); revise pipeline asset summary for call with M. Kesselman (2.6); attend call with F. Bivens, D. Bauer and A. Lutchen (0.5). |
| 03/20/20 | Chen, Yifu | PURD170 | 2.5 | Prepare for (0.2); and attend calls with D. Bauer, B. Chen in preparation of discussion with Purdue regarding pipeline asset diligence (1.0); review additional pipeline asset documents provided by Purdue (0.5); review development meeting deck (0.2); revise pipeline asset memorandum (0.6). |
| 03/20/20 | Forester, Daniel F. | PURD170 | 0.4 | Teleconference with D. Bauer and B. Chen and related review. |
| 03/20/20 | Frankel, Jay | PURD170 | 0.7 | Review pipeline asset memorandum. |
| 03/20/20 | Kearney, Daniel P. | PURD170 | 1.2 | Revise pipeline asset memorandum (0.9); correspond with Y. Chen regarding status of pipeline asset review (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/20/20 | Lutchen, Alexa B. | PURD170 | 1.8 | Teleconference with Purdue, F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (1.4); teleconference with F. Bivens, D. Bauer and B. Chen regarding same (0.2); teleconference with B. Chen regarding same (0.1); email communications regarding same (0.1). |
| 03/20/20 | Matlock, Tracy L. | PURD170 | 0.8 | Review inquiry regarding tax return forms and develop response tracker. |
| 03/21/20 | Altus, Leslie J. | PURD170 | 0.2 | Review email from T Matlock to R Aleali regarding Department of Justice inquiry (0.1); email J Schwartz and B Sieben regarding IAC call (0.1). |
| 03/21/20 | Chen, Bonnie | PURD170 | 0.2 | Correspond with P. Strassburger and R. Inz to discuss patent assignment matters. |
| 03/21/20 | Chen, Yifu | PURD170 | 0.4 | Review development meeting deck (0.3); discuss same with D. Kearney (0.1). |
| 03/21/20 | Matlock, Tracy L. | PURD170 | 0.6 | Review inquiry regarding tax return forms and develop response tracker. |
| 03/22/20 | Bauer, David R. | PURD170 | 2.6 | Call with P. Strassburger, R. Inz, B. Chen and D. Forester regarding potential patent assignment (0.4); discussions with D. Lisson and E. Vonnegut regarding same (0.4); call with P. Strassburger, R. Inz, J. Normile, E. Vonnegut and D. Forester regarding same (0.5); provide detailed comments regarding summary chart of pipeline asset review (1.3). |
| 03/22/20 | Chen, Bonnie | PURD170 | 4.2 | Attend call with P. Strassburger, R. Inz, D. Bauer, D. Forester to discuss patent assignments (0.6); discuss patent assignments with D. Bauer (0.2); prepare schedule of patents subject to confirmatory assignments (1.4); draft pipeline asset chart requested by M. Kesselman (2.0). |
| 03/22/20 | Chen, Yifu | PURD170 | 3.9 | Review pipeline asset patent assets for due diligence (1.7); prepare revised patent assignments for pipeline asset (0.4); prepare revised patent assignments (0.5); discuss same with D. Kearney, B. Chen (1.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/22/20 | Forester, Daniel F. | PURD170 | 1.2 | Teleconference with P. Strassburger and Purdue IP team regarding patent assignment matters and related follow-up (0.8). Teleconferences with D. Bauer regarding patent matters (0.4). |
| 03/22/20 | Kearney, Daniel P. | PURD170 | 4.6 | Review documents provided and revise schedules to all proposed confirmatory assignments. |
| 03/22/20 | Lisson, David | PURD170 | 0.8 | Call with D. Bauer regarding patent assignment issue (0.5); preparation regarding same (0.3). |
| 03/22/20 | Vonnegut, Eli J. | PURD170 | 0.5 | Call regarding IPC litigation with P. Strassburger and Jones Day (0.2); call regarding IP litigation (0.3). |
| 03/23/20 | Altus, Leslie J. | PURD170 | 0.1 | Respond to email from E Diggs regarding Plan exit structure. |
| 03/23/20 | Bauer, David R. | PURD170 | 1.7 | Review slide presentation regarding pipeline assets (0.4); discussions with D. Lisson regarding potential patent assignment (0.3); provide comments regarding chart summarize pipeline assets review (0.7); discussions with B. Chen regarding same (0.3). |
| 03/23/20 | Bivens, Frances E. | PURD170 | 0.6 | Review and comment on pipeline assets chart (0.3); review and discuss comments on deck for Mundi development meeting (0.3). |
| 03/23/20 | Chen, Bonnie | PURD170 | 7.1 | Revise pipeline assets diligence memorandum (4.1); revise chart for M. Kesselman relating to pipeline assets (1.4); review CDA and respond to K. McCarthy's inquiry on pipeline assets presentation (1.2); review pipeline assets slide deck at K. McCarthy's request (0.4). |
| 03/23/20 | Chen, Yifu | PURD170 | 0.8 | Review development meeting deck (0.1); review pipeline assets agreements for due diligence (0.2); review CDA per request from Purdue (0.4); discuss same with B. Chen (0.1). |
| 03/23/20 | Kearney, Daniel P. | PURD170 | 1.6 | Revise schedule of all certain subsets of patents with potential chain of title issues based on newly provided documents. |
| 03/23/20 | Lisson, David | PURD170 | 0.5 | Call with D. Bauer regarding assignment issue. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Park, James Y. | PURD170 | 6.0 | Research case law on patent assignment issues (5.9); conference with D. Lisson regarding same (0.1). |
| 03/23/20 | Robertson, Christopher | PURD170 | 0.4 | Email to E. Vonnegut regarding SoFAs. |
| 03/24/20 | Altus, Leslie J. | PURD170 | 0.6 | Email J Schwartz and B Sieben regarding IAC call (0.1); attend call with KPMG and Akin Gump (0.3); email exchanges with Davis Polk tax team (0.2). |
| 03/24/20 | Bauer, David R. | PURD170 | 3.2 | Provide detailed comments regarding memorandum pertaining to pipeline assets review (2.8); discuss same with B. Chen (0.4). |
| 03/24/20 | Bivens, Frances E. | PURD170 | 1.0 | Review draft of pipeline assets memorandum. |
| 03/24/20 | Carvajal, Shanaye | PURD170 | 0.3 | Review pipeline assets memorandum circulated by A. Lutchen. |
| 03/24/20 | Chen, Bonnie | PURD170 | 3.8 | Revise pipeline assets memorandum (3.6); update chart tracker for Intellectual Property activities (0.1); correspond with P. Strassburger regarding pipeline assets chart (0.1). |
| 03/24/20 | Chen, Yifu | PURD170 | 6.7 | Review, revise pipeline assets memorandum (4.5); review additional pipeline assets documents for documentary due diligence (1.6); discuss with B. Chen, D. Kearney (0.6). |
| 03/24/20 | Curran, William A. | PURD170 | 0.2 | Emails with L. Altus regarding tax diligence. |
| 03/24/20 | Forester, Daniel F. | PURD170 | 1.7 | Review proposed license agreement amendments (1.3). review correspondence with D. Blais and teleconference with D. Bauer regarding same (0.4). |
| 03/24/20 | Kearney, Daniel P. | PURD170 | 6.7 | Review and revise pipeline assets memorandum. |
| 03/24/20 | Lisson, David | PURD170 | 1.2 | Analyze patent assignment issues. |
| 03/24/20 | Lutchen, Alexa B. | PURD170 | 1.6 | Attend litigation team meeting (0.9); review and revise pipeline asset memorandum (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Matlock, Tracy L. | PURD170 | 0.4 | Call with KPMG, Akin Gump, L. Altus and others regarding  IAC process (0.3); emails with W. Curran and L. Altus regarding same (0.1). |
| 03/24/20 | Park, James Y. | PURD170 | 3.5 | Research case law on patent assignment issues (1.8); summarize research regarding same for D. Lisson (1.7). |
| 03/24/20 | Robertson, Christopher | PURD170 | 0.1 | Review proposed license agreement amendment. |
| 03/24/20 | Schwartz, Jeffrey N. | PURD170 | 1.3 | Review KPMG Tax information request list (0.5); participate in KPMG tax call (0.3); research and analysis regarding trust considerations (0.5). |
| 03/24/20 | Sieben, Brian Gregory | PURD170 | 2.3 | Review information request list and information provided. Review trust specific information (2.0); conference call with KPMG and Akin Gump regarding international trust tax issues (0.3). |
| 03/25/20 | Bauer, David R. | PURD170 | 1.1 | Provide detailed comments regarding memorandum pertaining to pipeline asset review (0.8); review comments regarding patent assignment (0.3). |
| 03/25/20 | Chen, Bonnie | PURD170 | 5.0 | Revise pipeline assets memorandum (3.2); review and discuss pipeline assets related agreements (1.8). |
| 03/25/20 | Chen, Yifu | PURD170 | 6.1 | Review and revise pipeline asset memorandum (4.1); review additional pipeline asset-related documents for due diligence (1.2); review documents relating to patent assignment (0.2); discuss same with B. Chen, D. Kearney, and D. Forester (0.6). |
| 03/25/20 | Forester, Daniel F. | PURD170 | 2.5 | Attention to proposed amendments to licensing agreements (0.8); teleconference with Purdue team regarding same (1.0); review and revision to the patent consent (0.7). |
| 03/25/20 | Huebner, Marshall S. | PURD170 | 0.2 | Discussions regarding tax diligence issues with various parties. |
| 03/25/20 | Huebner, Marshall S. | PURD170 | 2.2 | Extensive work on confidential briefing and marking up deck (0.8); conference call with Purdue and Wilmer Hale regarding same (0.9); multiple follow on emails regarding new draft of materials (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Kearney, Daniel P. | PURD170 | 1.2 | Revise pipeline assets memorandum (1.0); review provided documents from Purdue regarding invoices and payments to Mundipharma (0.2). |
| 03/25/20 | Lutchen, Alexa B. | PURD170 | 0.1 | Review pipeline assets invoices. |
| 03/25/20 | Matlock, Tracy L. | PURD170 | 1.0 | Call with R. Aleali, Skadden Arps, and others (0.4); emails regarding same (0.3); prepare for same (0.3). |
| 03/26/20 | Chen, Yifu | PURD170 | 0.4 | Review and revise confirmatory patent assignment (0.3); discuss with D. Forester (0.1). |
| 03/26/20 | Curran, William A. | PURD170 | 0.5 | Conference with C. Duggan regarding diligence. |
| 03/26/20 | Forester, Daniel F. | PURD170 | 2.1 | Attention to the patent consent. |
| 03/26/20 | Huebner, Marshall S. | PURD170 | 3.1 | Preparatory calls with Wilmer Hale and Purdue regarding congressional call and work on materials (1.6); call with Creditors Committee, Wilmer Hale and Purdue (1.5). |
| 03/26/20 | Matlock, Tracy L. | PURD170 | 0.1 | Emails with team regarding tax returns. |
| 03/27/20 | Altus, Leslie J. | PURD170 | 1.1 | Correspondence with W. Curran regarding tax return issues(0.3); call with Norton Rose tax team regarding IAC information (0.6); review IAC list of needed information (0.2). |
| 03/27/20 | Chen, Yifu | PURD170 | 0.1 | Review correspondence from Purdue regarding patent assignment. |
| 03/27/20 | Curran, William A. | PURD170 | 0.5 | Conference with L. Schreyer regarding transfer pricing. |
| 03/27/20 | Matlock, Tracy L. | PURD170 | 0.6 | Emails with R. Aleali and W. Curran regarding tax returns |
| 03/30/20 | Azzopardi, Frank J. | PURD170 | 0.5 | Discussions regarding potential restructure of intellectual property (0.2); advising regarding approach to intellectual property issues (0.3). |
| 03/30/20 | Bauer, David R. | PURD170 | 0.8 | Attend call with P. Strassburger, R. Inz, J. Normile, E. Vonnegut, D. Lisson and D. Forrester regarding potential patent assignment (0.5); discussions with F. Bivens, A. Lutchen and B. Chen regarding pipeline asset review (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Bivens, Frances E. | PURD170 | 1.0 | Call with P. Strassberg regarding presentation to the Special Committee regarding pipeline assets (0.5); call and email with D. Bauer, B. Chen and A. Lutchen regarding same (0.5). |
| 03/30/20 | Chen, Bonnie | PURD170 | 2.2 | Review correspondence regarding pipeline assets (0.2); discuss pipeline asset Special Committee meeting with F. Bivens, D. Bauer and A. Lutchen (0.2); draft slide deck for Special Committee meeting (1.6); review proposed amendment to joint defense agreement (0.2). |
