KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
:
**In re:**                                              : **Chapter 11**
:
**PURDUE PHARMA L.P,** *et al.,*          : **Case No. 19-23649 (RDD)**
:
**Debtors.**[1]                                   :
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FIFTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | February 1, 2020 through and including February 29, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $432,757.50 |
| **Current Fee Request** | $346,206.00 (80% of $432,757.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $3,439.62 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $349,645.62 |
| **Total Fees and Expenses Inclusive of Holdback** | $427,197.12 |
| **This is a(n):**   X monthly        ___interim application        ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $219,815.10 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $137,754.45 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $90,331.80 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $79,117.10 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the*

*Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"),

and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses*

*for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together

with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-

Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants

(the "**Ad Hoc Committee**"), hereby submits this Second Monthly Fee Statement (the

"**Statement**") for the period of February 1, 2020 through and including February 29, 2020 (the

"**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours

expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period

by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their

respective titles that provided services during this Monthly Fee Period, along with their respective

billing rates and the total number of hours spent by each individual during this Monthly Fee Period.

The blended hourly billing rate of attorneys for all services provided during the Monthly Fee

Period is $1,116.62.[2]  The blended hourly billing rate of all paraprofessionals is $430.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that

Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly

Fee Period organized by project category with a daily time log explaining the time spent by each

attorney and other professional and an itemization of expenses.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $417,952.50 by the total hours of 374.3.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $5,805.00 by the total hours of 13.5.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $346,206.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $3,439.62.

Dated: New York, New York
      May 5, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

      Kenneth H. Eckstein
      Rachael Ringer
      Caroline F. Gange
      **KRAMER LEVIN NAFTALIS &
      FRANKEL LLP**
      1177 Avenue of the Americas
      New York, New York 10036
      Telephone: (212) 715-9100
      Fax: (212) 715-8000
      Emails:  keckstein@kramerlevin.com
               rringer@kramerlevin.com
               cgange@kramerlevin.com

      *Attorneys for the Ad Hoc Committee of
      Governmental and Other Contingent
      Litigation Claimants*

**EXHIBIT A**

### SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 108.9 | $120,312.00 |
| 00003 | Business Operations | 45.0 | 48,212.50 |
| 00004 | Case Administration | 29.4 | 34,326.50 |
| 00006 | Employment and Fee Applications | 30.2 | 20,481.50 |
| 00007 | Emergency Financing | 94.7 | 118,159.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 46.1 | 49,566.50 |
| 00010 | Non-Working Travel[5] | 3.0 | 6,980.00 |
| 00011 | Plan and Disclosure Statement | 27.5 | 29,209.50 |
| **Subtotal** | | | 427,247.50 |
| **Less 50% Non-Working Travel** | | | (3,490.00) |
| **TOTAL** | | | **$423,757.50** |

---

[5] Non-Working travel is discounted by 50%.

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | $1225 | 35.2 | $43,120.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 73.8 | 110,700.00 |
| Mayer Greenberg | Partner | 1990 | Tax | 1325 | 13.2 | 17,490.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 100.9 | 116,035.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 10.2 | 12,240.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 19.1 | 20,055.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 16.8 | 18,060.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 585 | 22.5 | 13,162.50 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 840 | 64.2 | 53,928.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 905 | 16.6 | 15,023.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 905 | 1.8 | 1,629.00 |
| Benjamin Minerva | Paralegal | N/A | Creditors' Rights | 430 | 13.5 | 5,805.00 |
|  | Less 50% Non-Working Travel |  |  |  |  | (3,490.00) |
|  | Total |  |  |  | 387.8 | $423,757.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $650.40 |
| In-House/Meals | 80.00 |
| Meetings | 551.58 |
| CourtCall | 44.00 |
| Pacer Online Research | 6.20 |
| Photocopying | 188.90 |
| Transcript Fees | 68.4 |
| Lexis Online Research | 548.66 |
| Westlaw Online Research | 1,301.48 |
| **TOTAL EXPENSES** | **$3,439.62** |

**EXHIBIT D**

# Kramer Levin



April 30, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 798237
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through February 29, 2020.**

| | |
|---|---:|
| Fees | $427,247.50 |
| Less 50% Discount on Non-Working Travel matter | (3,490.00) |
| Fee Subtotal | 423,757.50 |
| Disbursements and Other Charges | 3,439.62 |
| **TOTAL BALANCE DUE** | **$427,197.12** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



April 30, 2020
Invoice #: 798237
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through February 29, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $120,312.00 | $3,439.62 | **$123,751.62** |
| 072952-00003 | Business Operations | 48,212.50 | 0.00 | **48,212.50** |
| 072952-00004 | Case Administration | 34,326.50 | 0.00 | **34,326.50** |
| 072952-00006 | Employment and Fee Applications | 20,481.50 | 0.00 | **20,481.50** |
| 072952-00007 | Emergency Financing | 118,159.00 | 0.00 | **118,159.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 49,566.50 | 0.00 | **49,566.50** |
| 072952-00010 | Non-Working Travel | 6,980.00 | 0.00 | **6,980.00** |
| 072952-00011 | Plan and Disclosure Statement | 29,209.50 | 0.00 | **29,209.50** |
| **Subtotal** | | **427,247.50** | **3,439.62** | **430,687.12** |
| Less Discount | | | | **(3,490.00)** |
| **TOTAL CURRENT INVOICE** | | | | **$427,197.12** |



