**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------X
:
In re:                                                                  :        Chapter 11
                                                                          :
PURDUE PHARMA L.P., *et al.*,                         :        Case No. 19-23649 (RDD)
                                                                          :
                            Debtors[1].                           :        (Jointly Administered)
                                                                          :
------------------------------------------------------------------ X


**SIXTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020**


---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | March 1, 2020 through March 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $271,213.50 |
| **Current Fee Request** | $216,970.80 (80% of $271,213.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $563.33 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $217,534.13 |
| **Total Fees and Expenses Inclusive of Holdback** | $271,776.83 |
| **This is a(n):**   _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Sixth Monthly Fee Statement

(the "<u>Fee Statement</u>") for the period of March 1, 2020 through and including March 31, 2020
(the "<u>Statement Period</u>").[2]

## **<u>Itemization of Services Rendered and Disbursements Incurred</u>**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and
fees incurred by professionals and paraprofessionals during the Statement Period, inclusive of
the hours and fees incurred referred to in fn. 2, with respect to each of the project categories.  As
reflected in Exhibit A, Brown Rudnick incurred $271,213.50 in fees during the Statement Period.
Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees,
totaling $216,970.80.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and
paraprofessionals, including standard hourly rate for each attorney and paraprofessional who
rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation
Claimants in connection with these chapter 11 cases during the Statement Period and the title,
hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The
blended hourly billing rate of attorneys for all services provided during the Statement Period is
$1,039.81.  The blended hourly rate of all paraprofessionals is $394.10.  A copy of the computer-
generated time entries reflecting all time recorded, organized in project billing categories by
Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred
by Brown Rudnick in the amount of $563.33 in connection with providing professional services
during the Statement Period and a copy of the computer-generated list of expenses.

---

[2]    Please be advised that the Fee Statement includes fees for time incurred during earlier Statement Periods but
that were not included in Brown Rudnick's previously filed fee statements or fee applications. These fees were
inadvertently recorded under incorrect client matters and reflected in Brown Rudnick's billing system under
incorrect client matters.  During the Statement Period, Brown Rudnick reconciled its records and therefore
included this misplaced time with this Fee Statement.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees"). To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application. Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

### Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

**"*Concluded on following page*"**

Dated:  May 7, 2020

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:     (212) 209-4800
Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
           spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation*
*Claimants*

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MARCH 1, 2020 THROUGH MARCH 31, 2020[2]

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 51.8 | $45,396.00 |
| 003 Assumption and Rejection of Leases and Contracts | 1.0 | $1,295.00 |
| 004 Business Operations | 2.0 | $2,015.00 |
| 005 Case Administration | 32.1 | $24,287.00 |
| 007 Claims Analysis | .2 | $247.00 |
| 008 Employment and Fee Applications | 25.4 | $12,850.00 |
| 009 Emergency Financing | 74.0 | $84,906.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 9.3 | $10,726.50 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 56.4 | $65,316.50 |
| 014 Plan and Disclosure Statement | 34.4 | $24,174.50 |
| **Total** | **286.6** | **$271,213.50** |
| | | |
| 20% Fee Holdback | | $54,242.70 |
| 80% of Fees | | $216,970.80 |
| Plus Expenses | | $563.33 |
| Requested Amount | | $271,776.83 |

**EXHIBIT B**

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MARCH 1, 2020 THROUGH MARCH 31, 2020

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2019 Hourly Billing Rate | 2020 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,340.00 | $1,405.00 | 66.3 | $93,060.50 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,235.00 | $1,295.00 | 39.2 | $50,056.00 |
| Barbara J. Kelly | Counsel 1982 Corporate & Capital Markets | $1,010.00 | $1,060.00 | 41.6 | $43,531.00 |
| Cathrine M. Castaldi | Partner 1991 Bankruptcy & Corporate Restructuring | $950.00 | $1,000.00 | 0.3 | $285.00 |
| Kenneth Aulet | Partner 2012 Bankruptcy & Corporate Restructuring | $825.00 | $865.00 | 1.6 | $1,320.00 |
| Nicole M. Bouchard | Partner 2005 Corporate & Capital Markets | $825.00 | $865.00 | 0.3 | $247.50 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $650.00 | $800.00 | 51.1 | $40,625.00 |
| Cyavash, N. Ahmadi | Associate 2014 Corporate & Capital Markets | N/A | $585.00 | 34.3 | $20,065.50 |
| Uriel Pinelo | Associate 2019 Bankruptcy & Corporate Restructuring | $545.00 | $545.00 | 10.4 | $5,668.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $395.00 | $395.00 | 34.0 | $13,430.00 |
| Christian M. Seitz | Paralegal White Collar Defense & Government Investigations | $390.00 | $410.00 | 7.5 | $2,925.00 |
| **Total Fees Requested** | | | | **286.6** | **$271,213.50** |

## EXHIBIT C

### ACTUAL AND NECESSARY COSTS INCURRED BY
### BROWN RUDNICK LLP

### COMMENCING MARCH 1, 2020 THROUGH MARCH 31, 2020

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Copies (Color & B&W @ 10 cents per page) | $12.00 |
| Special Online Research Services | $178.00 |
| Taxi | $299.92 |
| Teleconferencing | $5.01 |
| Transcripts | $68.40 |
| **Total Expenses** | **$563.33** |

**brown**rudnick

| | | | |
|---|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | | 6896247 |
| ATTN: DAVID MOLTON | Date | | Apr 21, 2020 |
| BROWN RUDNICK | Client | | 035843 |
| 7 TIMES SQUARE | | | |
| NEW YORK, NY 10036 | | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 563.33 | 563.33 |
| | **Total** | **0.00** | **563.33** | **563.33** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $563.33 |
| **Total Invoice** | **$563.33** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6896247
RE: COSTS                                                                                      Page 2
April 21, 2020

## COST DETAIL

| Date | Description | Value |
|------|-------------|------:|
| 02/24/20 | TRANSCRIPTS - TRANSCRIPT - VENDOR: VERITEXT CORP.; INVOICE#: NY4213217; DATE: 2/24/2020 | 68.40 |
| 02/28/20 | TAXI - 02/21/20; VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5806443; DATE: 2/28/2020 | 136.40 |
| 02/28/20 | TAXI - 02/21/20; VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5806443; DATE: 2/28/2020 | 163.52 |
| 03/02/20 | TELECONFERENCING | 0.98 |
| 03/03/20 | COPIES | 0.10 |
| 03/03/20 | COPIES | 0.40 |
| 03/05/20 | COPIES | 3.90 |
| 03/09/20 | COPIES | 0.10 |
| 03/11/20 | COPIES | 0.10 |
| 03/11/20 | COPIES | 0.20 |
| 03/11/20 | COPIES | 0.20 |
| 03/11/20 | COPIES | 0.10 |
| 03/11/20 | COPIES | 0.10 |
| 03/11/20 | COPIES | 0.10 |
| 03/11/20 | COPIES | 0.20 |
| 03/11/20 | TELECONFERENCING | 4.03 |
| 03/12/20 | COPIES | 0.10 |
| 03/12/20 | COPIES | 2.80 |
| 03/12/20 | COPIES | 0.90 |
| 03/12/20 | COPIES | 0.10 |
| 03/12/20 | COPIES | 1.30 |
| 03/12/20 | COPIES | 0.90 |
| 03/12/20 | COPIES | 0.10 |
| 03/12/20 | COPIES | 0.20 |
| 03/26/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/26/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| | **Total Costs** | **563.33** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

RE: COSTS

April 21, 2020

Invoice 6896247

Page 3

## C O S T  S U M M A R Y

| Description | Value |
|---|---|
| COPIES | 12.00 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 178.00 |
| TAXI | 299.92 |
| TELECONFERENCING | 5.01 |
| TRANSCRIPTS | 68.40 |
| **Total Costs** | **563.33** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | | |
|---|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | | Invoice | 6896247 |
| ATTN: DAVID MOLTON | | Date | Apr 21, 2020 |
| BROWN RUDNICK | | Client | 035843 |
| 7 TIMES SQUARE | | | |
| NEW YORK, NY 10036 | | | |