| 03/30/20 | Chen, Yifu | PURD170 | 0.7 | Review amendments to joint defense agreement (0.5); discuss with B. Chen and D. Kearney (0.2). |
| 03/30/20 | Curran, William A. | PURD170 | 0.3 | Email with C. Duggan regarding transfer pricing. |
| 03/30/20 | Forester, Daniel F. | PURD170 | 1.7 | Teleconference with Purdue team regarding patents and related preparation (0.7); attention to Special Committee slides (0.5); attention to joint defense agreement (0.5). |
| 03/30/20 | Kearney, Daniel P. | PURD170 | 0.6 | Review proposed amendment to common defense agreements. |
| 03/30/20 | Lisson, David | PURD170 | 1.3 | Call regarding patents (0.4); prepare for same (0.8). |
| 03/30/20 | Lutchen, Alexa B. | PURD170 | 0.3 | Teleconference with F. Bivens, D. Bauer and B. Chen regarding pipeline assets. |
| 03/30/20 | Matlock, Tracy L. | PURD170 | 0.5 | Draft response to tax return inquiry (0.4); email B. Curran regarding same (0.1). |
| 03/30/20 | Park, James Y. | PURD170 | 0.7 | Conference with P. Strassburger, D. Lisson, J. Normile, and others regarding patent assignment issues (0.3); review research regarding patent assignment issues (0.4). |
| 03/30/20 | Vonnegut, Eli J. | PURD170 | 0.3 | Call regarding patents with Davis Polk and Jones Day. |
| 03/31/20 | Altus, Leslie J. | PURD170 | 0.4 | Review T Matlock's summary regarding tax returns for Department of Justice (0.2); follow up email regarding same (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Bauer, David R. | PURD170 | 2.3 | Attend call with P. Strassburger, R. Inz,, B. Chen and Mundipharma regarding proposed patent assignment (0.9); call with P. Strassburger and B. Chen regarding comments to Special Committee presentation regarding pipeline asset review (0.3); providing comments regarding same (0.8); discussions with F. Bivens and B. Chen regarding same (0.3). |
| 03/31/20 | Chen, Bonnie | PURD170 | 3.7 | Attend call with P. Strassburger and D. Bauer regarding patent assignment (0.2); prepare and revise pipeline asset slides (2.4); attend call with Mundipharma, R. Inz, P. Strassburger and D. Bauer (0.9); correspond with Y. Chen and D. Kearney regarding ongoing patent assignments and proposed amendment to JDA (0.3). |
| 03/31/20 | Chen, Yifu | PURD170 | 5.8 | Review pipeline assets documents for documentary due diligence (0.6); review and revise Special Committee slides for pipeline assets presentation (1.3); review and revise joint defense agreement (1.4); prepare for, attend call with Mundipharma regarding pipeline asset patent assignments (0.8); revise pipeline asset patent assignments (0.3); discuss with D. Kearney, B. Chen (1.4). |
| 03/31/20 | Curran, William A. | PURD170 | 0.3 | Review tax return materials. |
| 03/31/20 | Kearney, Daniel P. | PURD170 | 6.2 | Review new documents (0.6); Revise proposed amendments to Co-defense agreements (5.0); Teleconference with Y. Chen regarding amendments (0.6) |
| 03/31/20 | Matlock, Tracy L. | PURD170 | 3.6 | Call with J. Dougherty and R. Aleali regarding tax returns (0.8); draft response regarding same (1.8); email B. Curran and L. Altus regarding same (1.0). |
| 03/01/20 | Clarens, Margarita | PURD175 | 5.1 | Draft email to Creditors Committee regarding diligence (4.9); call with M. Huebner regarding same (0.2). |
| 03/01/20 | Duggan, Charles S. | PURD175 | 1.6 | Revise draft correspondence with Creditors Committee regarding Creditors Committee requests for production of documents. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/01/20 | Hamby, Aly | PURD175 | 4.1 | Review documents related to analysis of potential claims against the Company (3.1); research denial of dismissal of claims against the Company (1.0). |
| 03/02/20 | Clarens, Margarita | PURD175 | 11.8 | Communications with Creditors Committee regarding diligence (2.2); draft memorandum for M. Kesselman regarding Special Committee investigation (1.7); prepare update for Special Committee meeting (3.4); meeting with C. Duggan and team regarding meeting with Special Committee (1.2); calls with team regarding diligence requests (2.3). |
| 03/02/20 | Duggan, Charles S. | PURD175 | 2.4 | Email with M. Clarens regarding draft response to Creditors Committee regarding document requests (0.3); email with M. Clarens, K. Benedict regarding Creditors Committee diligence materials (0.1); revise draft memorandum for M. Kesselman regarding potential claims (0.8); confer with M. Clarens, N. Williams, Z. Kaufman regarding preparations for March 3rd meeting of Special Committee (1.0); review draft presentation materials for Special Committee meeting (0.3). |
| 03/02/20 | Hamby, Aly | PURD175 | 8.1 | Research dismissal of claims against the Company (4.9); call with Z. Kaufman regarding same (0.2); review documents related to analysis of potential claims against the Company (2.8); email Z. Kaufman and N. Williams regarding project meeting (0.1). |
| 03/02/20 | Harutian, Liana | PURD175 | 2.7 | Analysis of documents regarding evaluation of potential claims against shareholders. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/02/20 | Kaufman, Zachary A. | PURD175 | 12.8 | Draft presentation for upcoming meeting with the Special Committee (8.8); conference with C. Duggan, M. Clarens, and N. Williams regarding same (2.0); conference with R. Hoff (Wiggin) and M. Clarens regarding collection of documents in connection with analysis of potential claims by the Company (0.5); correspond with A. Hamby regarding analysis of potential claims regarding the Company (0.3); review Company's documents in connection with analysis of potential claims by the Company (1.2). |
| 03/02/20 | Kim, Eric M. | PURD175 | 2.2 | Review draft Creditors Committee diligence requests (1.2); email with M. Clarens regarding same (0.1); email with M. Clarens, N. Williams regarding potential claims held by the Debtors (0.3); review B. Kaminetzky declaration regarding Special Committee investigation (0.6). |
| 03/02/20 | Vitiello, Sofia A. | PURD175 | 0.6 | Emails with M. Clarens on board service (0.2); emails with Dechert LLP on upcoming Special Committee meeting (0.4). |
| 03/02/20 | Wasim, Roshaan | PURD175 | 2.0 | Review documents in connection with legal analysis of potential claims by Purdue. |
| 03/02/20 | Whisenant, Anna Lee | PURD175 | 2.0 | Research case law related to court approval of settlement agreements. |
| 03/02/20 | Williams, Nikolaus | PURD175 | 3.6 | Call with M. Clarens regarding claims status. |
| 03/02/20 | Wu, Serena D. | PURD175 | 0.1 | Review correspondence from team regarding with analysis of potential claims by the Company. |
| 03/03/20 | Clarens, Margarita | PURD175 | 3.4 | Emails with Dechert, team regarding indemnifications (0.2); review emails from Creditors Committee regarding diligence (0.9); conferences with team regarding same (0.6); review legal analysis of claims (0.4); conferences regarding same (0.3); email with C. Oluwole, and C. Duggan regarding requests from Non-Consenting States (0.3); conferences with team regarding fact development (0.7). |
| 03/03/20 | Duggan, Charles S. | PURD175 | 0.1 | Email M. Kesselman regarding key claims analysis. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Hamby, Aly | PURD175 | 8.4 | Review documents related to analysis of potential claims against the company (4.6.); update chronology regarding same (1.9); meeting with N. Williams, Z. Kaufman, and L. Harutian regarding same (1.0); research question related the Company's 2007 settlement and guilty plea (0.9). |
| 03/03/20 | Harutian, Liana | PURD175 | 5.8 | Analysis of documents in regard to evaluation of potential claims against Purdue (4.8); meeting with N. Williams, Z. Kaufman and A. Hamby regarding strategy and next steps (1.0). |
| 03/03/20 | Kaufman, Zachary A. | PURD175 | 11.4 | Revise presentation for Special Committee meeting (0.5); attend Special Committee meeting (3.2); conference with N. Williams, A. Hamby, and L. Harutian regarding analysis of potential claims by the Sackler Family (1.1); conference with N. Williams regarding analysis of potential claims by the Company (0.5); revise notes from Special Committee meeting (0.9); review Company documents in connection with analysis of potential claims by the Company (5.2). |
| 03/03/20 | Kim, Eric M. | PURD175 | 2.2 | Email with M. Clarens and N. Williams regarding potential claims held by the Debtors (0.2); review draft B. Kaminetzky declaration regarding Special Committee investigation (1.7); email with M. Clarens regarding same (0.3). |
| 03/03/20 | Meyer, Corey M. | PURD175 | 3.5 | Draft presentation related to potential claims by the Company. |
| 03/03/20 | Vitiello, Sofia A. | PURD175 | 0.6 | Review charts in preparation for Special Committee meeting. |
| 03/03/20 | Whisenant, Anna Lee | PURD175 | 4.8 | Research case law related to court approval of settlement agreements (1.5); call with D. Schwartz and others to discuss same (0.8); research case law related to jurisdictional issues (2.5). |
| 03/03/20 | Williams, Nikolaus | PURD175 | 2.7 | Call with D. Schwartz and others to discuss investigation into potential claims by Company (1.0); meet with Z. Kaufman and others to discuss same (1.0); review fact investigation regarding same (0.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/03/20 | Wohlberg, Charlie | PURD175 | 1.1 | Conference with N. Williams to discuss case law analysis with respect to potential Company claims (0.3); correspond with N. Williams and associate team regarding same (0.1); review correspondence from opposing counsel in connection with potential Company claims (0.7). |
| 03/04/20 | Brock, Matthew R. | PURD175 | 1.9 | Correspond with M. Clarens regarding case background (0.2); review and analyze legal research regarding veil piercing (1.7). |
| 03/04/20 | Clarens, Margarita | PURD175 | 5.4 | Communications regarding fact development in connection with investigations (3.7); emails with team regarding ongoing diligence requests (0.8); communications with team regarding Special Committee for preliminary injunction motion (0.6); communications with E. Kim regarding Bates White (0.3). |
| 03/04/20 | Duggan, Charles S. | PURD175 | 2.0 | Review email correspondence from Akin Gump regarding Creditors Committee discovery demands (0.1); email with M. Florence (Skadden Arps) regarding company information (0.1); telephone conference with M. Clarens regarding potential veil-piercing analysis (0.4); revise draft document review protocol (1.4). |
| 03/04/20 | Hamby, Aly | PURD175 | 0.7 | Review documents related to analysis of potential claims against the Company (0.1); research publicly filed settlement documents (0.5); call with Z. Kaufman regarding same (0.1). |
| 03/04/20 | Huebner, Marshall S. | PURD175 | 0.2 | Review and respond to Davis Polk emails regarding Unsecured Creditors Committee request for Special Committee materials. |
| 03/04/20 | Kaufman, Zachary A. | PURD175 | 8.5 | Conference with N. Williams and Bates White regarding analysis of potential claims by the Company (1.0); review Company documents in connection with analysis of potential claims by the Company (7.2); revise investigation methodology in connection with analysis of potential claims by the Company (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/04/20 | Kim, Eric M. | PURD175 | 2.5 | Call with M. Clarens regarding Special Committee investigation (0.2); email with C. Duggan and, M. Clarens regarding same (0.6); draft information requests in connection with Special Committee investigation (0.9); review draft B. Kaminetzky declaration regarding Special Committee investigation (0.8). |
| 03/04/20 | Schwartz, Daniel J. | PURD175 | 1.1 | Review, and revise memorandum and related research regarding bar order issue and e-mails regarding same. |