April 30, 2020
Invoice #: 798237
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 11.50 | $14,087.50 |
| Eckstein, Kenneth H. | Partner | 12.20 | 18,300.00 |
| Greenberg, Mayer | Partner | 13.00 | 17,225.00 |
| Ringer, Rachael L. | Partner | 11.00 | 12,650.00 |
| Rosenbaum, Jordan M. | Partner | 5.90 | 7,080.00 |
| Blabey, David E. | Counsel | 5.10 | 5,355.00 |
| Stoopack, Helayne O. | Counsel | 16.80 | 18,060.00 |
| Blain, Hunter | Associate | 3.10 | 1,813.50 |
| Gange, Caroline | Associate | 12.70 | 10,668.00 |
| Khvatskaya, Mariya | Associate | 15.10 | 13,665.50 |
| Kontorovich, Ilya | Associate | 0.70 | 633.50 |
| Minerva, Benjamin | Paralegal | 1.80 | 774.00 |
| **TOTAL FEES** | | **108.90** | **$120,312.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $650.40 |
| In-House/Meals | 80.00 |
| Lexis Online Research | 548.66 |
| Meetings | 551.58 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Other Fees | 44.00 |
| Pacer Online Research | 6.20 |
| Photocopying | 188.90 |
| Transcript Fees | 68.40 |
| Westlaw Online Research | 1,301.48 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$3,439.62** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2020 | Stoopack, Helayne O. | Emails with J. Bessonette re: potential post-emergence structures and related diligence. | 0.40 | $430.00 |
| 2/1/2020 | Gange, Caroline | Emails w/ AHC professionals re information sharing procedures. | 0.20 | 168.00 |
| 2/3/2020 | Bessonette, John | Telephonically attend Debtor/AHC presentation regarding management business plan (4.5); confs/emails with FTI re same (.8); review diligence materials from FTI and prioritize for discussion with FTI and KL (1.5). | 6.80 | 8,330.00 |
| 2/3/2020 | Rosenbaum, Jordan M. | Meeting with AHC and Purdue re Debtors' business plan. | 4.50 | 5,400.00 |
| 2/3/2020 | Eckstein, Kenneth H. | Prep for (.8) and attend full day AHC meeting w/ company regarding management business plan (4.5) and pre-meeting with AHC (1.2). | 6.50 | 9,750.00 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/3/2020 | Ringer, Rachael L. | Attend full-day diligence meeting with Debtors re: management business plan and plan issues (4.5); and pre-meeting with AHC (1.2). | 5.70 | 6,555.00 |
| 2/3/2020 | Greenberg, Mayer | Discussion with M. Khvatskaya and H. Stoopack re tax issues (.1); review materials re tax diligence (.5). | 0.60 | 795.00 |
| 2/3/2020 | Stoopack, Helayne O. | Disc. w/ M. Greenberg, M. Khvatskaya re tax issues (.1); research re same (1.5), attend portion of debtors/AHC committee meeting regarding business plan (1.2); review PJT presentation re same (.7). | 3.50 | 3,762.50 |
| 2/3/2020 | Blabey, David E. | Attend AHC meeting with Debtors re business plan update and other issues. | 4.50 | 4,725.00 |
| 2/3/2020 | Khvatskaya, Mariya | Review presentations from Debtor/AHC meeting re Debtors' business plan (.3), discussion with M. Greenberg, H. Stoopack re tax issues (.1). | 0.40 | 362.00 |
| 2/3/2020 | Gange, Caroline | Prep for (.4) and attend meeting with AHC and Debtors re business plan (4.5). | 4.90 | 4,116.00 |
| 2/4/2020 | Bessonette, John | Call with FTI re due diligence status (.5); review and reply to emails with FTI re same (.6). | 1.10 | 1,347.50 |
| 2/4/2020 | Rosenbaum, Jordan M. | Call with FTI regarding diligence status. | 0.50 | 600.00 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/4/2020 | Eckstein, Kenneth H. | Call w/ DPW re info sharing protocol (0.3); email w/ R. Ringer re same (0.2). | 0.50 | 750.00 |
| 2/4/2020 | Kontorovich, Ilya | Participate on FTI call on legal due diligence. | 0.60 | 543.00 |
| 2/4/2020 | Khvatskaya, Mariya | Review IAC diligence materials. | 1.20 | 1,086.00 |
| 2/5/2020 | Greenberg, Mayer | Review/revise tax issues memo. | 0.60 | 795.00 |
| 2/5/2020 | Stoopack, Helayne O. | Review tax memo. | 0.60 | 645.00 |
| 2/5/2020 | Blabey, David E. | Review protocol for information sharing with non-consenting states. | 0.30 | 315.00 |
| 2/5/2020 | Khvatskaya, Mariya | Review/revise memo re tax issues. | 0.50 | 452.50 |
| 2/5/2020 | Gange, Caroline | Emails w/ DPW and AHC members re information sharing protocol (.6); prepare list of view-only designees (.3). | 0.90 | 756.00 |
| 2/6/2020 | Bessonette, John | Review and reply to emails w/ FTI regarding diligence issues. | 0.50 | 612.50 |
| 2/6/2020 | Greenberg, Mayer | Prepare for tax call (.2); call with BR and FTI re tax matters (1.0); review and consider changes to tax issues (.7). | 1.90 | 2,517.50 |
| 2/6/2020 | Eckstein, Kenneth H. | Call w/ Houlihan re diligence updates (0.5), attend call with FTI/Houlihan regarding info sharing protocol (0.7). | 1.20 | 1,800.00 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/6/2020 | Ringer, Rachael L. | Emails with AHC professionals re: information sharing protocol and related updates (.3), discussion with FTI/Houlihan re: same (.7), numerous emails with FTI/Houlihan re: same (.5), coordinate diligence lists for Sacklers/Debtors with AHC members (.4), emails with diligence subcommittee re same (.3). | 2.20 | 2,530.00 |
| 2/6/2020 | Stoopack, Helayne O. | Call with FTI and BR re: open tax items. | 1.00 | 1,075.00 |
| 2/6/2020 | Blabey, David E. | Attend portion of call with FTI re information sharing protocol (.3). | 0.30 | 315.00 |
| 2/6/2020 | Blain, Hunter | Review/revise list of members with diligence access and review same (2.0), coordinate with B. Minerva re same (0.1), coordinate with C. Gange re same (0.2). | 2.30 | 1,345.50 |
| 2/6/2020 | Khvatskaya, Mariya | Tax call with FTI and BR re: tax issues (1); revise memo re same (.5). | 1.50 | 1,357.50 |
| 2/6/2020 | Gange, Caroline | Emails w/ DPW and AHC professionals/members re procedures for gaining access to data room (1.4); organize/coordinate AHC members signed acknowledgments re same (.6); discussions w/ H. Blain re same (.2). | 2.20 | 1,848.00 |
| 2/6/2020 | Minerva, Benjamin | Prepare diligence user information spreadsheet. | 1.80 | 774.00 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/7/2020 | Blain, Hunter | Revise protective order list and verify individuals (0.6), call with C. Gange re same (0.2). | 0.80 | 468.00 |
| 2/7/2020 | Gange, Caroline | Organize access for view-only designees (.5); emails and calls w/ DPW, AHC members re same (1.0), call with H. Blain re same (.2). | 1.70 | 1,428.00 |
| 2/10/2020 | Ringer, Rachael L. | Emails with AHC professionals re: info sharing order (.3). | 0.30 | 345.00 |
| 2/10/2020 | Khvatskaya, Mariya | Review revised memo on tax issues (0.8); review tax issues list (0.1). | 0.90 | 814.50 |
| 2/11/2020 | Stoopack, Helayne O. | Review FTI presentation re: diligence update (1); mark-up draft memo re: tax issues(1.2). | 2.20 | 2,365.00 |
| 2/12/2020 | Bessonette, John | Review and reply to emails w/ FTI diligence (.3). | 0.30 | 367.50 |
| 2/12/2020 | Eckstein, Kenneth H. | Correspond with AHC professionals re diligence issues. | 1.50 | 2,250.00 |
| 2/12/2020 | Greenberg, Mayer | Review memo and prepare for tax call (.8); emails with other tax counsel re tax diligence (.2). | 1.00 | 1,325.00 |
| 2/12/2020 | Ringer, Rachael L. | Emails with AHC professionals re: KPMG protocol (.3). | 0.30 | 345.00 |
| 2/12/2020 | Kontorovich, Ilya | Review agreement re: autoinjector. | 0.10 | 90.50 |
| 2/12/2020 | Khvatskaya, Mariya | Review/revise tax memo re: tax analysis. | 0.30 | 271.50 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/13/2020 | Eckstein, Kenneth H. | Call w/ D. Molton re diligence issues (0.5); call w/ AHC professionals re diligence issues (0.7); review FTI materials and correspondence w/ AHC professionals re diligence issues (0.8). | 2.00 | 3,000.00 |
| 2/13/2020 | Greenberg, Mayer | Call with B. Curran at DPW and H. Stoopack re various tax issues (.5); attend portion of AHC tax team call re same (.4); e-mails w/ KL tax team re DPW call (.3); review and suggest revisions to tax memo  (.8). | 2.00 | 2,650.00 |
| 2/13/2020 | Stoopack, Helayne O. | Prepare for (0.2) and attend call with M. Greenberg, B. Curran (DPW) re: tax issues (0.5) ; diligence call w/ AHC professionals re: trusts (1.3); attend AHC Tax Advisors call re tax diligence (0.9); revise memo re: tax issues(0.8). | 3.70 | 3,977.50 |
| 2/13/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend portion of (0.9) AHC tax advisors call; revise tax memo (1.4). | 2.40 | 2,172.00 |
| 2/13/2020 | Gange, Caroline | Emails w/ DPW and AHC members re view only data room. | 0.60 | 504.00 |
| 2/14/2020 | Greenberg, Mayer | Review e-mails from Brown Rudnick re revised memo on tax issues. | 0.50 | 662.50 |
| 2/14/2020 | Khvatskaya, Mariya | Review emails from Brown Rudnick re: tax issues memo. | 0.20 | 181.00 |
| 2/14/2020 | Gange, Caroline | Emails w/ AHC members re view-only data room. | 0.30 | 252.00 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/17/2020 | Greenberg, Mayer | Review impact of tax issues (0.4); emails w/ KL team re same (0.1). | 0.50 | 662.50 |
| 2/17/2020 | Gange, Caroline | Emails w/ DPW and AHC members re view-only data rooms. | 0.30 | 252.00 |
| 2/18/2020 | Bessonette, John | Review/revise FTI autoinjector presentation (.5); call with AHC professionals re autoinjector agreement (.6); further review of materials for AHC distribution re autoinjector (.5); call with diligence subcommittee re autoinjector (1.0). | 2.60 | 3,185.00 |
| 2/18/2020 | Rosenbaum, Jordan M. | Attend call with FTI re autoinjector diligence (.6); review autoinjector agreement (.3). | 0.90 | 1,080.00 |
| 2/18/2020 | Greenberg, Mayer | Discussion with H. Stoopack and M. Khvatskaya re tax items and diligence calls (0.5); review e-mails re tax review of diligence documents (0.1). | 0.60 | 795.00 |
| 2/18/2020 | Ringer, Rachael L. | Attend portion of diligence call with AHC professionals re: autoinjector (.3), emails with Sacklers re: side letter (.2). | 0.50 | 575.00 |
| 2/18/2020 | Stoopack, Helayne O. | Prepare for (0.3) and attend meeting with M. Greenberg, M. Khvatskaya re tax issues (0.5); follow up review of diligence issues (0.5). | 1.30 | 1,397.50 |
| 2/18/2020 | Khvatskaya, Mariya | Prepare for (1.0) and attend meeting with M. Greenberg, H. Stoopack re: tax issues, diligence (0.5). | 1.50 | 1,357.50 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/18/2020 | Gange, Caroline | Emails w/ DPW and AHC members re access to view-only data rooms. | 0.40 | 336.00 |
| 2/19/2020 | Greenberg, Mayer | Review and consider KPMG protocol as related to AHC access to diligence (.8); call with M. Khavtskaya, H. Stoopack, R. Ringer, FTI and BR re changes to draft protocol (.5). | 1.30 | 1,722.50 |
| 2/19/2020 | Bessonette, John | Review emails from FTI re Nalmefene agreement (0.2). | 0.20 | 245.00 |
| 2/19/2020 | Stoopack, Helayne O. | Prepare for (0.2) and attend call with M. Greenberg, M. Khavtskaya, R. Ringer, FTI, BR re changes to protocol (0.5); review KPMG protocol (0.7); emails w/ AHC Tax group re: same (0.4). | 1.80 | 1,935.00 |
| 2/19/2020 | Khvatskaya, Mariya | Prepare for (0.3) and attend call with M. Greenberg, H. Stoopack, R. Ringer, FTI, and BR tax re: tax issues (0.5); review the KPMG protocol (1.2). | 2.00 | 1,810.00 |
| 2/19/2020 | Gange, Caroline | Emails w/ DPW re information sharing (0.2), arrange dial-in for 2/21 hearing (0.1). | 0.30 | 252.00 |
| 2/20/2020 | Ringer, Rachael L. | Emails with KL tax team re: KPMG information sharing issues (.2), call with Debtors re: same (.2), review procedures re: same (.3); attend diligence call with Sacklers, UCC, etc. re: email discovery (1.0), call with E. Vonnegut re: KPMG diligence sharing (.3). | 2.00 | 2,300.00 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/20/2020 | Eckstein, Kenneth H. | Prepare for hearing re KPMG Protocol (0.5). | 0.50 | 750.00 |
| 2/20/2020 | Greenberg, Mayer | E-mail/discussions with R Ringer, M Khavtskaya, H Stoopack re KPMG protocol (.5); review and comment on proposed revisions to protocol (1.4). | 1.90 | 2,517.50 |
| 2/20/2020 | Stoopack, Helayne O. | Call and emails w/ M. Greenberg, M. Khvatskaya, AHC Tax Group re: KPMG Protocol (0.5); mark-up of same (0.8). | 1.30 | 1,397.50 |
| 2/20/2020 | Khvatskaya, Mariya | Review and revise KPMG protocol (.9); correspondence re: same with M. Greenberg and H. Stoopack (.3). | 1.20 | 1,086.00 |
| 2/21/2020 | Greenberg, Mayer | Review hearing decision regarding KPMG protocol. | 0.30 | 397.50 |
| 2/21/2020 | Khvatskaya, Mariya | Review the hearing outcome re: KPMG protocol. | 0.40 | 362.00 |
| 2/21/2020 | Gange, Caroline | Emails w/ Debevoise and Houlihan re information sharing. | 0.60 | 504.00 |
| 2/24/2020 | Greenberg, Mayer | Draft KL tax team emails re tax issues. | 0.20 | 265.00 |
| 2/24/2020 | Gange, Caroline | Emails w/ Debevoise and AHC re information sharing. | 0.30 | 252.00 |
| 2/26/2020 | Greenberg, Mayer | Emails/discussions re tax issues with M. Khvatskaya. | 0.30 | 397.50 |
| 2/26/2020 | Khvatskaya, Mariya | Discuss the outstanding tax diligence issues for the upcoming tax call with M. Greenberg. | 0.30 | 271.50 |