RE: COSTS

█████████████████████████████████████████████

**Balance Due: $563.33**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## **EXHIBIT D**

**Time Entries for Each Professional by Task Code (Invoice)**

63732106 v2

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6896246 |
| ATTN: DAVID MOLTON | Date | Apr 21, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 45,396.00 | 0.00 | 45,396.00 |
| 035843.0003 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 1,295.00 | 0.00 | 1,295.00 |
| 035843.0004 | BUSINESS OPERATIONS | 2,015.00 | 0.00 | 2,015.00 |
| 035843.0005 | CASE ADMINISTRATION | 24,287.00 | 0.00 | 24,287.00 |
| 035843.0007 | CLAIMS ANALYSIS | 247.00 | 0.00 | 247.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 12,850.00 | 0.00 | 12,850.00 |
| 035843.0009 | EMERGENCY FINANCING | 84,906.00 | 0.00 | 84,906.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 10,726.50 | 0.00 | 10,726.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 65,316.50 | 0.00 | 65,316.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 24,174.50 | 0.00 | 24,174.50 |
| | **Total** | **271,213.50** | **0.00** | **271,213.50** |

| | |
|---|---:|
| Total Current Fees | $271,213.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$271,213.50** |

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: ASSET ANALYSIS AND RECOVERY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 45,396.00 | 0.00 | 45,396.00 |
| | **Total** | **45,396.00** | **0.00** | **45,396.00** |

| | |
|---|---|
| Total Current Fees | $45,396.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$45,396.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6896246
April 21, 2020                                                                                      Page 3

RE: ASSET ANALYSIS AND RECOVERY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/23/19 | SEITZ | PREPARE ALIX PARTNERS POWERPOINT PRESENTATION FOR HARD COPY BINDER TO BE USED BY ATTORNEY, TRANSMIT TO VENDOR FOR HARD COPY PREPARATION, AND DRAFT INSTRUCTIONS FOR VENDOR USE IN PREPARING HARD COPY. | 2.00 | 780.00 |
| 10/24/19 | SEITZ | OBTAIN HARD COPY BINDER OF ALIX PARTNERS POWERPOINT, REVIEW FOR ACCURACY, AND DELIVERY TO ATTORNEY (.2); REVIEW WALL STREET JOURNAL ARTICLES REGARDING PURDUE PHARMA OPIOID LITIGATION AND SACKLER FAMILY ASSETS, DRAFT INDEX OF ARTICLES, AND PREPARE ELECTRONIC BINDER TO BE USED BY ATTORNEYS (5.3) | 5.50 | 2,145.00 |
| 12/18/19 | KELLY | CALL WITH KL AND FYI TO REVIEW PREVIOUS IAC TAX MATERIALS (.5)  AND REVIEW MATERIALS TO PREPARE QUESTIONS AND NEXT STEPS FOR 12/19 MEETING AT DEBEVOISE ON FURTHER IAC TAX ANALYSIS OF SALES PROCEEDS (1.7) | 2.20 | 2,222.00 |
| 12/19/19 | BOUCHARD | CONFERENCE WITH B. KELLY RE: STATUS OF MATTER AND TAX MATTERS RELATED TO IAC ISSUES. | 0.30 | 247.50 |
| 12/19/19 | KELLY | REVIEW TERM SHEET AND SUPPORTING DOCUMENTS FOR IAC MEETING AT DEBEVOISE (1.5); IAC TAX MEETING AT DEBEVOISE TO REVIEW TAX ASSUMPTIONS AND POST-SALE AFTER TAX PROCEED PROJECTIONS (2.5); ATTEND POST-MEETING SESSION WITH FTI AND KL FOR FURTHER TAX ANALYSIS (.8); DRAFT AND REVISE EMAIL SUMMARY FOR CLIENT GROUP (1.5); RESPOND TO QUESTIONS ON SAME IN INCOMING EMAILS (.5) | 6.80 | 6,868.00 |
| 12/20/19 | KELLY | RESPOND TO INCOMING EMAILS COMMENTS FROM KL AND FTI ON SUMMARY OF TAX ISSUES IN IAC SALES | 1.30 | 1,313.00 |
| 12/23/19 | KELLY | RESPOND TO INCOMING CORRESPONDENCE ON IAC TAX MATTERS (.5); REVISE TEAM EMAIL SUMMARY OF IAC TAX ISSUES AND NEXT STEPS FOR TAX PLANNING  (.5) | 1.00 | 1,010.00 |
| 02/03/20 | KELLY | REVIEW PJT PRESENTATION FOR SIGNIFICANT TAX CONSIDERATIONS TO CLAIMANTS | 0.90 | 954.00 |
| 02/05/20 | KELLY | REVIEW AND REVISE TAX MEMO FOR CLIENT GROUP RE CAPTURING TAX BENEFITS FOR CLAIMANT PARTIES | 1.70 | 1,802.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES            Invoice 6896246
April 21, 2020                                                                           Page 4