| 03/04/20 | Vitiello, Sofia A. | PURD175 | 3.7 | Meet with M. Clarens to discuss Creditors Committee requests (0.3); review prior correspondence with the Creditors Committee (3.4). |
| 03/04/20 | Whisenant, Anna Lee | PURD175 | 5.4 | Research case law related to treatment of tax distributions. |
| 03/04/20 | Williams, Nikolaus | PURD175 | 1.7 | Call with Bates White (F. Selck and others) to discuss investigation into potential claims by Company (0.5); review fact investigation regarding same. |
| 03/04/20 | Wohlberg, Charlie | PURD175 | 2.9 | Analyze New York case law in connection with potential Company claims. |
| 03/05/20 | Brock, Matthew R. | PURD175 | 1.9 | Review research regarding veil piercing (1.1); confer with C. Duggan, D. Schwartz, M. Clarens, and N Williams regarding same (0.8). |
| 03/05/20 | Clarens, Margarita | PURD175 | 7.3 | Email to C. Duggan regarding Special Committee workstreams (2.1); email with AlixPartners regarding 1B (0.1); meeting with team regarding potential claims (1.2); review communications regarding ongoing fact development (2.9); conferences with Z. Kaufman, E. Kim regarding Special Committee workstreams (1.0). |
| 03/05/20 | Duggan, Charles S. | PURD175 | 1.0 | Email correspondence with counsel for Creditors Committee regarding requests for information (0.2); meeting with M. Clarens, N. Williams, D. Schwartz, and M. Brock regarding analysis of potential veil-piercing theories (0.8); email with M. Clarens regarding draft document review protocol (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/05/20 | Kaufman, Zachary A. | PURD175 | 3.3 | Revise investigation methodology in connection with analysis of potential claims by the Company (2.8); conference with M. Clarens regarding same (0.5). |
| 03/05/20 | Kim, Eric M. | PURD175 | 2.5 | Correspond with M. Clarens regarding IAC diligence requests (0.2); revise memoranda in connection with potential claims held by the Debtors (2.3). |
| 03/05/20 | Schwartz, Daniel J. | PURD175 | 1.3 | Teleconference with C. Duggan, M. Clarens, M. Brock and N. Williams regarding veil piercing issues (0.8); review memorandum and prepare for same (0.5). |
| 03/05/20 | Vitiello, Sofia A. | PURD175 | 2.1 | Emails with C. Oluwole on diligence requests (0.2); emails with M. Clarens regarding diligence requests (0.3); emails with E. Halford on updating diligence materials (0.2); review Creditors Committee requests (1.4). |
| 03/05/20 | Whisenant, Anna Lee | PURD175 | 5.1 | Research case law related to treatment of tax distributions (1.2); research case law related to judicial approval of settlement agreements (3.9). |
| 03/05/20 | Williams, Nikolaus | PURD175 | 1.8 | Meeting with C. Duggan and others to discuss investigation into potential claims by Company. |
| 03/05/20 | Wohlberg, Charlie | PURD175 | 0.5 | Analyze case law in connection with potential Company claims. |
| 03/06/20 | Brock, Matthew R. | PURD175 | 0.1 | Review correspondence regarding case status and strategy. |
| 03/06/20 | Clarens, Margarita | PURD175 | 3.7 | Call with Creditors Committee and Sackler Family regarding diligence (2.5); conference with team regarding diligence (0.5); communications with C. Duggan regarding ongoing projects (0.7). |
| 03/06/20 | Duggan, Charles S. | PURD175 | 1.1 | Email, teleconference with M. Clarens regarding UCC requests for information (0.7); revise document protocol and transmit to counsel for the Sackler Family (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/06/20 | Kaufman, Zachary A. | PURD175 | 1.5 | Correspond with M. Clarens and N. Williams regarding analysis of potential claims by the Company (0.6); conference with N. Williams and E. Kim regarding analysis of potential claims by the Company (0.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6). |
| 03/06/20 | Kim, Eric M. | PURD175 | 0.9 | Call with N. Williams and Z. Kaufman regarding Special Committee investigation (0.3); review draft memoranda regarding potential claims held by the Debtors (0.6). |
| 03/06/20 | Vitiello, Sofia A. | PURD175 | 7.3 | Teleconference with M. Clarens to discuss requests from Creditors Committee (0.3); create Creditors Committee requests tracker (4.5); review recent correspondence from Creditors Committee (1.7); update binder of Creditors Committee correspondence (0.8). |
| 03/06/20 | Wasim, Roshaan | PURD175 | 0.3 | Review documents in connection with responding to informal diligence requests from the Creditors Committee. |
| 03/06/20 | Whisenant, Anna Lee | PURD175 | 4.5 | Research case law related to judicial approval of settlement agreements. |
| 03/06/20 | Williams, Nikolaus | PURD175 | 1.0 | Call with Z. Kaumfan and E. Kim to discuss status of investigation into potential claims by Company (0.5); correspondence with team regarding same (0.5). |
| 03/06/20 | Wohlberg, Charlie | PURD175 | 2.5 | Correspond with N. Williams regarding case analysis with respect to potential Company claims (0.1);  correspond with Z. Kaufman concerning same. (0.1); analyze case law pertaining to potential Company claims (2.3). |
| 03/07/20 | Kim, Eric M. | PURD175 | 1.3 | Review information requests in connection with Special Committee investigation (0.4); email with I. McClatchey regarding IAC diligence requests (0.1); review memoranda regarding potential claims held by the Debtors (0.8). |
| 03/08/20 | Duggan, Charles S. | PURD175 | 0.2 | Email with M. Huebner regarding status of document review. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/08/20 | Kim, Eric M. | PURD175 | 0.4 | Email with R. Aleali, M. Clarens and others regarding Special Committee investigation. |
| 03/09/20 | Brock, Matthew R. | PURD175 | 0.2 | Confer with M. Clarens regarding veil piercing. |
| 03/09/20 | Chen, Johnny W. | PURD175 | 0.3 | Review and follow-up with C. Hinton regarding privilege review search instructions for Cobra Solutions team. |
| 03/09/20 | Clarens, Margarita | PURD175 | 6.8 | Call with J. McClammy and C. Oluwole regarding diligence requests (0.5); communications with Z. Kaufman and E. Kim regarding fact development, email searches (1.2); review work product regarding same (2.4); call with I. McClatchey regarding investigation (0.3); follow-up with E. Kim and C. Duggan regarding same (0.8); email with K. Benedict regarding datarooms (0.3); review requests from Creditors Committee (0.4); communications with team regarding same (0.9). |
| 03/09/20 | Combs, Chris | PURD175 | 3.5 | Analyze Company Board materials (3.3); communicate with Z. Kaufman regarding same (0.2). |
| 03/09/20 | Duggan, Charles S. | PURD175 | 0.5 | Confer with M. Clarens regarding status of task list. |
| 03/09/20 | Hinton, Carla Nadine | PURD175 | 1.3 | Handle submission to vendor of Creditors Committee Investigations Relativity database document search requests. |
| 03/09/20 | Kaufman, Zachary A. | PURD175 | 4.6 | Review Company documents in connection with analysis of potential claims by the Company (2.2); correspond with M. Clarens regarding same (0.4); conference with M. Clarens and E. Kim regarding analysis of potential claims by the Company (0.8); revise investigation methodology in connection with analysis of potential claims by the Company (1.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/09/20 | Kim, Eric M. | PURD175 | 5.9 | Meet with M. Clarens and Z. Kaufman regarding Special Committee investigation (0.8); call with D. McGuire, R. Aleali, F. Selck, and S. Karki regarding intercompany transfers (0.8); draft search terms in connection with Special Committee investigation (1.8); call with I. McClatchey regarding IAC diligence (0.3); draft email to M. Huebner, C. Duggan, and M. Clarens regarding same (0.8); review documents regarding intercompany transfers between Company and IACs (1.0); review email from M. Atkinson regarding Creditors Committee diligence requests (0.4). |
| 03/09/20 | Wasim, Roshaan | PURD175 | 2.3 | Review documents in connection with legal analysis of potential claims by Company (0.9); review documents in connection with responding to informal diligence requests from the Creditors Committee (1.4). |
| 03/09/20 | Whisenant, Anna Lee | PURD175 | 5.4 | Research case law related to judicial approval of settlement agreements (4.7); prepare chart compiling State Attorney General allegations (0.7). |
| 03/09/20 | Williams, Nikolaus | PURD175 | 0.9 | Call with C. Wohlberg regarding research. |
| 03/09/20 | Wohlberg, Charlie | PURD175 | 1.8 | Correspond with N. Williams concerning case law analysis pertaining to potential Company claims (0.1); analyze case law pertaining to statutes of limitations in connection with potential Company claims (1.4); conference with N. Williams concerning same (0.3). |
| 03/10/20 | Clarens, Margarita | PURD175 | 6.0 | Meet with F. Bivens, team regarding pipeline assets and Bates White (1.0); meetings with team regarding Special Committee investigations and legal analysis (3.2); meeting with C. Duggan regarding Special Committee workstreams and diligence (0.7); follow-up regarding same (1.1). |
| 03/10/20 | Combs, Chris | PURD175 | 4.3 | Teleconference with E. Kim regarding work product revisions concerning potential claims by Company (0.3); review Company Board materials (4.0). |
| 03/10/20 | Duggan, Charles S. | PURD175 | 0.7 | Confer with M. Clarens regarding UCC information requests. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Hamby, Aly | PURD175 | 4.7 | Review of documents for analysis of potential claims against the Company (4.1); update chronology regarding same (0.4); respond to email from Z. Kaufman regarding meeting regarding document review (0.1). |
| 03/10/20 | Hinton, Carla Nadine | PURD175 | 1.1 | Handle submission to vendor of Creditors Committee Investigations Relativity database additional document search requests. |
| 03/10/20 | Kaufman, Zachary A. | PURD175 | 4.5 | Conference with M. Clarens regarding analysis of potential claims by the Company (0.6); revise investigation methodology in connection with analysis of potential claims by the Company (3.6); review Company documents in connection with analysis of potential claims by the Company (0.3). |
| 03/10/20 | Kim, Eric M. | PURD175 | 8.8 | Meet with M. Clarens regarding Special Committee investigation (0.5); call with D. Lundie regarding intercompany transfers between Company and IACs (1.5); meet with N. Williams and A. Whisenant regarding potential claims held by Debtors (0.5); meet with M. Clarens and others regarding intercompany transfers (1.0); review Creditors Committee's proposed search terms (1.0); draft review protocol in connection with Special Committee investigation (4.3). |
| 03/10/20 | Vitiello, Sofia A. | PURD175 | 1.6 | Review correspondence with Creditors Committee. |
| 03/10/20 | Wasim, Roshaan | PURD175 | 2.5 | Review documents in connection with legal analysis of potential claims by Company. |
| 03/10/20 | Whisenant, Anna Lee | PURD175 | 7.2 | Meet with C. Wohlberg regarding statute of limitations applicable to potential claims by the Company (0.6); review documents produced to the Creditors Committee related to Sackler Family assets (2.7); teleconference with Bates White and D. Lundie at the Company related to potential claims by the Company (1.1); meet with N. Williams and E. Kim regarding collectability of claims by the Company (1.5); prepare overview deck regarding same (1.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/10/20 | Williams, Nikolaus | PURD175 | 2.1 | Call with Bates White (F. Selck and others) to discuss investigation into potential claims by Company (0.5); meeting with A. Whisenant to discuss same (1.6). |