April 30, 2020
Invoice #: 798237
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/27/2020 | Greenberg, Mayer | Participate with FTI and BR on weekly tax call (0.5); draft email with comments to agenda for meeting w/ KL bankruptcy group (0.3); meeting and discussion with M. Khvatskaya and H. Stoopack re tax issues to be discussed with Bankruptcy Dep't (0.5). | 1.30 | 1,722.50 |
| 2/27/2020 | Stoopack, Helayne O. | AHC Tax Professionals call re: open issues (0.5); disc. w/ M. Greenberg, M. Khvtatskaya re: tax issues to be discussed with KL bankruptcy group (0.5). | 1.00 | 1,075.00 |
| 2/27/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend call with BR and FTI re: tax status (0.5); meeting with M. Greenberg and H. Stoopack re: agenda for meeting with bankruptcy colleagues re tax work streams (0.5); prepare an agenda and list of tax issues and work streams (0.8). | 2.00 | 1,810.00 |
| 2/28/2020 | Khvatskaya, Mariya | Review FTI diligence updates (.3). | 0.30 | 271.50 |
| **TOTAL** | | | **108.90** | **$120,312.00** |



April 30, 2020
Invoice #: 798237
072952-00003
Page 14

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 12.00 | $14,700.00 |
| Eckstein, Kenneth H. | Partner | 4.20 | 6,300.00 |
| Ringer, Rachael L. | Partner | 8.80 | 10,120.00 |
| Rosenbaum, Jordan M. | Partner | 0.80 | 960.00 |
| Blabey, David E. | Counsel | 2.90 | 3,045.00 |
| Blain, Hunter | Associate | 2.60 | 1,521.00 |
| Gange, Caroline | Associate | 12.80 | 10,752.00 |
| Kontorovich, Ilya | Associate | 0.90 | 814.50 |
| **TOTAL FEES** | | **45.00** | **$48,212.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2020 | Gange, Caroline | Review lease motion and emails (.8); draft summary update email re same (1.1). | 1.90 | $1,596.00 |
| 2/4/2020 | Gange, Caroline | Emails w/ DPW and FTI re autoinjector and lease motion diligence. | 0.30 | 252.00 |
| 2/6/2020 | Ringer, Rachael L. | Call with DPW re: Nalmefene Autoinjector agreement/motion (.9). | 0.90 | 1,035.00 |



April 30, 2020
Invoice #: 798237
072952-00003
Page 15

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/6/2020 | Gange, Caroline | Attend portion of call w/ Company & UCC re autoinjector agreement. | 0.60 | 504.00 |
| 2/12/2020 | Ringer, Rachael L. | Call with Akin re: autoinjector position (.3), review summary of motion re: same (.3). | 0.60 | 690.00 |
| 2/12/2020 | Bessonette, John | Review Nalmefene agreement (0.8); emails re same (0.1). | 0.90 | 1,102.50 |
| 2/12/2020 | Blain, Hunter | Review nalmefene development pleading (0.3), summarize same for distribution to AHC (0.4). | 0.70 | 409.50 |
| 2/13/2020 | Bessonette, John | Review Nalmefene diligence and agreement (2.5); emails w/ FTI re same (0.5); circulate summary of issues and analyses to AHC professionals (0.4); review and reply to emails from AHC professionals re same (0.3). | 3.70 | 4,532.50 |
| 2/14/2020 | Bessonette, John | Prep for call on Nalmefene agreement (0.4); call with FTI and HL re autoinjector agreement diligence (0.7), circulate update email to KL team re same (0.3); follow up with DPW re same (0.4); review issues and prepare talking points re same (1.5); emails with DPW re same (0.5). | 3.80 | 4,655.00 |
| 2/16/2020 | Bessonette, John | Emails with Debtors and AHC advisors regarding Nalmefene agreement diligence. | 0.30 | 367.50 |