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/06/20 | AHMADI | AD HOC COMMITTEE GROUP CONFERENCE CALL TO DISCUSS ONGOING MATTERS AND OPEN TAX ISSUES/CONCERNS AND RESTITUTION MEMORANDUM | 1.00 | 585.00 |
| 02/06/20 | KELLY | TAX GROUP CALL ON PENDING TAX ISSUES | 1.00 | 1,060.00 |
| 02/07/20 | KELLY | DRAFT REVISIONS TO TAX GROUP REPORT RE: CAPTURING TAX BENEFITS FOR CLAIMANTS GROUP (1.7); DRAFT TAX ISSUES TO DATE SUMMARY FOR TAX GROUP ANALYSIS (.9) | 2.60 | 2,756.00 |
| 02/11/20 | KELLY | JOIN COMMITTEE DILIGENCE CALL REGARDING PENDING MATTERS INCLUDING IAC SALES AND RELATED TAX ISSUES | 1.30 | 1,378.00 |
| 02/12/20 | AHMADI | REVISIONS TO RESTITUTION DEDUCTION MEMORANDUM FOR AD HOC COMMITTEE | 0.60 | 351.00 |
| 02/12/20 | KELLY | REVIEW AND REVISE MEMORANDUM ON TAX CONSIDERATIONS WITH RESPECT TO FUNDING SETTLEMENT TRUST | 1.20 | 1,272.00 |
| 02/13/20 | KELLY | TAX CALL WITH AHC TAX ADVISORS (1.0); REVIEW AND REVISE TAX MEMO REGARDING TAX BENEFITS (.5) | 1.50 | 1,590.00 |
| 02/14/20 | AHMADI | FINALIZE MEMORANDUM ADDRESSING POTENTIAL DEDUCTIBILITY OF RESTITUTION PAYMENTS | 4.90 | 2,866.50 |
| 02/14/20 | KELLY | CONCLUDE REVIEW AND FURTHER REVISIONS OF TAX ASSETS MEMO FOR AHC GROUP (2.9); DRAFT TRANSMITTAL EMAIL FOR EXPLANATION OF TAX ASSETS MEMO (.3) | 3.20 | 3,392.00 |
| 02/18/20 | KELLY | RESPOND TO INCOMING CORRESPONDENCE REGARDING TAXATION ON IAC (.2); REVIEW NOTES ON AHC CALLS FOR TAX DILIGENCE (.8) | 1.00 | 1,060.00 |
| 02/19/20 | KELLY | CONF CALL WITH TAX GROUP TO REVIEW IAC AND ERF TAX MATTERS (1.0); REVIEW AND DISCUSS KPMG STIP REGARDING OTHER PARTIES (1.1); | 2.10 | 2,226.00 |
| 02/19/20 | AHMADI | AD HOC COMMITTEE CONFERENCE CALL RE: DEDUCTION FOR RESTITUTION PAYMENTS MEMORANDUM AND CORRESPONDENCE RE: SAME | 0.90 | 526.50 |
| 02/27/20 | KELLY | TAX CALL WITH AHC TAX ADVISORS REGARDING IAC AND KPMG MATTERS (.5); SUMMARY EMAIL OF FOLLOW UP CALL/MEETING WITH DEBTORS (.3); RESPOND TO INCOMING CORRESPONDENCE REGARDING SAME (.2) | 1.00 | 1,060.00 |
| 03/05/20 | KELLY | TAX REVIEW: REVIEW INCOMING CORRESPONDENCE RE MOTIONS (.3); RESPOND TO CORRESPONDENCE REGARD TAX DIIGENCE UPDATE (.2) | 0.50 | 530.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/09/20 | POHL | REVIEW UPDATE ON VARIOUS TAX ISSUES/MEMOS REGARDING IAC AND SACKLER ISSUES | 0.80 | 1,036.00 |
| 03/09/20 | KELLY | RESPOND TO INCOMING CORRESPONDENCE ON AHC TAX MATTERS (1.3); DRAFT SUMMARY OF CERTAIN TAX MATTERS FOR AHC PARTIES (1.1) AND RESPOND TO INQUIRIES ON STATUS AND NEXT STEPS OF TAX CONSIDERATIONS (.3) | 2.70 | 2,862.00 |
| 03/11/20 | KELLY | CALL WITH AHC TAX PROFESSIONALS REGARDING STATUS UPDATE AND SCHEDULING NEXT CALL OF AHC TAX AND BANKRUPTCY PROFESSIONALS (.5); REVIEW INCOMING CORRESPONDENCE FROM FTI ON KPMG TAX ANALYSIS (.5) | 1.00 | 1,060.00 |
| 03/18/20 | AHMADI | TAX - WEEKLY AHC CONFERENCE CALL AND CORRESPONDENCE RE: SAME | 1.00 | 585.00 |
| 03/19/20 | KELLY | TAX CALL WITH AHC TAX GROUP RE CURRENT UPDATES; RSA, IAC ASSETS AND PROPOSED AGENDA FOR 3/26 TAX BANKRUPTCY CALL/PRESENTATION | 0.50 | 530.00 |
| 03/20/20 | POHL | REVIEW MATERAL AND CALL WITH AHC PROFESSIONALS RE DOJ MEETINGS AND RELATED IAC DILIGENCE | 0.80 | 1,036.00 |
| 03/23/20 | AHMADI | TAX, IAC DILIGENCE PROGRESS CONFERENCE CALL AND CORRESPONDENCE RE: SAME | 0.50 | 292.50 |
| | **Total Hours and Fees** | | **51.80** | **45,396.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 1.60 | hours at | 1,295.00 | 2,072.00 |
| NICOLE M. BOUCHARD | 0.30 | hours at | 825.00 | 247.50 |
| BARBARA J. KELLY | 22.20 | hours at | 1,060.00 | 23,532.00 |
| BARBARA J. KELLY | 11.30 | hours at | 1,010.00 | 11,413.00 |
| CHRISTIAN M. SEITZ | 7.50 | hours at | 390.00 | 2,925.00 |
| CYAVASH N. AHMADI | 8.90 | hours at | 585.00 | 5,206.50 |
| **Total Fees** | | | | **45,396.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: ASSUMPTION AND REJECTION OF LEASES AND
CONTRACTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0003 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 1,295.00 | 0.00 | 1,295.00 |
| | **Total** | **1,295.00** | **0.00** | **1,295.00** |

| | |
|---|---|
| Total Current Fees | $1,295.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,295.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                   Invoice 6896246
April 21, 2020                                                                      Page 7

RE: ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/21/20 | POHL | TELEPHONIC PARTICIPATION IN HEARING (RESCUE MEDS; LEASE) | 1.00 | 1,295.00 |
| | **Total Hours and Fees** | | **1.00** | **1,295.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| STEVEN POHL | 1.00 | hours at | 1,295.00 | 1,295.00 |
| **Total Fees** | | | | **1,295.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 2,015.00 | 0.00 | 2,015.00 |
| | **Total** | **2,015.00** | **0.00** | **2,015.00** |

| | |
|---|---|
| Total Current Fees | $2,015.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,015.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 9

RE: BUSINESS OPERATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/06/19 | POHL | REVIEW FTI MATERIALS ON WAGES MOTION | 0.50 | 617.50 |
| 12/02/19 | POHL | REVIEW AND COMMENT ON ACH UPDATE RE: UPCOMING HEARING ON WAGES MOTION | 0.80 | 988.00 |
| 02/18/20 | AHMADI | AUTOINJECTOR DILIGENCE CALL AND CORRESPONDENCE RE: SAME | 0.70 | 409.50 |
| **Total Hours and Fees** | | | **2.00** | **2,015.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 1.30 | hours at | 1,235.00 | 1,605.50 |
| CYAVASH N. AHMADI | 0.70 | hours at | 585.00 | 409.50 |
| **Total Fees** | | | | **2,015.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | | 6896246 |
| Date | | Apr 21, 2020 |
| Client | | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 24,287.00 | 0.00 | 24,287.00 |
| | **Total** | **24,287.00** | **0.00** | **24,287.00** |

| | |
|---|---|
| Total Current Fees | $24,287.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$24,287.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 11

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/16/19 | CICERO | COORDINATE FA PITCHES FOR FIRST DAY | 0.60 | 390.00 |
| 09/16/19 | CICERO | GATHER MATERIALS FOR FIRST DAY PRESENTATION AND COORDINATE WITH PEC FOR INFORMATION ON MDL PLAINTIFFS FOR FIRST DAY HEARING | 1.10 | 715.00 |
| 09/19/19 | POHL | ATTEND AD HOC ADVISORS CASE STRATEGY AND TASKS MEETING | 5.80 | 7,163.00 |
| 10/09/19 | DEERING | CIRCULATE SUBSTANTIVE PLEADINGS FILED ON 10/9/19 | 0.40 | 158.00 |
| 10/14/19 | DEERING | RESEARCH RELATED OPIOD LITIGATION FOR CIRCULATION TO TEAM | 0.50 | 197.50 |
| 11/04/19 | DEERING | CIRCULATE FILINGS FROM 11.4.19 | 0.50 | 197.50 |
| 11/14/19 | DEERING | CIRCULATE PLEADINGS FROM 11.14.19 | 0.50 | 197.50 |
| 11/19/19 | DEERING | CIRCULATE PLEADINGS FILED ON 11.19.19 | 0.50 | 197.50 |
| 11/19/19 | DEERING | TRANSCRIPT FROM HEARING HELD ON 11.19.19 | 0.30 | 118.50 |
| 11/25/19 | DEERING | REVISE WORKING GROUP CONTACT LIST | 1.40 | 553.00 |
| 12/02/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.2.19 | 0.50 | 197.50 |
| 12/05/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.5.19 | 0.50 | 197.50 |
| 12/09/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.9.19 | 0.30 | 118.50 |
| 12/13/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.13.19 | 0.20 | 79.00 |
| 12/16/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.16.19 AND UPDATE CASE CALENDAR RE SAME | 0.60 | 237.00 |
| 12/17/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.17.19 | 0.30 | 118.50 |
| 12/23/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.23.19 | 0.30 | 118.50 |
| 12/30/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.30.19 | 0.50 | 197.50 |
| 02/08/20 | KELLY | REVIEW KMPG RETENTION DOCUMENTS (.9); DRAFT COMMENTS REGARDING WORK PRODUCT RE SCOPE OF TAX WORK MATTERS (.5) | 1.40 | 1,484.00 |
| 02/20/20 | KELLY | REVIEW KPMG STIP REGARDING AHC ACCESS TO TAX ANALYSIS (.8); CORRESPONDENCE WITH TAX PROFESSIONALS RE SAME (.4); CONFER WITH COUNSEL REGARDING PRIVILEGE IN KMPG STIP (.4) | 1.60 | 1,696.00 |
| 03/02/20 | DEERING | CIRCULATE PLEADINGS FILED ON 3.2.20 | 0.20 | 79.00 |
| 03/03/20 | DEERING | CIRCULATE PLEADINGS FILED ON 3.3.20 | 0.30 | 118.50 |
| 03/04/20 | DEERING | REVIEW PLEADINGS FILED ON 3.4.20 AND UPDATE CASE CALENDAR ACCORDINGLY | 0.50 | 197.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6896246
April 21, 2020                                                                                        Page 12