| 03/10/20 | Wohlberg, Charlie | PURD175 | 8.6 | Analyze case law pertaining to choice-of-law considerations in connection with potential Company claims (4.4); analyze case law pertaining to statute of limitations in connection with potential Company claims (1.1); conference with A. Lee concerning same (0.6); draft memorandum concerning statute of limitations in connection with potential Company claims (2.5). |
| 03/11/20 | Clarens, Margarita | PURD175 | 7.6 | Meeting with team regarding fact development, next steps, and strategy (0.5); call with eDiscovery vendor regarding searches (0.2); review work product regarding fact development (1.3); conferences with team regarding Creditors Committee diligence (0.4); call with R. Hoff regarding email searches (0.3); call with Creditors Committee regarding diligence (1.4); call with C. Duggan regarding Creditors Committee, investigation (0.5); communications with Teneo regarding Report 1A (2.1); review communications with team regarding ongoing workstreams (0.9). |
| 03/11/20 | Combs, Chris | PURD175 | 3.2 | Analyze Board material regarding claims by Company. |
| 03/11/20 | Duggan, Charles S. | PURD175 | 1.0 | Telephone conference with M. Clarens regarding status of projects (0.5); email regarding provision of information to Bates White for analysis (0.1); email with M. Clarens regarding Creditors Committee information request (0.1); email with M. Clarens regarding Bloomberg story and corrections (0.3); email from K. Porter (Akin Gump) regarding Creditors Committee requests for information (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Hamby, Aly | PURD175 | 2.6 | Call with C. Meyer regarding analysis of potential claims against Company (0.1); meeting with M. Clarens, Z. Kaufman, and L. Harutian regarding document review for analysis of potential claims against Company (0.8); phone call with Z. Kaufman regarding question regarding former claims against Company (0.1); research question regarding same (0.3); review email from Z. Kaufman regarding custodians for document review (0.1); document review for analysis of potential claims against Company (1.2). |
| 03/11/20 | Harutian, Liana | PURD175 | 0.8 | Meeting with M. Clarens, Z. Kaufman, and A. Hamby regarding strategy for next steps in evaluation of potential claims against shareholders. |
| 03/11/20 | Kaufman, Zachary A. | PURD175 | 11.0 | Conference with M. Clarens, A. Hamby, and L. Harutian regarding analysis of potential claims by Company (0.7); conference with M. Clarens, B. Kaminetzky, and the Creditors Committee regarding outstanding document requests (1.4); revise review protocol in connection with analysis of potential claims by Company (8.9). |
| 03/11/20 | Kim, Eric M. | PURD175 | 1.0 | Draft review protocol in connection with Special Committee investigation (0.7); review Creditors Committee's proposed search terms (0.3). |
| 03/11/20 | Meyer, Corey M. | PURD175 | 1.2 | Prepare slide deck in relation to potential claims by Company. |
| 03/11/20 | Vitiello, Sofia A. | PURD175 | 1.9 | Call with Creditors Committee to discuss requests (1.4); update work trackers (0.5). |
| 03/11/20 | Wasim, Roshaan | PURD175 | 1.4 | Review documents in connection with responding to informal diligence requests from the Creditors Committee. |
| 03/11/20 | Whisenant, Anna Lee | PURD175 | 5.5 | Research collectability of claims by Company (0.5); teleconference with N. Williams and Jersey counsel regarding same (1.0); review reporter's request for comment to ensure accuracy (2.9); call with M. Clarens regarding same (1.0). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/11/20 | Williams, Nikolaus | PURD175 | 1.2 | Call with Mourant (D. Wright, L. Oliver and others) regarding investigation into potential claims by Company. |
| 03/11/20 | Wohlberg, Charlie | PURD175 | 6.7 | Analyze case law pertaining to statutes of limitations in connection with potential Company claims (4.5); analyze case law pertaining to choice-of-law in connection with potential Company claims (1.5); draft memorandum concerning same (0.7). |
| 03/12/20 | Clarens, Margarita | PURD175 | 3.1 | Call with Creditors Committee regarding search terms (0.9); meeting with team regarding same (0.3); communications with Z. Kaufman regarding fact development (1.2); review work product regarding fact development (0.7). |
| 03/12/20 | Combs, Chris | PURD175 | 5.8 | Teleconference with Bates White and Company regarding questions relevant to claims (2.3); communicate internally with E. Kim and N. Williams regarding same (0.3); analyze Board materials regarding claims by Company (2.7); draft email to Z. Kaufman regarding same (0.5). |
| 03/12/20 | Duggan, Charles S. | PURD175 | 0.2 | Email regarding briefing meeting with Ad Hoc Committee of Non-Consenting States. |
| 03/12/20 | Hamby, Aly | PURD175 | 2.1 | Call with Z. Kaufman regarding Creditors Committee search terms (0.1); email with Z. Kaufman regarding same (0.2); review Creditors Committee search terms (0.2); email Z. Kaufman regarding analysis of potential claims against Company (0.4); update chronology related to analysis of potential claims against Company (0.3); update chart of State Attorney General allegations against Company (0.9). |
| 03/12/20 | Harutian, Liana | PURD175 | 3.0 | Analyze documents in relation to potential State claims against shareholders. |
| 03/12/20 | Hinton, Carla Nadine | PURD175 | 0.7 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/12/20 | Kaufman, Zachary A. | PURD175 | 10.2 | Review Company documents in connection with analysis of potential claims by Company (4.1); conference with M. Clarens and counsel for the Creditors Committee regarding search terms (1.1); revise and review protocol in connection with analysis of potential claims by Company (5.0). |
| 03/12/20 | Kim, Eric M. | PURD175 | 0.2 | Email with C. Combs regarding meeting with E. Liesman. |
| 03/12/20 | Meyer, Corey M. | PURD175 | 0.5 | Review documents in relation to analysis of State Attorney General allegations. |
| 03/12/20 | Vitiello, Sofia A. | PURD175 | 0.8 | Prepare for meeting with Non-Consenting State Attorneys General. |
| 03/12/20 | Williams, Nikolaus | PURD175 | 0.6 | Correspond with M. Clarens and others to discuss status of investigating into potential claims by Company. |
| 03/12/20 | Wohlberg, Charlie | PURD175 | 6.7 | Analyze case law pertaining to choice of law in connection with potential Company (3.5); analyze case law pertaining to statutes of limitations in connection with potential Company claims (1.2); draft memorandum concerning potential Company claims (2.0). |
| 03/13/20 | Brock, Matthew R. | PURD175 | 2.4 | Research veil piercing issues. |
| 03/13/20 | Clarens, Margarita | PURD175 | 6.7 | Meeting with Non-Consenting States (2.6); follow-up with M. Huebner and C. Duggan regarding same (0.4); call with Creditors Committee regarding discovery (0.3); communications with M. Huebner regarding request to IACs (0.4); review Creditors Committee filing relating to Special Committee cooperation (0.5); review work product relating to ongoing fact development (1.6); emails to Bates White regarding transfers (0.2); email to TXP regarding diligence requests (0.1); conference with C. Duggan regarding workstreams (0.6). |
| 03/13/20 | Combs, Chris | PURD175 | 9.0 | Draft memorandum regarding interviews (1.9); email N. Williams and E. Kim regarding same (0.1); analyze Board materials regarding claims by Company (3.9); email to Z. Kaufman regarding same (0.3); revise memorandum regarding potential claims by The Company (2.8). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Duggan, Charles S. | PURD175 | 6.7 | Presentation regarding Special Committee matters to counsel for the ad hoc committee of Non-Consenting States (3.3); revise draft document review protocol (3.1); email with Z. Kaufman regarding description of work of consultants to Special Committee (0.2); email with M. Clarens, S. Vitiello regarding UCC information requests (0.1). |
| 03/13/20 | Hamby, Aly | PURD175 | 6.3 | Email Z. Kaufman regarding database for review of documents for analysis of potential claims against Company (0.1); review documents for analysis of potential claims against Company (2.6); edit chart of State Attorney General allegations (3.6). |
| 03/13/20 | Harutian, Liana | PURD175 | 3.3 | Analyze documents in regard to evaluation of potential State claims against shareholders. |
| 03/13/20 | Hinton, Carla Nadine | PURD175 | 1.8 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |
| 03/13/20 | Kaufman, Zachary A. | PURD175 | 4.7 | Revise search terms in connection with analysis of potential claims by Company (2.4); conference with M. Clarens regarding same (0.3); conference with the Creditors Committee regarding diligence requests (0.4); conference with M. Clarens and S. Vitiello regarding analysis of potential claims by Company (0.4); revise investigation methodology in connection with analysis of potential claims by Company (1.2). |
| 03/13/20 | Meyer, Corey M. | PURD175 | 0.9 | Review and analyze documents in relation to State Attorney General allegations. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/13/20 | Vitiello, Sofia A. | PURD175 | 7.2 | Review Creditors Committee's statement in support of Debtors' motion to extend preliminary injunction (0.7); participate regarding call with Non-Consenting States Attorney's General (2.5); participate regarding call with Creditors Committee (0.4); call with M. Clarens and Z. Kaufman to discuss follow-up with respect to calls (0.3); email C. Wohlberg regarding research (0.4); update materials in response to requests with Creditors Committee (2.2); review case law regarding New York fraudulent transfer statute (0.7). |
| 03/13/20 | Williams, Nikolaus | PURD175 | 0.3 | Meeting with M. Clarens, Z. Kaufman, C. Wohlberg and others to discuss status of investigating into potential claims by The Company. |
| 03/13/20 | Wohlberg, Charlie | PURD175 | 5.2 | Analyze case law pertaining to statute of limitations in connection with potential Company claims (3.5);  analyze case law pertaining to choice-of-law in connection with potential Company claims (1.5); correspond with M. Clarens  concerning statutory basis for additional Company claims (0.1); correspond with S. Vitiello concerning same (0.1). |
| 03/14/20 | Combs, Chris | PURD175 | 2.2 | Revise memorandum regarding potential claims by Company. |
| 03/14/20 | Kaufman, Zachary A. | PURD175 | 2.7 | Analyze privilege issues in connection with evaluation of potential claims by Company (2.4); correspond with M. Clarens regarding same (0.3). |
| 03/14/20 | Wohlberg, Charlie | PURD175 | 2.7 | Analyze case law pertaining to limitation periods in connection with potential Company claims. |
| 03/15/20 | Hamby, Aly | PURD175 | 1.7 | Review documents for analysis of potential claims against Company. |
| 03/15/20 | Wohlberg, Charlie | PURD175 | 4.5 | Draft memorandum concerning limitation periods in connection with potential Company claims (2.2); analyze case law concerning state law causes of action in connection with potential Company claims (2.3). |
| 03/16/20 | Brock, Matthew R. | PURD175 | 1.2 | Research regarding veil piercing (0.7); draft outline for same (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Clarens, Margarita | PURD175 | 2.9 | Email with team regarding ongoing legal analysis (0.4); call with Z. Kaufman regarding fact development (0.5); review work product regarding same (0.2); email with Creditors Committee regarding request (0.6); email with S. Vitiello and AlixPartners regarding same (0.2); email with team regarding Creditors Committee diligence request (0.6); fact development relating to Bates White analysis (0.4). |