April 30, 2020
Invoice #: 798237
072952-00003
Page 16

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/17/2020 | Bessonette, John | Prepare for (0.4) and attend (0.7) call with Debtor advisors and AHC advisors on Nalmefene autoinjector agreement; review agreement (1.6); review emails from FTI re same (0.1). | 2.80 | 3,430.00 |
| 2/17/2020 | Rosenbaum, Jordan M. | Attend call with FTI and DPW re autoinjector agreement (0.7), further review of autoinjector agreement (0.1). | 0.80 | 960.00 |
| 2/19/2020 | Ringer, Rachael L. | Call with J. Rice re: nalmefene autoinjector agreement (.8), follow-up with M. Diaz re: same (.3), call with Dechert re: same (.2), emails with AHC professionals re: same (.3). | 1.60 | 1,840.00 |
| 2/19/2020 | Eckstein, Kenneth H. | Review recent case filings (0.2); o/c re same (0.4), review autoinjector motion (0.4). | 1.00 | 1,500.00 |
| 2/19/2020 | Blabey, David E. | Discuss autoinjector pleading with R. Ringer and C. Gange. | 0.20 | 210.00 |
| 2/19/2020 | Gange, Caroline | Prepare draft autoinjector response pleading (2.8); emails and discussions w/ FTI re same (.3); review FTI documents re same (.7). | 3.80 | 3,192.00 |
| 2/20/2020 | Ringer, Rachael L. | Call with Debtors re: autoinjector motion (.5), review/revise pleadings re: same (1.5), revise email update to clients re: same (.3), emails with AHC members re: same (.4), emails with DPW re: same (.3), correspondence with D. Blabey re: same (.3), discs with C. Gange re: same (.2). | 3.50 | 4,025.00 |



April 30, 2020
Invoice #: 798237
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/20/2020 | Eckstein, Kenneth H. | Review Autoinjector motion and AHC issues (0.2); o/c re same (0.4); call w/ DPW re Autoinjector motion (0.5); review and comment on draft pleading (0.6). | 1.70 | 2,550.00 |
| 2/20/2020 | Blabey, David E. | Edit draft statement re nalmefene motion (1); call with DPW, K. Eckstein, R. Ringer re same (.5); further edits to statement (.5). | 2.00 | 2,100.00 |
| 2/20/2020 | Blain, Hunter | Review emails regarding hearing on autoinjector and lease agreements (0.1). | 0.10 | 58.50 |
| 2/20/2020 | Gange, Caroline | Review/revise autoinjector pleading (2.6); discussions w/ R. Ringer re same (.2); call w/ DPW re same (.5); review UCC and NCSG responses to same (1.0), prepare materials for 2/21 hearing (.4). | 4.70 | 3,948.00 |
| 2/21/2020 | Ringer, Rachael L. | Attend hearing re: autoinjector, lease, KPMG retention (0.9); follow-up meeting with AHC members re: same (.5), prepare for hearing re: same (.8). | 2.20 | 2,530.00 |
| 2/21/2020 | Bessonette, John | Review and reply to emails from FTI re hearing on autoinjector agreement and case updates. | 0.50 | 612.50 |
| 2/21/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend court hearing re KPMG protocol, autoinjector (0.9) follow-up client conference re: same (.5). | 1.50 | 2,250.00 |
| 2/21/2020 | Blabey, David E. | Attend portion of autoinjector and lease hearing telephonically. | 0.70 | 735.00 |



April 30, 2020
Invoice #: 798237
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/21/2020 | Blain, Hunter | Prepare for (0.2) and telephonically attend hearing re autoinjector, lease, KPMG retention (0.9), summarize same hearing for distribution to AHC (0.7). | 1.80 | 1,053.00 |
| 2/21/2020 | Kontorovich, Ilya | Telephonically attend hearing Re KPMG retention for tax issues. | 0.90 | 814.50 |
| 2/21/2020 | Gange, Caroline | Prepare for (0.1) and attend hearing re lease and autoinjector motions (0.9); follow-up meeting with AHC re same (.5). | 1.50 | 1,260.00 |
| **TOTAL** | | | **45.00** | **$48,212.50** |



April 30, 2020
Invoice #: 798237
072952-00004
Page 19

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.90 | $14,850.00 |
| Ringer, Rachael L. | Partner | 12.00 | 13,800.00 |
| Blabey, David E. | Counsel | 3.30 | 3,465.00 |
| Blain, Hunter | Associate | 0.50 | 292.50 |
| Gange, Caroline | Associate | 0.80 | 672.00 |
| Minerva, Benjamin | Paralegal | 2.90 | 1,247.00 |
| **TOTAL FEES** | | **29.40** | **$34,326.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2020 | Minerva, Benjamin | Coordinate organization of hearing transcripts. | 0.20 | $86.00 |
| 2/5/2020 | Ringer, Rachael L. | Discussion with M. Cyganowski re: mediation order (.3), review emails from S. Gilbert re: mediation order (.5), further emails with AHC professionals re: coordinating same (.5). | 1.30 | 1,495.00 |
| 2/7/2020 | Ringer, Rachael L. | Call with S. Gilbert re: mediation order/motion (.3), draft update to AHC re: same (.3), emails with S. Gilbert re: same (.2). | 0.80 | 920.00 |
| 2/7/2020 | Eckstein, Kenneth H. | Review/revise mediation order (0.8). | 0.80 | 1,200.00 |



April 30, 2020
Invoice #: 798237
072952-00004
Page 20

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/7/2020 | Gange, Caroline | Review precedent re mediation order (.2); review revised mediation motion/order (.6). | 0.80 | 672.00 |
| 2/9/2020 | Ringer, Rachael L. | Review/revise mediation order (.7), discussion with D. Blabey re: same (.3), review precedent re: same (.4), incorporate comments from G. Cicero re: same (.3), review UCC comments to same (.2). | 1.90 | 2,185.00 |
| 2/9/2020 | Blabey, David E. | Review and comment on R. Ringer edits to debtors' proposed mediation order (.4); discuss same w/ R. Ringer. (.3). | 0.70 | 735.00 |
| 2/10/2020 | Eckstein, Kenneth H. | Conf call w/ AHC professionals re mediation order and issues (0.5); review order and comment re same (0.2). | 0.70 | 1,050.00 |
| 2/10/2020 | Blabey, David E. | Call with Ad Hoc Committee professionals re debtors' proposed mediation order (0.5); revise same (0.5). | 1.00 | 1,050.00 |
| 2/11/2020 | Eckstein, Kenneth H. | Conf call w/ Sackler Parties, A. Preis re mediation order (0.4); review revisions to mediation order and comment (0.7). | 1.10 | 1,650.00 |
| 2/12/2020 | Eckstein, Kenneth H. | Review mediation order and issue (0.6). | 0.60 | 900.00 |
| 2/13/2020 | Ringer, Rachael L. | Coordinate upcoming meetings with BR (.5), calls (x2) with DPW re: mediation order/motion (1.5), corr. with K. Eckstein re same (.6). | 2.60 | 2,990.00 |
| 2/13/2020 | Blabey, David E. | Exchange emails with K. Eckstein re case issues, open items. | 0.40 | 420.00 |