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/05/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.5.20 | 0.50 | 197.50 |
| 03/09/20 | DEERING | CIRCULATE PLEADINGS FILED ON 3.9.20 | 0.50 | 197.50 |
| 03/10/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.10.20 | 0.50 | 197.50 |
| 03/11/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.11.20 | 0.40 | 158.00 |
| 03/12/20 | DEERING | CIRCULATE PLEADINGS FILED ON 3.12.20 | 0.50 | 197.50 |
| 03/13/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.13.20 AND UPDATE CALENDAR ACCORDINGLY | 0.70 | 276.50 |
| 03/17/20 | CICERO | COURT HEARING COORDINATION AND COURT CALL ISSUES. | 1.10 | 880.00 |
| 03/17/20 | DEERING | CIRCULATE PLEADINGS FILED ON 3.18.20 | 0.50 | 197.50 |
| 03/18/20 | CICERO | ATTEND PRELIMINARY INJUNCTION HEARING AND PROVIDE NOTES FOR ANALYSIS RE: SAME | 3.30 | 2,640.00 |
| 03/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN 18 MARCH OMNIBUS HEARING BEFORE DRAIN J, INCLUDING EXTENSION OF SECTION 105 INJUNCTION | 2.50 | 3,512.50 |
| 03/20/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.20.20 | 0.50 | 197.50 |
| 03/23/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.23.20 | 0.50 | 197.50 |
| 03/24/20 | DEERING | REVIEW PLEADINGS FILED ON 3.24.20 | 0.50 | 197.50 |
| 03/26/20 | DEERING | DRAFT MONTHLY FEE STATEMENT FOR FEB 2020 | 1.30 | 513.50 |
| **Total Hours and Fees** | | | **32.10** | **24,287.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 5.80 | hours at | 1,235.00 | 7,163.00 |
| DAVID J. MOLTON | 2.50 | hours at | 1,405.00 | 3,512.50 |
| BARBARA J. KELLY | 3.00 | hours at | 1,060.00 | 3,180.00 |
| GERARD T. CICERO | 4.40 | hours at | 800.00 | 3,520.00 |
| GERARD T. CICERO | 1.10 | hours at | 650.00 | 715.00 |
| ALEXANDRA M. DEERING | 14.70 | hours at | 395.00 | 5,806.50 |
| **Total Fees** | | | | **24,287.00** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: CLAIMS ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0007 | CLAIMS ANALYSIS | 247.00 | 0.00 | 247.00 |
| | **Total** | **247.00** | **0.00** | **247.00** |

| | |
|---|---|
| Total Current Fees | $247.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$247.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                                    Invoice 6896246
April 21, 2020                                                                             Page 15

RE: CLAIMS ANALYSIS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/02/19 | POHL | REVIEW BAR DATE CLIENT UPDATE | 0.20 | 247.00 |
| | **Total Hours and Fees** | | **0.20** | **247.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| STEVEN POHL | 0.20 | hours at | 1,235.00 | 247.00 |
| **Total Fees** | | | | **247.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 12,850.00 | 0.00 | 12,850.00 |
| | **Total** | **12,850.00** | **0.00** | **12,850.00** |

| | |
|---|---|
| Total Current Fees | $12,850.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,850.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6896246
April 21, 2020                                                                                    Page 17

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/03/20 | DEERING | DRAFT FIRST INTERIM FEE APPLICATION | 2.30 | 908.50 |
| 03/04/20 | DEERING | DRAFT FIRST INTERIM FEE APPLICATION | 2.00 | 790.00 |
| 03/05/20 | DEERING | DRAFT FIRST INTERIM FEE APPLICATION | 1.00 | 395.00 |
| 03/10/20 | CICERO | DRAFT FIRST INTERIM FEE APPLICATION | 4.90 | 3,920.00 |
| 03/10/20 | DEERING | EMAILS WITH G. CICERO RE DRAFT FIRST INTERIM FEE APPLICATION AND RELATED EXHIBITS | 0.80 | 316.00 |
| 03/11/20 | DEERING | REVIEW INVOICES FOR JAN 2020 AND REVISE MONTHLY FEE STATEMENT | 1.00 | 395.00 |
| 03/11/20 | DEERING | REVIEW INVOICES FOR FIRST INTERIM FEE APPLICATION AND DRAFT AND REVISE FIRST INTERIM APPLICATION RE SAME | 4.00 | 1,580.00 |
| 03/12/20 | POHL | REVIEW DRAFT OF FIRST INTERIM FEE APPLICATION | 0.50 | 647.50 |
| 03/12/20 | DEERING | REVISIONS TO FIRST INTERIM FEE APPLICATION AND EMAILS WITH G. CICERO AND S. POHL RE SAME | 3.50 | 1,382.50 |
| 03/13/20 | DEERING | REVISE FIRST INTERIM FEE APPLICATION | 0.40 | 158.00 |
| 03/16/20 | DEERING | DRAFT AND REVISE BUDGET FOR FIRST INTERIM FEE APPLICATION AND EMAILS RE SAME | 2.30 | 908.50 |
| 03/16/20 | DEERING | PREPARE (.4), FILE (.4) AND SERVE (.2) FIRST INTERIM FEE APPLICATION | 1.00 | 395.00 |
| 03/16/20 | POHL | REVIEW  INTERIM FEE SUBMISSION | 0.20 | 259.00 |
| 03/27/20 | CICERO | REVISE AND DRAFT MONTHLY FEE STATEMENT | 0.50 | 400.00 |
| 03/27/20 | DEERING | REVIEW G. CICERO COMMENTS TO FEB 2020 FEE STATEMENTS AND EMAILS RE SAME | 0.50 | 197.50 |
| 03/30/20 | DEERING | REVISE FEB MONTHLY FEE STATEMENT | 0.50 | 197.50 |
| **Total Hours and Fees** | | | **25.40** | **12,850.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 18

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 0.70 | hours at | 1,295.00 | 906.50 |
| GERARD T. CICERO | 5.40 | hours at | 800.00 | 4,320.00 |
| ALEXANDRA M. DEERING | 19.30 | hours at | 395.00 | 7,623.50 |
| **Total Fees** | | | | **12,850.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: EMERGENCY FINANCING

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0009 | EMERGENCY FINANCING | 84,906.00 | 0.00 | 84,906.00 |
| | **Total** | **84,906.00** | **0.00** | **84,906.00** |

| | |
|---|---|
| Total Current Fees | $84,906.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$84,906.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6896246
April 21, 2020                                                                                          Page 20