| 03/16/20 | Combs, Chris | PURD175 | 6.3 | Compile relevant Company documents for Bates White (4.0); revise memorandum related to potential claims by the Company (2.3). |
| 03/16/20 | Duggan, Charles S. | PURD175 | 0.2 | Email with S. Vitiello regarding draft response to UCC request for information regarding cash transfer report (0.2) |
| 03/16/20 | Hamby, Aly | PURD175 | 2.5 | Revise chart of State Attorney General allegations (2.3); review email from M. Clarens regarding review of documents for analysis of potential claims against Company (0.1); review email from Z. Kaufman regarding same (0.1). |
| 03/16/20 | Hinton, Carla Nadine | PURD175 | 1.4 | review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |
| 03/16/20 | Kaufman, Zachary A. | PURD175 | 6.6 | Correspond with M. Clarens, S. Vitiello, A. Hamby, and L. Harutian regarding analysis of potential claims by Company (1.1); revise investigation methodology in connection with analysis of potential claims by Company (2.1); conference with M. Clarens regarding same (0.5); conference with N. Williams and C. Meyer regarding analysis of potential claims by The Company (0.2); review Sackler Family production to the Creditors Committee (0.6); review Company documents in connection with analysis of potential claims by Company (2.1). |
| 03/16/20 | Kim, Eric M. | PURD175 | 0.9 | Call with D. McGuire and others regarding potential claims by the Company  (0.4); email with S. Vitiello and others regarding Creditors Committee diligence requests (0.5). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/16/20 | Meyer, Corey M. | PURD175 | 2.0 | Prepare slide deck related to potential claims by Company (1.2); call with M. Brock and team to discuss assignment related to potential claims by Company (0.3); review notes and case law in relation to potential claims by Company (0.5). |
| 03/16/20 | Vitiello, Sofia A. | PURD175 | 1.8 | Draft response to Creditors Committee regarding requests (1.1); update tracker of Creditors Committee requests (0.7). |
| 03/16/20 | Wasim, Roshaan | PURD175 | 0.7 | Review case law and secondary sources in connection with legal analysis of potential claims by the Company. |
| 03/16/20 | Whisenant, Anna Lee | PURD175 | 5.1 | Prepare report regarding Sackler Family assets related to collectability issues. |
| 03/16/20 | Williams, Nikolaus | PURD175 | 0.5 | Meeting with M. Clarens and others to discuss status of investigating into potential claims by The Company. |
| 03/16/20 | Wohlberg, Charlie | PURD175 | 5.9 | Analyze case law pertaining to defenses in connection with potential Company claims (2.5); draft memorandum concerning choice-of-law in connection with potential Company claims (2.0); analyze state case law pertaining to applicability of state statute to potential Company claims (1.3); correspond with M. Clarens and associate team concerning same (0.1). |
| 03/17/20 | Clarens, Margarita | PURD175 | 4.7 | Call with C. Combs regarding Bates White review (0.3); call with B. Kaminetzky and team regarding diligence, and omnibus hearing (0.4); prepare summary of Special Committee efforts in advance of hearing (0.7); call with C. Oluwole, S. Vitiello regarding diligence requests (0.5); call with S. Vitiello regarding diligence requests (0.6); meeting with team regarding updates regarding restructuring (0.4); call with Creditors Committee regarding discovery (0.3); email with Z. Kaufman regarding fact development (0.7); email with R. Collura regarding diligence (0.2); email with S. Vitiello regarding legal analysis of possible claims (0.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Combs, Chris | PURD175 | 5.5 | Compile relevant Company documents to send to Bates White (3.5); email F. Selck and S. Kaurki regarding same (0.2); conference with M. Clarens and E. Kim regarding same (0.5); revise memorandum regarding potential claims by the Company (1.2); email M. Clarens and others regarding same (0.1). |
| 03/17/20 | Duggan, Charles S. | PURD175 | 1.4 | Email revised draft protocol to JHA/Milbank Tweed/Debevoise & Plimpton (0.7); telephone conference with M. Huebner, B. Kaminetzky, Davis Polk lawyers regarding upcoming hearing (0.4); email with M. Clarens regarding Creditors Committee requests for information (0.2); email with M. Clarens regarding diligence information provided by counsel for Sackler Family members (0.1). |
| 03/17/20 | Hinton, Carla Nadine | PURD175 | 1.9 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |
| 03/17/20 | Kaufman, Zachary A. | PURD175 | 1.3 | Revise investigation methodology in connection with analysis of potential claims by Company (0.7); review Sackler Family production to the Creditors Committee in connection with analysis of potential claims by Company (0.6). |
| 03/17/20 | Kim, Eric M. | PURD175 | 4.4 | Draft email to Sackler Family counsel regarding IAC diligence (0.3); email M. Huebner, C. Duggan and M. Clarens regarding same (0.1); call with M. Clarens and C. Combs regarding intercompany transfers analysis (0.3); call with Z. Kaufman regarding draft search terms in connection with Special Committee investigation (0.2); revise draft search terms regarding same (1.0); review third-party evaluations of the Debtors (2.5). |
| 03/17/20 | Meyer, Corey M. | PURD175 | 6.8 | Review and analyze case law in relation to potential claims by Company (4.9); draft memorandum in relation to potential claims by Company (1.9). |
| 03/17/20 | Schwartz, Daniel J. | PURD175 | 0.1 | Review and revise memorandum regarding bar orders. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/17/20 | Vitiello, Sofia A. | PURD175 | 3.0 | Teleconference with Creditors Committee, B. Kaminetzky, and team to discuss upcoming hearing (0.6); draft talking points for omnibus hearing (0.8); teleconference with M. Clarens to discuss Creditors Committee workstream (0.5); teleconference with M. Clarens (0.6), C. Oluwole, and A. Guo to discuss Creditors Committee requests (0.4). |
| 03/17/20 | Whisenant, Anna Lee | PURD175 | 5.7 | Prepare report regarding Sackler Family assets related to collectability issues. |
| 03/17/20 | Williams, Nikolaus | PURD175 | 0.1 | Review research regarding investigation into potential claims by The Company. |
| 03/17/20 | Wohlberg, Charlie | PURD175 | 3.9 | Correspond with N. Williams and associate team concerning responses to Creditors Committee inquiry (0.1); analyze case law pertaining to same (1.5); draft summary of case law pertaining to potential The Company claims (2.5); correspond with S. Vitiello concerning same (0.1). |
| 03/18/20 | Brock, Matthew R. | PURD175 | 0.9 | Team meeting regarding case status and strategy; confer with C. Meyer and R. Wasim regarding legal research |
| 03/18/20 | Clarens, Margarita | PURD175 | 4.1 | Call with J. Dougherty regarding diligence requests (0.5); follow-up with C. Oluwole regarding same (0.4); call with team regarding email searching (0.6); call with JHA, Debevoise & Plimpton regarding email searches (0.9); email with JHA, Debevoise & Plimpton regarding same (0.3); call with team regarding Special Committee investigation, analysis (0.8); call with C. Duggan regarding fact development (0.6). |
| 03/18/20 | Duggan, Charles S. | PURD175 | 1.7 | Telephone conference with Debevoise & plimpton, Millbank Tweed, JHA and Davis Polk colleagues regarding document review protocol (1.0); telephone conference with M. Clarens and S. Vitiello regarding document search protocols (0.5); email with M. Huebner and Davis Polk colleagues regarding bankruptcy hearing (0.2). |
| 03/18/20 | Hamby, Aly | PURD175 | 0.1 | Review and reply to email from Z. Kaufman regarding meeting to discuss review of documents in analysis of potential claims against the Company. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Harutian, Liana | PURD175 | 2.7 | Analyze claims in relation to potential claims against shareholders. |
| 03/18/20 | Kaufman, Zachary A. | PURD175 | 5.3 | Conference with Bates White regarding analysis of potential claims by the Company (1.5); conference with N. Williams and C. Meyer regarding same (0.3); conference with M. Clarens and eDiscovery vendor regarding collection of Company documents (0.5);  conference with C. Duggan, M. Clarens, and Sackler Family counsel regarding review of Sackler Family documents (1.0); conference with M. Clarens, N. Williams, M. Brock, S. Vitiello, and E. Kim regarding analysis of potential claims by the Company (0.8); review Sackler Family production to the Creditors Committee (0.5); review Company documents in connection with analysis of potential claims by the Company (0.7). |
| 03/18/20 | Kim, Eric M. | PURD175 | 4.9 | Call with M. Clarens and others regarding status of Special Committee investigation (0.5); review documents relating to Creditors Committee diligence requests (4.1); email with Z. Kaufman regarding Special Committee investigation (0.3). |
| 03/18/20 | Meyer, Corey M. | PURD175 | 4.1 | Confer with Bates White, N. Williams and team regarding potential claims by the Company and analysis by Bates White (1.5); confer with N. Williams and team regarding same (0.5); review and analyze case law in relation to potential claims by the Company (2.1). |
| 03/18/20 | Vitiello, Sofia A. | PURD175 | 3.5 | Teleconference with M. Clarens, N. Williams, and team regarding special committee issues (0.8); teleconference with C. Duggan and M. Clarens (0.6); coordinate call pertaining to Creditors Committee requests (0.2); teleconference with M. Clarens, C. Oluwole and advisors regarding Creditors Committee requests (0.5); coordinate responses regarding Creditors Committee requests (1.3) |
| 03/18/20 | Wasim, Roshaan | PURD175 | 4.2 | Review case law and secondary sources in connection with legal analysis of potential claims by Company. |
| 03/18/20 | Williams, Nikolaus | PURD175 | 2.7 | Call with Bates White (1.3); call with Z. Kaufman and C. Meyers (0.4); status call with M. Clarens and others (1.0). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/18/20 | Wohlberg, Charlie | PURD175 | 1.2 | Analyze case law pertaining to state law cause of action in connection with potential Company claims. |
| 03/19/20 | Brock, Matthew R. | PURD175 | 0.8 | Review research regarding veil piercing; confer with C. Meyer and R. Wasim regarding same. |
| 03/19/20 | Hamby, Aly | PURD175 | 2.2 | Review of documents in analysis of potential claims against the Company (1.2); phone call with Z. Kaufman and L. Harutian regarding same (0.6); email with Z. Kaufman regarding same (0.1.); email with L. Harutian regarding same (0.1); call with L. Harutian regarding same (0.2). |
| 03/19/20 | Harutian, Liana | PURD175 | 1.6 | Analysis of documents in regard to evaluation of potential claims against shareholders (1.1); call with Z. Kaufman and A. Hamby regarding strategy for next steps in evaluating claims (0.5). |
| 03/19/20 | Kaufman, Zachary A. | PURD175 | 5.8 | Conference with A. Hamby and L. Harutian regarding analysis of potential claims by the Company (0.5); conference with eDiscovery vendor regarding review of documents in connection with analysis of potential claims by the Company (0.6); correspond with Bates White regarding same (0.6); revise investigation methodology in connection with same (2.4); review Sackler Family production to the Creditors Committee (1.7). |
| 03/19/20 | Kim, Eric M. | PURD175 | 5.5 | Review documents relating to Creditors Committee diligence requests. |
| 03/19/20 | Meyer, Corey M. | PURD175 | 3.4 | Call with M. Brock and team to discuss potential claims by the company (0.3); Review documents in relation to allegations by State Attorney General (1.8); Review and analyze case law in relation to potential claims by the company (1.3). |