April 30, 2020
Invoice #: 798237
072952-00004
Page 21

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/18/2020 | Ringer, Rachael L. | Coordinate schedules re: upcoming meetings (.5), revise mediation order (.3), finalize edits to same (.6). | 1.40 | 1,610.00 |
| 2/18/2020 | Blabey, David E. | Review and provide edits to revised mediation order. | 1.20 | 1,260.00 |
| 2/19/2020 | Ringer, Rachael L. | Call with AHC professionals and A. Troop re: mediation order (.5), call with DPW, Akin, A. Troop, AHC professionals re: mediation order (1.5). | 2.00 | 2,300.00 |
| 2/19/2020 | Eckstein, Kenneth H. | Review mediation order and motion (0.6); conf call w/ professionals re comments to order/motion (1.5). | 2.10 | 3,150.00 |
| 2/19/2020 | Minerva, Benjamin | Calls with CourtCall re: 2/21 hearing line (0.3); emails with C. Gange re: same (0.1); prepare electronic device form for 2/21 hearing (0.3). | 0.70 | 301.00 |
| 2/20/2020 | Ringer, Rachael L. | Call w/ AHC professionals re: mediation order (.3). | 0.30 | 345.00 |
| 2/20/2020 | Eckstein, Kenneth H. | Review mediation motion and order (0.7); call w/ A. Preis, A. Troop, D. Molton re comments to same (1.3); conf call w/ AHC professionals re comment (0.7); revise order (0.8). | 3.50 | 5,250.00 |
| 2/20/2020 | Blain, Hunter | Prepare materials for 2/21 hearing (0.4) coordinate with B. Minerva re same (0.1). | 0.50 | 292.50 |



April 30, 2020
Invoice #: 798237
072952-00004
Page 22

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/20/2020 | Minerva, Benjamin | Prepare electronic device form for 2/21 hearing (0.2); emails and calls with chambers re: same (0.2). Update and organize internal records re: court filings (0.2); prepare binders and documents for 2/21 hearing (1.0); calls and emails with H. Blain re: same (0.1). | 1.70 | 731.00 |
| 2/24/2020 | Eckstein, Kenneth H. | Correspond w/ DPW re mediation order (0.3); review recent case correspondence and pleadings (0.5); call w/ A. Troop re mediation order (0.3). | 1.10 | 1,650.00 |
| 2/25/2020 | Ringer, Rachael L. | Call with DPW re: mediation order (.5), pre-call with A. Troop re: same (.7), discussions with K. Eckstein re: same (.5). | 1.70 | 1,955.00 |
| 2/25/2020 | Minerva, Benjamin | Emails with Veritext re: 2/21 hearing transcript (0.1); register check re: same (0.2). | 0.30 | 129.00 |
| **TOTAL** | | | **29.40** | **$34,326.50** |



April 30, 2020
Invoice #: 798237
072952-00006
Page 23

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,645.00 |
| Blain, Hunter | Associate | 9.90 | 5,791.50 |
| Gange, Caroline | Associate | 10.50 | 8,820.00 |
| Minerva, Benjamin | Paralegal | 7.50 | 3,225.00 |
| TOTAL FEES | | 30.20 | $20,481.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2020 | Ringer, Rachael L. | Review Gilbert fee statement (.2), call with K. Quinn re: same (.3), review FTI fees (.5), emails with C. Gange re: same (.2), calls (x2) with HL re: retention issues and engagement letter (.6). | 1.80 | $2,070.00 |
| 2/4/2020 | Blain, Hunter | Review December invoice for privilege/confidentiality issues and compliance with UST guidelines (0.5). | 0.50 | 292.50 |
| 2/4/2020 | Gange, Caroline | Review/revise AHC profs fee statements. | 0.80 | 672.00 |
| 2/5/2020 | Blain, Hunter | Review/revise December invoice for privilege/confidentiality issues and compliance with UST guidelines (1.4). | 1.40 | 819.00 |



April 30, 2020
Invoice #: 798237
072952-00006
Page 24

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/5/2020 | Gange, Caroline | Review/revise AHC professionals' fee statements (.8); discuss same w/ R. Ringer (.3). | 1.10 | 924.00 |
| 2/5/2020 | Minerva, Benjamin | Update December fee statement (1.6); file and serve Gilbert and Otterbourg December fee statement (0.4). | 2.00 | 860.00 |
| 2/6/2020 | Blain, Hunter | Review/revise December invoice for privilege/confidentiality issues and compliance with UST guidelines (1.1). | 1.10 | 643.50 |
| 2/6/2020 | Gange, Caroline | Review Dec. invoice for privilege/confidentiality issues and compliance with UST guidelines (3.6); review FTI December invoice (.3); discussions w/ R. Ringer re same (0.2). | 4.10 | 3,444.00 |
| 2/7/2020 | Gange, Caroline | Review December invoice for privilege/confidentiality issues and compliance with UST guidelines. | 2.20 | 1,848.00 |
| 2/10/2020 | Blain, Hunter | Review December invoice for privilege/confidentiality issues and compliance with UST guidelines (1), coordinate with B. Minerva re same (0.1). | 1.10 | 643.50 |
| 2/10/2020 | Minerva, Benjamin | Update December fee statement (1.1); emails with H. Blain re: same (0.2). | 1.30 | 559.00 |
| 2/18/2020 | Ringer, Rachael L. | Emails with DPW/Akin re: Houlihan engagement letter (.2). | 0.20 | 230.00 |



April 30, 2020
Invoice #: 798237
072952-00006
Page 25

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/18/2020 | Blain, Hunter | Discussions with C. Gange re first interim fee application (0.1), research re same (0.1). | 0.20 | 117.00 |
| 2/18/2020 | Gange, Caroline | Emails w/ R. Ringer and Purdue re payment of November fees (0.2); emails w/ H. Blain re first interim fee application (0.2). | 0.40 | 336.00 |
| 2/20/2020 | Blain, Hunter | Discussion with B. Minerva re January invoice and status of December invoice (0.1), communications with billing re same (0.1), discussions with R. Ringer and C. Gange re interim fee application (0.1), draft email to AHC professionals re same (0.2), review January expenses (0.1). | 0.60 | 351.00 |
| 2/20/2020 | Gange, Caroline | Review FTI final fee statement (.2); emails with AHC professionals re interim fee applications (.4). | 0.60 | 504.00 |
| 2/20/2020 | Minerva, Benjamin | File and serve December FTI fee statement. | 0.40 | 172.00 |
| 2/21/2020 | Blain, Hunter | Discussion with R. Ringer re December and January invoices (0.1). | 0.10 | 58.50 |
| 2/24/2020 | Blain, Hunter | Coordinate with B. Minerva re January bill and discussion with R. Ringer re current status of same (0.1). | 0.10 | 58.50 |
| 2/24/2020 | Minerva, Benjamin | Update January fee statement (0.8); calls and emails with H. Blain and billing re: same (0.3). | 1.10 | 473.00 |



April 30, 2020
Invoice #: 798237
072952-00006
Page 26

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/25/2020 | Ringer, Rachael L. | Call with DPW re: HL retention (.3). | 0.30 | 345.00 |
| 2/25/2020 | Blain, Hunter | Coordinate with B. Minerva and billing re January invoice (0.1), review interim fee order regarding procedure (0.1), review December invoice for privilege/confidentiality issues and compliance with UST guidelines (0.8), review January invoice for privilege/confidentiality issues and compliance with UST guidelines (0.2). | 1.20 | 702.00 |
| 2/25/2020 | Gange, Caroline | Emails w/ AHC re interim fee apps (.5); review precedent re same (.3). | 0.80 | 672.00 |
| 2/25/2020 | Minerva, Benjamin | Various emails with H. Blain and billing re: January invoice (0.3); organize interim fee application precedent (0.2). | 0.50 | 215.00 |
| 2/26/2020 | Blain, Hunter | Review December invoice for privilege/confidentiality issues and compliance with UST guidelines (0.3), review January invoice for privilege/confidentiality issues and compliance with UST guidelines (1.1). | 1.40 | 819.00 |
| 2/26/2020 | Gange, Caroline | Multiple emails and calls with AHC profs re interim fee statement procedures. | 0.50 | 420.00 |
| 2/26/2020 | Minerva, Benjamin | Update December fee statement (1.0); emails with H. Blain re: same (0.2). | 1.20 | 516.00 |