RE: EMERGENCY FINANCING

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/04/20 | KELLY | ANALYSIS OF TAX CONSIDERATIONS REGARDING ERF FUNDING (.9); JOIN ERF NON-STATE CALL RE CURRENT DEVELOPMENTS (1.1) | 2.00 | 2,120.00 |
| 02/05/20 | KELLY | JOIN GROUP CALL ON ERF ISSUES FOR TAX CONSIDERATIONS | 1.10 | 1,166.00 |
| 02/26/20 | AHMADI | AD HOC COMMITTEE TELECONFERENCE AND CORRESPONDENCE RE: SAME | 1.60 | 936.00 |
| 02/27/20 | AHMADI | TELECONFERENCE RE: EMERGENCY RELIEF FUND NEGOTIATIONS AND CORRESPONDENCE RE: SAME | 3.40 | 1,989.00 |
| 03/02/20 | CICERO | ATTEND CALL RE: ERF CHANGES AND AMENDMENTS  WITH NON-STATE COMMITTEE MEMBERS (1.1); REVIEW AND COMMENT ON ERF PROPOSAL RE: SAME (.7) | 1.80 | 1,440.00 |
| 03/02/20 | POHL | REVIEW UPDATED DRAFTS OF ERF | 0.30 | 388.50 |
| 03/02/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALLS RE (.3) ERF REVISION/EDITING WITH AHC ERF SUBCOMMITTEE (1.0); AND (2) CALLS WITH DOJ/HHS RE HHS REVISIONS/INPUT TO ERF (1.0) | 2.30 | 3,231.50 |
| 03/02/20 | AHMADI | AD HOC COMMITTEE TELECONFERENCE RE: ERF AND CORRESPONDENCE RE: SAME | 1.00 | 585.00 |
| 03/03/20 | CICERO | REVIEW LATEST ROUNDS OF ERF CHANGES AND COORDINATE WITH COUNSEL RE: SAME | 0.60 | 480.00 |
| 03/03/20 | MOLTON | TELECONFERENCES WITH AHC MEMBERS RE FINALIZATION OF NEXT TURN OF ERF; TELEPHONE CONFERENCE WITH DOJ/HSS RE SAME AND IMPLEMENTING HHS EDITS AND ADDITIONS | 2.80 | 3,934.00 |
| 03/04/20 | MOLTON | FOLLOW-UP WITH DOJ ON ERF STATUS | 0.50 | 702.50 |
| 03/04/20 | KELLY | TAX REVIEW 3/3/20 DRAFT ERF MEMO AND PREPARE FOLLOW UP POINTS FOR AHC TAX GROUP | 0.90 | 954.00 |
| 03/05/20 | MOLTON | REVIEW PROGRESS OF ERF; COMMUNICATE WITH AHC, NCSG AND DOJ RE SAME; TELEPHONE CONFERENCES | 1.30 | 1,826.50 |
| 03/06/20 | CICERO | ATTEND ERF CALL RE: COMMENTS FROM NCS GROUP. | 1.10 | 880.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6896246
April 21, 2020                                                                                  Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/06/20 | MOLTON | REVIEW LATEST ITERATION TO ERF WITH ADDITIONS FROM HHS AND PROPOSED ADDITIONS FROM NCSG; PARTICIPATE IN ERF SUBCOMMITTEE | 1.20 | 1,686.00 |
| 03/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH ANDREW TROOP AND AHC COUNSEL RE EFFORTS TO RECONCILE ERF DIFFERENCES BETWEEN AHC AND NCSG | 1.70 | 2,388.50 |
| 03/09/20 | AHMADI | TAX DILIGENCE RE: EMERGENCY RELIEF FUND | 0.30 | 175.50 |
| 03/11/20 | MOLTON | FOLLOW UP ON PROGRESS OF ERF WITH NON-AHC CREDITOR GROUPS | 0.50 | 702.50 |
| 03/12/20 | MOLTON | COMMUNICATIONS AND EMAILS REGARDING ERF PROGRESS; CONTACT STAKEHOLDERS RE SAME | 0.80 | 1,124.00 |
| 03/13/20 | MOLTON | RESPOND TO INQUIRIES FROM DOJ AND OTHERS RE ERF STATUS AND CONDUCT | 0.90 | 1,264.50 |
| 03/16/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DOJ RE ERF STATUS AND RELATED ISSUES | 1.10 | 1,545.50 |
| 03/18/20 | MOLTON | FOLLOW UP ON ERF STRATEGY AND PROGRESS TO BRING IT TO CONCLUSION | 1.70 | 2,388.50 |
| 03/20/20 | CICERO | COORDINATE CALL WITH DOJ RE: ERF PROPOSAL (.3); ATTEND ERF CALL WITH DOJ (.8); STRATEGY WITH DJM RE: SAME AND EMAIL TO CO-COUNSEL RE: PROPOSED NEXTSTEPS (.9) | 2.00 | 1,600.00 |
| 03/20/20 | MOLTON | REVIEW ERF FINALIZATION AND STRATEGY RE GOING FORWARD | 1.80 | 2,529.00 |
| 03/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH DOJ RE ERF ISSUES, AND IMPROPRIETY OF ERF UNLESS TO CREDITORS WITH SET OFF | 0.90 | 1,264.50 |
| 03/21/20 | CICERO | CALL WITH P. THURMAND RE: RECENT ERF PROPOSAL CHANGES (.2); REVIEW PROPOSED CHANGES LANGUAGE FROM R. RINGER (.3); MULTIPLE CORRESPONDENCES BACK AND FORTH WITH COUNSEL AND ERF SUBCOMMITTEE (1.0) | 1.50 | 1,200.00 |
| 03/23/20 | MOLTON | TELEPHONE CONFERENCE WITH ANDREW TROOP RE: ERF PROGRESS (.5); REVIEW AND COMMENTS TO LATEST ITERATION OF ERF TO BE SENT TO DEBTORS AND OTHER STAKEHOLDERS (.7) | 1.20 | 1,686.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6896246
April 21, 2020                                                                                              Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/24/20 | MOLTON | REVIEW COMMUNICATIONS FROM AHC COUNSEL RE: ERF PROGRESS AND RETURN CORRESPONDENCE RE: SAME (.5); COMMUNICATE WITH AHC MEMBERS RE: SAME AND STRATEGY RE: ERF (.5); REVIEW AND REVISE NOTE TO DEBTORS RE: ERF (.2); REVIEW LATEST ITERATION OF ERF TO BE DELIVERED (.7) | 1.90 | 2,669.50 |
| 03/24/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DAVID JONES AND DANIELLE LEVINE OF DOJ RE ERF STATUS, PROGRESS AND ISSUES | 0.80 | 1,124.00 |
| 03/25/20 | POHL | REVIEW UPDATES TO PROPOSAL AND FILING PROCESS | 0.50 | 647.50 |
| 03/25/20 | CICERO | ATTEND ERF SUBCOMMITTEE ON PROGRESSING ERF PROPOSAL | 1.10 | 880.00 |
| 03/25/20 | POHL | COMMITTEE CALL ON ERF | 0.50 | 647.50 |
| 03/25/20 | MOLTON | FOLLOW UP WITH SDNY LAWYERS RE SCHEDULING CALL RE ERF LEGAL ISSUES | 0.30 | 421.50 |
| 03/25/20 | MOLTON | NUMEROUS TELEPHONE CONFERENCES RE COMMITTEE MEMBERS RE AHC ERF DIRECTIONS AND IMPLEMENTATION | 0.80 | 1,124.00 |
| 03/25/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ERF SUBCOMMITTEE CALL WITH COUNSEL RE AHC DIRECTIONS RE SAME AND IMPLEMENTATION OF DIRECTIONS | 1.20 | 1,686.00 |
| 03/26/20 | CICERO | WORK ON, DRAFT AND REVISE ERF PLEADING (1.6); COORDINATE BR COMMENTS RE: SAME (.3); MULTIPLE STRATEGY CALLS WITH PROFESSIONALS RE: LETTER DRAFTING AND TIMING OF CHAMBERS CONFERENCES. DRAFT AND REVISE LETTER TO COURT RE: ERF CHAMBERS CONFERENCE (1.5); CALL WITH CLIENTS AND PROFESSIONALS RE: SAME (.5) | 3.90 | 3,120.00 |
| 03/26/20 | POHL | CLIENT UPDATE CALL RE: EMERGENCY FINANCING (1.2); REVIEW AND COMMENT ON EMERGENCY FINANCING RELATED FILINGS, CORRESPONDENCE AND HEARING MATTERS (1.0) | 2.20 | 2,849.00 |
| 03/26/20 | MOLTON | PARTICIPATE IN AND FOLLOW-UP ON PRE-CALL WITH AHC COUNSEL RE ERF STRATEGY RE PROGRESSING AHC PROPOSAL TO THE COURT | 0.80 | 1,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/26/20 | MOLTON | PARTICIPATE IN AND FOLLOW-UP ON CALL WITH AHC ERF SUBCOMMITTEE RE PROGRESSING AHC PROPOSAL TO THE COURT (1.1); REVIEW DEBTORS' CORRESPONDENCE RE REQUEST FOR CHAMBERS CONFERENCE AND DISCUSS RESPONSES THERETO WITH AHC COUNSEL AND MEMBERS (.7) | 1.80 | 2,529.00 |
| 03/27/20 | CICERO | MULTIPLE CALLS WITH CLIENTS AND COUNSEL RE: CHAMBERS CONFERENCE (2.2); RE: DRAFT LETTER TO JUDGE DRAIN (.8); RE: PREP FOR CHAMBERS CONFERENCE (.5) | 3.50 | 2,800.00 |
| 03/27/20 | POHL | CLIENT GROUP CALL RE: EMERGENCY FINANCING | 1.10 | 1,424.50 |
| 03/27/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH VARIOUS PARTIES RE ERF PROGRESS | 0.90 | 1,264.50 |
| 03/27/20 | MOLTON | REVIEW LATEST ITERATION OF ERF PLEADING RE REQUEST FOR STATUS CONFERENCE | 0.80 | 1,124.00 |
| 03/27/20 | MOLTON | REVIEW DEBTORS' REQUEST FOR CHAMBERS CONFERENCE (.5); TELEPHONE CONFERENCE WITH COUNSEL RE RESPONSE TO SAME (.6); REVIEW, EDIT AND HELP FINALIZE LETTER TO JUDGE DRAIN RE SAME (.5); REVIEW EMAILS FROM DOJ AND JUDGE DRAIN RE OUR EARLIER LETTER TO JUDGE DRAIN (.5) | 2.10 | 2,950.50 |
| 03/29/20 | MOLTON | TELEPHONE CONFERENCE WITH KEVIN MACLAY RE ERF ISSUES AND CHAMBERS CONFERENCE SCHEDULED FOR 30 MARCH | 0.50 | 702.50 |
| 03/29/20 | MOLTON | PREPARE AND PARTICIPATE IN CONFERENCE CALL WITH AHC, NCSG, UCC, DEBTORS AND OTHERS RE DISCUSSION AND COORDINATION OF CHAMBERS CONFERENCE SCHEDULED FOR 30 MARCH | 0.80 | 1,124.00 |
| 03/30/20 | CICERO | PREPARE FOR CHAMBERS CONFERENCE ON CALL WITH CLIENTS (.4); ATTEND CHAMBERS CONFERENCE CALL ON ERF (1.6); ATTEND POST-CHAMBERS CONFERENCE CALL WITH AHC COUNSEL (.6); ATTEND POST-CHAMBERS CONFERNCE CALL WITH MEMBERS (.5) | 3.10 | 2,480.00 |
| 03/30/20 | POHL | COURT CHAMBERS CALL | 1.40 | 1,813.00 |
| 03/30/20 | MOLTON | PREPARE FOR (INCLUDING PRE-CALL WITH KEN E) AND PARTICIPATE IN CHAMBERS CONFERENCE WITH COURT RE ERF | 1.60 | 2,248.00 |
| 03/30/20 | MOLTON | LIAISE WITH VARIOUS COMMITTEE MEMBERS AND OTHER CREDITORS RE ERF GOING FORWARD ISSUES AND STRATEGIES | 2.10 | 2,950.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/31/20 | CICERO | STRATEGY WITH D. MOLTON RE: DOJ CALL ON ERF POST-CHAMBERS CONFERENCE (.3); CALL WITH DOJ RE: ERF POST-CHAMBERS CONFERENCE (.6); REVIEW FOLLOW-UP COMMUNICATIONS RE: SAME (.1) | 1.00 | 800.00 |
| 03/31/20 | MOLTON | POST-CHAMBERS CONFERENCE UPDATE AND STRATEGY CALLS WITH COUNSEL AND MEMBERS | 1.40 | 1,967.00 |
| 03/31/20 | MOLTON | TELEPHONE CONFERENCE WITH DOJ/SDNY RE VARIOUS ERF FOLLOW UP | 0.80 | 1,124.00 |
| 03/31/20 | MOLTON | NUMEROUS TELEPHONE CONFERENCES WITH CREDITOR GROUP LEADERSHIP RE ERF PROGRESS AND STRATEGIES | 0.80 | 1,124.00 |
| | **Total Hours and Fees** | | **74.00** | **84,906.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 6.00 | hours at | 1,295.00 | 7,770.00 |
| DAVID J. MOLTON | 38.10 | hours at | 1,405.00 | 53,530.50 |
| BARBARA J. KELLY | 4.00 | hours at | 1,060.00 | 4,240.00 |
| GERARD T. CICERO | 19.60 | hours at | 800.00 | 15,680.00 |
| CYAVASH N. AHMADI | 6.30 | hours at | 585.00 | 3,685.50 |
| **Total Fees** | | | | **84,906.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 10,726.50 | 0.00 | 10,726.50 |
| | **Total** | **10,726.50** | **0.00** | **10,726.50** |