| 03/19/20 | Vitiello, Sofia A. | PURD175 | 1.6 | Review case law analysis regarding potential claims by the Company (1.1); revise summary of case law analysis and circulate to team (0.5). |
| 03/19/20 | Wasim, Roshaan | PURD175 | 4.5 | Review case law and secondary sources in connection with legal analysis of potential claims by Company. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/19/20 | Whisenant, Anna Lee | PURD175 | 1.3 | Prepare memorandum regarding enforceability of U.S. judgments in certain jurisdictions abroad. |
| 03/19/20 | Wohlberg, Charlie | PURD175 | 2.7 | Revise memorandum pertaining to potential Company claims (0.5); analyze case law pertaining to potential Company claims (2.2). |
| 03/20/20 | Brock, Matthew R. | PURD175 | 0.1 | Review correspondence regarding search terms. |
| 03/20/20 | Clarens, Margarita | PURD175 | 6.4 | Call with S. Vitiello and Z. Kaufman regarding document collection (1.0); call with Z. Kaufman regarding same (0.2); draft email to C. Duggan regarding Special Committee projects and status (2.8); review email from Creditors Committee regarding document requests (1.2); review documents relating to diligence request (0.8); email with E. Kim regarding same (0.4). |
| 03/20/20 | Combs, Chris | PURD175 | 0.4 | Communicate with Bates White and N. Williams regarding relevant documents from other workstreams. |
| 03/20/20 | Hamby, Aly | PURD175 | 3.7 | Review documents in connection with analysis of potential claims against the Company (2.9); edit spreadsheet regarding same (0.7); email L. Harutian regarding same (0.1). |
| 03/20/20 | Harutian, Liana | PURD175 | 4.9 | Analysis of documents in regard to evaluation of potential claims against shareholders |
| 03/20/20 | Kaufman, Zachary A. | PURD175 | 7.7 | Conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (1.1); review Sackler Family production to the Creditors Committee (0.8); revise investigation methodology in connection with analysis of potential claims by the Company (5.8). |
| 03/20/20 | Kim, Eric M. | PURD175 | 5.8 | Review documents relating to Creditors Committee diligence requests (1.4); email with M. Clarens and others regarding same (0.5); revise memoranda regarding potential claims held by the Company (2.8); revise search terms in connection with Special Committee investigation (1.0); email with R. Atkinson regarding same (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/20/20 | Meyer, Corey M. | PURD175 | 4.0 | Draft and revise slide deck related to potential claims by the Company (3.2); review documents in relation to potential claims by the company (0.8). |
| 03/20/20 | Whisenant, Anna Lee | PURD175 | 5.1 | Review case law related to enforceability of US judgments in certain jurisdictions abroad (0.5); review documents Side B shared with Creditors Committee (4.6). |
| 03/20/20 | Williams, Nikolaus | PURD175 | 0.3 | Correspond with M. Clarens and others regarding status of investigating into potential claims by Company. |
| 03/20/20 | Wohlberg, Charlie | PURD175 | 2.5 | Review third-party valuations in connection with potential Company claims (0.5); analyze state case law pertaining to potential Company claims (2.0). |
| 03/21/20 | Clarens, Margarita | PURD175 | 1.8 | Review email from Creditors Committee regarding discovery (0.7); email with Z. Kaufman, S. Vitiello, and C. Duggan regarding same (0.8); review email from M. Huebner and J. McClammy regarding same (0.3). |
| 03/21/20 | Duggan, Charles S. | PURD175 | 0.4 | Email with M. Huebner, M. Clarens, and counsel for Creditors Committee regarding draft Creditors Committee discovery motion. |
| 03/21/20 | Kaufman, Zachary A. | PURD175 | 1.8 | Analyze and review the Creditors Committee's requests for information (0.7); correspond with S. Vitiello regarding same (1.1). |
| 03/21/20 | Vitiello, Sofia A. | PURD175 | 2.2 | Draft email to the Creditors Committee regarding ongoing requests. |
| 03/22/20 | Clarens, Margarita | PURD175 | 4.6 | Review email from S. Vitiello regarding Creditors Committee request (1.1); conference regarding same (0.5); draft email to C. Duggan regarding same (1.7); review documents relating to potential claims (0.4); review legal analysis (0.9). |
| 03/22/20 | Hamby, Aly | PURD175 | 0.1 | Review emails from M. Clarens and S. Vitiello regarding Creditors Committee requests. |
| 03/22/20 | Kaufman, Zachary A. | PURD175 | 0.6 | Correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/22/20 | Kim, Eric M. | PURD175 | 0.5 | Review documents produced by Debtors in multi-district litigation. |
| 03/22/20 | Vitiello, Sofia A. | PURD175 | 0.9 | Revise draft email to C. Duggan regarding Creditors Committee requests. |
| 03/23/20 | Brock, Matthew R. | PURD175 | 2.3 | Attend team meeting regarding case status and strategy (1.3); confer with D. Schwartz, C. Meyer, and R. Wasim regarding trust issues (0.2); review research regarding same (0.8). |
| 03/23/20 | Clarens, Margarita | PURD175 | 9.8 | Call with Creditors Committee regarding discovery (0.3); follow-up with C. Duggan regarding same (0.2); call with C. Duggan regarding Special Committee investigation (0.6); work on supplemental fact development (1.2); call with Z. Kaufman regarding same (0.5); conference with team regarding status of Special Committee claims assessment (1.4); call with M. Huebner, J. McClammy, and C. Duggan regarding discovery (0.6); call with S. Vitiello and Z. Kaufman regarding document review (1.1); call with M. Huebner and C. Duggan regarding Creditors Committee (0.6); call with C. Oluwole regarding diligence (0.2); emails with AlixPartners regarding diligence (0.1); draft email to Creditors Committee regarding updated document request (1.8); review legal analysis regarding potential claims (0.9); emails with S. Vitiello and C. Duggan regarding April 1st Special Committee meeting (0.3). |
| 03/23/20 | Combs, Chris | PURD175 | 1.8 | Teleconference with C. Duggan, M. Clarens, N. Williams, and others regarding Special Committee strategy and workstreams (1.6); email F. Selck and S. Karki (Bates White) regarding relevant financial documents (0.2). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Duggan, Charles S. | PURD175 | 4.0 | Email with J. McClammy, M. Huebner, and M. Clarens regarding status of Creditors Committee information requests (0.2); telephone conference with M. Clarens regarding work plan and document protocol (0.5); team teleconference to review outstanding work streams and ongoing analysis (1.5); telephone conferences and email with M. Huebner, J. McClammy, and M. Clarens regarding Creditors Committee discovery motion (1.2); email with M. Clarens, R. Aleali regarding agenda for Special Committee meeting (0.2); email with M. Clarens, S. Vitiello, and C. Ricarte regarding indemnification requests (0.4). |
| 03/23/20 | Hamby, Aly | PURD175 | 2.9 | Attend team meeting with C. Duggan, M. Clarens, and others (1.5); email Z. Kaufman regarding review of documents for analysis of potential claims against The Company (0.1); email L. Harutian regarding same (0.1);  update chronology regarding same (0.3); review documents for analysis of potential claims against The Company (0.9). |
| 03/23/20 | Harutian, Liana | PURD175 | 1.5 | Meeting with M. Clarens and associates regarding strategy and next steps. |
| 03/23/20 | Hinton, Carla Nadine | PURD175 | 0.8 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |
| 03/23/20 | Kaufman, Zachary A. | PURD175 | 9.0 | Conference with the Creditors Committee regarding status of discovery requests (0.4); conference with M. Clarens regarding analysis of potential claims by The Company (0.3); conference with C. Duggan, M. Clarens, and team regarding analysis of potential claims by Sackler Family (1.1); draft correspondence to eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by The Company (0.8); review and analyze document requests from the Creditors Committee regarding analysis of potential claims by the Company (1.7); revise investigation methodology in connection with analysis of potential claims by the Company (4.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Kim, Eric M. | PURD175 | 1.7 | Teleconference with C. Duggan and others regarding status of Special Committee investigation (1.5); call with N. Williams and A. Whisenant regarding same (0.2). |
| 03/23/20 | Meyer, Corey M. | PURD175 | 1.7 | Confer with C. Duggan and team regarding potential claims by The Company (1.4); review and analyze case law in relation to potential claims by The Company (0.3). |
| 03/23/20 | Schwartz, Daniel J. | PURD175 | 1.8 | Prepare for team workstreams teleconference (0.1); attend team teleconference regarding status of multiple workstreams and strategy (1.4); follow-up teleconferences (0.1); teleconference with M. Brock regarding veil piercing issues and research (0.2). |
| 03/23/20 | Vitiello, Sofia A. | PURD175 | 6.5 | Teleconference with Creditors Committee regarding discovery requests (0.4); teleconference with C. Duggan, M. Clarens and team regarding status and strategy (1.4); teleconference with M. Clarens and Z. Kaufman (1.1); emails with M. Clarens and C. Duggan regarding upcoming Special Committee meeting (0.7); emails with C. Ricarte on upcoming Special Committee meeting (0.2); review materials for upcoming Special Committee meeting (0.9); tasks related to requests from the Creditors Committee (1.8). |
| 03/23/20 | Wasim, Roshaan | PURD175 | 1.5 | Conference with associate team in connection with legal analysis of claims by The Company. |
| 03/23/20 | Whisenant, Anna Lee | PURD175 | 3.4 | Conference with C. Duggan, M. Clarens and associate team regarding Special Committee investigation (1.5); draft tax distributions memorandum (1.6); call with N. Williams and E. Kim regarding same (0.3). |
| 03/23/20 | Williams, Nikolaus | PURD175 | 1.6 | Attend team meeting with C. Duggan and others to discuss status of investigation into potential claims by The Company (1.3); call with E. Kim and others to discuss investigation into same (0.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/23/20 | Wohlberg, Charlie | PURD175 | 2.6 | Conference with C. Duggan and associate team concerning evaluation of potential Company claims (1.5); analyze case law pertaining to choice-of-law issues in connection with potential Company claims (0.5); review factual analysis pertaining to collectability with respect to potential Company claims (0.2); correspond with M. Clarens and associate team concerning potential state law cause of action on behalf of the Company (0.4). |
| 03/23/20 | Wu, Serena D. | PURD175 | 1.5 | Conference with M. Clarens and team in connection with analysis of potential claims by The Company. |
| 03/24/20 | Brock, Matthew R. | PURD175 | 2.7 | Review and analyze summary of veil piercing documents (1.2); legal research regarding same (1.5). |
| 03/24/20 | Clarens, Margarita | PURD175 | 5.3 | Call with R. Hoff regarding documents (0.5); emails with eDiscovery vendor, R. Hoff, team regarding document searches, and collection (2.3); call with team regarding restructuring workstreams (0.5); review motion regarding discovery (0.3); email regarding same (0.8); email to C. Duggan regarding Creditors Committee document request (0.9). |
| 03/24/20 | Hamby, Aly | PURD175 | 6.5 | Review documents for analysis of potential claims against The Company (4.7); update chronology related to same (1.8). |