April 30, 2020
Invoice #: 798237
072952-00006
Page 27

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/27/2020 | Blain, Hunter | Review January invoice for privilege/confidentiality issues and compliance with UST guidelines (1.2). | 1.20 | 702.00 |
| 2/27/2020 | Minerva, Benjamin | Update January Invoice (0.8); correspond with H. Blain and billing re: same (0.2). | 1.00 | 430.00 |
| 2/28/2020 | Blain, Hunter | Draft third monthly fee statement (0.8), discussions with billing re December expenses (0.2). | 1.00 | 585.00 |
| TOTAL | | | 30.20 | $20,481.50 |



April 30, 2020
Invoice #: 798237
072952-00007
Page 28

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.50 | $612.50 |
| Eckstein, Kenneth H. | Partner | 37.00 | 55,500.00 |
| Greenberg, Mayer | Partner | 0.20 | 265.00 |
| Ringer, Rachael L. | Partner | 45.40 | 52,210.00 |
| Rosenbaum, Jordan M. | Partner | 0.60 | 720.00 |
| Blain, Hunter | Associate | 1.60 | 936.00 |
| Gange, Caroline | Associate | 9.10 | 7,644.00 |
| Khvatskaya, Mariya | Associate | 0.30 | 271.50 |
| **TOTAL FEES** | | **94.70** | **$118,159.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/3/2020 | Ringer, Rachael L. | Prepare for (.3) and attend call with Debtors/UCC re: ERF (1), follow-up discussions with AHC members and Debtors re: same (.5). | 1.80 | $2,070.00 |
| 2/3/2020 | Eckstein, Kenneth H. | Call w/ company and UCC re ERF (1.0). | 1.00 | 1,500.00 |
| 2/4/2020 | Ringer, Rachael L. | Emails with D. Molton and K. Eckstein re: ERF issues (.2). | 0.20 | 230.00 |



April 30, 2020
Invoice #: 798237
072952-00007
Page 29

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/4/2020 | Eckstein, Kenneth H. | Calls w/ AHC professionals re ERF (.5), review comment from McClay (.1); correspond withR. Ringer re same (0.2). | 0.80 | 1,200.00 |
| 2/5/2020 | Ringer, Rachael L. | Call with DPW re: ERF (.4), numerous emails with DPW re: same (.2), call with K. Eckstein re: same (.2), revise draft re: same (.4), lengthy emails to J. Guard re: same (1), call with J. Guard re: same (.3), draft summary of negotiating points on ERF (.3), emails with ERF working group re: same (.3), emails with AHC members re: same (.6). | 3.70 | 4,255.00 |
| 2/5/2020 | Eckstein, Kenneth H. | Call w/ E. Vonnegut re ERF (0.5), call with R Ringer re: same (0.2). | 0.70 | 1,050.00 |
| 2/6/2020 | Ringer, Rachael L. | Discussion with E. Vonnegut re: ERF proposal (.3), emails with AHC members re: same (.4), call with BR re: ERF (.4). | 1.10 | 1,265.00 |
| 2/6/2020 | Eckstein, Kenneth H. | Calls w/ E. Vonnegut re ERF (1.4); call w/ A. Troop re ERF issues (0.7). | 2.10 | 3,150.00 |
| 2/7/2020 | Eckstein, Kenneth H. | Call w/ A. Troop re ERF (0.4); call w/ A. Pries re ERF (0.4); correspond with AHC professionals re same (0.8); review memo to AHC re ERF issues (0.6); conf call w/ AHC Members re ERF, issues, next steps (1.2). | 3.40 | 5,100.00 |



April 30, 2020
Invoice #: 798237
072952-00007
Page 30

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/7/2020 | Ringer, Rachael L. | Draft email to DPW re: ERF (.6), corr. with K. Eckstein re: same (.5), call with DPW re: ERF updates/open issues (.7), further emails with AHC members re: same (.4), call with ERF working group re: ERF issues (1.2), emails with K. Eckstein re: same (.5), review ERF proposal from DPW (.3), emails with AHC re: same (.1), calls (x2) with AHC members re: same (.1). | 4.40 | 5,060.00 |
| 2/7/2020 | Gange, Caroline | Call w/ ERF subcommittee re ERF updates. | 1.20 | 1,008.00 |
| 2/8/2020 | Eckstein, Kenneth H. | Review draft revised ERF (1.2); comment on portions of same (1.5); follow-up calls and correspondence with AHC members/professionals re same (0.3). | 3.00 | 4,500.00 |
| 2/9/2020 | Eckstein, Kenneth H. | Call w/ ERF Subcommittee re: latest issues with ERF (.9); review memo re ERF issues (.8); c/w R. Ringer re same (0.2); call w/ A. Preis re ERF [2x] (0.7); correspond with AHC professionals and members re mark-ups of same (0.8). | 3.40 | 5,100.00 |
| 2/9/2020 | Ringer, Rachael L. | Revise issues list re: ERF per comments from D. Molton (.3), emails with AHC members re: same (.2), attend call with AHC members re: ERF issues and process (.9), follow-up call with A. Infinger re: same (.2), discussion with K. Eckstein re: same (.2). | 1.80 | 2,070.00 |



**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/10/2020 | Eckstein, Kenneth H. | Review and comment revised draft ERF (1.6); c/w R. Ringer re ERF issues (0.6); correspond w/ clients re ERF issues (0.7); call w/ A. Troop, D. Molton, McClay re same(0.7). | 3.60 | 5,400.00 |
| 2/10/2020 | Ringer, Rachael L. | Substantial revisions to ERF proposal (3.2), calls (x2) with E. Vonnegut re: same (.2), call with Brown Rudnick re: same (.1), follow-up call with K. Eckstein re: proposal (.6), emails with AHC members re: edits to same (.5), review/incorporate edits to ERF proposal (.4), further revise same (.7). | 5.70 | 6,555.00 |
| 2/11/2020 | Ringer, Rachael L. | Revise AHC ERF proposal (1.5), emails with AHC members re: same (.5), review edits to same (.6), emails with AHC professionals and DPW re: same (.2), calls with AHC members re: same (.3), finalize ERF proposal (1.0). | 4.10 | 4,715.00 |
| 2/12/2020 | Ringer, Rachael L. | Emails with AHC members re: ERF status (.3), emails with DPW and AHC professionals re: same (.2). | 0.50 | 575.00 |
| 2/12/2020 | Eckstein, Kenneth H. | Review ERF revisions (0.6), o/c with R. Ringer re same (0.2). | 0.80 | 1,200.00 |



April 30, 2020
Invoice #: 798237
072952-00007
Page 32

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/13/2020 | Ringer, Rachael L. | Call with E. Vonnegut re: ERF issues (.5), call with BR re: same (.8), conf with K. Eckstein re: same (.2) call with M. Cyganowski re: same (.8), follow-up with ERF working group re: same (.7), call with J. Guard re: same (.2), review emails from AHC members re: same (.2). | 3.40 | 3,910.00 |
| 2/13/2020 | Gange, Caroline | Discussions and emails w/ KL team re upcoming ERF meeting. | 0.80 | 672.00 |
| 2/14/2020 | Eckstein, Kenneth H. | Attend meeting w/ DOJ re ERF (3.0); Pre-meeting w/ clients to prep for ERF meeting (1.0); follow-up w/ R. Ringer, D. Molton re same (0.4). | 4.40 | 6,600.00 |
| 2/14/2020 | Ringer, Rachael L. | Attend portion of pre-meeting with AHC members re: ERF (.8), emails with AHC professionals re: same (.5). | 1.30 | 1,495.00 |
| 2/14/2020 | Blain, Hunter | Review hearing transcript re ERF guidance (1.5), summarize re same (0.1). | 1.60 | 936.00 |
| 2/14/2020 | Gange, Caroline | Call w/ AHC members re ERF proposal (2); draft update email/summary re same (.7); prepare for follow-up meeting re same (.2); prep call with AHC members re same (.8). | 3.70 | 3,108.00 |
| 2/19/2020 | Eckstein, Kenneth H. | Calls w/ DPW re ERF (0.6). | 0.60 | 900.00 |
| 2/21/2020 | Ringer, Rachael L. | Review ERF summary from Debtors (1.0), discuss same with K. Eckstein (.4). | 1.40 | 1,610.00 |