| | |
|---|---|
| Total Current Fees | $10,726.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,726.50** |



RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/19 | AULET | PROVIDING ADVICE TO CLIENTS ON APPLICATION OF AUTOMATIC STAY PROVISIONS TO COUNSEL. | 1.60 | 1,320.00 |
| 10/22/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH CANADIAN PLAINTIFFS RE INJUNCTION | 0.80 | 1,072.00 |
| 12/23/19 | CASTALDI | REVIEW ORDER RE: CONFIDENTIALITY | 0.10 | 95.00 |
| 03/11/20 | CICERO | REVIEW MOTION TO LIFT STAY AND RELATED MOTION TO SHORTEN (.6); PROVIDE UPDATE TO COUUNSEL RE: SAME AND STRATEGY RE: SAME (.7) | 1.30 | 1,040.00 |
| 03/11/20 | POHL | WEEKLY AD HOC COMMITTEE CALL (.7) AND REVIEW CLIENT UPDATES AND RECENT COURT FILINGS (.8) | 1.50 | 1,942.50 |
| 03/13/20 | POHL | REVIEW BRIEFING RE INJUNCTION | 0.60 | 777.00 |
| 03/15/20 | MOLTON | FOLLOW-UP WITH AHC PROFESSIONALS RE AHC RESPONSES TO DEBTORS' MOTION TO EXTEND STAY OF THIRD PARTY EXTENSIONS ANOTHER 6 MONTHS | 0.70 | 983.50 |
| 03/18/20 | POHL | HEARING ON EXTENSION OF INJUNCTION | 2.00 | 2,590.00 |
| 03/23/20 | POHL | SACKLER DILIGENCE CALL WITH FINANCIAL PROFESSIONALS | 0.70 | 906.50 |
| **Total Hours and Fees** | | | **9.30** | **10,726.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|----|------|-------|
| STEVEN POHL | 4.80 | hours at | 1,295.00 | 6,216.00 |
| DAVID J. MOLTON | 0.70 | hours at | 1,405.00 | 983.50 |
| DAVID J. MOLTON | 0.80 | hours at | 1,340.00 | 1,072.00 |
| CATHRINE M. CASTALDI | 0.10 | hours at | 950.00 | 95.00 |
| GERARD T. CICERO | 1.30 | hours at | 800.00 | 1,040.00 |
| KENNETH AULET | 1.60 | hours at | 825.00 | 1,320.00 |
| **Total Fees** | | | | **10,726.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 65,316.50 | 0.00 | 65,316.50 |
| | **Total** | **65,316.50** | **0.00** | **65,316.50** |

| | |
|---|---|
| Total Current Fees | $65,316.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$65,316.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6896246
April 21, 2020                                                                                                          Page 28