| 03/24/20 | Hinton, Carla Nadine | PURD175 | 1.6 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/24/20 | Kaufman, Zachary A. | PURD175 | 9.0 | Conference with M. Clarens, S. Vitiello, and R. Hoff (Wiggin & Dana) regarding collection of documents in connection with analysis of potential claims by the Company (0.5); conference with S. Vitiello and C. Wohlberg regarding analysis of potential claims by The Company (0.4); revise investigation methodology in connection with analysis of potential claims by The Company (7.0); correspond with eDiscovery vendor regarding review of The Company documents in connection with analysis of potential claims by The Company (0.7); review and analyze Creditors Committee requests regarding analysis of potential claims by the Company (0.4). |
| 03/24/20 | Kim, Eric M. | PURD175 | 1.7 | Correspond with S. Vitiello and others regarding Creditors Committee diligence requests (0.7); email with R. Collura regarding tax distributions made by Purdue (0.1); review and revise search terms in connection with Special Committee investigation (0.7); email with M. Clarens regarding same (0.2) |
| 03/24/20 | Vitiello, Sofia A. | PURD175 | 4.5 | Teleconference with R. Hoff, M. Clarens, and Z. Kaufman to discuss collection (0.5); teleconference with Z. Kaufman and C. Wohlberg to discuss analysis of case law pertaining to claims by The Company (0.4); review analysis of case law pertaining to claims by The Company (1.2); confer with AlixPartners regarding same (0.3); update Creditors Committee requests tracker (1.8); review analysis of case law from C. Wohlberg (0.3). |
| 03/24/20 | Whisenant, Anna Lee | PURD175 | 4.1 | Draft tax distributions memorandum. |
| 03/24/20 | Wohlberg, Charlie | PURD175 | 11.1 | Analyze case law across several jurisdictions pertaining to privilege issues in connection with potential Company claims (10.7); conference with S. Vitiello and associate team concerning same (0.3); correspond with Z. Kaufman concerning analysis of potential Company claims (0.1). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Brock, Matthew R. | PURD175 | 4.3 | Legal research regarding veil piercing (1.5); attend team meeting regarding case status and strategy (1.4); review research regarding MNP Consulting (1.2); correspond with S. Wu regarding same (0.2). |
| 03/25/20 | Clarens, Margarita | PURD175 | 7.6 | Call with N. Williams, Z .Kaufman, and team regarding ongoing legal analysis, fact development relating to claims under investigation (1.0); call with M. Huebner regarding request to IACs (0.1); follow-up with team regarding request to IACs (0.6); emails with R. Hoff, Z. Kaufman regarding Creditors Committee requests (1.1); communications with team regarding fact development and search terms (2.3); review and comment on legal analysis (1.8); email to Creditors Committee regarding document request (0.7). |
| 03/25/20 | Combs, Chris | PURD175 | 0.2 | Correspond with F. Selck and S. Karki at Bates White regarding relevant financial documents. |
| 03/25/20 | Duggan, Charles S. | PURD175 | 1.2 | Email regarding request for information from Sackler Family (0.2); telephone conference with Lankler, Siffert regarding claims practice (0.2); email with M. Clarens regarding transfer pricing issue (0.3); email with C. Clarens regarding Creditors Committee information requests (0.5) |
| 03/25/20 | Hamby, Aly | PURD175 | 1.6 | Review documents to analyze potential claims against The Company (0.1); update chronology regarding same (1.2); email with Z. Kaufman and L. Harutian regarding same (0.3). |
| 03/25/20 | Hinton, Carla Nadine | PURD175 | 1.3 | Review Category searches in Relativity database, per Z. Kaufman (0.2); follow-up communications regarding same (1.1). |
| 03/25/20 | Kaufman, Zachary A. | PURD175 | 7.8 | Conference with M. Clarens, N. Williams, and team regarding analysis of potential claims by The Company (1.0); correspond with C. Duggan regarding analysis of potential claims by The Company (0.9); Conference with Bates White regarding analysis of potential claims by The Company (1.6); revise investigation methodology in connection with analysis of potential claims by The Company (4.3). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/25/20 | Kim, Eric M. | PURD175 | 1.0 | Revise search terms in connection with Special Committee investigation. |
| 03/25/20 | Meyer, Corey M. | PURD175 | 3.1 | Confer with Bates White, N. Williams, and team to discuss analysis related to potential claims by The Company (1.4); Review and analyze case law in relation to potential claims by The Company (1.7). |
| 03/25/20 | Vitiello, Sofia A. | PURD175 | 4.2 | Teleconference with M. Clarens, N. Williams and team (1.0); review case analysis from C. Wohlberg on potential claims by The Company (2.8); review correspondence from Creditors Committee (0.4). |
| 03/25/20 | Whisenant, Anna Lee | PURD175 | 4.7 | Draft tax distributions memorandum (1.9); review documents produced to the Creditors Committee by Side B of Sackler Family (2.8). |
| 03/25/20 | Williams, Nikolaus | PURD175 | 2.7 | Call with M. Clarens and others regarding status of investigation into potential claims by The Company (1.0); meeting with Bates White (F. Selck) and others regarding investigation into potential claims by The Company (1.3); review correspondence regarding same (0.4). |
| 03/25/20 | Wohlberg, Charlie | PURD175 | 12.5 | Analyze case law pertaining to various privilege issues in connection with potential Company claims (8.5); draft memorandum in connection with same (3.8); correspond with S. Vitiello concerning same (0.1); correspond with M. Clarens concerning case law analysis (0.1). |
| 03/25/20 | Wu, Serena D. | PURD175 | 0.3 | Research work product for M. Brock in connection with analysis of potential claims by The Company. |
| 03/26/20 | Brock, Matthew R. | PURD175 | 0.8 | Correspond with C. Meyer regarding legal research on veil piercing (0.2); review same (0.6). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Clarens, Margarita | PURD175 | 3.8 | Call with B. Curran and C. Duggan regarding transfer pricing analysis (0.8); follow-up regarding same (0.3); email with M. Huebner (0.1); email with R. Hoff and team regarding document collection and Creditors Committee requests (1.7); call with E. Kim, Z. Kaufman regarding investigation into transfers (0.4); call with AlixPartners regarding tax distributions (0.5). |
| 03/26/20 | Duggan, Charles S. | PURD175 | 1.5 | Telephone conference with W. Curran and M. Clarens regarding transfer pricing (0.5); telephone conference with M. Clarens regarding document review protocol (0.4); email with M. Claren and S. Vitiello regarding indemnification issues (0.6). |
| 03/26/20 | Hamby, Aly | PURD175 | 1.9 | Review of documents for analysis of potential claims against The Company. |
| 03/26/20 | Harutian, Liana | PURD175 | 1.8 | Analyze State Attorney General allegations in relation to potential claims against shareholders. |
| 03/26/20 | Hinton, Carla Nadine | PURD175 | 0.8 | Review eDiscovery follow-up communications with vendor regarding Creditors Committee Investigations Relativity database document search requests. |
| 03/26/20 | Kaufman, Zachary A. | PURD175 | 6.0 | Draft presentation deck for upcoming Special Committee meeting (5.1); conference with M. Clarens and E. Kim regarding analysis of potential claims by The Company (0.5); revise investigation methodology in connection with analysis of potential claims by The Company (0.4). |
| 03/26/20 | Kim, Eric M. | PURD175 | 4.3 | Teleconference with B. Curran, C. Duggan and others regarding tax distributions (0.4); teleconference with C. Duggan and others regarding Special Committee investigation (0.5); teleconference with M. Clarens and Z. Kaufman regarding search terms in connection with Special Committee investigation (0.5); revise search terms regarding same (2.2); review memoranda regarding potential claims held by the Debtors (0.7) |
| 03/26/20 | Meyer, Corey M. | PURD175 | 2.5 | Review and analyze case law in relation to potential claims by The Company. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/26/20 | Vitiello, Sofia A. | PURD175 | 2.0 | Coordinate scheduling for upcoming team meetings (0.1); correspond with C. Duggan and M. Clarens regarding upcoming Special Committee meeting (0.5); revise materials for upcoming Special Committee meeting (0.5); review analysis of case law from C. Wohlberg (0.6); review correspondence from Creditors Committee (0.3). |
| 03/26/20 | Whisenant, Anna Lee | PURD175 | 3.5 | Call with C. Duggan and M. Clarens regarding tax issues (0.6); draft tax distributions memo (0.4); call with R. Collura at AlixPartners and E. Kim regarding same (0.6); review documents produced to the Creditors Committee by Side B of Sackler Family (1.9). |
| 03/26/20 | Williams, Nikolaus | PURD175 | 0.9 | Call with M. Clarens and others to discuss status of investigating into potential claims by The Company. |
| 03/26/20 | Wohlberg, Charlie | PURD175 | 7.3 | Analyze case law concerning privilege issues in connection with potential Company claims (6.1); draft memorandum concerning same (1.1); correspond with M. Clarens concerning same (0.1). |
| 03/27/20 | Clarens, Margarita | PURD175 | 5.7 | Call with C. Duggan, team regarding Special Committee projects and meeting with Special Committee (0.9); calls with C. Oluwole regarding diligence (0.3); call with Z. Kaufman regarding fact development (0.3); call with C. Duggan, J. McClammy regarding Creditors Committee requests (1.0); communications with R. Hoff, eDiscovery vendor regarding Creditors Committee searches (0.6); call with Z. Kaufman, E. Kim regarding Creditors Committee requests (0.3); review correspondence regarding Special Committee fact development (1.3); call with Creditors Committee regarding document request (1.0). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Duggan, Charles S. | PURD175 | 2.5 | Telephone conference with team regarding status (0.7); telephone conference with J. McClammy, M. Clarens, S. Vitiello ,and C. Oluwole regarding responses to Creditors Committee information requests (0.7); telephone conference with Akin Gump, M. Clarens, and J. McClammy regarding responses to Creditors Committee information requests (0.7); email with M. Clarens regarding Special Committee meeting materials (0.1); email from J. McClammy regarding discovery order (0.1); email with M. Kesselman, C. Ricarte, and M. Clarens regarding indemnification assessment (0.2) |
| 03/27/20 | Harutian, Liana | PURD175 | 1.8 | Analysis of documents in regard to evaluation of potential claims against shareholders |
| 03/27/20 | Kaufman, Zachary A. | PURD175 | 4.7 | Conference with C. Duggan and M. Clarens regarding analysis of potential claims by The Company (0.9); conference with M. Clarens and E. Kim regarding analysis of potential claims by The Company (0.3); conference with A. Guo regarding investigation methodology (0.5); conference with Creditors Committee regarding requests for documents in connection with analysis of potential claims by The Company (1.0); analyze and review Sackler Family's production to the Creditors Committee (0.7); revise investigation methodology in connection with analysis of potential claims by the Company (1.3). |
| 03/27/20 | Kim, Eric M. | PURD175 | 4.0 | Teleconference with C. Duggan, M. Clarens and others regarding status of Special Committee investigation (0.9); teleconference with Bates White regarding Creditors Committee diligence requests (0.6); revise search terms in connection with Special Committee investigation (0.8); teleconference with M. Clarens and Z. Kaufman regarding same (0.3); revise memorandum regarding potential claims held by The Company (1.4) |