April 30, 2020
Invoice #: 798237
072952-00007
Page 33

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/21/2020 | Eckstein, Kenneth H. | Review DPW mark-up to ERF (0.7); c/w R. Ringer re same (0.4). | 1.10 | 1,650.00 |
| 2/22/2020 | Ringer, Rachael L. | Call with DPW and Akin re: open issues in ERF draft (1.6). | 1.60 | 1,840.00 |
| 2/24/2020 | Ringer, Rachael L. | Draft summary of ERF call for professionals (1.4), emails with AHC professionals re: same (.4), discussion with K. Eckstein re: same (.4). | 2.20 | 2,530.00 |
| 2/24/2020 | Eckstein, Kenneth H. | C/w R. Ringer re ERF meeting and issues (0.4). | 0.40 | 600.00 |
| 2/25/2020 | Eckstein, Kenneth H. | Call R. Budd re ERF (.3) correspond w/ AHC professionals re ERF meetings (0.5). | 0.80 | 1,200.00 |
| 2/25/2020 | Ringer, Rachael L. | Emails with AHC re: ERF update (.4). | 0.40 | 460.00 |
| 2/25/2020 | Eckstein, Kenneth H. | Call w/ A. Troop, D. Molton, M. Cyganowski re ERF (1.2); review case materials re same (0.6), correspond with AHC professionals re same (0.2). | 2.00 | 3,000.00 |
| 2/26/2020 | Rosenbaum, Jordan M. | Attend portion of meeting with DOJ re ERF proposal. | 0.60 | 720.00 |
| 2/26/2020 | Bessonette, John | Attend portion of DOJ call with AHC re ERF. | 0.50 | 612.50 |
| 2/26/2020 | Eckstein, Kenneth H. | Prep for (.5) and meet w/ DOJ re ERF (2); review ERF proposals (1.4); c/w R. Ringer re ERF (.5). | 4.40 | 6,600.00 |



April 30, 2020
Invoice #: 798237
072952-00007
Page 34

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/26/2020 | Ringer, Rachael L. | Review DPW ERF comparison (.3), draft email to AHC re: ERF updates (.6), call with A. Infinger re: ERF updates (.7), revise ERF comparison chart (.6). Prep for mtg with DOJ re ERF (.5), attend meeting with DOJ re ERF (2.0). | 4.70 | 5,405.00 |
| 2/26/2020 | Gange, Caroline | Telephonically attend meeting w/ DOJ re ERF. | 2.00 | 1,680.00 |
| 2/27/2020 | Ringer, Rachael L. | Attend ERF Summit at DPW (3.5), follow up discussions with P. Thurmond (.4), and D. Press (.7) re: same. | 4.60 | 5,290.00 |
| 2/27/2020 | Eckstein, Kenneth H. | Prep for (.5); and attend ERF meeting at DPW (3.5); follow up with AHC members re same (.5). | 4.50 | 6,750.00 |
| 2/27/2020 | Greenberg, Mayer | Draft emails for tax group re ERF/tax issues (0.2). | 0.20 | 265.00 |
| 2/27/2020 | Gange, Caroline | Telephonically attend portions of meeting with Debtors and UCC re ERF. | 1.40 | 1,176.00 |
| 2/28/2020 | Ringer, Rachael L. | Review/revise ERF proposal (1.0). | 1.00 | 1,150.00 |
| 2/28/2020 | Khvatskaya, Mariya | Review ERF proposal re: tax implications (.3). | 0.30 | 271.50 |
| 2/29/2020 | Ringer, Rachael L. | Further revise ERF proposal (1.5). | 1.50 | 1,725.00 |
| **TOTAL** | | | **94.70** | **$118,159.00** |



April 30, 2020
Invoice #: 798237
072952-00009
Page 35

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 3.30 | $4,042.50 |
| Eckstein, Kenneth H. | Partner | 7.20 | 10,800.00 |
| Ringer, Rachael L. | Partner | 18.10 | 20,815.00 |
| Rosenbaum, Jordan M. | Partner | 1.30 | 1,560.00 |
| Blabey, David E. | Counsel | 2.00 | 2,100.00 |
| Blain, Hunter | Associate | 4.80 | 2,808.00 |
| Gange, Caroline | Associate | 6.90 | 5,796.00 |
| Khvatskaya, Mariya | Associate | 1.20 | 1,086.00 |
| Minerva, Benjamin | Paralegal | 1.30 | 559.00 |
| **TOTAL FEES** | | **46.10** | **$49,566.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/3/2020 | Minerva, Benjamin | Prepare documents for AHC meeting. | 1.30 | $559.00 |
| 2/4/2020 | Ringer, Rachael L. | Draft lengthy update to AHC members re: case updates, document production, lease issues, other debtor agreements (1.6), emails with AHC professionals re: updates to same (.6). | 2.20 | 2,530.00 |



April 30, 2020
Invoice #: 798237
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2020 | Gange, Caroline | Review AHC update emails from R. Ringer. | 0.30 | 252.00 |
| 2/5/2020 | Eckstein, Kenneth H. | Attend AHC conf call re: recent case issues and updates, including diligence update and ERF (1.2); review agenda and prep for same (0.4). | 1.60 | 2,400.00 |
| 2/5/2020 | Bessonette, John | Attend AHC call re: diligence updates (1.2). | 1.20 | 1,470.00 |
| 2/5/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re case issues (0.8). | 0.80 | 1,200.00 |
| 2/5/2020 | Ringer, Rachael L. | Emails with AHC counsel re: agenda and case updates (.6), prepare for and lead AHC call re: case updates, ERF, monitor, diligence, other updates (1.2), emails with AHC members re: follow-up w/ AHC members from same (.3), prep for and coordinate diligence subcommittee call (.3). | 2.40 | 2,760.00 |
| 2/5/2020 | Blabey, David E. | Attend portion of weekly AHC call (.3); disc same with R. Ringer (.1). | 0.40 | 420.00 |
| 2/5/2020 | Blain, Hunter | Attend AHC call regarding current case issues (1.2), follow up discussions with C. Gange (0.1), summarize AHC meeting (0.7). | 2.00 | 1,170.00 |
| 2/5/2020 | Gange, Caroline | Prep for (.4) and participate on AHC weekly call re: case issues, ERF, diligence (1.2). | 1.60 | 1,344.00 |



April 30, 2020
Invoice #: 798237
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/6/2020 | Ringer, Rachael L. | Emails with AHC professionals re: updates for AHC (.4), emails with AHC re: same (.3). | 0.70 | 805.00 |
| 2/11/2020 | Rosenbaum, Jordan M. | Prepare for (0.1) and attend (1.2) call with diligence subcommittee re diligence updates. | 1.30 | 1,560.00 |
| 2/11/2020 | Ringer, Rachael L. | Call with diligence subcommittee re: diligence updates (1.2), prep for same with M. Diaz (.2), review deck re: same (.3), follow-up discussion with K. Eckstein re: same (.5). | 2.20 | 2,530.00 |
| 2/11/2020 | Bessonette, John | Prepare for (0.1) and attend (1.2) diligence subcommittee call and FA update. | 1.30 | 1,592.50 |
| 2/11/2020 | Eckstein, Kenneth H. | Attend conf call w/ Diligence Subcommittee (1.2). | 1.20 | 1,800.00 |
| 2/11/2020 | Blain, Hunter | Prepare for and telephonically attend diligence subcommittee meeting (1.2). | 1.20 | 702.00 |
| 2/11/2020 | Khvatskaya, Mariya | Attend due diligence subcommittee call re: tax diligence implications. | 1.20 | 1,086.00 |
| 2/12/2020 | Eckstein, Kenneth H. | AHC conf call re ERF updates and diligence updates (0.7); c/w R. Ringer re prep for call/agenda (0.4). | 1.10 | 1,650.00 |