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/27/19 | MOLTON | COMMUNICATE WITH AHC MEMBER REGARDING CREDITORS' COMMITTEE FORMATION AND ISSUE PERTAINING THERETO | 0.60 | 804.00 |
| 02/06/20 | AHMADI | PREPARE MINUTES AND SUMMARIZE DISCUSSION TOPICS FROM AHC GROUP CALL ON FEBRUARY 6, 2020 (.90). | 0.90 | 526.50 |
| 02/13/20 | AHMADI | AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS CONFERENCE CALL TO DISCUSS "RESTITUTION DEDUCTION" MEMORANDUM AS WELL AS UPDATES TO DISCUSSIONS WITH DEBTOR'S COUNSEL | 1.00 | 585.00 |
| 03/02/20 | POHL | REVIEW RECENT CLIENT CORRESPONDENCE | 0.30 | 388.50 |
| 03/02/20 | AHMADI | AD HOC COMMITTEE TELECONFERENCE - STANDING WEEKLY CALL AND CORRESPONDENCE RE: SAME | 0.50 | 292.50 |
| 03/03/20 | CICERO | CALL WITH TRIBAL MEMBER RE: POC FORM QUESTIONS; (.5) PREPARE FOR NON-STATE MEMBER AHC MEETING INCLUDING DEVELOP AGENDA AND TALKING POINTS (.4); PARTICIPATE IN NON-STATE MEMBER UPDATE AND PROGRESS CALL (.6) | 1.50 | 1,200.00 |
| 03/03/20 | POHL | WEEKLY CALL WITH MUNI MEMBERS OF AD HOCK COMMITTEE | 0.60 | 777.00 |
| 03/03/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE RE VARIOUS TRIBAL ISSUES IN CASE | 0.90 | 1,264.50 |
| 03/03/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN BI-WEEKLY NON-STATE STATUS CONFERENCE CALL | 1.20 | 1,686.00 |
| 03/03/20 | AHMADI | BI-WEEKLY AD HOC COMMITTEE (NON-STATE GROUP) TELECONFERENCE AND CORRESPONDENCE RE: SAME | 0.80 | 468.00 |
| 03/04/20 | CICERO | ATTEND AHC FULL MEMBER MEETING | 0.80 | 640.00 |
| 03/04/20 | POHL | WEEKLY FULL COMMITTEE CALL (.5) AND REVIEW MATERIAL RE: SAME (.3) | 0.80 | 1,036.00 |
| 03/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC STATUS MEETING | 0.80 | 1,124.00 |
| 03/04/20 | MOLTON | NUMEROUS CONFERENCES WITH AHC AND NCS MEMBERS RE ERF AND OTHER ISSUES | 0.60 | 843.00 |
| 03/05/20 | POHL | REVIEW COMMITTEE UPDATES | 0.20 | 259.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6896246
April 21, 2020                                                                              Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/05/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC AND NCSG MEMBERS RE VARIOUS CASE ISSUES | 1.30 | 1,826.50 |
| 03/06/20 | POHL | REVIEW CLIENT UPDATES | 0.30 | 388.50 |
| 03/06/20 | MOLTON | COMMUNICATE WITH AHC MEMBERS RE VARIOUS ISSUES AND SCHEDULING | 0.50 | 702.50 |
| 03/09/20 | POHL | REVIEW CLIENT UPDATES | 0.40 | 518.00 |
| 03/09/20 | AHMADI | TAX DILIGENCE, STANDING WEEKLY CONFERENCE ALL AMONG AHC RE: MEDIATION | 0.40 | 234.00 |
| 03/11/20 | CICERO | PREPARE FOR 3.12 MEDIATION MEETING AND CONFERENCE WITH K. AULET RE: SAME (.7); ATTEND AHC MEETING (.6) | 1.30 | 1,040.00 |
| 03/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC CALL | 0.90 | 1,264.50 |
| 03/12/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH CREDITOR CONSTITUENCIES RE CASE MATTERS AND STATUS | 1.10 | 1,545.50 |
| 03/16/20 | CICERO | CALL WITH NON-STATE MEMBERS OF AHC (1.0); CALL WITH DOJ (1.0); CALLS WITH TRIBAL AHC MEMBERS (.7); UPDATE CALL WITH TRIBAL COUNSEL RE: POC (.4); COORDINATION EMAILS TO AHC MEMBERS MEDIATION AND ERF | 3.10 | 2,480.00 |
| 03/16/20 | POHL | REVIEW CLIENT UPDATES | 0.30 | 388.50 |
| 03/16/20 | POHL | WEEKLY CALL WITH NON-STATES | 0.90 | 1,165.50 |
| 03/16/20 | AHMADI | TAX, STANDING WEEKLY AD HOC COMMITTEE (NON-STATE GROUP) CONFERENCE CALL AND CORRESPONDENCE RE: SAME | 1.00 | 585.00 |
| 03/16/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN NON-STATE BI-WEEKLY CALL | 1.40 | 1,967.00 |
| 03/18/20 | CICERO | PREPARE FOR AND ATTEND NON-STATE UPDATE CALL (.7); ATTEND AHC UPDATE CALL (.6); REVISE AGENDA'S FOR SAME (.3) | 1.60 | 1,280.00 |
| 03/18/20 | POHL | WEEKLY NON-STATES CALL | 0.50 | 647.50 |
| 03/18/20 | POHL | WEEKLY AD HOC COMMITTEE CALL | 0.80 | 1,036.00 |
| 03/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC MEETING | 1.20 | 1,686.00 |
| 03/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DOJ RE ERF AND RELATED ISSUES AND SCHEDULING FOR 25 MARCH MEETING WITH AHC | 1.60 | 2,248.00 |
| 03/20/20 | POHL | WEEKLY NON STATES  CALL | 1.00 | 1,295.00 |
| 03/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN NON STATE AHC CALL RE VARIOUS ISSUE | 1.60 | 2,248.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JOE RICE AND ANDREW ARNOLD RE UPDATE RE VARIOUS AHC TASKS AND MATTERS | 0.80 | 1,124.00 |
| 03/24/20 | MOLTON | PREPARE FOR NON-STATE MEETING LATER IN DAY; SET AGENDA; AND DRAFT EMAIL TO NON-STATE AHC MEMBERS RE SAME | 1.30 | 1,826.50 |
| 03/24/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON-STATE MEMBERS CALL | 1.60 | 2,248.00 |
| 03/24/20 | POHL | ATTEND NON-STATES CALL | 1.30 | 1,683.50 |
| 03/25/20 | CICERO | ATTEND AHC FULL COMMITTEE CALL (.6); ATTEND DOJ CALL RE: VARIOUS CASE ISSUES (2.1) | 2.70 | 2,160.00 |
| 03/25/20 | POHL | AD HOC COMMITTEE MEETING WITH DOJ | 2.00 | 2,590.00 |
| 03/25/20 | POHL | WEEKLY AD HOC COMMITTEE CALL | 0.40 | 518.00 |
| 03/25/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM VIDEO MEETING WITH SDNY/DOJ /HHS REPRESENTATIVES RE DOWNLOAD ON PURDUE AND SACKLER DEAL AND VARIOUS ISSUES IN THE BANKRUPTCY CASE | 2.40 | 3,372.00 |
| 03/25/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC CALL | 0.80 | 1,124.00 |
| 03/26/20 | CICERO | PREPARE FOR AND ATTEND CALL WITH DOJ RE: ERF AND MEDIATION | 1.00 | 800.00 |
| 03/27/20 | POHL | REVIEW MATIERAL RE: CLIENT UPDATES ON DISCOVERY, ERF, RESCUE DRUGS | 1.40 | 1,813.00 |
| 03/27/20 | MOLTON | NUMEROUS DISCUSSIONS WITH STAKEHOLDERS RE VARIOUS CASE ISSUES | 0.90 | 1,264.50 |
| 03/30/20 | POHL | REVIEW CLIENT COMMUNICATIONS | 0.30 | 388.50 |
| 03/30/20 | POHL | CLIENT GROUP CALL RE: ERF HEARING FOLLOW UP | 0.50 | 647.50 |
| 03/31/20 | CICERO | PREPARE FOR NON-STATE UPDATE CALL AND DRAFT AGENDA (.7); ATTEND NON-STATE UPDATE CALL (1.2); CALL WITH P. THURMAND OF CITY OF PHILADELPHIA RE: OUTSTANDING ISSUES AND UPDATES (.4) | 2.30 | 1,840.00 |
| 03/31/20 | POHL | WEEKLY NON-STATES CALL | 1.30 | 1,683.50 |
| 03/31/20 | MOLTON | REVIEW INDEPENDENT SCHOOL BOARD CLASS MOTION TO BECOME FORMAL MEDIATION PARTY | 0.80 | 1,124.00 |
| 03/31/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY NON-STATE MEMBER CALL REGARDING VARIOUS AHC ISSUES | 1.90 | 2,669.50 |
| | **Total Hours and Fees** | | **56.40** | **65,316.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 31