| 03/27/20 | Meyer, Corey M. | PURD175 | 4.1 | Review and analyze case law in relation to potential claims by The Company. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/27/20 | Vitiello, Sofia A. | PURD175 | 3.4 | Teleconference with C. Duggan, M. Clarens, N. Williams, E. Kim, and Z. Kaufmann to discuss upcoming Special Committee meeting (0.8); teleconference with C. Duggan and team to discuss Creditors Committee call (0.7); teleconference with E. Kim and team to discuss responses to requests from the Creditors Committee (0.4); teleconference with the Creditors Committee, C. Duggan, M. Clarens, and team (0.8); correspond with eDiscovery team on uploading files (0.3); update internal tracker on Creditors Committee requests (0.4). |
| 03/27/20 | Wasim, Roshaan | PURD175 | 1.7 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| 03/27/20 | Whisenant, Anna Lee | PURD175 | 1.7 | Review documents produced to the Creditors Committee by Side B of Sackler Family. |
| 03/27/20 | Williams, Nikolaus | PURD175 | 1.0 | Meeting with M. Clarens and others to discuss status of investigating into potential claims by The Company. |
| 03/27/20 | Wohlberg, Charlie | PURD175 | 4.4 | Analyze case law pertaining to bankruptcy discovery rules in connection with potential Company claims. |
| 03/28/20 | Clarens, Margarita | PURD175 | 0.4 | Emails with the Company and Skadden Arps regarding indemnifications. |
| 03/28/20 | Duggan, Charles S. | PURD175 | 0.5 | Email with M. Kesselman, C. Ricarte, and M. Clarens regarding indemnification assessment. |
| 03/28/20 | Kim, Eric M. | PURD175 | 3.8 | Draft memoranda regarding potential claims held by the Company. |
| 03/28/20 | Wasim, Roshaan | PURD175 | 1.2 | Review case law and secondary sources in connection with legal analysis of potential claims by Company. |
| 03/28/20 | Whisenant, Anna Lee | PURD175 | 0.1 | Draft tax distributions memorandum. |
| 03/28/20 | Wohlberg, Charlie | PURD175 | 4.1 | Analyze case law pertaining to privilege issues in connection with potential Company claims. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/29/20 | Clarens, Margarita | PURD175 | 2.3 | Review and revise material in advance of Special Committee meeting (1.8); correspondence with Z. Kaufman regarding same (0.5). |
| 03/29/20 | Kaufman, Zachary A. | PURD175 | 2.8 | Review and revise request for documents in connection with analysis of potential claims by the Company (0.4); analyze standards for evaluating potential claims by the Company (1.9); correspond with M. Clarens regarding same (0.5). |
| 03/29/20 | Kim, Eric M. | PURD175 | 5.4 | Draft memoranda regarding claims held by the Company (3.2); revise document requests in connection with Special Committee investigation (2.2). |
| 03/29/20 | Vitiello, Sofia A. | PURD175 | 0.1 | Coordinate and circulate invite Outlook invitation for upcoming team meeting. |
| 03/29/20 | Wasim, Roshaan | PURD175 | 2.7 | Review case law and secondary sources in connection with legal analysis of potential claims by the Company. |
| 03/29/20 | Wohlberg, Charlie | PURD175 | 4.9 | Analyze case law pertaining to choice-of-law issues in connection with potential Company claims (4.8); correspond with M. Clarens and associate team concerning same (0.1). |
| 03/30/20 | Brock, Matthew R. | PURD175 | 4.4 | Team meeting regarding case status and strategy (1.4); call with S. Wu regarding veil piercing (0.2); research regarding same (2.4); confer with C. Meyer regarding same (0.4). |
| 03/30/20 | Clarens, Margarita | PURD175 | 6.6 | Review ongoing tasks in connection with Special Committee investigations (0.4); meeting with C. Duggan, team regarding ongoing legal analysis, fact development (1.4); call with Skadden Arps regarding indemnifications (0.5); calls with Company, Skadden Arps, and Dechert regarding same (1.9);  prepare material for Special Committee meeting (1.3); review legal analysis regarding Special Committee (0.9); email with C. Duggan regarding same (0.2). |
| 03/30/20 | Combs, Chris | PURD175 | 1.2 | Teleconference with C. Duggan, M. Clarens, and others regarding workstream strategy and planning. |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Duggan, Charles S. | PURD175 | 7.9 | Telephone conference with Skadden Arps regarding indemnification analysis (0.5); team meeting to review status of projects (1.5); telephone conference with M. Kesselman, R. Aleali, C. Ricarte, M. Clarens, Skadden Arps, and Dechert regarding indemnification analysis (1.0); telephone conference with R. Aleali, C. Ricarte, M. Clarens, Skadden Arps, and Dechert regarding indemnification analysis (1.2); revise draft briefing summary of TMT factors (1.3); revise draft talking points regarding indemnification analysis (2.4). |
| 03/30/20 | Hamby, Aly | PURD175 | 5.6 | Attend team meeting with C. Duggan, M. Clarens, and associate team (1.5);  email to L. Harutian regarding chronology of documents to analyze potential claims against the Company (0.2); email Z. Kaufman regarding same (0.1); revise chronology regarding same (3.8). |
| 03/30/20 | Harutian, Liana | PURD175 | 5.4 | Team meeting regarding strategy and next steps (1.4); analyze documents regarding evaluation of potential claims against shareholders (4.0). |
| 03/30/20 | Kaufman, Zachary A. | PURD175 | 7.0 | Revise presentation deck for upcoming Special Committee meeting (3.8); conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (1.3); correspond with eDiscovery vendor regarding review documents in connection with analysis of potential claims by the Company (0.4); revise investigation methodology in connection with analysis of potential claims by the Company (1.5). |
| 03/30/20 | Kim, Eric M. | PURD175 | 10.2 | Teleconference with C. Duggan, M. Clarens, N. Williams and others regarding Special Committee investigation (1.4); draft memoranda regarding potential claims held by the Company (8.0); revise search terms and custodians in connection with Special Committee investigation (0.8). |
| 03/30/20 | Meyer, Corey M. | PURD175 | 2.8 | Confer with C. Duggan, M. Clarens, and team to discuss analysis of potential claims by the Company (1.4); review and analyze case law in support of potential claims by the Company (1.4). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Schwartz, Daniel J. | PURD175 | 1.4 | Teleconference with Special Committee team regarding workstreams, status and strategy (1.3); prepare for same (0.1). |
| 03/30/20 | Vitiello, Sofia A. | PURD175 | 8.0 | Teleconference with Skadden Arps discuss upcoming Special Committee meeting (0.5); draft pre-read materials for upcoming Special Committee meeting (0.8); videoconference with C. Duggan, M. Clarens and team to discuss upcoming Special Committee meeting and ongoing task list (1.3); teleconferences with R. Aleali, C. Ricarte, D. Gentin Stock, M. Florence, C. Duggan, and M. Clarens to discuss upcoming Special Committee meeting (2.0); draft talking points for upcoming Special Committee meeting (2.0); revise pre-read materials for upcoming Special Committee (0.5); review slide deck for upcoming Special Committee meeting (0.9). |
| 03/30/20 | Wasim, Roshaan | PURD175 | 2.1 | Review case law and secondary sources in connection with legal analysis of potential claims by Company (0.7); call with C. Duggan and associate team to discuss same (1.4). |
| 03/30/20 | Whisenant, Anna Lee | PURD175 | 3.2 | Call with C. Duggan, M. Clarens and associate team regarding next steps (1.4); prepare slides consolidating information regarding Sackler Family trusts (0.9); draft tax distributions memorandum (0.9). |
| 03/30/20 | Williams, Nikolaus | PURD175 | 1.4 | Meeting with C. Duggan and others to discuss status of investigating potential claims by Company. |
| 03/30/20 | Wohlberg, Charlie | PURD175 | 6.6 | Conference with C. Duggan and associate team concerning potential Company claims (1.4); correspond with N. Williams concerning choice of law analysis in connection with potential Company claims (0.1); review proposed document review protocols (0.4); analyze case law pertaining to privilege doctrines in connection with potential Company claims (4.7). |

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/30/20 | Wu, Serena D. | PURD175 | 1.7 | Conference with M. Clarens and team regarding analysis of potential claims by the Company (1.4); confer with M. Brock regarding research regarding MNP (0.2); email correspondence with M. Clarens regarding Stuart Baker for same (0.1). |
| 03/31/20 | Brock, Matthew R. | PURD175 | 1.1 | Review memorandum regarding veil piercing (0.9); correspondence with M. Clarens regarding same (0.2). |
| 03/31/20 | Clarens, Margarita | PURD175 | 3.9 | Review and revise material for Special Committee meeting (0.4); email M. Huebner regarding same (0.4); email C. Oluwole regarding diligence request (0.2); call with M. Brock regarding potential claims (0.3); correspondence with team regarding Creditors Committee request (0.7); correspondence with family counsel regarding investigation (0.6); review documents relating to fact development (1.3) |
| 03/31/20 | Duggan, Charles S. | PURD175 | 3.3 | Review draft materials for Special Committee meeting (0.8); email with M. Clarens, R. Aleali, C. Ricarte, and S. Vitiello regarding materials for Special Committee meeting (0.4); revise draft briefing note for Special Committee (0.6); telephone conferences with J. Dubel, M. Kesselman, and M. Huebner regarding Special Committee meeting (0.8); email with M. Clarens, C. Robertson, M. Huebner regarding briefing for Creditors Committee by Bates White regarding related-party transactions (0.7). |
| 03/31/20 | Hamby, Aly | PURD175 | 3.3 | Review documents for analysis of potential claims against the Company (3.0); review changes to chronology regarding same (0.1);  send and reply emails to L. Harutian regarding same (0.2). |
| 03/31/20 | Huebner, Marshall S. | PURD175 | 1.2 | Discussions and emails with C. Duggan and M. Clarens regarding Bates White issues and Creditors Committee requests (0.4); calls and emails with C. Duggan and M. Kesselman regarding indemnification issues (0.8). |

282

Invoice No.7014016
Invoice Date: April 29, 2020

| Date | Name | Task | Hours | Narrative |
|------|------|------|-------|-----------|
| 03/31/20 | Kaufman, Zachary A. | PURD175 | 5.3 | Conference with A. Guo regarding analysis of potential claims by the Company (0.6); review Side B's production to the Creditors Committee in connection with analysis of potential claims by the Company (2.8); revise investigation methodology in connection with analysis of potential claims by the Company (1.9). |
| 03/31/20 | Kim, Eric M. | PURD175 | 0.6 | Revise requests to Norton Rose regarding Special Committee investigation. |
| 03/31/20 | Meyer, Corey M. | PURD175 | 1.2 | Review and analyze case law in support of potential claims by the Company. |
| 03/31/20 | Vitiello, Sofia A. | PURD175 | 4.1 | Revise materials for upcoming Special Committee meeting (3.7); revise talking points for upcoming Special Committee meeting (0.4). |
| 03/31/20 | Wasim, Roshaan | PURD175 | 0.4 | Review case law and secondary sources in connection with legal analysis of potential claims by Company. |
| 03/31/20 | Whisenant, Anna Lee | PURD175 | 2.7 | Review documents produced by Side B to Creditors Committee. |
| 03/31/20 | Williams, Nikolaus | PURD175 | 0.5 | Correspond with C. Duggan, M. Clarens and others regarding meeting with Creditors Committee. |
| 03/31/20 | Wohlberg, Charlie | PURD175 | 5.1 | Analyze case law pertaining to common interest doctrine in connection with potential Company claims. |
| 03/31/20 | Wu, Serena D. | PURD175 | 0.7 | Analyze client documents to draft roles of former director in connection with analysis of potential claims by the Company. |
| **TOTAL** | | | **4,677.3** | |