April 30, 2020
Invoice #: 798237
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/12/2020 | Ringer, Rachael L. | Draft case updates and analysis to AHC members (2.6), draft agenda for AHC meeting (.3), prepare for AHC call (.4), attend/lead same re: ERF and diligence issues (.7), emails with AHC re: diligence updates/process (.9). | 4.90 | 5,635.00 |
| 2/12/2020 | Blabey, David E. | Attend AHC weekly call. | 0.70 | 735.00 |
| 2/12/2020 | Blain, Hunter | Prepare for (.1) and telephonically attend weekly AHC call re ERF updates and diligence update (0.7). | 0.80 | 468.00 |
| 2/13/2020 | Blain, Hunter | Discussions with C Gange re prior AHC and subcommittee meetings (0.1). | 0.10 | 58.50 |
| 2/14/2020 | Ringer, Rachael L. | Draft email to AHC members re: ERF, mediation order, lease motion, other open issues (.2), emails with AHC professionals re: same (.3), revise same and send to AHC members (.4). | 0.90 | 1,035.00 |
| 2/18/2020 | Ringer, Rachael L. | Attend call with non-consenting states re: case updates, upcoming motions (1.0), attend portion of diligence subcommittee call re: diligence issues/open issues (.6). | 1.60 | 1,840.00 |
| 2/18/2020 | Blain, Hunter | Prepare for and telephonically attend diligence subcommittee AHC call re autoinjector agreement (0.7). | 0.70 | 409.50 |



April 30, 2020
Invoice #: 798237
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/18/2020 | Gange, Caroline | Attend diligence subcommittee call re autoinjector motion (.9); review/revise FTI materials re same (.9). | 1.80 | 1,512.00 |
| 2/19/2020 | Bessonette, John | Attend portion of call with AHC (0.8). | 0.80 | 980.00 |
| 2/19/2020 | Ringer, Rachael L. | Emails with AHC professionals re: agenda for weekly call (.3), prepare for (.2) and attend/lead call re: same (.9), follow-up with K. Eckstein re: same (.2), emails with AHC re: additional updates (.3). | 1.90 | 2,185.00 |
| 2/19/2020 | Eckstein, Kenneth H. | Attend AHC conf call (.9); review agenda for same (.1); o/c to review and prep (0.4). | 1.40 | 2,100.00 |
| 2/19/2020 | Blabey, David E. | Attend weekly ad hoc committee call. | 0.90 | 945.00 |
| 2/19/2020 | Gange, Caroline | Attend ad hoc committee weekly call (.9); follow up meeting w/ R. Ringer and D. Blabey re same/autoinjector pleading (.3). | 1.20 | 1,008.00 |
| 2/20/2020 | Gange, Caroline | Draft email to AHC re autoinjector updates. | 0.70 | 588.00 |
| 2/26/2020 | Ringer, Rachael L. | Call w/ AHC states re: updates and prep for call with consenting states (.5), call with all consenting states re: case updates and next steps (.5). | 1.00 | 1,150.00 |
| 2/26/2020 | Eckstein, Kenneth H. | Meeting of Ad Hoc State group re status/updates (0.5); All State conference call re updates (0.5); prep for same (.1). | 1.10 | 1,650.00 |



April 30, 2020
Invoice #: 798237
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/28/2020 | Ringer, Rachael L. | Review/ comment on AHC email update from C. Gange (.2);, emails with C. Gange re: same (.1). | 0.30 | 345.00 |
| 2/28/2020 | Gange, Caroline | Draft updates for AHC re monitor affidavits and fee statements. | 1.30 | 1,092.00 |
| **TOTAL** | | | **46.10** | **$49,566.50** |



April 30, 2020
Invoice #: 798237
072952-00010
Page 41

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $3,000.00 |
| Ringer, Rachael L. | Partner | 2.00 | 2,300.00 |
| Gange, Caroline | Associate | 2.00 | 1,680.00 |
| **TOTAL FEES** | | **6.00** | **$6,980.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/21/2020 | Ringer, Rachael L. | Travel to/from White Plains for hearing (2.0). | 2.00 | $2,300.00 |
| 2/21/2020 | Eckstein, Kenneth H. | Travel to/from White Plains (2). | 2.00 | 3,000.00 |
| 2/21/2020 | Gange, Caroline | Travel to/from White Plains for hearing. | 2.00 | 1,680.00 |
| **TOTAL** | | | **6.00** | **$6,980.00** |



April 30, 2020
Invoice #: 798237
072952-00011
Page 42

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 7.90 | $9,677.50 |
| Eckstein, Kenneth H. | Partner | 1.30 | 1,950.00 |
| Ringer, Rachael L. | Partner | 1.30 | 1,495.00 |
| Rosenbaum, Jordan M. | Partner | 1.60 | 1,920.00 |
| Blabey, David E. | Counsel | 5.80 | 6,090.00 |
| Gange, Caroline | Associate | 9.40 | 7,896.00 |
| Kontorovich, Ilya | Associate | 0.20 | 181.00 |
| **TOTAL FEES** | | **27.50** | **$29,209.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/3/2020 | Bessonette, John | Prepare draft of transaction document checklist (2.5). | 2.50 | $3,062.50 |
| 2/4/2020 | Bessonette, John | Revise draft transaction document checklist (.8). | 0.80 | 980.00 |
| 2/4/2020 | Gange, Caroline | Prepare outline of plan confirmation procedures for AHC members. | 3.30 | 2,772.00 |
| 2/5/2020 | Rosenbaum, Jordan M. | Review of transaction documents and status. | 0.20 | 240.00 |



April 30, 2020
Invoice #: 798237
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/5/2020 | Ringer, Rachael L. | Emails/discussion with C. Gange re: plan outline, edits re: same (.4), further emails with C. Gange and D. Blabey re: same (.3). | 0.70 | 805.00 |
| 2/5/2020 | Bessonette, John | Emails with KL team re transaction documents (.4); review precedent RSAs and plan term sheets (.6); finalize draft document checklist (.6). | 1.60 | 1,960.00 |
| 2/5/2020 | Blabey, David E. | Review C. Gange memo on confirmation issues. | 0.30 | 315.00 |
| 2/5/2020 | Kontorovich, Ilya | Review draft transaction document checklist. | 0.20 | 181.00 |
| 2/5/2020 | Gange, Caroline | Review/revise outline overview of chapter 11 plan confirmation for AHC members (3.9); legal research for same (1.5). | 5.40 | 4,536.00 |
| 2/6/2020 | Blabey, David E. | Edit client memo on plan confirmation issues (5.5). | 5.50 | 5,775.00 |
| 2/7/2020 | Rosenbaum, Jordan M. | Attend call with DPW regarding next steps on RSA (0.3), call with R. Ringer re same (0.2). | 0.50 | 600.00 |
| 2/7/2020 | Bessonette, John | Call w/ DPW re RSA (.3) follow up confs/emails with R. Ringer, C. Gange, J. Rosenbaum re same (.6); review and revisions to document list (1.0). | 1.90 | 2,327.50 |
| 2/7/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend (0.3), call with DPW re: next steps on RSA, follow-up with J. Rosenbaum, C. Gange re: same (0.2). | 0.60 | 690.00 |



April 30, 2020
Invoice #: 798237
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/7/2020 | Eckstein, Kenneth H. | Attend call with DPW re RSA (.3); review RSA outline (.7). | 1.00 | 1,500.00 |
| 2/7/2020 | Gange, Caroline | Prepare for (0.2) and attend (0.3) call w/ DPW re RSA and transaction outline; follow-up with R. Ringer and J. Rosenbaum re same (.2). | 0.70 | 588.00 |
| 2/10/2020 | Rosenbaum, Jordan M. | Review of transaction documents and status. | 0.70 | 840.00 |
| 2/10/2020 | Bessonette, John | Update document checklist for signing of RSA and closing/effectiveness (0.8); finalize and circulate same (0.3). | 1.10 | 1,347.50 |
| 2/14/2020 | Rosenbaum, Jordan M. | Review transaction checklist. | 0.20 | 240.00 |
| 2/25/2020 | Eckstein, Kenneth H. | Call DPW re RSA issues (0.3). | 0.30 | 450.00 |
| **TOTAL** | | | **27.50** | **$29,209.50** |