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 13.30 | hours at | 1,295.00 | 17,223.50 |
| DAVID J. MOLTON | 23.60 | hours at | 1,405.00 | 33,158.00 |
| DAVID J. MOLTON | 0.60 | hours at | 1,340.00 | 804.00 |
| GERARD T. CICERO | 14.30 | hours at | 800.00 | 11,440.00 |
| CYAVASH N. AHMADI | 4.60 | hours at | 585.00 | 2,691.00 |
| **Total Fees** | | | | **65,316.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown**rudnick**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6896246 |
| Date | Apr 21, 2020 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 24,174.50 | 0.00 | 24,174.50 |
| | **Total** | **24,174.50** | **0.00** | **24,174.50** |

| | |
|---|---|
| Total Current Fees | $24,174.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$24,174.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6896246
April 21, 2020                                                                      Page 33

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/08/19 | POHL | ALL HANDS MEETING AHC, COMPANY, FAMILY AND ADVISORS | 4.50 | 5,557.50 |
| 12/03/19 | CASTALDI | REVIEW MOTION TO EXTEND EXCLUSIVITY | 0.20 | 190.00 |
| 02/11/20 | AHMADI | REVIEW AND ANALYSIS OF MEDIATION ISSUES FOR TAX CONSIDERATIONS IN POTENTIAL PLAN SETTLEMENT STRUCTURE (.35);  REVIEW AND ANALYSIS OF ERF FUNDING AND SUBSEQUENT DISTRIBUTIONS TAX CONSIDERATIONS IN POTENTIAL PLAN SETTLEMENT STRUCTURE (.35); CONFERENCE CALL WITH STATE CLAIMANTS RE: DILIGENCE PROGRESS AND NOTE TAKING FOR SAME (1.0) | 1.70 | 994.50 |
| 03/12/20 | KELLY | LEGAL RESEARCH ON SPECIALIZED TRUST TAXATION (.9); REVIEW INCOMING CORRESPONDENCE ON IAC TAX DILIGENCE (.2) | 1.10 | 1,166.00 |
| 03/13/20 | CICERO | STRATEGY WITH U. PINELO RE: CASE LAW RESEARCH ALREADY COLLECTED BY BROWN RUDNICK RE: USE RESTRICTIONS ON CH. 11 PLANS FOR PLAN STRUCTURING MEMO (.5); ATTEND CALL WITH CO-COUNSEL RE: USE RESTRICTIONS ON CH. 11 PLANS FOR PLAN STRUCTURING MEMO (.5) | 1.00 | 800.00 |
| 03/18/20 | PINELO | RESEARCH CONSTITUTIONAL ISSUES WITH CONFIRMED PLAN RESTRICTING USE OF PROCEEDS ON STATE (2.9); DRAFT EMAIL TO G. CICERO (.1); RESEARCH INSTANCES OF CODE PREEMPTION OVER STATE STATUTES (3.2); DRAFT EMAIL TO G. CICERO (.1). | 6.30 | 3,433.50 |
| 03/19/20 | PINELO | RESEARCH PREEMPTIVE EFFECT OF CONFIRMATION ORDERS ON STATES (1.7); DRAFT EMAIL TO G. CICERO SUMMARIZING RESEARCH (.2) | 1.90 | 1,035.50 |
| 03/19/20 | PINELO | CONFERENCE CALL WITH CO-COUNSEL AND G. CICERO RE RESEARCH MEMO ON USE RESTRICTION AND CHAPTER 11 PLAN | 0.30 | 163.50 |
| 03/23/20 | CICERO | ATTEND AHC DILIGENCE SUBCOMMITTEE CALL ON UPDATES ON SACKLER DILIGENCE AND PURDUE BUSINESS DILIGENCE. | 0.90 | 720.00 |
| 03/24/20 | CICERO | WORK ON GLOBAL ABATEMENT FUND RESEARCH ON PLAN CONSTRUCTION AND SETLTEMENT | 1.00 | 800.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 21, 2020

Invoice 6896246
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/24/20 | AHMADI | TAX, MEDIATION/STATE ALLOCATION STRATEGY CONFERENCE CALL AND CORRESPONDENCE RE: SAME (1.25); TAX RESEARCH RE: MEDIATION/STATE ALLOCATION STRATEGY (1.75). | 3.00 | 1,755.00 |
| 03/25/20 | AHMADI | TAX ANALYSIS AND CORRESPONDENCE RE: ABATEMENT ALLOCATION PLAN (2.0); AHC TAX GROUP CONFERENCE CALL (0.1); WEEKLY AHC CLIENT GROUP CONFERENCE CALL (.50). | 2.60 | 1,521.00 |
| 03/26/20 | AHMADI | TAX RESEARCH AND ANALYSIS RE: QUALIFIED SETTLEMENT FUND FORMATION | 3.00 | 1,755.00 |
| 03/27/20 | AHMADI | DRAFT MEMORANDUM RE: TAX EXCLUSION FOR QSF | 2.00 | 1,170.00 |
| 03/31/20 | CICERO | ATTEND WORKING GROUP CALL ON DRAFTING TRUST DISTRIBUTION PROCEDURES FOR PLAN RE: PIS (1.0); PREPARE SUMMARY SHEETS AND INFORMATION TO WORKING GROUP RE: SAME (.5) | 1.50 | 1,200.00 |
| 03/31/20 | AHMADI | AHC NON-STATE SUBCOMMITTEE CONFERENCE CALL | 1.50 | 877.50 |
| 03/31/20 | PINELO | DRAFT RESEARCH BRIEF RE PREEMPTION ANALYSES FOR CHAPTER 11 PLAN AND STATE LAW. | 1.90 | 1,035.50 |
| | **Total Hours and Fees** | | **34.40** | **24,174.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|-----|------|-------|
| STEVEN POHL | 4.50 | hours at | 1,235.00 | 5,557.50 |
| BARBARA J. KELLY | 1.10 | hours at | 1,060.00 | 1,166.00 |
| CATHRINE M. CASTALDI | 0.20 | hours at | 950.00 | 190.00 |
| GERARD T. CICERO | 4.40 | hours at | 800.00 | 3,520.00 |
| URIEL PINELO | 10.40 | hours at | 545.00 | 5,668.00 |
| CYAVASH N. AHMADI | 13.80 | hours at | 585.00 | 8,073.00 |
| **Total Fees** | | | | **24,174.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6896246 |
| ATTN: DAVID MOLTON | Date | Apr 21, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

**Balance Due:  $271,213.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594