**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## AFFIDAVIT OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the date set forth on the Governmental Parties Service List attached hereto as **Exhibit A**:

- Notice of Deadlines Requiring Filing of Proofs of Claim to All Persons (Including Legal Guardians of Children and Persons Claiming on Behalf of Deceased Persons) and Entities with Claims Against Any of the Debtor Entities, a copy of which is attached hereto as **Exhibit B** (the "***Bar Date Notice***")

- Non-Opioid Claimant Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit C** (the "***Non-Opioid Proof of Claim Form***")

- Governmental Opioid Claimant Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit D** (the "***Governmental Opioid Proof of Claim Form***")

At my direction and under my supervision, employees of Prime Clerk caused a plain-language one-page notice, a copy of which is attached hereto as **Exhibit E** (the "***Summary Flyer***"), to be served via first class mail on the date set forth on the Community Outreach Service List attached hereto as **Exhibit F** and on the Summary Notice Service List attached hereto as **Exhibit G**.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

At my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice, Non-Opioid Proof of Claim Form and the Summary Flyer and the following documents to be served via first class mail on the date set forth on the Prescribers Individual Service List attached hereto as **Exhibit H**:

- General Opioid Claimant Proof of Claim form, a blank copy of which is attached hereto as **Exhibit I** (the "*General Opioid Proof of Claim Form*")

- Personal Injury Claimant Proof of Claim form, a blank copy of which is attached hereto as **Exhibit J** (the "*Personal Injury Proof of Claim Form*")

At my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice, Non-Opioid Proof of Claim Form and the General Opioid Proof of Claim Form to be served via first class mail on the date set forth on the Non-Individual Service List attached hereto as **Exhibit K**.

On March 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice, Non-Opioid Proof of Claim Form and the General Opioid Proof of Claim Form, Personal Injury Proof of Claim Form  to be served via first class mail on the date set forth on the Master Individual Service List attached hereto as **Exhibit L** and on Women & Childrens Hospital [MMLID 7359733], 818 Ellicott St, Buffalo, NY 14203-1021.

On March 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice, Non-Opioid Proof of Claim Form and the General Opioid Proof of Claim Form and the Summary Flyer to be served via first class mail on Women & Childrens Hospital [MMLID 7359733], 818 Ellicott St, Buffalo, NY 14203-1021.

Dated: May 7, 2020

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 7, 2020, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2

SRF 40477, 40536, 40800, 40898

**<u>Exhibit A</u>**

Exhibit A

Governmental Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7095473 | City of Bridgeport, Alabama | ATTN: CITY CLERK | PO BOX 747 | | | BRIDGEPORT | AL | 35740 | 3/20/2020 |
| 7086582 | CITY OF LIMA | ANTHONY L. GEIGER | CITY OF LIMA | DEPARTMENT OF LAW | 200 E HIGH ST STE 2A | LIMA | OH | 45801-4465 | 3/25/2020 |
| 7822771 | County of Summit, Ohio | Attn: Robert Higham | 175 S. Main St. | | | Akron | OH | 44308 | 3/10/2020 |
| 7087883 | COYOTE VALLEY BAND OF POMO INDIANS | LITTLE FAWN BOLAND | 1 WAINWRIGHT PL | | | MILL VALLEY | CA | 94941-5034 | 3/11/2020 |
| 7089763 | MILWAUKEE COUNTY WISCONSIN | PAUL J. SCOPTUR | AIKEN & SCOPTUR | 19275 W CAPITOL DR STE 201 | | BROOKFIELD | WI | 53045-2743 | 3/11/2020 |
| 7092602 | NEVADA STATE BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY STE 205 | | | | RENO | NV | 89521-4881 | 3/11/2020 |
| 7097756 | Pawnee Nation of Oklahoma | ATTN: SCOTT POYNTER | POYNTER LAW GROUP | 407 PRESIDENT CLINTON AVE, STE 201 | | LITTLE ROCK | AR | 72201-1697 | 3/20/2020 |
| 7090513 | PONCA TRIBE OF INDIANS OF OKLAHOMA | SCOTT E. POYNTER | POYNTER LAW GROUP | 407 PRESIDENT CLINTON AVE | STE 201 | LITTLE ROCK | AR | 72201 | 3/11/2020 |
| 7076056 | STAMFORD CHAMBER OF COMMERCE | 1177 SUMMER ST STE 4 | | | | STAMFORD | CT | 06905-5576 | 3/11/2020 |
| 7585835 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL | ATTN: STEVE W. BERRMAN | HAGENS BERMAN SOBOL SHAPIRO LLP | 1301 2ND AVE STE 2000 | | SEATTLE | WA | 98101-3810 | 3/20/2020 |
| 7096987 | State of South Carolina, ex rel. Alan Wilson Attorney General | JAMES E. SMITH, JR. | JAMES E. SMITH, JR., PA | PO BOX 50333 | | COLUMBIA | SC | 29250-0333 | 3/20/2020 |
| 7093958 | The Fiscal Court of Bracken County, on behalf of Bracken County | PO BOX 264 | | | | BROOKSVILLE | KY | 41004 | 3/20/2020 |
| 7584768 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | STEVE W. BERRMAN | HAGENS BERMAN SOBOL SHAPIRO LLP | 1301 2nd AVE, SUITE 2000 | | SEATTLE | WA | 98101 | 3/20/2020 |
| 7584779 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | THOMAS E. LOESER | HAGENS BERMAN SOBOL SHAPIRO LLP | 1301 2nd AVE, SUITE 2000 | | SEATTLE | WA | 98101 | 3/20/2020 |
| 7584559 | TOWN OF POWELLS CROSSROADS | ATTN: CITY ATTORNEY | WOODEN LAW FIRM,P.C. | 735 BROAD ST STE 900 | | CHATTANOOGA | TN | 37402-2914 | 3/20/2020 |
| 7584263 | WAYNE COUNTY | ATTN: CNTY CLERK | 100 COURT CIRCLE | RM 200 | | WAYNESBORO | TN | 38485-2145 | 3/20/2020 |

In re: Purdue Pharma L.P., *et al.*

Case No. 19-23649 (RDD)

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors.[1] | (Jointly Administered) |

### NOTICE OF DEADLINES REQUIRING FILING OF PROOFS OF CLAIM

**TO ALL PERSONS (INCLUDING LEGAL GUARDIANS OF CHILDREN AND PERSONS CLAIMING ON BEHALF OF DECEASED PERSONS) AND ENTITIES WITH CLAIMS AGAINST ANY OF THE DEBTOR ENTITIES LISTED BELOW:**

| Name of Debtor | Case Number | Tax Identification Number |
|---|---|---|
| Purdue Pharma L.P. | 19-23649 | XX-XXX7484 |
| Purdue Pharma Inc. | 19-23648 | XX-XXX7486 |
| Purdue Transdermal Technologies L.P. | 19-23650 | XX-XXX1868 |
| Purdue Pharma Manufacturing L.P. | 19-23651 | XX-XXX3821 |
| Purdue Pharmaceuticals L.P. | 19-23652 | XX-XXX0034 |
| Imbrium Therapeutics L.P. | 19-23653 | XX-XXX8810 |
| Adlon Therapeutics L.P. | 19-23654 | XX-XXX6745 |
| Greenfield BioVentures L.P. | 19-23655 | XX-XXX6150 |
| Seven Seas Hill Corp. | 19-23656 | XX-XXX4591 |
| Ophir Green Corp. | 19-23657 | XX-XXX4594 |
| Purdue Pharma of Puerto Rico | 19-23658 | XX-XXX3925 |
| Avrio Health L.P. | 19-23659 | XX-XXX4140 |
| Purdue Pharmaceutical Products L.P. | 19-23660 | XX-XXX3902 |
| Purdue Neuroscience Company | 19-23661 | XX-XXX4712 |
| Nayatt Cove Lifescience Inc. | 19-23662 | XX-XXX7805 |
| Button Land L.P. | 19-23663 | XX-XXX7502 |
| Rhodes Associates L.P. | 19-23666 | N/A |
| Paul Land Inc. | 19-23664 | XX-XXX7425 |
| Quicknick Land L.P. | 19-23665 | XX-XXX7584 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Rhodes Pharmaceuticals L.P. | 19-23667 | XX-XXX6166 |
| Rhodes Technologies | 19-23668 | XX-XXX7143 |
| UDF LP | 19-23669 | XX-XXX0495 |
| SVC Pharma LP | 19-23670 | XX-XXX5717 |
| SVC Pharma Inc. | 19-23671 | XX-XXX4014 |

The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has entered an Order (the "**Bar Date Order**") establishing **5:00 p.m. (Prevailing Eastern Time) on June 30, 2020** (the "**General Bar Date**") as the last date for each person or entity (including individuals (which includes legal guardians of children and persons claiming on behalf of deceased persons), partnerships, corporations, joint ventures, trusts, governmental units, and Native American Tribes) to file a proof of claim against any of the Debtors listed above (the "**Debtors**").

The General Bar Date and the procedures set forth below for filing proofs of claim apply to all claims against the Debtors that arose prior to September 15, 2019 (in other words, for claims that arise from an action that the Debtors took prior to September 15, 2019, but you may assert a claim for damages suffered by any person or entity both prior to and after that date), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code (the "**Petition Date**"), except for claims listed in Section 4 below that are specifically excluded from the General Bar Date filing requirement.

## 1.  WHO MUST FILE A PROOF OF CLAIM

Unless you hold a type of claim described in Section 4(c) below or the Court orders otherwise, you MUST file a proof of claim to vote on any chapter 11 plan filed in these cases.  In addition, failure to file a proof of claim may prevent you from sharing in distributions from the Debtors' bankruptcy estates if you have a claim that arose prior to Petition Date, and is not one of the types of claims described in Section 4 below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or prior to the General Bar Date, even if such claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

Under Section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means:  (a) **a right to payment**, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) **a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment**, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

**This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors.  The fact that you have received this Notice does not mean that you have a claim or that the Debtors or the Court believe that you have a claim against the Debtors.**

## 2.  WHICH FORM TO FILE

Your filed proof of claim must conform substantially to the appropriate case-specific proof of claim form that accompanies this Notice.

For the purpose of this Notice and the accompanying proof of claim forms, "**Purdue Opioid**" means all natural, semi-synthetic or synthetic chemicals that interact with opioid receptors on nerve cells in the body and brain, and that are approved by the U.S. Food & Drug Administration (FDA) and listed by the DEA as Schedule II or III drugs pursuant to the federal Controlled Substances Act, produced, marketed, or sold by the Debtors as: (i) the following **Brand Name Medications**: OxyContin®, Hysingla ER®, Butrans®, Dilaudid®, Ryzolt, MS Contin®, MSIR®, Palladone®, DHC Plus®, OxyIR®, or OxyFast®; and (ii) the following **Generic Medications:** oxycodone extended-release tablets, buprenorphine transdermal system, hydromorphone immediate-release tablets, hydromorphone oral solution, tramadol extended-release tablets, morphine extended-release tablets, oxycodone immediate-release tablets, oxycodone and acetaminophen tablets (generic to Percocet®), hydrocodone and acetaminophen tablets (generic to Vicodin® or Norco®).[2]

Personal Injury Claimant Proof of Claim Form:

If you have a claim against the Debtors based on your own personal injury or another person's personal injury (for example, you are filing on behalf of a deceased or incapacitated individual or a minor) related to the taking of a Purdue Opioid and/or the taking of another opioid for which you believe Purdue is responsible for your damages, you must file a proof of claim form that is (or is substantially similar to) the Personal Injury Claimant Proof of Claim Form.

For example, individuals seeking damages for death, addiction or dependence, lost wages, loss of consortium, or Neonatal Abstinence Syndrome ("**NAS**"), regardless of the legal cause of action (fraud, negligence, misrepresentation, conspiracy, etc.), must file the Personal Injury Claimant Proof of Claim Form.

If you have a claim against the Debtors based on the Debtors' production, marketing and sale of Purdue Opioids, in addition to your claim based on personal injury as a result of taking a Purdue Opioid or another opioid, you may include those claims on the Personal Injury Claimant Proof of Claim Form by completing Part 5 of the Personal Injury Claimant Proof of Claim Form.

**Confidentiality of Forms:** All Personal Injury Claimant Proof of Claim Forms and any supporting documentation submitted with those forms, shall remain highly confidential and shall not be made available to the public. For the avoidance of doubt, only the claim number, claim amount, and the total number of the personal injury claims, including any subcategories thereof (such as claims on behalf of minors with NAS) will be made publicly available on the Debtors' case website hosted by Prime Clerk (the "**Case Website**") and only such information will be included in the publicly available Claims Register. Copies of Personal Injury Claimant Proof of Claim Forms and supporting documentation shall be treated as Professionals' Eyes Only/Confidential and, as applicable, as Information Protected Pursuant to the Health Insurance Portability and Accountability Act of 1996 as set forth in the Protective Order entered by the Court on January 28, 2020 [Dkt. No. 784], and made available only to Prime Clerk, the Court and those that agree to be bound by the Protective Order.

---

[2] The term "Purdue Opioid(s)" shall not mean: (i) medications and other substances to treat opioid or other substance use disorders, abuse, addiction or overdose; (ii) raw materials and/or immediate precursors used in the manufacture or study of opioids or opioid products, but only when such materials and/or immediate precursors are sold or marketed exclusively to DEA-licensed manufacturers or DEA-licensed researchers; or (iii) opioids listed by the DEA as Schedule IV drugs pursuant to the federal Controlled Substances Act.

Governmental Opioid Claimant Proof of Claim Form:

If you are a governmental unit or a Native American Tribe, and you have a claim against the Debtors based on or involving opioids or their production, marketing and sale, including without limitation, the Debtors' production, marketing and sale of Purdue Opioids, you must file a proof of claim form that is (or is substantially similar to) the Governmental Opioid Claimant Proof of Claim Form.

General Opioid Claimant Proof of Claim Form:

If you are a person or entity, other than a governmental unit or Native American Tribe, and you have a claim against the Debtors based on or involving opioids or their production, marketing and sale, including without limitation, the Debtors' production, marketing and sale of Purdue Opioids, excluding claims for personal injury, you must file a proof of claim form that is (or is substantially similar to) the General Opioid Claimant Proof of Claim Form.

For example, hospitals, insurers, third-party payors, or insureds seeking damages for an injury other than a personal injury—a financial or economic injury, for instance—must file the General Opioid Claimant Proof of Claim Form.

If you have a claim against the Debtors based on non-opioid-related injuries or harm, in addition to your claim based on the Debtors' production, marketing and sale of Purdue Opioids, you may include those claims on the General Opioid Claimant Proof of Claim Form by filling out Part 4 on the General Opioid Claimant Proof of Claim Form.

Non-Opioid Claimant Proof of Claim Form (Official Form 410):

If you are a person or entity and you have a claim against the Debtors based on non-opioid related injuries or harm, you must file a proof of claim form that is (or is substantially similar to) the Non-Opioid Claimant Proof of Claim Form (Official Form 410).

For example, trade creditors seeking outstanding payments or governmental units asserting tax claims must file the Non-Opioid Claimant Proof of Claim Form.

Any holder of a claim against more than one Debtor for non-opioid related injuries or harm must file a separate proof of claim with respect to each such Debtor, and all holders of such claims must identify on their proof of claim the specific Debtor against which their claim is asserted and the case number of that Debtor's bankruptcy case.  A list of the names of the Debtors and their case numbers is set forth in the table on the first page of this Notice.

Applicable to All Proof of Claim Forms:

The Debtors are enclosing the appropriate proof of claim form for use in these cases; if your claim is scheduled by the Debtors, the form also sets forth the amount of your claim as scheduled by the Debtors, the specific Debtor against which the claim is scheduled, and whether the claim is scheduled as disputed, contingent, or unliquidated.  You will receive a different proof of claim form for each claim scheduled in your name by the Debtors.  Additional proof of claim forms may be obtained at the website established by Prime Clerk, located at http://PurduePharmaClaims.com.

All proof of claim forms must be **signed** by the claimant or such individual authorized to act on behalf of the claimant.  If the claimant is not an individual, an authorized agent of the

claimant (such as the claimant's lawyer) must sign the claim form.  It must be written in English and be denominated in United States currency.

**You may attach to your completed proof of claim any documents on which the claim is based (if voluminous, a summary may be attached) if you would like, but you are not required to do so, and failure to attach any such documents will not affect your ability to submit a proof of claim form or result in the denial of your claim.  You may be required, in the future, to provide supporting documents for your claim.  You may also amend or supplement your proof of claim after it is filed, including, for the avoidance of doubt, after the applicable Bar Date, but not, without permission from the Court, to assert a new or additional claim.  Do not send original documents with your proof of claim, as they will not be returned to you and may be destroyed after they are processed and reviewed.**

Your proof of claim form must **not** contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials), or a financial account number (only the last four digits of such financial account).

All proof of claim forms that are <u>not</u> Personal Injury Claimant Proof of Claim Forms will be made publicly available on the Case Website in their entirety.  For the avoidance of doubt, the Governmental Opioid Claimant Proof of Claim Forms, the General Opioid Proof of Claim Forms, and the Non-Opioid Proof of Claim Forms will be made publicly available on the Case Website in their entirety.

## 3.  WHEN AND WHERE TO FILE

All proofs of claim must be filed so as to be received on or before **June 30, 2020, at 5:00 p.m. (Prevailing Eastern Time)** as follows:

<u>IF BY U.S. POSTAL SERVICE MAIL:</u>

Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

<u>IF BY OVERNIGHT MAIL</u>

Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

<u>IF DELIVERED BY HAND</u>

> Purdue Pharma Claims Processing Center
> c/o Prime Clerk LLC
> 850 Third Avenue, Suite 412
> Brooklyn, NY 11232

> <u>OR</u>

> United States Bankruptcy Court
> Southern District of New York
> 300 Quarropas Street
> White Plains, NY 10601[3]

<u>IF ELECTRONICALLY</u>

> The website established by Prime Clerk, via the link entitled "Submit a
> Claim" on such website located at http://PurduePharmaClaims.com and
> following the instructions provided.

Proofs of claim will be deemed filed only when <u>received</u> at the addresses listed above or filed electronically on or before the General Bar Date. Proofs of claim may not be delivered by facsimile, telecopy, or electronic mail transmission.

**4.  CLAIMS FOR WHICH PROOFS OF CLAIM NEED NOT BE FILED**

You do **not** need to file a proof of claim on behalf of a claim on or prior to the General Bar Date if the claim falls into one of the following categories:

a.  the Office of the United States Trustee for the Southern District of New York on account of claims for fees and applicable interests payable pursuant to 28 U.S.C. § 1930;

b.  any person or entity alleging a claim against the Debtors  that has already filed a proof of claim in the above-captioned case in a form substantially similar to Official Bankruptcy Form 410 (unless you wish to assert the claim against a Debtor not mentioned in the prior proof of claim, in which case an additional proof of claim must be filed);

c.  any person or entity whose claim is listed on the Schedules filed by the Debtors, provided that (i) the claim is <u>not</u> scheduled as "disputed," "contingent", or "unliquidated"; <u>and</u> (ii) the claimant does not disagree with the amount, nature and priority of the claim as set forth in the Schedules;

d.  any holder of a claim that heretofore has been allowed by Order of the Court;

e.  any person or entity whose claim has been paid in full by any of the Debtors;

---

[3] Proofs of claim delivered by hand to the Clerk's Office of the Court that contain confidential information as permitted hereby must be delivered in an envelope marked "CONFIDENTIAL."

f.  any holder of a claim for which specific deadlines have previously been fixed by the Court;

g.  any party that is exempt from filing a proof of claim pursuant to an order of the Court in these chapter 11 cases;

h.  any Debtor having a claim against another Debtor;

i.  any holder of a claim allowable under § 503(b) and § 507(a)(2) of the Bankruptcy Code as an expense of administration (other than any claim allowable under section 503(b)(9) of the Bankruptcy Code), including any professionals retained by the Debtors pursuant to orders of the Court who assert administrative claims for fees and expenses subject to the Court's approval pursuant to sections 330 and 331 of the Bankruptcy Code;

j.  current or former employees of the Debtors and current and former officers and directors of the Debtors who are not parties to currently pending litigation arising from or related to the Debtors' production, marketing and sale of Purdue Opioids who assert claims for indemnification and/or contribution arising as a result of such individuals' services to the Debtors; and

k.  a current or former employee of the Debtors, if an order of the Court authorized the Debtors to honor such claim in the ordinary course of business as a wage, commission or benefit, including any order of the Court approving the *Motion of Debtors for Entry of an Order Authorizing (I) Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (III) Financial Institutions to Honor and Process Related Checks and Transfers* [D.I. 6]; *provided* that a current or former employee must submit a Proof of Claim by the General Bar Date for all other claims arising on or before the Petition Date, including claims for benefits not provided for pursuant to an order of the Court, wrongful termination, discrimination, harassment, hostile work environment, and/or retaliation.

## 5.  EXECUTORY CONTRACTS AND UNEXPIRED LEASES

The Bankruptcy Code provides that the Debtors may, at any time before a plan of reorganization or liquidation is confirmed by the Court, choose to reject certain executory contracts or unexpired leases.  If your contract or lease is rejected, you may have a claim resulting from that rejection.  The deadline to file a Proof of Claim for damages relating to the rejection of the contract or lease is **the later of (i) the General Bar Date and (ii) thirty (30) days after entry of any order authorizing the rejection of the contract or lease**.

## 6.  CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.

### 7.   THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contract and Unexpired Leases (collectively, the "**Schedules**").

To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed proof of claim forms regarding the nature, amount, and status of your claim(s).  If you received post-petition payments (i.e., after September 15, 2019) from the Debtors (as authorized by the Court) on account of your claim, the enclosed proof of claim form will reflect the net amount of your claims.  If the Debtors believe that you hold claims against one or more than one Debtor, you will receive multiple proof of claim forms, each of which will reflect the nature and amount of your claims against one Debtor, as listed in the Schedules.

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claims is only against the Debtor specified by the Debtors, and if you clam is not described as "disputed," "contingent," or "unliquidated," you need not file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the General Bar Date in accordance with the procedures set forth in this Notice.

In the event that the Debtors amend or supplement their Schedules, the holder of claim affected by the Debtors' amendment(s) or supplement(s) shall have until **the later of (i) the General Bar Date and (ii) thirty (30) days after the holder of a claim is served with notice that the Debtors amended or supplemented their Schedules**.

Copies of Debtors' schedules are available for inspection on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on (a) the website established by Prime Clerk for the Debtors at http://PurduePharmaClaims.com and (b) on the Courts website at http://www.nysb.uscourts.gov.  A login and password to the Court's Public access to Electronic Court Records ("**PACER**") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.gov.  Copies of the Schedules may also be examined between the hours of 9:00 a.m. and 4:30 p.m., Monday through Friday at the Office of the Clerk of the Court, 300 Quarropas Street, White Plains, NY 10601.  Copies of the Debtors' Schedules may also be obtained by request to Prime Clerk at the following address, telephone number, and email address:

Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412, Brooklyn, NY 11232
Toll Free:  (844) 217-0912    Email:  purduepharmainfo@primeclerk.com

**Please note that Prime Clerk cannot provide legal advice, nor can it advise you as to whether you should file a proof of claim.  A holder of a possible claim against the Debtors should consult an attorney regarding any matters not covered by this Notice, such as whether the holder should file a proof of claim.**

Dated: February 3, 2020                    **BY ORDER OF THE COURT**
       White Plains, New York

**Exhibit C**

# UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | |
|---|---|---|
| ☐ Purdue Pharma L.P. (Case No. 19-23649) | ☐ Seven Seas Hill Corp. (Case No. 19-23656) | ☐ Paul Land Inc. (Case No. 19-23664) |
| ☐ Purdue Pharma Inc. (Case No. 19-23648) | ☐ Ophir Green Corp. (Case No. 19-23657) | ☐ Quidnick Land L.P. (Case No. 19-23665) |
| ☐ Purdue Transdermal Technologies L.P.(Case No. 19-23650) | ☐ Purdue Pharma of Puerto Rico (Case No. 19-23658) | ☐ Rhodes Associates L.P. (Case No. 19-23666) |
| ☐ Purdue Pharma Manufacturing L.P. (Case No. 19-23651) | ☐ Avrio Health L.P. (Case No. 19-23659) | ☐ Rhodes Pharmaceuticals L.P. (Case No. 19-23667) |
| ☐ Purdue Pharmaceuticals L.P. (Case No. 19-23652) | ☐ Purdue Pharmaceutical Products L.P. (Case No. 19-23660) | ☐ Rhodes Technologies (Case No. 19-23668) |
| ☐ Imbrium Therapeutics L.P. (Case No. 19-23653) | ☐ Purdue Neuroscience Company (Case No. 19-23661) | ☐ UDF LP (Case No. 19-23669) |
| ☐ Adlon Therapeutics L.P. (Case No. 19-23654) | ☐ Nayatt Cove Lifescience Inc. (Case No. 19-23662) | ☐ SVC Pharma LP (Case No. 19-23670) |
| ☐ Greenfield BioVentures L.P. (Case No. 19-23655) | ☐ Button Land L.P. (Case No. 19-23663) | ☐ SVC Pharma Inc. (Case No. 19-23671) |

## Modified Form 410
# Non-Opioid Claimant Proof of Claim Form

04/19

**You may file your claim electronically at PurduePharmaClaims.com via the link entitled "Submit a Claim."**

**For questions regarding this Proof of Claim Form, please call Prime Clerk at (844) 217-0912 or visit PurduePharmaClaims.com.**

Read the instructions at the end of this document before filling out this form. This form is for making a claim for payment in a bankruptcy case.

**Do not** use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

**Do not** use this form to assert a claim against the Debtors based on or involving opioids or their production, marketing and sale, including without limitation, the Debtors' production, marketing and sale of Purdue Opioids, or if you are seeking damages based on personal injury as a result of taking a Purdue Opioid. File such claims on either a General Opioid Claimant Proof of Claim Form, a Personal Injury Claimant Proof of Claim Form, or a Governmental Opioid Claimant Proof of Claim Form, as applicable.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents** as they will not be returned, and they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of September 15, 2019.**

| **Part 1:** | **Identify the Claim** |
|---|---|

| | | |
|---|---|---|
| 1. | **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor |
| 2. | **Has this claim been acquired from someone else?** | ☐ No ☐ Yes. From whom? |
| 3. | **Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** / **Where should payments to the creditor be sent?** (if different) |

Where should notices to the creditor be sent?

Name

Number        Street

City                    State              ZIP Code

Contact phone _____

Contact email _____

Where should payments to the creditor be sent? (if different)

Name

Number        Street

City                    State              ZIP Code

Contact phone _____

Contact email _____

| 4. | **Does this claim amend one already filed?** | ☐ No<br>☐ Yes. Claim number on court claims registry (if known)_____    Filed on _____<br>MM / DD / YYYY |
|---|---|---|
| 5. | **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No<br>☐ Yes. Who made the earlier filing? _____ |

---

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed (September 15, 2019)**

| 6. | **Do you have any number you use to identify the debtor?** | ☐ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |
|---|---|---|
| 7. | **How much is the claim?** | $_____. **Does this amount include interest or other charges?**<br>☐ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. | **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |
| 9. | **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $_____<br><br>**Amount of the claim that is secured:** $_____<br><br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |
| 10. | **Is this claim based on a lease?** | ☐ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

---

| 11. **Is this claim subject to a right of setoff?** | ☐ No | |
| | ☐ Yes. Identify the property: _____ | |

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☐ No | |
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)( ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | |

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No | |
| | ☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____ (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | _____ |
| | First name          Middle name          Last name |
| Title | _____ |
| Company | _____ |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | _____ |
| | Number          Street |
| | _____ |
| | City          State          ZIP Code |
| Contact phone | _____          Email _____ |

# Instructions for Non-Opioid Claimant Proof of Claim Form

United States Bankruptcy Court                                                                                       12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the bankruptcy case was filed, September 15, 2019.**

- **Check the box for the debtor against whom you are filing a claim.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**

  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because they will not be returned and may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at PurduePharmaClaims.com.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Purdue Opioid** means all natural, semi-synthetic or synthetic chemicals that interact with opioid receptors on nerve cells in the body and brain, and that are approved by the U.S. Food & Drug Administration (FDA) and listed by the DEA as Schedule II or III drugs pursuant to the federal Controlled Substances Act, produced, marketed or sold by the Debtors as (i) the following **Brand Name Medications:** OxyContin®, Hysingla ER®, Butrans®, Dilaudid®, Ryzolt, MS Contin®, MSIR®, Palladone®, DHC Plus®, OxyIR®, and OxyFast®, and (ii) the following **Generic Medications:** oxycodone extended-release tablets, buprenorphine transdermal system, hydromorphone immediate-release tablets, hydromorphone oral solution, tramadol extended-release tablets, morphine extended-release tablets, oxycodone immediate-release tablets, oxycodone and acetaminophen tablets (generic to Percocet®), hydrocodone and acetaminophen tablets (generic to Vicodin® or Norco®). The term "Purdue Opioid(s)" shall not mean: (i) medications and other substances to treat opioid or other substance use disorders, abuse, addiction or overdose; (ii) raw materials and/or immediate precursors used in the manufacture or study of opioids or opioid products, but only when such materials and/or immediate precursors are sold or marketed exclusively to DEA-licensed manufacturers or DEA-licensed researchers; or (iii) opioids listed by the DEA as Schedule IV drugs pursuant to the federal Controlled Substances Act.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**You may also file your claim electronically at PurduePharmaClaims.com via the link entitled "Submit a Claim."**

| **Do not file these instructions with your form** |
| --- |

**Exhibit D**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. | **(Jointly Administered)** |

# Governmental Opioid Claimant Proof of Claim Form

**You may file your claim electronically at** PurduePharmaClaims.com **via the link entitled "Submit a Claim."**

**For questions regarding this Proof of Claim Form, please call Prime Clerk at (844) 217-0912 or visit** PurduePharmaClaims.com**.**

Read the instructions at the end of this document before filling out this form. This form is for governmental units and Native American Tribes to assert a general unsecured claim against the Debtors based on or involving opioids or their production, marketing and sale, including without limitation, the Debtors' production, marketing and sale of Purdue Opioids.

<u>Do not</u> use this form to assert any other pre-petition claims, including secured claims or claims entitled to priority under 11 U.S.C. § 507(a). Secured claims, claims entitled to priority under 11 U.S.C. § 507(a) and non-opioid related claims should be filed on a Non-Opioid Claimant Proof of Claim (Form 410).

Creditor (also referred to as "You" throughout) shall provide information responsive to the questions set forth below. Instructions and Definitions are provided at the end of this document. You shall provide information reasonably available to You and are not excused from providing the requested information for failure to appropriately investigate Your claim. Creditor shall supplement its responses if it learns that they are incomplete or incorrect in any material respect.

For Part 3, governmental units that have filed litigation against the Debtor(s) that is part of the federal multidistrict litigation in Ohio, *In re National Opiate Litigation*, MDL No. 17-02804 (N.D. Ohio 2017) ("Ohio MDL"), and have submitted a Government Plaintiff Fact Sheet in connection with that proceeding, may rely on their Government Plaintiff Fact Sheet to complete the questions in Part 3. For the avoidance of doubt, only governmental units who have filed litigation that is part of the Ohio MDL, and not governmental units that are part of the negotiation class in the Ohio MDL but have not otherwise filed litigation that is part of the MDL, may rely on their Government Plaintiff Fact Sheet to complete the questions in Part 3.

**You must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, including the supporting documentation requested herein. **Do not send original documents** as they will not be returned, and they may be destroyed after scanning.

**Fill in all the information about the claim as of September 15, 2019, the Petition Date. You may also fill in information regarding any claims You believe You may have after September 15, 2019 on this form. This form should be completed to the best of Your ability with the information available to You. If You are unable to answer certain questions at this time, the absence of an answer, by itself, will not result in the denial of Your claim, though You may be asked or required to provide additional information at a later date. You may also amend or supplement Your claim after it is filed.**

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

_____
Name of the entity to be paid for this claim.

Other names the creditor used with the Debtor(s): _____

**2. Has this claim been acquired from someone else or some other entity?**

☐ No.
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|
| | |
| Name | Name |
| | |
| Number        Street | Number        Street |
| | |
| City                    State            ZIP Code | City                    State            ZIP Code |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

| 4. | Does this claim amend one already filed? | ☐ No. |
| | | ☐ Yes.  Claim number on court claims registry (if known)_____  Filed on ___ / ___ / ___ |
| | | MM / DD / YYYY |

| 5. | Do You know if anyone else has filed a proof of claim for this claim? | ☐ No. |
| | | ☐ Yes. Who made the earlier filing?  _____ |

**Part 2:    Attorney Information (Optional)**

| 6. | Are you represented by an attorney in this matter?  You do not need an attorney to file this form. | ☐ No. |
| | | ☐ Yes. If yes, please provide the following information: |

_____
Law Firm Name

_____
Attorney Name

_____
Address

_____
City                          State                          ZIP Code

Contact phone _____  Contact email _____

**Part 3:    Information as of September 15, 2019, the Petition Date, About Your Claim**

7. **When do You allege you were first injured as a result of the Debtors' alleged conduct?**

_____ / _____
Month        Year

☐ If You believe that this question has been answered in the Government Plaintiff Fact Sheet submitted in the Ohio MDL, *In re National Opiate Litigation*, MDL No. 17-02804 (N.D. Ohio 2017) ("Ohio MDL"), and You wish to rely on Your statements made in the Government Plaintiff Fact Sheet to answer this question, check this box.

☐ If You believe that this question has been answered in a complaint that you have filed against the Debtor(s), and You wish to rely on Your statements made in that complaint to answer this question, check this box.

8. **How much is the claim?**

$ _____ ;  or

☐ If You believe that this question has been answered in the Government Plaintiff Fact Sheet submitted in the Ohio MDL, and You wish to rely on Your statements made in the Government Plaintiff Fact Sheet to answer this question, check this box.

☐ If You believe that this question has been answered in a complaint that you have filed against the Debtor(s), and You wish to rely on Your statements made in that complaint to answer this question, check this box.

☐ Unknown.

9. **Describe the citizens and entities that You represent in this claim:**

_____
_____
_____
_____
_____

☐ If You believe that this question has been answered in the Government Plaintiff Fact Sheet submitted in the Ohio MDL, and You wish to rely on Your statements made in the Government Plaintiff Fact Sheet to answer this question, check this box.

☐ If You believe that this question has been answered in a complaint that you have filed against the Debtor(s), and You wish to rely on Your statements made in that complaint to answer this question, check this box.

10. **Describe the conduct of the Debtors You allege resulted in injury or damages to You.**

Attach additional sheets if necessary.

_____

_____

_____

_____

❑   If You believe that this question has been answered in the Government Plaintiff Fact Sheet submitted in the Ohio MDL, and You wish to rely on Your statements made in the Government Plaintiff Fact Sheet to answer this question, check this box.

❑   If You believe that this question has been answered in a complaint that you have filed against the Debtor(s), and You wish to rely on Your statements made in that complaint to answer this question, check this box.

11. **Describe all alleged causes of action, sources of damages, legal theories of recovery, etc. that You are asserting against the Debtors.**

Attach additional sheets if necessary.

_____

_____

_____

_____

_____

_____

_____

❑   If You believe that this question has been answered in the Government Plaintiff Fact Sheet submitted in the Ohio MDL, and You wish to rely on Your statements made in the Government Plaintiff Fact Sheet to answer this question, check this box.

❑   If You believe that this question has been answered in a complaint that you have filed against the Debtor(s), and You wish to rely on Your statements made in that complaint to answer this question, check this box.

12. **Based on information reasonably available to You, please identify each category of damages or monetary relief that You allege, and include the amount of damages you assert for each category, if known.**

Attach additional sheets if necessary.

_____

_____

_____

_____

_____

_____

_____

❑   If You believe that this question has been answered in the Government Plaintiff Fact Sheet submitted in the Ohio MDL, and You wish to rely on Your statements made in the Government Plaintiff Fact Sheet to answer this question, check this box.

❑   If You believe that this question has been answered in a complaint that you have filed against the Debtor(s), and You wish to rely on Your statements made in that complaint to answer this question, check this box.

| 13. **Based on information reasonably available to You, provide the total number of opioid-related overdose deaths of Your residents each year for the later of (i) 2008, or (ii) the date on which the period for which You are seeking damages begins.** | Year | Total number of opioid related overdose deaths, if available |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

❑ If You believe that this question has been answered in the Government Plaintiff Fact Sheet submitted in the Ohio MDL, and You wish to rely on Your statements made in the Government Plaintiff Fact Sheet to answer this question, check this box.

❑ If You believe that this question has been answered in a complaint that you have filed against the Debtor(s), and You wish to rely on Your statements made in that complaint to answer this question, check this box.

**Part 4:    Supporting Documentation**

| 14. **Please provide the following supporting documentation if you would like (but You are not required) to supplement this proof of claim.** | ▪ Provide any documents supporting Your claim, including but not limited to: any Plaintiff Fact Sheets and accompanying documents submitted in the MDL proceeding in the Northern District of Ohio; any complaint, petition, information, or similar pleading filed in any civil or criminal proceeding involving the Debtors; and any records supporting Your claim for damages. |
|---|---|

❑ In lieu of uploading or resubmitting the Government Plaintiff Fact Sheet that was submitted in the Ohio MDL, the creditor authorizes the Debtors to make the Government Plaintiff Fact Sheet, submitted on _____ in the Ohio MDL, available to Prime Clerk, the Court, and any party who agrees to be bound by the Protective Order to be submitted for entry by the Court for use in connection with this proof of claim and these chapter 11 cases.

❑ In lieu of uploading or submitting the complaint filed against the Debtor(s), the creditor authorizes the Debtors to make the complaint filed on _____ with caption _____ available to Prime Clerk, the Court, and any party who agrees to be bound by the Protective Order to be submitted for entry by the Court for use in connection with this proof of claim and these chapter 11 cases.

**Part 5:** **Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑   I am the creditor.

❑   I am the creditor's attorney or authorized agent.

❑   I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑   I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____  (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name        _____
            First name                Middle name              Last name

Title       _____

Company     _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address     _____
            Number        Street

            _____
            City                                    State      ZIP Code

# Instructions for Governmental Opioid Proof of Claim Form

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the bankruptcy case was filed, September 15, 2019. You may also fill in information regarding any claims You believe You may have after September 15, 2019 on this form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**

  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because they will not be returned and may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

- **Each question in this proof of claim form should be construed independently, unless otherwise noted. No question should be construed by reference to any other question if the result is a limitation of the scope of the answer to such question.**

- **The questions herein do not seek the discovery of information protected by the attorney-client privilege.**

- **The words "and" and "or" should be construed as necessary to bring within the scope of the request all responses and information that might otherwise be construed to be outside its scope.**

- **After reviewing this form and any supporting documentation submitted with this form, additional information and documentation may be requested.**

- **Purdue Pharma (Canada) is not a debtor in this case. If Your claim is against only Purdue Pharma (Canada), You do not have a claim in this case and should not file and submit this form.**

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at PurduePharmaClaims.com.

## Understand the terms used in this form

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Opioid Task Force:** Any group organized for the purpose of studying, evaluating, reporting about, investigating, making recommendations concerning, or otherwise considering the existence, origins, causes, responsible entities, effects, remedies, corrective measures for, or ways of combating the abuse, misuse, or addiction to opioids in Your geographical boundaries.

**Prescription Opioids:** FDA-approved pain-reducing medications consisting of natural, synthetic, or semisynthetic chemicals that bind to opioid receptors in a patient's brain or body to produce an analgesic effect, for the manufacture and sale of which You seek to hold the Debtors liable.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Purdue Opioid** means all natural, semi-synthetic or synthetic chemicals that interact with opioid receptors on nerve cells in the body and brain, and that are approved by the U.S. Food & Drug Administration (FDA) and listed by the DEA as Schedule II or III drugs pursuant to the federal Controlled Substances Act, produced, marketed or sold by the Debtors as (i) the following **Brand Name Medications:** OxyContin®, Hysingla ER®, Butrans®, Dilaudid®, Ryzolt, MS Contin®, MSIR®, Palladone®, DHC Plus®, OxyIR®, and OxyFast®, and (ii) the following **Generic Medications:** oxycodone extended-release tablets, buprenorphine transdermal system, hydromorphone immediate-release tablets, hydromorphone oral solution, tramadol extended-release tablets, morphine extended-release tablets, oxycodone immediate-release tablets, oxycodone and acetaminophen tablets (generic to Percocet®), hydrocodone and acetaminophen tablets (generic to Vicodin® or Norco®). The term "Purdue Opioid(s)" shall not mean: (i) medications and other substances to treat opioid or other substance use disorders, abuse, addiction or overdose; (ii) raw materials and/or immediate precursors used in the manufacture or study of opioids or opioid products, but only when such materials and/or immediate precursors are sold or marketed exclusively to DEA-licensed manufacturers or DEA-licensed researchers; or (iii) opioids listed by the DEA as Schedule IV drugs pursuant to the federal Controlled Substances Act.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**You may also file your claim electronically at PurduePharmaClaims.com via the link entitled "Submit a Claim."**

**Do not file these instructions with your form**

**Exhibit E**

# HAS THE PRESCRIPTION OPIOID CRISIS AFFECTED YOU OR SOMEONE YOU KNOW? YOU COULD BE COMPENSATED FROM THE PURDUE PHARMA L.P. BANKRUPTCY

## FILE YOUR CLAIM BY JUNE 30, 2020

### WHAT IS THIS ABOUT?

If you think you've been hurt by Purdue Pharma L.P., a U.S. limited partnership, and its affiliated Debtor companies ("Purdue"), or Purdue prescription opioids, like OxyContin, or other prescription opioids manufactured or sold by Purdue, you can file a claim for compensation in the Purdue bankruptcy proceeding. The deadline to file a claim is June 30, 2020, at 5:00 p.m. Eastern Time.

### WHAT IS A CLAIM AND WHO CAN FILE?

A "claim" means a right to seek payment or other compensation. You must file a Proof of Claim Form so it is actually received at the address indicated on the form's instructions by the deadline. It can be filed by you, by a legal guardian, by survivors, or by relatives of people who have died or are disabled. All "Personal Injury Claimant Proof of Claim Forms" and any supporting documentation will be kept highly confidential and will not be made available to the public. You do not need an attorney in order to file a Proof of Claim.

Additionally, partnerships, corporations, joint ventures, trusts, governmental units, and Native American Tribes may also file a claim against Purdue or any of its affiliated Debtor companies.

Go to **PurduePharmaClaims.com** to find a complete list of instructions on how to file a claim. You will also find a list of the opioids produced, manufactured or sold by Purdue or its subsidiaries.

You may file a Proof of Claim even if a settlement is contemplated in the Purdue bankruptcy so that your claim can be considered as part of any settlement.

> " ANYONE CAN BE IMPACTED BY PRESCRIPTION OPIOIDS. "

# IMPORTANT INFORMATION FOR YOU

**WHO DOES THIS AFFECT AND WHAT ARE MY RIGHTS?**
If you think you've suffered harm from Purdue or Purdue prescription opioids, you have the right to file a claim even if you may have also received reimbursement from insurance.  Examples of claims that may be filed in the Purdue bankruptcy include death, addiction or dependence, lost wages, loss of spousal relationship benefit for things like child-rearing, enjoyment of life, etc., or Neonatal Abstinence Syndrome ("NAS"), among others.

**THE DEADLINE TO FILE A CLAIM IS JUNE 30, 2020, AT 5:00 P.M. EASTERN TIME.**
If you do not file a claim by the deadline, you will lose the right to file a claim against Purdue, and you will lose any right you may have had to seek payment or compensation. Proof of Claim Forms, a list of opioids manufactured or sold by Purdue, and instructions for how to file a claim are online at **PurduePharmaClaims.com**.

**IS PURDUE OUT OF MONEY?** No.

**WHAT IS A BAR DATE?**
The Bar Date is the court approved deadline for filing claims against Purdue for money owed or harm you believe was caused by acts or omissions of any of the Debtors (Purdue Pharma L.P. and its subsidiaries and general partner) from before the September 15, 2019 Chapter 11 filing date. The Bar Date has been established as June 30, 2020, at 5:00 p.m. Prevailing Eastern Time.

**WHAT IS A PROOF OF CLAIM?**
A "Proof of Claim" is the official form that a creditor or other interested party (or litigant, or someone who believes that Purdue has caused them damages) must submit in order to assert and support any claim against any or all of the Debtors. The Bankruptcy Court has approved four Proof of Claim Forms that seek certain baseline information that will be important for evaluating claims filed against the Debtors.  These forms are: (i) a Non-Opioid Claimant Proof of Claim Form; (ii) a Governmental Opioid Claimant Proof of Claim Form; (iii) a General Opioid Claimant Proof of Claim Form; and (iv) a Personal Injury Claimant Proof of Claim Form.

**THIS IS ONLY A SUMMARY**
For more information concerning Purdue's bankruptcy, Frequently Asked Questions, examples of personal injury and other claims that can be filed, instructions on how to file a claim, and important documents including the Bar Date Notice, visit **PurduePharmaClaims.com.** You can also request a Proof of Claim Form by mail, phone or email:

Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412, Brooklyn, NY 11232
Toll Free: (844) 217-0912
Email: purduepharmainfo@primeclerk.com

**PurduePharmaClaims.com    Phone: 1.844.217.0912**

**<u>Exhibit F</u>**

Exhibit F

Community Outreach Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 7594651 | ALANO CLUB | ATTN: RODNEY MORRIS, MANAGER | 3847 PARK BLVD | | SAN DIEGO | CA | 92103-3609 | 3/20/2020 |
| 7605842 | ALCOHOL TREATMENT CTR ARLNGTN | ATTN: BELINDA NEVEL, MARKETING EXEC | PO BOX 560002 | | DALLAS | TX | 75356-0002 | 3/20/2020 |
| 7616799 | ALLIANCE DEVELOPMENT FUND INC | ATTN: LARRY MC COOEY, PRESIDENT | 8595 EXPLORER DR | | COLORADO SPRINGS | CO | 80920-1012 | 3/20/2020 |
| 7610092 | AMERICAN LEGION PAT TILLMAN | ATTN: MEGAN KELSAY, PRESIDENT | 3230 E THUNDERBIRD RD | | PHOENIX | AZ | 85032-5375 | 3/20/2020 |
| 7601717 | AMETHYST CONSULTING | ATTN: NOEL S BOST, PRINCIPAL | 2706 SAINT JUDE ST | | GREENSBORO | NC | 27405-3670 | 3/20/2020 |
| 7619926 | ANTI-DEFAMATION LEAGUE | ATTN: HAVA HOLZHAUER, DIRECTOR | 5295 TOWN CENTER RD | STE 300 | BOCA RATON | FL | 33486-1080 | 3/20/2020 |
| 7611701 | BAY AREA ORGANIZING COMMITTEE | ATTN: JUDY DONOVAN, EXEC DIRECTOR | 100 PINE ST | SUITE 1250 | SAN FRANCISCO | CA | 94111 | 3/25/2020 |
| 7655086 | BRAVO-BUCKEYE REGION | ATTN: GLORIA MC CAULEY, EXEC DIRECTOR | 4400 N HIGH ST STE 207 | | COLUMBUS | OH | 43214-2643 | 3/20/2020 |
| 7612012 | CASA OF VENTURA COUNTY | ATTN: PAM KNITOWSKI, DIRECTOR | 4001 MISSION OAKS BLVD. | | CAMARILLO | CA | 93012 | 3/20/2020 |
| 7660102 | CATHOLIC SOCIAL SVC BEACON | ATTN: JACKIE RITTER, MANAGER | 222 N. 17TH STREET | | PHILADELPHIA | PA | 19103 | 3/20/2020 |
| 7649977 | CENTER FOR DEVMNT OF HUMAN SVC | ATTN: MICHAEL MC NALLY, MANAGER | 1300 ELMWOOD AVE # 114 | | BUFFALO | NY | 14222-1004 | 3/20/2020 |
| 7594326 | CHRISTIAN FAMILY THRIFT | 2346 N CENTRAL AVE | | | PHOENIX | AZ | 85004-1329 | 3/20/2020 |
| 7620379 | COMMUNITY ACTION PROGRAM INC | ATTN: PATRICIA BROWN, MANAGER | 1140 WEST CLARK ST | | QUINCY | FL | 32351 | 3/20/2020 |
| 7612479 | COMMUNITY OPTIONS | ATTN: LISETT MARTINEZ, MANAGER | 349 MAIN ST | | WATSONVILLE | CA | 95076 | 3/20/2020 |
| 7655316 | COMMUNITY RESEARCH PARTNERS | ATTN: LYNETTE COOK, EXEC DIRECTOR | 360 S 3RD ST | | COLUMBUS | OH | 43215 | 3/20/2020 |
| 7673760 | CORNERSTONE STEWARDSHIP MNSTRY | ATTN: JEFFREY P DAVIS, MANAGER | N6620 WHITE OAK DR | | LAKE MILLS | WI | 53551-9755 | 3/20/2020 |
| 7645407 | DISABLED AMERICAN VETERANS | ATTN: MARK MOORE, MANAGER | 40TH AND OLD CHENEY | | LINCOLN | NE | 68516-4103 | 3/25/2020 |
| 7606151 | EMOTIONAL WELLNESS | ATTN: LAWANA GLADNEY, PRESIDENT | 6309 N GEORGE BUSH HWY APT 5304 | | GARLAND | TX | 75044-3929 | 3/20/2020 |
| 7645003 | ENCOMPASS FAMILY SUPPORT SVC | ATTN: SAMANTHA STEWART, OTHER | 15023 22ST SE | | ARTHUR | ND | 58006-9600 | 3/20/2020 |
| 7604121 | FAMILY CRISIS & COUNSELING CTR | ATTN: JIM CHASE, MANAGER | P.O BOX 5816 | | BARTLESVILLE | OK | 74005-5016 | 3/20/2020 |
| 7637863 | FRANKLIN WRIGHT SETTLEMENT | ATTN: FRANKLIN WRIGHT, OWNER | 3601 CHARLEVOIX | | DETROIT | MI | 48207 | 3/25/2020 |
| 7620931 | HABITAT FOR HUMANITY | ATTN: MARK MOSS, EXEC DIRECTOR | PO BOX 5073 | | KEY WEST | FL | 33045 | 3/20/2020 |
| 7623616 | HEARTS ON FIRE MINISTRIES | 4010 FAMBROUGH DR | | | POWDER SPRINGS | GA | 30127 | 3/20/2020 |
| 7672618 | HOMEWARD BOUND IN PUYALLUP | PO BOX 1181 | | | PUYALLUP | WA | 98371-0072 | 3/20/2020 |
| 7668074 | HOUSTON ECKANKAR CTR | 11110 STEEPLECREST DR | | | HOUSTON | TX | 77065-4995 | 3/20/2020 |
| 7630881 | JOHNSON COUNTY | PO BOX 998 | | | OLATHE | KS | 66051-0998 | 3/20/2020 |
| 7627409 | KIDS HOPE UNITED | 421 SOUTH GRAND AVE W STE 2BW | | | SPRINGFIELD | IL | 62704-3781 | 3/20/2020 |
| 7668662 | MORNINGSIDE MINISTRIES FOUNDAT | 7550 W INTERSTATE 10 STE 210 | | | SAN ANTONIO | TX | 78229-5800 | 3/20/2020 |
| 7621586 | MUSLIM SOCIAL SVC | ATTN: JENIFFER JENSEN, DIRECTOR | 1320 SEMORAW ST # 112 | | ORLANDO | FL | 32828-5162 | 3/20/2020 |
| 7610802 | PEOPLE WHO CARE | ATTN: GAYLA ALLEN, VICE PRESIDENT | 147 GROVE ST, BOX 12079 | | PRESCOTT | AZ | 86304 | 3/20/2020 |
| 7665716 | PERKINS CARL CHILD ABUSE CTR | ATTN: RENEE LONG, DIRECTOR | 3345 BELLES | | ALAMO | TN | 38001-1766 | 3/20/2020 |
| 7614990 | PROGRESSIVE EMPLOYMENT | 1059 9TH ST STE C | | | CRESCENT CITY | CA | 95531-2841 | 3/20/2020 |
| 7652802 | PROJECT HOSPITALITY DROP | ATTN: THEA JANDVIO, EXEC DIRECTOR | 150 RICHMOND TER | | STATEN ISLAND | NY | 10301-1901 | 3/25/2020 |
| 7602142 | REHAB SERVICES | ATTN: JOHN BURCKHARD, MANAGER | 112 2ND AVE SW | | MINOT | ND | 58701-4304 | 3/20/2020 |
| 7671432 | ROUND HILL CMNTY CTR & RESCUE | PO BOX 1368 | | | WINCHESTER | VA | 22604-7868 | 3/20/2020 |
| 7625453 | SKY RANCH FOR BOYS | ATTN: SAM KAVANAUGH, OTHER | 505 5TH ST STE 520 | | SIOUX CITY | IA | 51101-1506 | 3/20/2020 |
| 7656780 | ST PHILIP NERI FAMILY CTR | ATTN: LINDA TEARE, MANAGER | 3444 MEMPHIS AVE | | CLEVELAND | OH | 44109-3265 | 3/20/2020 |
| 7616264 | VETERAN'S BENEFITS CTR | ATTN: TODD NEDDEN, MANAGER | 30041 TESSIER APT 99 | | LAGUNA NIGEL | CA | 92677-8942 | 3/20/2020 |
| 7640819 | VOYAGEURS LUTHERAN MINISTRY | 2555 VERMILION CAMP RD | | | COOK | MN | 55723-8076 | 3/20/2020 |
| 7630481 | WIC PROGRAM | ATTN: CINDY RAZO, MANAGER | 301 W HOMER ST | | MICHIGAN CITY | IN | 46360-4358 | 3/20/2020 |
| 7642308 | WOMAN'S PLACE | 3820 W PINE MALL | | | SAINT LOUIS | MO | 63108-3319 | 3/20/2020 |
| 7637169 | YOUTH PROMISE | ATTN: MARY TRESCOT, EXEC DIRECTOR | 13 LILAC GARDEN LANE | | DAMARISCOTTA | ME | 04553 | 3/25/2020 |

**Exhibit G**

Exhibit G

Summary Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|------|-------|-----|-----------------|
| 7499342 | A R PHARMACY INC | 420 US HIGHWAY 1 STE 4 | | N PALM BEACH | FL | 33408-5552 | 3/20/2020 |
| 7491045 | ALIXA RX LLC | 6400 PINECREST DR STE 200 | | PLANO | TX | 75024-2962 | 3/20/2020 |
| 7513495 | ALL WOMENS MEDICAL OFFICE BASED S | 222 MAMARONECK AVE STE 211 | | WHITE PLAINS | NY | 10605-1316 | 3/20/2020 |
| 7563767 | ALTON DRUG STORE | 201 State Hwy 19 | | ALTON | MO | 65606-9701 | 3/20/2020 |
| 7514135 | ALTON DRUG STORE | 201 State Hwy 19 | | ALTON | MO | 65606 | 3/20/2020 |
| 7548056 | AMERISOURCE BERGEN #20 | 7775 W BUCKEYE RD STE 150 | | PHOENIX | AZ | 85043-4218 | 3/20/2020 |
| 7525407 | ANDERSON DRUGS | 721 N TENNESSEE AVE | | ETOWAH | TN | 37331-1754 | 3/20/2020 |
| 7510311 | ANKENY PHCY | PO BOX 199 | | ANKENY | IA | 50021-0199 | 3/20/2020 |
| 7523499 | BACON EAST PHARMACY | 2485 HIGH SCHOOL AVE FL 1 | | CONCORD | CA | 94520-1819 | 3/20/2020 |
| 7565671 | BARBOUR DRUGS INC | 941 Center Crest DR | Ste A | Whitsett | NC | 27377-8882 | 3/20/2020 |
| 7525526 | BAYHEALTH AMBULATORY PHARMACY | 100 WELLNES WAY | | MILFORD | DE | 19963-4364 | 3/20/2020 |
| 7552000 | BAYHEALTH AMBULATORY PHARMACY MILFORD | 100 WELLNESS WAY | | MILFORD | DE | 19963-4364 | 3/20/2020 |
| 7553990 | BEARSS PHARMACY | 5100 Burchette RD | Unit 3501 | TAMPA | FL | 33647-1068 | 3/20/2020 |
| 7552191 | BENZER PHARMACY | PO BOX 1535 | | MANGO | FL | 33550-1535 | 3/20/2020 |
| 7541219 | BLACKSTONE VALLEY COMMUNITY HC | 1000 BROAD ST | | CENTRAL FALLS | RI | 02863-1507 | 3/20/2020 |
| 7546727 | BOWIES DISCOUNT PHARMACY | 1006 3RD ST N | | AMORY | MS | 38821-1806 | 3/20/2020 |
| 7532963 | CARE PHARMACY | 10309 GRAND CENTRAL AVE STE 110 | | OWINGS MILLS | MD | 21117-4182 | 3/20/2020 |
| 7570618 | CASEYS PRESCRIPTION PAD INC | 5844 SOUTHWESTERN BLVD STE 300 | | HAMBURG | NY | 14075-3684 | 3/20/2020 |
| 7549127 | CHESTNUT PHARMACY | 2534 E GRANADA AVE | | FRESNO | CA | 93720-4612 | 3/20/2020 |
| 7493466 | CITY MARKET 0432 RX | PO BOX 729 | | GRAND JUNCTION | CO | 81502-0729 | 3/20/2020 |
| 7551401 | CITY MARKET PHARMACY #0432 | PO BOX 729 | | GRAND JCT | CO | 81502-0729 | 3/20/2020 |
| 7582432 | CONSUMER PRESCRIPTION CTR | 1350 W COLLEGE AVE STE A | | APPLETON | WI | 54914-4974 | 3/20/2020 |
| 7514869 | CVS 0622 | 34 COURT ST | | BINGHAMTON | NY | 13901-3106 | 3/20/2020 |
| 7493656 | CVS 5135 | 2400 PGA BLVD | | PALM BEACH GARDENS | FL | 33410 | 3/20/2020 |
| 7582433 | DBA APPLETON HOMETOWN PHARMACY | 1350 W COLLEGE AVE STE A | | APPLETON | WI | 54914-4974 | 3/20/2020 |
| 7522856 | DESTREHAN PHARMACY INC | 4 MYRTLE HILL DR | | DESTREHAN | LA | 70047-2010 | 3/25/2020 |
| 7545057 | DHR DISTRICT 5-1 | 105 E JACKSON ST | | DUBLIN | GA | 31021-6113 | 3/25/2020 |
| 7581245 | DOWNHOME PHARMACY | 671 Teresa LN | | ROANOKE | VA | 24019-8453 | 3/20/2020 |
| 7494233 | DRUG MART OF SUFFERN | 214 ROUTE 59 STE 3 | | SUFFERN | NY | 10901-5200 | 3/20/2020 |
| 7572725 | DURANT MEDICAL PHARMACY | P.O Box 1391 | | DURANT | OK | 74702-1391 | 3/20/2020 |
| 7546537 | ELIZA COFFEE MEMORIAL HOSPITAL | 1701 VETERANS DR | | FLORENCE | AL | 35630-4928 | 3/20/2020 |
| 7581722 | ELLENSBURG DOWNTOWN PHCY | 103 W 9th Ave | | ELLENSBURG | WA | 98926-3112 | 3/20/2020 |
| 7559309 | FAMILY DRUG CENTER | 415 RICHMOND RD | | MANCHESTER | KY | 40962-1212 | 3/20/2020 |
| 7545962 | GENE TAYLOR COMM BASED OP CLIN | 1850 W REPUBLIC RD | | SPRINGFIELD | MO | 65807-5730 | 3/20/2020 |
| 7491671 | GOLDEN GATE PHARMACY | 8 DIGITAL DR STE 104 | | NOVATO | CA | 94949-5759 | 3/25/2020 |
| 7546048 | GRAND ISLAND VET HOME | 4510 E 56th St | | Kearney | NE | 68847-4118 | 3/20/2020 |
| 7547193 | HAWKINS RX | PO BOX 190 | | BULL SHOALS | AR | 72619 | 3/20/2020 |
| 7582739 | HEALTHDIRECT INSTITUTIONAL PHARMACY SERVICES | 1721 MILLER ST | | LA CROSSE | WI | 54601-5217 | 3/20/2020 |
| 7510028 | HERITAGE PHARMACY INC | PO BOX 3781 | | CEDAR HILL | TX | 75106-3781 | 3/20/2020 |

Exhibit G

Summary Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|------|-------|-----|-----------------|
| 7552060 | HIS GRACE PHARMACY | 7300 Sandlake Commons Blvd | Ste 225 | Orlando | FL | 32819-8024 | 3/20/2020 |
| 7518304 | HIS GRACE PHARMACY, DAYLAN INC | 7300 Sandlake Commons Blvd | Ste 225 | Orlando | FL | 32819 | 3/20/2020 |
| 7570261 | JOHNSONS VILLAGE PHARMACY INC | 1615 MONROED | | LEBANON | OH | 45036-1474 | 3/20/2020 |
| 7494900 | K MART PHARMACY #3097 | 1501 HIGHWAY 169 N | | ALGONA | IA | 50511-1003 | 3/20/2020 |
| 7524297 | K MART PHARMACY #3361 | 320 S 25TH ST | | EASTON | PA | 18042-2790 | 3/20/2020 |
| 7501308 | K MART PHARMACY #4026 | 1501 HIGHWAY 160 N | | ALGONA | IA | 50511-1003 | 3/20/2020 |
| 7531107 | KEYES COMPOUNDING & SPECIALTY | 1602 W 3RD ST | | ELK CITY | OK | 73644-5114 | 3/20/2020 |
| 7552889 | KIRBY AND COMPANY PHCY LLC | 109 SE RICHARDS GLN | | LAKE CITY | FL | 32025-3839 | 3/20/2020 |
| 7555877 | KMART 3097 | 1501 HIGHWAY 169 N | | ALGONA | IA | 50511-1003 | 3/20/2020 |
| 7564469 | KMART 4026 | 1501 HIGHWAY 169 N | | ALGONA | IA | 50511-1003 | 3/20/2020 |
| 7583760 | KMART 4863 | 2665 W EISENHOWER BLVD | | LOVELAND | CO | 80537-3156 | 3/20/2020 |
| 7575149 | KMART 9438 | 451 HYDE PARK RD STE 1 | | LEECHBURG | PA | 15656-9417 | 3/20/2020 |
| 7557383 | KMART PHARMACY 4433 | 1405 S GRAND AVE | | CHARLES CITY | IA | 50616-3670 | 3/20/2020 |
| 7491949 | LEXINGTON PHARMACY LLC | 70 LAFAYETTE DR | | LIVINGSTON | NJ | 07039-3411 | 3/20/2020 |
| 7511703 | LIBUN APOTHECARY & SURGICAL | 9 HOLLY LN | | E BRIDGEWATR | MA | 02333-1244 | 3/20/2020 |
| 7518689 | LISA FAMILY PHARMACY WSPC | PO BOX 359 | | DURHAM | CA | 95938-0359 | 3/20/2020 |
| 7562292 | LONG TERM CARE NASH DRUGS | 30 N HOWELL ST | | HILLSDALE | MI | 49242-1621 | 3/20/2020 |
| 7495614 | LONGS DRUGS 10850B | 555 KILAUEA AVE | | HILO | HI | 96720-3011 | 3/25/2020 |
| 7527573 | LOREX DRUG | 1310 WILSON ROAD | | NEWBERRY | SC | 29108-3046 | 3/20/2020 |
| 7577101 | MCKENZIE REGIONAL HOSPITAL | 200 W CHURCH ST | | LEXINGTON | TN | 38351-2038 | 3/20/2020 |
| 7488073 | MCLAREN DRUG SHOP - WSMM | 1515 CAL DR | | DAVISON | MI | 48423-9016 | 3/20/2020 |
| 7571593 | MEDICAL ARTS PHARMACY | 5465 REDWOOD FALLS DR | | DUBLIN | OH | 43016-7506 | 3/25/2020 |
| 7565676 | MEDICAP PHARMACY 8142 - CST | 941 CENTER CREST DR STE A | | WHITSETT | NC | 27377-8002 | 3/20/2020 |
| 7583126 | MEDICATIONS PLUS PHARMACY | 2071 16 1/4 AVE | | CAMERON | MI | 54822-9652 | 3/20/2020 |
| 7531157 | MEDICINE EXPRESS | 5003 N ILLINOIS ST UNIT A | | FAIRVIEW HTS | IL | 62208-3419 | 3/20/2020 |
| 7495755 | MEDILINK PHARMACY PPSC | 11618 US HIGHWAY 19 | | PORT RICHEY | FL | 34668-1444 | 3/20/2020 |
| 7540640 | MERCY WESTSIDE PHARM 340B | PO BOX 1159 | | MASON CITY | IA | 50402-1159 | 3/20/2020 |
| 7556125 | MERCY WESTSIDE PHARMACY | PO BOX 1159 | | MASON CITY | IA | 50402-1159 | 3/20/2020 |
| 7570009 | MIDDLE NECK PHARMACY | 2125 FAIRFIELD AVE | | BRIDGEPORT | CT | 06605-2639 | 3/20/2020 |
| 7502519 | MIDDLENECK CHEMISTS INC | 2125 FAIRFIELD AVE | | BRIDGEPORT | CT | 06605-2639 | 3/20/2020 |
| 7544545 | MILFORD MEMORIAL HOSPITAL | 100 WELLNESS WAY | | MILFORD | DE | 19963-4364 | 3/20/2020 |
| 7569677 | MOBILE PHARMACY SOLUTIONS | 369 FRANKLIN ST | | BUFFALO | NY | 14202-1702 | 3/20/2020 |
| 7555128 | MORGAN MEMORIAL HOSPITAL | 1740 LIONS CLUB RD | | MADISON | GA | 30650-4762 | 3/20/2020 |
| 7511846 | MYERS FAMILY CENTER | P.O. BOX 487 | | CEDAR VALE | KS | 67024 | 3/20/2020 |
| 7509344 | NEWARK HALLER'S PHCY | 37323 Fremont Blvd | | Fremont | CA | 94536-3702 | 3/20/2020 |
| 7573222 | ONE STOP RX LLC | PO BOX 703104 | | TULSA | OK | 74170-3104 | 3/25/2020 |
| 7528073 | OWENS HEALTHCARE 22 | PO BOX 992657 | | REDDING | CA | 96099-2657 | 3/20/2020 |
| 7488441 | PETERSON DRUG | PO BOX 11 | | ARLINGTON | NE | 68002-0011 | 3/20/2020 |
| 7577307 | PHARMACY CARE OF TENNESSEE | 7332 NOLENSVILLE RD STE 301 | | NOLENSVILLE | TN | 37135-0747 | 3/20/2020 |

Exhibit G

Summary Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|------|-------|-----|-----------------|
| 7576665 | PHARMACY HOME CARE | PO BOX 2607 | | CLEVELAND | TN | 37320-2607 | 3/20/2020 |
| 7528155 | PHARMACY HOME CARE OF EAST TN | PO BOX 2607 | | CLEVELAND | TN | 37320 | 3/20/2020 |
| 7502793 | PHARMERICA | 8 FAIRFIELD BLVD STE 3 | | WALLINGFORD | CT | 06492-1890 | 3/20/2020 |
| 7545890 | PHS INDIAN HEALTH CTR-ARAPAHOE | PO BOX 1310 | | RIVERTON | WY | 82501 | 3/20/2020 |
| 7580043 | PLAZA PHARMACY | 405 LONDONDERRY DR STE 104 | | WACO | TX | 76712-7920 | 3/25/2020 |
| 7509402 | POLING DRUG | 1105 Main St | | Hamburg | IA | 51640-1233 | 3/20/2020 |
| 7547723 | PREMIER PHARMACY CARE | 760 Michaela DR | | Little Roack | AR | 72117-5361 | 3/20/2020 |
| 7528276 | PRIME PHARMACY | 7685 103RD ST # 4 | | JACKSONVILLE | FL | 32210 | 3/25/2020 |
| 7544010 | PROHEALTH RURAL HEALTH SERVICE | PO BOX 2029 | | BRENTWOOD | TN | 37024-2029 | 3/25/2020 |
| 7531251 | PRORX PHARMACY 690 | 903 87TH AVE | | HUDSON | WI | 54016-7074 | 3/20/2020 |
| 7563657 | PRORX PHARMACY 690 GM | 903 87TH AVE | | HUDSON | WI | 54018-7074 | 3/20/2020 |
| 7570498 | PRPX OF NEW YORK LLC | 510 AMSTERDAM AVE FRNT 1 | | NEW YORK | NY | 10024-3935 | 3/20/2020 |
| 7534505 | PRXP OF NEW YORK LLC | 510 AMSTERDAM AVE FRNT 1 | | NEW YORK | NY | 10024-3935 | 3/20/2020 |
| 7488850 | QD PHARMACY APG | 1693 S WESTNEDGE AVE | | KALAMAZOO | MI | 49008-1928 | 3/20/2020 |
| 7569025 | REAL CARE PHARMACY | 4723 E FLAMINGO RD | | LAS VEGAS | NV | 89121-4742 | 3/20/2020 |
| 7577220 | REEVES-SAIN DRUG STORE | 4300 GETWELL RD | | MEMPHIS | TN | 38118-6801 | 3/20/2020 |
| 7487637 | RIGHT DOSE PHCY | PO BOX 199 | | ANKENY | IA | 50021-0199 | 3/20/2020 |
| 7496111 | RIGHTWAY PHARMACY | 14806 N DEL WEBB BLVD | | SUN CITY | AZ | 85351-2146 | 3/20/2020 |
| 7509447 | RITE AID 00514 WAG 19214 | 699 BROADWAY | | BAYONNE | NJ | 07002-4724 | 3/20/2020 |
| 7531869 | RITE AID 04666 WAG 17102 | 450 HIGHWAY 52 BYP W | | LAFAYETTE | TN | 37083-1730 | 3/20/2020 |
| 7503231 | RITE AID 10204 WAG 17615 | 296 BLUFFTON ST | | SOMERSET | MA | 02726-4528 | 3/20/2020 |
| 7496401 | RITE AID 10214 WAG 17740 | 226 BROADWAY | | TAUNTON | MA | 02780-1803 | 3/20/2020 |
| 7503237 | RITE AID 10222 WAG 19093 | 12 E MAIN RD | | MIDDLETOWN | RI | 02842-4912 | 3/20/2020 |
| 7509474 | RITE AID 10240 WAG 18257 | 1560 WARWICK AVE | | WARWICK | RI | 02889-1020 | 3/20/2020 |
| 7519566 | RITE AID 10301 | 800 ISLINGTON ST | | PORTSMOUTH | NH | 03801-7253 | 3/20/2020 |
| 7496487 | RITE AID 11328 WAG 18126 | 317 S MAIN ST | | GRAHAM | NC | 27253-3319 | 3/20/2020 |
| 7492396 | RITE AID 11364 WAG 18363 | 600 STONE COVE LN | | CARY | NC | 27519-8407 | 3/20/2020 |
| 7496549 | RITE AID 11748 WAG 17084 | 3851 CHAPEL HILL RD | | DOUGLASVILLE | GA | 30135-7287 | 3/20/2020 |
| 7492412 | RITE AID 11781 WAG 18009 | 315 FAIRVIEW RD | | ELLENWOOD | GA | 30294-2634 | 3/20/2020 |
| 7488290 | RITE AID 11786 WAG 17277 | 100 S PEACHTREE PKWY | | PEACHTREE CITY | GA | 30269-1705 | 3/25/2020 |
| 7492413 | RITE AID 11787 WAG 19301 | 5675 JONESBORO RD | | LAKE CITY | GA | 30250-3804 | 3/25/2020 |
| 7503418 | RITE AID 11912 WAG 17446 | 82 ELMORE RD | | CROSSVILLE | TN | 38555-6071 | 3/20/2020 |
| 7503421 | RITE MART PHARMACY HM | 2595 WATERMILL DR | | ORANGE PARK | FL | 32073-1621 | 3/25/2020 |
| 7553376 | RITEMART PHCY ORGE PRK | 2595 WATERMILL DR | | ORANGE PARK | FL | 32073-1621 | 3/20/2020 |
| 7524663 | RITZMAN NATURAL HLTH PHAR, #6 | 2743 GILCHRIST RD # 100 | | AKRON | OH | 44305-4413 | 3/20/2020 |
| 7549549 | ROSS PHARMACY | PO BOX 3856 | | HUNTINGTN SCH | CA | 95605-3856 | 3/20/2020 |
| 7503449 | ROTTENBUCHER PHARMACY | 122124 S MAIN ST | | EATON RAPIDS | MI | 48827 | 3/20/2020 |
| 7553549 | RX EXPRESS PHARMACY | PO BOX 310 | | PANAMA CITY | FL | 32402-0310 | 3/20/2020 |
| 7521266 | RX EXPRESS PHCY OF PANAMA CITY | PO BOX 310 | | PANAMA CITY | FL | 32402-0310 | 3/20/2020 |

Exhibit G

Summary Notice Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|------|-------|-----|-----------------|
| 7503468 | SAFE HEALTH PHARMACY CORP | 758 61ST ST | | BROOKLYN | NY | 11220-4212 | 3/25/2020 |
| 7532488 | SAN JACINTO METHODIST HOSPITAL | 4481 Garth RD | | BAYTOWN | TX | 77521-2122 | 3/20/2020 |
| 7561850 | SCHMIDT AND SONS OF BLISSFIELD | 616 W ADRIAN ST | | BLISSFIELD | MI | 49228-1005 | 3/20/2020 |
| 7529301 | SCOTTS DRUGS AND NEWS | PO BOX 75 | | BRIDGEPORT | IL | 62417-0075 | 3/20/2020 |
| 7490737 | SERVE N SAVE PHARMACY | 3501 N SCOTTSDALE RD STE 100 | | SCOTTSDALE | AZ | 85251-5649 | 3/20/2020 |
| 7561037 | SHALOM PHARMACY | 8112 HOLLY MANOR WAY | | FULTON | MD | 20759-9611 | 3/20/2020 |
| 7503524 | SHIVVINAYAK INC | 3643 SIMONTON PL | | LAKE MARY | FL | 32746-6752 | 3/20/2020 |
| 7487815 | SHOP N SAVE 402 04527 RX | 11840 VALLEY VIEW RD | | EDEN PRAIRIE | MN | 55344-3643 | 3/20/2020 |
| 7488875 | SIERRA COMPOUNDING | 4941 LYNWOOD CENTER RD NE | | BRAINBRIDGE IS | WA | 98110-4043 | 3/20/2020 |
| 7548533 | SIERRA COMPOUNDING PHARMACY | 4941 LYNWOOD CENTER RD NE | | BAINBRIDGE | WA | 98110-4043 | 3/20/2020 |
| 7541260 | SOUTHERN ILLINOIS HEALTH CARE | 4 MEMORIAL DR | | ALTON | IL | 62002-6751 | 3/20/2020 |
| 7492507 | SRISAI RX MART LLC | 28 W SAGINAW RD | | SANFORD | MI | 48657-9206 | 3/20/2020 |
| 7532048 | STONERIDGE PROF PHCY | PO BOX 1224 | | FREMONT | CA | 94538-0122 | 3/20/2020 |
| 7509690 | SYNERGY PHARMACY | 15500 19 MILE RD STE 370 | | CLINTON TWP | MI | 48038-6313 | 3/20/2020 |
| 7577010 | TENNOVA HEALTHCARE PHARMACY | 7565 DANNAHER DR | | POWELL | TN | 37849-4029 | 3/20/2020 |
| 7574766 | THE MEDICINE SHOPPE PHARMACY | PO BOX 1219 | | MECHANICSBURG | PA | 17055-1219 | 3/20/2020 |
| 7488319 | THRIFTY NYSTROM DRUG #738 | 209 WASHINGTON ST APT 1 | | BRAINERD | MN | 56401-3396 | 3/20/2020 |
| 7563078 | THRIFTY NYSTROM DRUG #738 | 200 WASHINGTON ST APT 1 | | BRAINERD | MN | 56401-3396 | 3/20/2020 |
| 7509739 | THRIFTY WAY PHCY MAMOU | 7700 MAIN ST STE 100 | | HOUSTON | TX | 77030-4457 | 3/20/2020 |
| 7567085 | THRIFTY WHITE DRUG #59 | 120 W MAIN ST | | VALLEY CITY | ND | 58072-3319 | 3/20/2020 |
| 7568074 | TRI-STATE PHARMACEUTICAL LLC | 317 BRICK BLVD STE 100 | | BRICK | NJ | 08723-6031 | 3/20/2020 |
| 7534926 | TUXEDO PHARMACY HM | PO BOX 26275 | | BALTIMORE | MD | 21210-0175 | 3/20/2020 |
| 7560931 | TUXEDO PHARMACY INC | PO BOX 26275 | | BALTIMORE | MD | 21210-0175 | 3/20/2020 |
| 7581866 | VILLAGE PHARMACY | 1614 HORSELAKE RD | | WENATCHEE | WA | 98801-1014 | 3/20/2020 |
| 7530125 | VILLAGE PHARMACY (LEAVENWORTH) | 1614 HORSELAKE RD | | WENATCHEE | WA | 98801-1014 | 3/20/2020 |
| 7513218 | WACKERLY PHARMACY | 957 W MIDLAND RD | | AUBURN | MI | 48611-9406 | 3/20/2020 |
| 7504956 | WALGREENS DRUG 01407 | 2519 MCMULLEN BOOTH | | CLEARWATER | FL | 33759 | 3/25/2020 |
| 7508371 | WALLGREENS 21162 | 1301 W PALM AVE STE 210 | | JACKSONVILLE | FL | 32207 | 3/20/2020 |
| 7574202 | WELLNESS FIRST PHARMACY | 1427 HORSHAM RD | | MORTH WALES | PA | 19454-1320 | 3/20/2020 |
| 7525073 | WEST DEARBORN PHARMACY | 4892 MADDIE LN | | DEARBORN | MI | 48126-4173 | 3/20/2020 |
| 7522437 | WEST END RX, INC. CPA | 824 WEST AVE | | CARTERSVILLE | GA | 30120-6100 | 3/20/2020 |
| 7578820 | WESTSIDE SURGICAL HOSPITAL | 2324 ROGERS AVE | | FORT WORTH | TX | 76109-1011 | 3/20/2020 |
| 7489840 | WOMEN TO WOMEN OBGYN CARE, LLC | 4700 Sheridan St | Ste 2 | HOLLYWOOD | FL | 33021 | 3/20/2020 |

**<u>Exhibit H</u>**

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6187278 | ABDUL-MALAK, MICHAEL ELIAS | 2151 SHENANGO VALLEY FWY STE 2 | | | | HERMITAGE | PA | 16148-2586 | 3/25/2020 |
| 6189541 | ACHARYA, MANDEEP | 3156 CLARKSVILLE ST | | | | PARIS | TX | 75460 | 3/25/2020 |
| 6190663 | ADAMS, GAYLENE ANN | 14040 NE 181ST ST STE. 1000 | | | | WOODINVILLE | WA | 98072-4373 | 3/20/2020 |
| 6192547 | ADNER, DEBORAH W. | 1153 CTR ST | | | | NEWTONVILLE | MA | 02459 | 3/20/2020 |
| 6193139 | AGAON, GAVRIIL R. | 8409 CHEVY CHASE ST | | | | JAMAICA | NY | 11432-5838 | 3/20/2020 |
| 6193418 | AGBASI, FUNKE FOLASHADE | 2800 N LOOP WEST | | | | HUSTON | TX | 77092 | 3/25/2020 |
| 6194716 | AHLUWALIA, RAJ | 650 GLEN IRIS DR NE APT 17 | | | | ATLANTA | GA | 30308-2747 | 3/20/2020 |
| 7436069 | AHMAD, SALMAN | PO BOX 16770 | | | | LUBBOCK | TX | 79490-6770 | 3/20/2020 |
| 6195024 | AHMAD, SALMAN MO | PO BOX 16770 | | | | LUBBOCK | TX | 79490-6770 | 3/20/2020 |
| 6195809 | AHMED, SURAIYA JABEEN | 1100 W MAIN ST | | | | WOODVILLE | OH | 43469-9723 | 3/20/2020 |
| 6198156 | ALABANZA, THOMAS M. | 212 S MAIN ST STE 3 | | | | DANVILLE | VA | 24541 | 3/20/2020 |
| 6198468 | ALANKAR, SUDHA | PO BOX 1194 | | | | PROSPECT | KY | 40059-1194 | 3/20/2020 |
| 6200524 | ALEXANDER, SANDRA REGO | 581 SHEFFIELD AVE | | | | FOLEY | AL | 36535-5511 | 3/20/2020 |
| 6200598 | ALEXANDER, WELLESLEY E. | 159 FOXFORD CT | | | | MACON | GA | 31210-1662 | 3/25/2020 |
| 6200966 | ALHADEFF, LESLIE HACO | 42215 WASHINGTON ST STE A | | | | PALM DESERT | CA | 92211-8025 | 3/20/2020 |
| 6201108 | ALI, ASAD | 2971 HIGH BLUFF DR | | | | CORALVILLE | IA | 52241-9744 | 3/25/2020 |
| 7387338 | ALI, SYED | PMB 19 | 2465 US HIGHWAY  1 S | | | SAINT AUGUSTINE | FL | 32086-6076 | 3/20/2020 |
| 6202674 | ALLEN, JASON LUKE | 2610 W 12270 S | | | | RIVERTON | UT | 84065 | 3/20/2020 |
| 6203155 | ALLEN, SARA RICHELLE | 725 BUCKLES CT N | | | | COLUMBUS | OH | 43230-6884 | 3/20/2020 |
| 6203528 | ALLING, ROCKLIN DAVID | PO BOX 660406 | | | | VESTAVIA | AL | 35266-0406 | 3/25/2020 |
| 6205667 | ALVEY, DALLAS JORDAN | 11211 WHITECAP BAY CIR | | | | CYPRESS | TX | 77433-7176 | 3/20/2020 |
| 7408438 | AMES, JAY | 2841 MARKET ST | | | | PORTER | IN | 46304-3426 | 3/20/2020 |
| 6206849 | AMIN, PRITI KIRIT | 46 LA RUE PL NW | | | | ATLANTA | GA | 30327-4067 | 3/20/2020 |
| 6207140 | AMMAR, KEVIN NAGEEB | 4 JACKSON BLVD | | | | SAVANNAH | GA | 31405 | 3/25/2020 |
| 6207830 | ANANTH, LALITHA | 12822 BEACH BLVD STE 442 | | | | FOUNTAIN VALLEY | CA | 92708 | 3/20/2020 |
| 7408649 | ANDREW, MILES | 611 E DOUGLAS RD STE 310 | | | | MISHAWAKA | IN | 46545-1467 | 3/20/2020 |
| 6210781 | ANDREW, MILES BURTON | 611 E DOUGLAS RD STE 310 | | | | MISHAWAKA | IN | 46545-1467 | 3/20/2020 |
| 6211123 | ANDREWS, VALISIA ANN | 6105 PEACHTREE DUNWOODY RD | #E-150 | | | ATLANTA | GA | 30328 | 3/25/2020 |
| 6212036 | ANNABA, MOHAMMAD | 410 W. 10TH AVE | | | | COLUMBUS | OH | 43210 | 3/25/2020 |
| 6215470 | ARISTE, CLOTAIRE | 25314 CRAFT AVE | | | | ROSEDALE | NY | 11422-2729 | 3/25/2020 |
| 6215686 | ARMBRISTER, DORNA EVERTON | ARMBRISTER FAMILY MEDICAL SERVICES | 205 E COLLEGE ST | | | CLINTON | MO | 64735-1539 | 3/25/2020 |
| 6216025 | ARMSTRONG, JEREMY CRAIG | 1411 BLACK RIVER DR | | | | MT PLEASANT | SC | 29466-7992 | 3/25/2020 |
| 6217484 | ARTENBERG, PHILIP H. | 500 E 85TH ST APT 21C | | | | NEW YORK | NY | 10028-7409 | 3/25/2020 |
| 6218192 | ASFOURA, JEHAD YUSUF | 4650 HILLS & DALES NW | | | | CANTON | OH | 44708 | 3/20/2020 |
| 6218489 | ASHER, BENNETT NELSON | 130 LANA LN | | | | WINCHESTER | KY | 40391-2386 | 3/25/2020 |
| 6219578 | ASUNCION, OTILIA J. | 106 GREENLEA DR | | | | CORAOPOLIS | PA | 15108-2610 | 3/20/2020 |
| 6219815 | ATHAVALE, SANJAY MANOHAR | ENT OF GEORGIA | 100 DAWSON COMMONS CIRCLE # 140 | | | DAWSONVILLE | GA | 30534 | 3/25/2020 |
| 6220507 | ATTUM, BASEM ABDULLA | 2430 CARDINAL DR APT 24 | | | | SAN DIEGO | CA | 92123-4128 | 3/20/2020 |
| 6220589 | ATWOOD, LARRY CRAIG | 909 E MYRTLE ST STE 103 | | | | INDEPENDENCE | KS | 67301 | 3/20/2020 |
| 6221074 | AULAKH, PAVITAR PREET | 11193 GUNSTON RD | | | | MASON NECK | VA | 22079-4002 | 3/20/2020 |
| 6222476 | AXE, HOWARD | 1513 THISTLE CT | | | | BUFFALO GROVE | IL | 60089-6851 | 3/20/2020 |
| 6223553 | AZIZ, TAHREEM | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 6224348 | BACH, HAROLD HENRY | 3825 TWR 2 | | | | DOWNERS GROVE | IL | 60515 | 3/25/2020 |
| 6225189 | BADOUR, COURTNEY CU | 3559 LONNIE LN | | | | PARADISE | CA | 95969 | 3/25/2020 |
| 6225215 | BADRI, M MA | 7823 BERGENLINE AVE | | | | NORTH BERGEN | NJ | 07047 | 3/25/2020 |
| 6225815 | BAGLEY, TERRY L. | 13236 N 7TH ST STE 4 | | | | PHOENIX | AZ | 85022-5343 | 3/25/2020 |
| 6226052 | BAHR, ASHLEY JOHN | 501 SW GRAYSTONE DR | | | | GRAIN VALLEY | MO | 64029-9036 | 3/20/2020 |
| 6226210 | BAIG, MIRZA RAFIUDDIN | 1255 LEGION RD | | | | BRAWLEY | CA | 92227 | 3/20/2020 |
| 6226391 | BAILEY, CHARITY DAWN | 5435 HEMLOCK ST | | | | WPAFB | OH | 45433-5424 | 3/20/2020 |
| 6229542 | BALFOUR, GLENN MA | 785 GRAND AVE STE 218 | | | | CARLSBAD | CA | 92008-2371 | 3/20/2020 |
| 6230872 | BANDA, NIRANJAN REDDY | 1300 WEST TERRELL AVE | | | | FORTH WORTH | TX | 76104 | 3/25/2020 |
| 6230875 | BANDA, RACHAEL N. | 800 QUEEN ANNE AVE N APT 301 | | | | SEATTLE | WA | 98109-3672 | 3/20/2020 |
| 6231275 | BANICH, TERENCE GE | 5380 S RAINBOW BLVD STE 330 | | | | LAS VEGAS | NV | 89118-1880 | 3/25/2020 |
| 6231572 | BANKSTON, JAMES HAROLD | 228 ROBIN HL | | | | ALEX CITY | AL | 35010-2612 | 3/20/2020 |
| 6231615 | BANNER, RONALD STUART | 1640 OAKWOOD DR APT W207 | | | | PENN VALLEY | PA | 19072-1038 | 3/20/2020 |
| 7361493 | BANYAS, JEFFREY | PO BOX 708 | | | | GIBSONIA | PA | 15044-0708 | 3/20/2020 |
| 6232960 | BARDAKCIOGLU, OVUNC | 1707 W CHARLESTON BLVD SUITE 160 | | | | LAS VEGAS | NV | 89102 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6233597 | BARKER, THOMAS VINCENT | 550 WATER ST STE A | | | | SANTA CRUZ | CA | 95060-4126 | 3/20/2020 |
| 6233641 | BARKIN, ADAM ZUBROW | 5600 S QUEBEC ST STE 312A | | | | GREENWOOD VILLAGE | CO | 80111 | 3/25/2020 |
| 6234021 | BARNARD, WILLIAM PAUL | 2850 W Fairbanks Ave | | | | Winter Park | FL | 32789-3378 | 3/20/2020 |
| 6235175 | BARR, CAMERON ROBERT | 10710 N TORREY PINES RD. | | | | LA JOLLA | CA | 92037 | 3/25/2020 |
| 6235742 | BARRETT, THEODORE | 140 BERGEN ST | C-LEVEL | | | NEWARK | NJ | 07103 | 3/20/2020 |
| 6235758 | BARRETT, WENDY | 5200 DTC PKWY STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | 3/25/2020 |
| 6237142 | BARTON, THEA COOPER | 2603 DEKALB PIKE | | | | EAST NORRITON | PA | 19401 | 3/25/2020 |
| 6238394 | BAT, THOMAS EDWARD | 3400 OLD MILTON PKWY , C SUITE 270 | | | | ALPHARETTA | GA | 30005 | 3/25/2020 |
| 6238396 | BATAAN, MELINDA ALBANIEL | 1600 Gold Run RD | | | | CHULA VISTA | CA | 91913 | 3/20/2020 |
| 6239217 | BATTLE, PAUL J. | 1030 JOHNSON ROAD #380 | | | | GOLDEN | CO | 80401 | 3/25/2020 |
| 6240132 | BAUTISTA, ALEXANDER FR | 825 SE 179TH ST | | | | NORMAN | OK | 73071 | 3/25/2020 |
| 6242186 | BEBB, LESLIE A. | 1203 PECK LN | | | | CHESHIRE CT | CT | 06410-1567 | 3/20/2020 |
| 6242328 | BECHTOLD, RONALD R. | 17055 190TH AVE SE | | | | RENTON | WA | 98058-0709 | 3/20/2020 |
| 6242985 | BECKER, SIUPO CHEUNG | RIDGEVIEW CLINIC | 916 ST. PETER AVE | | | DELANO | MN | 55328 | 3/20/2020 |
| 6242989 | BECKER, STANLEY L. | 912 OLMSTEAD RD | | | | PIKESVILLE | MD | 21208-4756 | 3/25/2020 |
| 6244335 | BEHRENS, GEORGE | 911 N. ELM ST | | | | HINSDALE | IL | 60521 | 3/25/2020 |
| 6246192 | BELNAP, BRIAN DA | 4405 MANCHESTER AVE | STE 101 | | | ENCINITAS | CA | 92024 | 3/25/2020 |
| 6246854 | BENDER, PAUL ANDREW | 520 JERICHO TPKE | | | | SYOSSET | NY | 11791-4520 | 3/20/2020 |
| 6247122 | BENFIELD, JERRY MICHAEL | 10636 MEETING ST # 201 | | | | PROSPECT | KY | 40059-7545 | 3/20/2020 |
| 6247183 | BENHAM, JERRY ALAN | 7125 SANGER RD STE 516 | | | | WACO | TX | 76712-4054 | 3/25/2020 |
| 6249014 | BERASTAIN, MIGUEL ARTURO | PO BOX 61005 | | | | CORPUS CHRISTI | TX | 78466-1005 | 3/25/2020 |
| 6251991 | BERO, FLORENCE CATHERI | 34 W MAIN ST | | | | CANTON | NY | 13617-1235 | 3/20/2020 |
| 6251992 | BERO, FLORENCE CATHERINE | 34 W MAIN ST | | | | CANTON | NY | 13617-1235 | 3/20/2020 |
| 6252410 | BERRY, ZAIL SUZANNE | 15 DEFOREST HTS | | | | BURLINGTON | VT | 05401-4002 | 3/20/2020 |
| 6253253 | BETHEA, RALPH CHAMBERS | 901 E 5TH ST | | | | SEDALIA | MO | 65301 | 3/25/2020 |
| 6253363 | BETTE, MARIANNE | 690 MAIN ST S STE 9 | | | | SOUTHBURY | CT | 06488-2387 | 3/20/2020 |
| 6254876 | BHATT, SHARAD HARIPRASAD | 907 S MAIN ST | | | | NORTH CANTON | OH | 44720 | 3/20/2020 |
| 6254909 | BHATTACHARJEE, ROOPALI | 3100 PRINCETON PIKE STE 1B | | | | LAWRENCEVILLE | NJ | 08648 | 3/20/2020 |
| 6254910 | BHATTACHARJEE, SAGORIKA | 1301 PENNSYLVANIA AVE | | | | FORT WORTH | TX | 76104 | 3/20/2020 |
| 6255747 | BICKFORD, CHRISTOPHER | 9420 LA JOLLA FARMS RD | | | | LA JOLLA | CA | 92037-1127 | 3/20/2020 |
| 6256117 | BIENIEK, MARZENA LI | 4726 JANET LN | | | | BETHLEHEM | PA | 18017-8465 | 3/25/2020 |
| 6256308 | BIGELOW, BARCLAY FI | 2550 E 9900 S | | | | SANDY | UT | 84092-5557 | 3/20/2020 |
| 6257420 | BIORATO, REBECCA GO | 731 E. STATE HIGHWAY 152 | | | | MUSTANG | OK | 73064 | 3/25/2020 |
| 7427858 | BLANCHARD, GARY | PO BOX 1969 | | | | OPELOUSAS | LA | 70571-1960 | 3/20/2020 |
| 6261235 | BLEDSOE, LARRY | 3030 LAKE AVE STE 12 | | | | FORT WAYNE | IN | 46805-5428 | 3/20/2020 |
| 6261252 | BLEDSOE, TOMMY D. | 160 CURTIS PARKWAY NE | | | | CALHOUN | GA | 30701 | 3/25/2020 |
| 6261913 | BLOISE ESPINAL, RAFAEL ANTONIO | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6262395 | BLUE, MAXINE | PO BOX 3267 | | | | PEMBROKE | NC | 28372-3267 | 3/25/2020 |
| 6263241 | BOCHERT, MICHELLE ANN | 5435 FELTL ROAD | | | | MINNETONKA | MN | 55343 | 3/20/2020 |
| 6263403 | BODAR, VIPUL SAMBHUBHA | 9600 ALLANDE RD NE | | | | ALBUQUERQUE | NM | 87109-6620 | 3/25/2020 |
| 6264407 | BOHL, ROBERT DANIEL | 137 COTTON MILL CIR UNIT 707 | | | | EDENTON | NC | 27932-2115 | 3/20/2020 |
| 7407373 | BOHNEY, JAMES | 820 N. SAMUEL MOORE PKWY # A | | | | MOORESVILLE | IN | 46158 | 3/20/2020 |
| 6264794 | BOLAN, TERRY E. | 37564 WILDWOOD LN | | | | OCONOMOWOC | WI | 53066-8664 | 3/20/2020 |
| 6265359 | BOLTEN, THOMAS RICHARD | 6022 W MAPLE | SUITE 405 | | | WEST BLOOMFIELD | MI | 48322 | 3/25/2020 |
| 6266856 | BOORA, SRINIVASA RAMANUJAN | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6267307 | BORDERS, THOMAS WILLIAM | 7591 FERN AVE STE 1805 | | | | SHREVEPORT | LA | 71105-5758 | 3/25/2020 |
| 6267351 | BORDY, ELIZABETH ANNE | 560 PIERCE ST | | | | KINGSTON | PA | 18704-5716 | 3/25/2020 |
| 6269859 | BOWDEL, STEVEN P. | PO BOX 1310 | | | | RIVERTON | WY | 82501 | 3/20/2020 |
| 6270426 | BOWIE, JON N. | 829 S UNIVERSITY BLVD | | | | MOBILE | AL | 36609-7873 | 3/25/2020 |
| 6270755 | BOWMAN, MICHAEL DEWITT | PO BOX 850547 | | | | MOBILE | AL | 36685-0547 | 3/25/2020 |
| 6271189 | BOYD, GABRIEL M. | 255 LOYOLA AVE | | | | CLOVIS | CA | 95619-7521 | 3/25/2020 |
| 6271513 | BOYER, MARK CARL | 10 WHISPERING GROVE BLVD | | | | JACKSON | NJ | 08527-4279 | 3/20/2020 |
| 6271726 | BOYLE, JAMES MICHAEL | 2990 EASTERN BLVD | | | | YORK | PA | 17402-2910 | 3/25/2020 |
| 6272007 | BRAAK, BEVERLY L. | PO BOX 2457 | | | | MISSOULA | MT | 59806-2457 | 3/20/2020 |
| 7441049 | BRACHMAN, DAVID | 727 E PORTLAND ST APT 17 | | | | PHOENIX | AZ | 85006-3175 | 3/25/2020 |
| 6272121 | BRACHMAN, DAVID G. | 727 E PORTLAND ST APT 17 | | | | PHOENIX | AZ | 85006-3175 | 3/25/2020 |
| 6274079 | BRANNAN, ROBERT SCOTT | 8810 WALTHER BLVD | #2408 | | | PARKVILLE | MD | 21234 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|----------|----------|------|-------|-----|-----------------|
| 6274167 | BRANSON, JANICE O. | 9333 PARK WEST BLVD STE 200 | | | | KNOXVILLE | TN | 37923-4317 | 3/20/2020 |
| 6274584 | BRATZ, ERIC THOMAS | 5600 S QUEBEC ST STE 312A | | | | GREENWOOD VILLAGE | CO | 80111 | 3/20/2020 |
| 6274744 | BRAUN, LORANEE EDWARDS | 2834 RIVERWALK LOOP | | | | EUGENE | OR | 97401-1506 | 3/25/2020 |
| 6275037 | BRAWNER, JOHN CLIFTON | 905 LAUREL ST | | | | LAKE OSWEGO | OR | 97034-4954 | 3/20/2020 |
| 6275254 | BRAZZEL, RICHARD ALAN | 724 NW 43RD ST | | | | GAINESVILLE | FL | 32607-6110 | 3/20/2020 |
| 7349626 | BRENNER, STEPHEN | 46 PRINCE ST STE 302 | | | | NEW HAVEN | CT | 06519-1600 | 3/20/2020 |
| 6276262 | BRENNER, STEPHEN DAVID | 46 PRINCE ST STE 302 | | | | NEW HAVEN | CT | 06519-1600 | 3/20/2020 |
| 6278175 | BRITE, KATHLEEN JUNE | 3003 N CENTRAL AVE STE 700 | | | | PHOENIX | AZ | 85012 | 3/20/2020 |
| 6279196 | BROGAN, MARLENE MARIE | 569 COUNTY ROAD 332 | | | | ABILENE | TX | 79606-7119 | 3/20/2020 |
| 6279760 | BROOKS, JAMES ROBERT | 19909 P ST | | | | OMAHA | NE | 68135 | 3/25/2020 |
| 6279798 | BROOKS, JOHN MICHAEL | 110 HOSPITAL RD STE 111 | | | | PRINCE FREDERICK | MD | 20678 | 3/20/2020 |
| 6280076 | BROOKSBANK, THOMAS R. | PO BOX 1492 | | | | HUNT VALLEY | MD | 21030-7492 | 3/20/2020 |
| 6280413 | BROUKHIM, BIJAN | 1521 Lexington Rd | | | | Beverly Hlls | CA | 90210-2828 | 3/20/2020 |
| 7350448 | BROWN, HARRY | 42 GUYER RD | | | | WESTPORT | CT | 06880-5103 | 3/20/2020 |
| 6281590 | BROWN, HARRY JAMES | 42 GUYER RD | | | | WESTPORT | CT | 06880-5103 | 3/20/2020 |
| 6284367 | BRUNACINI, BRIAN TIMOTHY | 168 US ROUTE 1 | | | | FALMOUTH | ME | 04105-2137 | 3/20/2020 |
| 6285866 | BUCHANAN, DALLAS ROY | 12 E. Rowan Ave. Ste 2 | | | | Spokane | WA | 99207 | 3/25/2020 |
| 6287084 | BUENVIAJE-SMITH, SARAH LI | 12223 HIGHLAND AVE STE 106 | | | | RCH CUCAMONGA | CA | 91739-2574 | 3/25/2020 |
| 6289118 | BURGESS, ADAM OLIVA | 2602 WESTRIDGE AVE W #U-102 | | | | TACOMA | WA | 98466 | 3/25/2020 |
| 6289161 | BURGESS, ERIC S. | 180 LIBRARY BLVD UNIT 101 | | | | PONTE VEDRA | FL | 32082-2327 | 3/20/2020 |
| 6290295 | BURLISON, JENA LE | 728 SHERROD AVE | | | | COVINGTON | TN | 38019 | 3/25/2020 |
| 7351956 | BURSTEIN, ALLAN | 1199 PARK AVE APT 5K | | | | NEW YORK | NY | 10128-1765 | 3/20/2020 |
| 6291711 | BURTON, MARK WE | 2293 SUGAR HILL RD SUITE A | | | | MARION | NC | 28752 | 3/20/2020 |
| 6292864 | BUTLER, JEFFERY MILES | 11 JOHNSON ST | | | | HAZLEHURST | GA | 31539-6243 | 3/20/2020 |
| 6293323 | BUTTITTA, JAMES J. | PO BOX 133310 | | | | BURTON | WA | 98013-0310 | 3/20/2020 |
| 6293426 | BUTZIRUS, GORDON REED | 403 S INDIAN RD | | | | IDABEL | OK | 74745-5458 | 3/20/2020 |
| 6294152 | BYRNE, PAUL ROBERT | 300 OLD COUNTRY RD STE 401 | | | | MINEOLA | NY | 11501-4112 | 3/20/2020 |
| 6294762 | CACCHILLO, PAUL FRANCIS | 7910 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2041 | 3/20/2020 |
| 6297604 | CAMERON, VINOO | PO BOX 186 | | | | ATHENS | WI | 54411 | 3/20/2020 |
| 6299285 | CANDIFF, NICOLE M. | 111 MEDICAL CENTER BLVD | | | | MARVERO | LA | 70072 | 3/25/2020 |
| 6299376 | CANFIELD, PATRICIA LYNN | 1110 ELM AVE | | | | HADDON TWP | NJ | 08107-1830 | 3/20/2020 |
| 6302602 | CARLSON, SCOTT A. | PO BOX 197 | | | | PIERSON | MI | 49339-0197 | 3/25/2020 |
| 7364808 | CARRATO, ANTHONY | PO BOX 516 | | | | HAZLETON | PA | 18201-0516 | 3/20/2020 |
| 6304025 | CARRATO, ANTHONY MICHAEL | PO BOX 516 | | | | HAZLETON | PA | 18201-0516 | 3/20/2020 |
| 7431831 | CASALY, JOSEPH | 1220 SLASH PINE DR | | | | FLOWER MOUND | TX | 75028-1486 | 3/25/2020 |
| 6306213 | CASALY, JOSEPH ST | 1220 SLASH PINE DR | | | | FLOWER MOUND | TX | 75028-1486 | 3/25/2020 |
| 6307083 | CASSEDAY, KATHLEEN ANNE | 521 E DAYTON AVE | | | | DAYTON | WA | 99328-1125 | 3/20/2020 |
| 6307646 | CASTILLO, DAIRO | 171 ARBOR BLVD | | | | NAPLES | FL | 34119-4644 | 3/25/2020 |
| 6307853 | CASTLE, JASON AL | 100 Tracy Way | | | | CHARLESTON | WV | 25311 | 3/20/2020 |
| 6308212 | CASWELL, JENNIFER LYNNE | 4660 S HAGADORN RD STE 600 | | | | EAST LANSING | MI | 48823 | 3/20/2020 |
| 6309843 | CEPELA, MARK ALLEN | 2865 Chancellor Dr. | | | | Crestview Hills | KY | 41017 | 3/25/2020 |
| 6310928 | CHAIKIN, HARRY LOUIS | 352 11TH ST S | | | | BRIGANTINE | NJ | 08203-2206 | 3/20/2020 |
| 6311536 | CHAMBERS, GREGORY ALAN | 14606 SW 70th St | | | | Archer | FL | 32618-5804 | 3/20/2020 |
| 6314200 | CHAO, FRED FU-CHIH | 12301 WILSHIRE BLVD STE 405 | | | | LOS ANGELES | CA | 90025-1053 | 3/20/2020 |
| 6315695 | CHATTERJEE, ASHOK K. | 800 SOUTHERLY RD APT 612 | | | | TOWSON | MD | 21286-8414 | 3/20/2020 |
| 6317159 | CHEN, ABRAHAM SH | 10995 EUCALYPTUS ST STE 102 | | | | RANCHO CUCAMONGA | CA | 91730-7687 | 3/20/2020 |
| 6317711 | CHEN, JENNIFER ADRIAN | 3023 BROADHEAD DR | | | | HOUSTON | TX | 77025-3817 | 3/25/2020 |
| 6318504 | CHENG, ANTHONY PONG P | 4580 N PALM AVE | | | | FRESNO | CA | 93704-3636 | 3/25/2020 |
| 6318606 | CHENG, GUO-PAO PAO | 58 ROOSEVELT BLVD | | | | N CALDWELL | NJ | 07006-4130 | 3/20/2020 |
| 6318669 | CHENG, JOSEPH CH | 20103 LAKE CHABOT RD. | EDEN #1589 | | | CASTRO VALLEY | CA | 94546 | 3/25/2020 |
| 7365604 | CHERREY, ROBERT | 1432 EASTON RD # 2E | | | | WARRINGTON | PA | 18976 | 3/20/2020 |
| 6319230 | CHERREY, ROBERT M. | 1432 EASTON RD # 2E | | | | WARRINGTON | PA | 18976 | 3/20/2020 |
| 7365116 | CHIAVACCI, EUGENE | 1000 CHAPIN DR | | | | CLARKS SUMMIT | PA | 1841-8910 | 3/25/2020 |
| 6320246 | CHIAVACCI, EUGENE JOHN | 1000 CHAPIN DR | | | | CLARKS SUMMIT | 18411-8910 | 18518 | 3/25/2020 |
| 6320908 | CHIN, EDWIN | 16122 8TH AVE SW STE E2 | | | | BURIEN | WA | 98166-2967 | 3/20/2020 |
| 6321423 | CHIRAMEL, TINTU T. | 309 EAST MAIN ST. | SUITE 101 | | | SMITHTOWN | NY | 11787 | 3/25/2020 |
| 6322474 | CHOI, CHRISTOPHER SEUNG | 4035 S EL CAPTAIN WAY #100 | | | | LAS VEGAS | NV | 89147-3430 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|----------|----------|------|-------|-----|-----------------|
| 6323178 | CHOPRA, SAWTANTRA KUMAR | 6978 HILLCREST DR | | | | MODESTO | CA | 95356-9649 | 3/20/2020 |
| 6323572 | CHOULES, ALBERT W. | 2222 E HIGHLAND AVE STE 226 | | | | PHOENIX | AZ | 85016-4876 | 3/25/2020 |
| 6323680 | CHOW, JIMMY ALASTAIR | 6316 CASTLE PL STE 202 | | | | FALLS CHURCH | VA | 22044-1906 | 3/20/2020 |
| 6324897 | CHRISTOPHER, MARK EARL | 35 WYNDEMERE DR | | | | PARKERSBURG | VA | 26105 | 3/20/2020 |
| 6327523 | CITRON, ERIC S. | 2435 WEBSTER ST # 100 | | | | BERKELEY | CA | 94705-2050 | 3/25/2020 |
| 6327791 | CLANCY, WILLIAM GERARD | 1685 HIGHLAND AVE | | | | MADISON | WI | 53705 | 3/20/2020 |
| 6328194 | CLARK, DAVID ALAN | 1 HAYDEN BRIDGE WAY | | | | SPRINGFIELD | OR | 97477-1347 | 3/20/2020 |
| 6328926 | CLARK, SHARON ANN | 141 BARROILEET AVE | | | | SAN MATEO | CA | 94401 | 3/20/2020 |
| 7437061 | CLARKE, THEODORE | 1830 Franklin St., Ste 450 | | | | Denver | CO | 80218 | 3/25/2020 |
| 6329329 | CLARKE, THEODORE JO | 1830 FRANKLIN ST | STE 450 | | | DENVER | CO | 80218 | 3/25/2020 |
| 6329801 | CLAYTON, ESTHER ROSE | WUESTHOFF OB GYN | 240 NORTH WICKHAM ROAD | | | MELBOURNE | FL | 32935 | 3/20/2020 |
| 6330773 | CLINTON, DAVID LOUIS | 39 ASHTON LN | | | | SOUTH HADLEY | MA | 01075-2182 | 3/20/2020 |
| 7349748 | COCCO, THOMAS | 65 NORTHFIELD ST | | | | BRIDGEPORT | CT | 06606-4050 | 3/20/2020 |
| 6332894 | COHEN, ELLEN GLOSKIN | PO BOX 185780 | | | | HAMDEN | CT | 06518-0780 | 3/20/2020 |
| 6334536 | COLE, JEPTHA NEWTON | 204 E LAYFAIR DR | | | | FLOWOOD | MS | 39232-9526 | 3/20/2020 |
| 6335331 | COLL, DAVID PATARICK | 400 NORTHSIDE CIR NW APT 619 | | | | ATLANTA | GA | 30309-2137 | 3/25/2020 |
| 6335640 | COLLIER, NATHAN BERNARD | 6312 GRAND HARBOUR DR | | | | HIXSON | TN | 37343-6101 | 3/20/2020 |
| 7406267 | COLLINS, DONALD | 1001 HAVERHILL DR | | | | TROY | OH | 45373-1196 | 3/25/2020 |
| 6336420 | COLLINS, THOMAS JA | 1100 POUDRE RIVER DR UNIT A | | | | FORT COLLINS | CO | 80524 | 3/20/2020 |
| 6337594 | CONATSER, LAUREN M. | 728 SHERROD AVE | | | | COVINGTON | TN | 38019 | 3/25/2020 |
| 6338042 | CONKLIN, THOMAS EDWARD | 8833 RESEDA BLVD STE B | | | | NORTHRIDGE | CA | 91324-4072 | 3/20/2020 |
| 6339861 | COOK, CHRISTOPHER ANDREW | 1320 W SOUTH JORDAN PKWY | | | | SOUTH JORDAN | UT | 84095-8847 | 3/25/2020 |
| 6340124 | COOK, KELLEY THERESE | 1835 FRANKLIN ST STE 530 | | | | DENVER | CO | 80218 | 3/25/2020 |
| 6340428 | COOK, WILLARD HUBERT | 18 ANN CT | | | | TINTON FALLS | NJ | 07724-3033 | 3/20/2020 |
| 6340904 | COOPER, ANDEE H. | 5130 LORENZO LN | | | | SPARKS | NV | 89436-0817 | 3/25/2020 |
| 6341565 | COOPER, WILLIAM HARVEY | 10646 ABBOTSWOOD CT | | | | HIGHLANDS RANCH | CO | 80129-1837 | 3/25/2020 |
| 6342628 | COREY, JANE MORTENSEN | 113 1/2 W SPRUCE ST | | | | TITUSVILLE | PA | 16354-2513 | 3/25/2020 |
| 6343237 | CORRAL, DAVID FRANCIS | 6410 SOUTHWEST BLVD | STE 220 | | | BENBROOK | TX | 76109 | 3/25/2020 |
| 7342351 | CORREA, JOSE | P.O Box 331 | | | | Berlin | MA | 01503-0331 | 3/20/2020 |
| 6343291 | CORREA, JOSE MARIA | PO BOX 331 | | | | BERLIN | MA | 01503-0331 | 3/25/2020 |
| 7442920 | CORRIGAN, RENEE | 6320 N. LA CHOLLA BLVD | | | | TUCSON | AZ | 85741 | 3/25/2020 |
| 6344107 | COSTANTINO, MARY MARCELLE | 6958 SW VARNS ST | | | | PORTLAND | OR | 97223-8281 | 3/20/2020 |
| 6344350 | COTE, JEFFREY THOMAS | 76 HIGH ST FL 1 | | | | LEWISTON | ME | 04240 | 3/20/2020 |
| 6344807 | COUGHLIN, LISA MARIE | 37 Stilson Ave | | | | Florence | MA | 01062 | 3/25/2020 |
| 7428498 | COURTMAN, SOL | 1900 FAIR PARKE LN | | | | WYLIE | TX | 75098-5540 | 3/20/2020 |
| 6345090 | COURTMAN, SOL I. | 1900 FAIR PARKE LN | | | | WYLIE | TX | 75098-5540 | 3/25/2020 |
| 6345393 | COVEN, DAVID LEE | 41 BIRCHWOOD RD | | | | NORTHFORD | CT | 06472-1602 | 3/25/2020 |
| 6346990 | CRAIG, PETER BAKER | 110 W GRANT ST APT 7J | | | | MINNEAPOLIS | MN | 55403-2319 | 3/20/2020 |
| 6347318 | CRANE, EDWARD S. | 2007 BIRCH ST | | | | SCOTCH PLAINS | NJ | 07076-1829 | 3/20/2020 |
| 6348467 | CRIBBS, TERRIE LIANE | 1547 DOWNTOWN WEST BLVD | | | | KNOXVILLE | TN | 37919-5407 | 3/20/2020 |
| 6348502 | CRIDER, ANJA B. | 2517 N. WASHINGTON ST. | | | | TACOMA | WA | 98406 | 3/20/2020 |
| 6349199 | CROMWELL, JANET LA | PO BOX 1183 | | | | SAVANNAH | TN | 38372 | 3/25/2020 |
| 6349401 | CROOKS, RENEE MARIE | 42 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4100 | 3/25/2020 |
| 6350494 | CRUSAT, NOLAN J. | 5200 DTC PKWY STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | 3/25/2020 |
| 6351932 | CUMMINGS, PHILIP N. | 8421 MINERAL SPRINGS DR | | | | MANASSAS | VA | 20112-2418 | 3/25/2020 |
| 6352121 | CUNHA, MIGUEL ANGELO | 501 5TH AVE RM 506 | | | | NEW YORK | NY | 10017-7838 | 3/25/2020 |
| 6353224 | CURTIS, GLENN HOLT | PO BOX 780 | | | | MC CRORY | AR | 72101 | 3/20/2020 |
| 6353321 | CURTIS, PAUL STEPHEN | 420 W MAIN ST | | | | SACKETS HBR | NY | 13685-3171 | 3/20/2020 |
| 7365582 | CUTLER, NEIL | 8844 MARIPOSA CT | | | | NAPLES | FL | 34113-2624 | 3/25/2020 |
| 6354495 | DACKS, LAURA MICHELLE | 5380 S RAINBOW BLVD STE 330 | | | | LAS VEGAS | NV | 89118-1880 | 3/25/2020 |
| 6355068 | DAHLIN, JOSEPH | 201 W PARK DR | | | | GRAND JCT | CO | 81505-1469 | 3/25/2020 |
| 6355435 | DAKI, JAMAL EDDINE | 700 E. OGDEM, SUITE 202 | | | | WESTMONT | IL | 60559 | 3/25/2020 |
| 6357969 | DANNENBAUM, JOSEPH HENRY | 1426 N ANDERSON ST | | | | TACOMA | WA | 98406 | 3/25/2020 |
| 6359683 | DAUTREMONT, JOSEPH L. | 5312 COMERCIO LN #A | | | | WOODLAND HILLS | CA | 91364-2026 | 3/20/2020 |
| 6360502 | DAVIDSON, KRISTOFFER TODD | 4410 46TH ST | | | | DES MOINES | IA | 50310-3750 | 3/20/2020 |
| 6360658 | DAVIDSON-DAGOSTINE, RAMONA AN | 4607 MACCORKLE AVE | SUITE 201 | | | SOUTH CHARLESTON | WV | 25309 | 3/20/2020 |
| 6361553 | DAVIS, GARY DON | MCHJ-OG GARY D DAVIS | P.O. BOX 33085 | 2107 UTAH AVE | | TACOMA | WA | 98431 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4 of 20

Prescribers Individual Service List
Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7399956 | DAVIS, GIGI | PO BOX 998 | | | | SAVANNAH | TN | 38372 | 3/20/2020 |
| 7443938 | DAVIS, JOHN | GENERAL SURGIERY ASSOCIATES | 5380 S RAINBOW BLVD STE 330 | | | LAS VEGAS | NV | 89118-1880 | 3/25/2020 |
| 6361901 | DAVIS, JOHN SC | 5380 S RAINBOW BLVD STE 330 | | | | LAS VEGAS | NV | 89118-1880 | 3/25/2020 |
| 6362108 | DAVIS, LASAN EDWARD | 106 KNOX CT | | | | TROY | AL | 36081 | 3/25/2020 |
| 6362721 | DAVIS, SCOTT J. | 1310 N MAIN ST STE 200 | | | | SANDWICH | IL | 60548-1397 | 3/25/2020 |
| 6363264 | DAWES, KENNETH W. | 7910 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2041 | 3/20/2020 |
| 6363748 | DAY, ROBERT MICHAEL | PO BOX 67 | | | | PALMETTO | FL | 34220-0067 | 3/20/2020 |
| 6364859 | DEAN, GEORGE EVERHART | 7700 E. Florentine Rd. | | | | Prescott Valley | AZ | 86314 | 3/25/2020 |
| 6364995 | DEAN, ROBERT MARTIN | 2903 EATON RD | | | | SHAKER HEIGHTS | OH | 44122-2515 | 3/20/2020 |
| 6365370 | DEBEAUVOIR, JOSEPH | 17 MINETEMAU CIRCLE | | | | SOUTHBURY | CT | 00488 | 3/20/2020 |
| 6366644 | DEGAN, TERENCE ALAN | 798 LIGHTHOUSE AVE | | | | MONTEREY | CA | 93940-1010 | 3/25/2020 |
| 6366937 | DEGUZMAN, SAMUEL G. | 1480 MIDDLEBURY CT | | | | BOURBONNAIS | IL | 50914-1624 | 3/20/2020 |
| 6368089 | DELCAMP, DON DOUGLAS | 3130 N CO RD 25A. # 116 | | | | TROY | OH | 45373 | 3/25/2020 |
| 6368681 | DELLARIA, BENJAMIN MATTHEW | W5110 PARK DR | | | | SHERWOOD | WI | 54169-9700 | 3/20/2020 |
| 6368699 | DELLEDONNE, EDWARD PHILIP | 6301 UNIVERSITY COMMONS STE 340 | | | | SOUTH BEND | IN | 46635-1479 | 3/20/2020 |
| 6369172 | DELUCA, RUSSELL ANTHONY | 100 DISCOVERY BAY LN UNIT 7 | | | | HOT SPRINGS | AR | 71913-2400 | 3/25/2020 |
| 6369687 | DEMETER, JOSEPH GERARD | 562 E. DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45234 | 3/25/2020 |
| 6371140 | DEPEW, ARON JOHN | 26520 CACTUS AVE | | | | MORENO VALLEY | CA | 92555 | 3/20/2020 |
| 6372823 | DESMOND, ROBERT EDWARD | 309 N WALES RD | | | | NORTH WALES | PA | 19454-3800 | 3/25/2020 |
| 6373652 | DEVINCENT, CHRISTINA L. | 300 Hanover St., Ste 1A | | | | Fall River | MA | 02720 | 3/25/2020 |
| 7426676 | DEWAN, MEERA | 818 N 133RD ST | | | | OMAHA | NE | 68154-5110 | 3/20/2020 |
| 6374428 | DEYOUNG, MICHAEL DAVIS | 1920 HUNNEWELL ST | | | | HONOLULU | HI | 96822-2147 | 3/20/2020 |
| 6374480 | DHADLI, JATINDER SINGH | 133 NE ORENCO STATION PKWY 163 | | | | HILLSBORO | OR | 97124 | 3/25/2020 |
| 6375091 | DHRUVA, TANVEE U. | 100 LEOMINSTER RD STE 1 | | | | STERLING | MA | 01564-2156 | 3/20/2020 |
| 6378336 | DIMAURO, JON-PAUL PHILIP | 269-01 76TH AVE | | | | NEW HYDE PARK | NY | 11040 | 3/20/2020 |
| 6378772 | DINH, THERESE THIEN-NGA | 325 SHARP RD | | | | BATON ROUGE | LA | 70815 | 3/25/2020 |
| 7394602 | DIPPY, WALTER | 7053 SW WISTERIA TER | | | | PALM CITY | FL | 34990-5238 | 3/20/2020 |
| 6379133 | DIPPY, WALTER EDWARD | 7053 SW WISTERIA TER | | | | PALM CITY | FL | 34990-5238 | 3/20/2020 |
| 7360610 | DISHART, PAUL | 3000 CREEKVIEW CIR APT 3307 | | | | CRANBERRY TWP | PA | 16066-1139 | 3/25/2020 |
| 6380235 | DLIMA, SHANTA LO | 740 12TH ST | | | | BAY CITY | TX | 77414-2904 | 3/20/2020 |
| 6381806 | DOLFIE, ELIZABETH K. | 1804 SW VERA CRUZ LN | | | | ANKENY | TN | 50023-9340 | 3/25/2020 |
| 6382137 | DOMERS, THERESA ANN | 101 E. Wood St | | | | Spartanburg | SC | 29303 | 3/25/2020 |
| 6382262 | DOMINGUEZ, MANUEL GARCIA | 1219 WILDWOOD LN #201 | | | | MT PROSPECT | IL | 60056-2660 | 3/20/2020 |
| 6382444 | DONAGHEY, SUSANA IRIAS | P.O. BOX 10788 | | | | MURFREESBORO | TN | 37129 | 3/25/2020 |
| 6382859 | DONEPUDI, RAVI KUMAR | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141 | 3/20/2020 |
| 6383264 | DONOHOO, JEFFREY SCOTT | 900 MOUNT ORAB PIKE | | | | GEORGETOWN | OH | 45121-8815 | 3/25/2020 |
| 6384070 | DORNFELD, DAVID BRUCE | 225 STATE ROUTE 35 STE 109 | | | | RED BANK | NJ | 07701-5919 | 3/20/2020 |
| 7410245 | DOUGLAS, SCOTT | 1640 CRAWFORDSVILLE SQUARE DR | | | | CRAWFORDSVILLE | IN | 47933-3800 | 3/25/2020 |
| 6385110 | DOUGLAS, SCOTT KI | 1849 CRAWFORDSVILLE SQUARE RD | | | | CRAWFORDSVILLE | IN | 47933-3800 | 3/20/2020 |
| 7448734 | DOUVILLE, ARTHUR | 800 POLLARD RD STE 8203 | | | | LOS GATOS | CA | 95032-1429 | 3/25/2020 |
| 6386282 | DRACHLER, DAVID HAROLD | 9200 N CENTRAL AVE | | | | PHOENIX | AZ | 85020 | 3/25/2020 |
| 6386425 | DRAKE, BRIAN C. | 533 W 2600 S STE 225 | | | | BOUNTIFUL | UT | 84010-7762 | 3/20/2020 |
| 6387006 | DRESNIN, STANFORD | 191 PRESIDENTIAL BLVD UNIT 917 | | | | BALA CYNWYD | PA | 19004-1266 | 3/25/2020 |
| 6387089 | DREW, DANNY EL | 14270 QUAI SPRINGS RD | | | | REDDING | CA | 96003-9475 | 3/25/2020 |
| 6388435 | DUBOIS-HALL, DIANE IRENE | 219 CASS AVE STE F | | | | WOONSOCKET | RI | 02895-4741 | 3/20/2020 |
| 6390139 | DUMM, KELLI JO JO | 300 KENTON DRIVE | SUITE 100 | | | CHARLESTON | WV | 25311 | 3/20/2020 |
| 6390275 | DUNBAR, ELIZABETH C. | 10612 PROVIDENCE RD STE D | | | | CHARLOTTE | NC | 28277-9561 | 3/20/2020 |
| 6390540 | DUNCAN, PASTORA | 21010 N 82ND AVE | | | | PEORIA | AZ | 85382-3462 | 3/25/2020 |
| 6390669 | DUNDOO, GAYATHRI | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 6390732 | DUNHAM, FREDERICK CHARLES | 3505 W CLARK RD APT T207 | | | | DEWITT | MI | 48820-9450 | 3/25/2020 |
| 6391385 | DUNNING, ALLEN BE | 3408 S TENEYCK RD | | | | SAULT S MARIE | MI | 49783-9409 | 3/25/2020 |
| 6393100 | DYE, JOEL VERNON | 1733 WHITNEY ST | | | | IDAHO FALLS | ID | 83402-1703 | 3/20/2020 |
| 7423949 | DYKSTRA, ARTHUR | PO BOX 314 | | | | CANTON | MO | 63435-0314 | 3/20/2020 |
| 6393327 | DYLEWSKI, JOHN RICHARD | 6476 SW 118TH ST | | | | PINECREST | FL | 33156-4800 | 3/25/2020 |
| 6394944 | ECKER, HERBERT ANTHONY | 1210 WHEATFIELD DR | | | | WILLIAMSPORT | PA | 17701-9317 | 3/25/2020 |
| 6395973 | EDWARD, CHARLES S. | 1200 N STATE ST | STE # RM 1011 | | | LOS ANGELES | CA | 90033 | 3/25/2020 |
| 6395975 | EDWARD, NEERAJ JOHN | 939 W MADISON ST APT 610 | | | | CHICAGO | IL | 60607-2567 | 3/25/2020 |

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6396005 | EDWARDS, ANN MARIE H. | 249 N GROVE MEDICAL PARK DR | | | | SPARTANBURG | SC | 29303 | 3/20/2020 |
| 7432698 | EDWARDS, JONATHAN | 1334 S PALESTINE ST | | | | ATHENS | TX | 75751-3621 | 3/20/2020 |
| 6396338 | EDWARDS, KELLY LISA | PO BPX 94 | | | | BLOOMINGBURG | NY | 12721-0094 | 3/20/2020 |
| 6397451 | EHSAN, RASHID | 3700 S MAIN ST | | | | BLACKSBURG | VA | 24060 | 3/20/2020 |
| 7409000 | EINHAUS, KATHRYN | 5117 CHABLIS CT | | | | FORT WAYNE | IN | 46845-8808 | 3/25/2020 |
| 6397885 | EINHAUS, KATHRYN BARRYE | 5117 CHABLIS CT | | | | FORT WAYNE | IN | 46845-8808 | 3/25/2020 |
| 6399467 | ELHADIDY, NABIL A. | 200 KENILWORTH AVE | | | | STATEN ISLAND | NY | 10312 | 3/25/2020 |
| 6401424 | ELROD, RACHAEL DENISE | 432 NE IVY ST | | | | PORTLAND | OR | 97212-2158 | 3/20/2020 |
| 6402469 | ENCARNACION, ORLANDO JOSE | 11503 NW MILITARY HWY STE 202 | | | | SAN ANTONIO | TX | 78231-1895 | 3/25/2020 |
| 6402733 | ENGBERG, DACIA CAMILLE | 4450 31ST AVE S STE 102 | | | | FARGO | ND | 58104-4557 | 3/20/2020 |
| 6403745 | ENUKASHVILI, RAFAEL R. | 3310 US HIGHWAY 9 | | | | OLD BRIDGE | NJ | 08857-2685 | 3/25/2020 |
| 7419284 | ERICKSON, JAY | 1111 BAKER AVE | | | | WHITEFISH | MT | 59937 | 3/20/2020 |
| 6404586 | ERICKSON, JAY STEWART | 1111 BAKER AVE | | | | WHITEFISH | MT | 59937 | 3/20/2020 |
| 6406284 | ESPOSITO, STEPHANIE LYNN | 9 KEW GDNS | | | | FARMINGTON | CT | 06032-1561 | 3/20/2020 |
| 6407256 | EULBERG, JESSICA LEIGH | 8301 E 33RD AVE | | | | DENVER | CO | 80238 | 3/25/2020 |
| 6408968 | EZI-ASHI, JAMES CHIKE | PO BOX 658 | | | | COOKEVILLE | TN | 38503-0658 | 3/25/2020 |
| 6410442 | FALGUI, VICENTE T. | 212 S MAIN ST STE 3 | | | | DANVILLE | VA | 24541-2943 | 3/20/2020 |
| 6411299 | FARAG, AZMI EMIL | 5540 CAMBRIA CT | | | | COLORADO SPGS | CO | 80918-3016 | 3/20/2020 |
| 6412790 | FARRO, BRITTANY JADE | 1 HAYDEN BRIDGE WAY | | | | SPRINGFIELD | OR | 97477-1347 | 3/20/2020 |
| 6413266 | FAUBION, WILLIAM ALVIS | 820 10 1/2 ST SW | | | | ROCHESTER | MN | 55902 | 3/25/2020 |
| 6413377 | FAULKNER, JAMES STANFORD | 4660 HIGHWAY 280 #200 | | | | BIRMINGHAM | AL | 35242 | 3/20/2020 |
| 6413968 | FEATHERSTON, JON R. | 2651 NW BARRY RD UNIT 217 | | | | KANSAS CITY | MO | 64154-1013 | 3/25/2020 |
| 6414586 | FEILD, JOHN M. | 201 W PARK DR | | | | GRAND JUNCTION | CO | 81505-1469 | 3/20/2020 |
| 6414896 | FEITELL, LEONARD A. | 137 MOUNTAIN AVE STE 1 | | | | HACKETTSTOWN | NJ | 07840 | 3/20/2020 |
| 6414972 | FELD, TARA | 1111 MANCUS AVE | | | | LAKE SUCESS | NY | 11042 | 3/20/2020 |
| 6415022 | FELDHEIM, DEBORAH L. | 2518 44TH ST NW | | | | WASHINGTON | DC | 20007 | 3/25/2020 |
| 6415390 | FELDSHER, JACK SOLOMON | 15768 ARROW HWY | | | | IRWINDALE | CA | 91706-2005 | 3/20/2020 |
| 6416079 | FENNELL, ELTON GARRET | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6418344 | FETCHIK, WILLIAM DAVID | 1600 WILLIAMSBURG WAY | | | | MECHANICSBURG | PA | 17050-7388 | 3/25/2020 |
| 6419355 | FIGUEROA, EDMUNDO E. | PO BOX 3936 | | | | CHARLESTON | WV | 25339-3936 | 3/20/2020 |
| 7356716 | FISCHER, ARIEL | 10121 ISLE WYND CT | | | | BOYNTON BEACH | FL | 33437-5501 | 3/25/2020 |
| 6421327 | FISCHER, KENNETH C. | 1801 NE 123RD ST STE 314 | | | | NORTH MIAMI | FL | 33181-2883 | 3/25/2020 |
| 6423184 | FIXLER, Z CHARLES | 5435 KENWOOD RD UNIT 1602 | | | | CINCINNATI | OH | 45227-1346 | 3/20/2020 |
| 6424819 | FLOOD, THOMAS MICHAEL | 5671 PEACHTREE DUNWOODY RD STE 660 | | | | ATLANTA | GA | 30342-5006 | 3/20/2020 |
| 6425938 | FOERTSCH, DOUGLAS LEE | 1972 GRANDVIEW DR | | | | JASPER | IN | 47546-8182 | 3/20/2020 |
| 6426437 | FOLKERS, BRYAN LEE | 1801 HICKMAN RD | | | | DES MOINES | IA | 50314 | 3/20/2020 |
| 6426461 | FOLLAND, JOHN | 1909 31ST AVE SW APT 403 | | | | MINOT | ND | 58701-7467 | 3/20/2020 |
| 6426720 | FONG, ROBERT YOUNG | 116 SANTA CLARA ST | | | | IRVING | TX | 75062-4582 | 3/25/2020 |
| 6426742 | FONG, WAYLAND B. | 4805 W DENTON ST | | | | BOISE | ID | 83706-1940 | 3/20/2020 |
| 7365612 | FOOTE, THOMAS | 13262 N AMBERWING PL | | | | TUCSON | AZ | 85755-6032 | 3/25/2020 |
| 6427122 | FOOTE, THOMAS J. | 13262 N AMBERWING PL | | | | TUCSON | AZ | 85755-6032 | 3/25/2020 |
| 6427204 | FORBES, JOHN W. | PO BOX 1119 | | | | STUARTS DRAFT | VA | 24477-1119 | 3/25/2020 |
| 6429478 | FOURNIER, CHRISTA LY | PO BOX 750 | | | | ETNA | CA | 96027 | 3/25/2020 |
| 6430978 | FRANCIS, THOMAS PAUL | 38 RIDGE RD | | | | N ARLINGTON | NJ | 07031 | 3/25/2020 |
| 6432283 | FRASER, DONALD DOYLE | 309 S. SHARON AMITY RD | STE 200 | | | CHARLOTTE | NC | 28211 | 3/20/2020 |
| 6432505 | FRAZER, HUGH MILTON | 9221 W BROWARD BLVD APT 2108 | | | | PLANTATION | FL | 33324-2443 | 3/20/2020 |
| 6432652 | FRAZIN, JARED AUERBACH | 5001 W 80TH STREET | | | | BLOOMINGTON | MN | 55437 | 3/20/2020 |
| 6433248 | FREEMAN, ALEX A. | 1207 W 16TH ST STE A | | | | YUMA | AZ | 85364-4597 | 3/25/2020 |
| 6433880 | FREIWALD, ERIC ALBERT | PO BOX 59 | | | | CLAIRTON | PA | 15025-0059 | 3/25/2020 |
| 6433892 | FRELING, CLIFFORD BARRY | 114 WOODLAND STREET | | | | HARTFORD | CT | 06105 | 3/25/2020 |
| 6434225 | FRETZIN, SCOTT ALFRED | 7910 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2041 | 3/20/2020 |
| 6434454 | FRIBERG, STEFANIE JOY | 3111 SE 62ND AVE | | | | PORTLAND | OR | 97206-2043 | 3/20/2020 |
| 6434965 | FRIEDMAN, E GL | 102 WINSTON DR | | | | YORK | PA | 17408-1032 | 3/20/2020 |
| 7363534 | FRIEDMAN, E. | 102 WINSTON DR | | | | YORK | PA | 17408-1032 | 3/25/2020 |
| 6436190 | FROST, JOHN D. | 440 W BENSON BLVD FL 2ND | | | | ANCHORAGE | AK | 99503-3860 | 3/20/2020 |
| 6436325 | FRUITS, REGINA GAYLE | 2485 E WABASH ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 6437070 | FUKUZAWA, SARA C. | 4830 DEPEW ST | | | | DENVER | CO | 80212 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 6 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6438179 | FUSCO, ARTHUR AR | 5380 S RAINBOW BLVD STE 330 | | | | LAS VEGAS | NV | 89118-1880 | 3/25/2020 |
| 6438680 | GABRIEL, SCOTT TH | 5380 S RAINBOW BLVD STE 330 | | | | LAS VEGAS | NV | 89118-1880 | 3/25/2020 |
| 6438702 | GABRIEL-REYES, ASTERIA M. | 13835 39TH AVE APT SC | | | | FLUSHING | NY | 11364-5791 | 3/20/2020 |
| 6439132 | GAFFIELD, KELLI RENEE | 1700 N. WHEELING ST | | | | AURORA | CO | 80045 | 3/25/2020 |
| 6439284 | GAGLIANO, LAUREN ELIZABETH | 3708 RHONE CIRCLE STE 1 | | | | ANCHORAGE | AK | 99508 | 3/20/2020 |
| 7411238 | GAMMONS, DWIGHT | 28477 HOOVER RD STE A | | | | WARREN | MI | 48093-5441 | 3/25/2020 |
| 6441619 | GAMMONS, DWIGHT TIMOTHY | 28477 HOOVER RD STE A | | | | WARREN | MI | 48093-5441 | 3/25/2020 |
| 7434181 | GANDHI, KIRAN | 7789 SOUTHWEST FWY | STE # 350 | | | HOUSTON | TX | 77074 | 3/20/2020 |
| 6442279 | GANN, TARA JO JO | 405 W MAIN ST STE 8 | | | | PAYSON | AZ | 85541-5345 | 3/25/2020 |
| 7344544 | GANNON, DAVID | 68 NORTH MAIN ST | | | | PLYMOUTH | MA | 02330 | 3/20/2020 |
| 6442714 | GARAZA, ELWYN ANDRES | 1435 FERNWOOD DR | | | | REDLANDS | CA | 92374-5453 | 3/20/2020 |
| 6442723 | GARB, JEFFREY LOUIS | 1710 N RANDALL RD STE 260 | | | | ELGIN | IL | 60123-9402 | 3/20/2020 |
| 6443595 | GARCIA, RAMON | PROCTOR FIRST CARE | 621 JACKSON ST. | | | MORTON | IL | 61550 | 3/20/2020 |
| 6443876 | GARCIA-MENDOZA, ARMANDO LEONARDO | 7001 SW 97TH AVE | | | | MIAMI | FL | 33173 | 3/25/2020 |
| 6443896 | GARCIA-PINZON, LINA | 12 PEPPERBUSH LN | | | | GLASTONBURY | CT | 06033-4309 | 3/20/2020 |
| 6444697 | GARGARO, JOHN MI | 1830 Franklin St., Ste 450 | | | | Denver | CO | 80218 | 3/25/2020 |
| 6446238 | GASNER, KURT ANDREW | 1717 S.ORANGE AVE. STE 103 | | | | ORLANDO | FL | 32806 | 3/20/2020 |
| 6447333 | GAY, JOE HO | 4215 KELSON AVE STE E | | | | MARIANNA | FL | 32446-6555 | 3/25/2020 |
| 6448818 | GELLER, STEPHEN CHARLES | 4810 SPRING BROOK RD | | | | ROCKFORD | IL | 61114-6358 | 3/20/2020 |
| 6449520 | GENUNG, SHARON ROSE | 911 W. 5TH AVE | | | | SPOKANE | WA | 99204 | 3/20/2020 |
| 6452150 | GHEBA, MOHAMMED R. | PO BOX 7087 | | | | ELLICOTT CITY | MD | 21042-8087 | 3/25/2020 |
| 6452397 | GHOLOMHOSSANI, AFSHIN | 502 MITCHEL FIELD WAY #502 | | | | GARDEN CITY | NY | 11530-5056 | 3/25/2020 |
| 6454165 | GILBERT, BETHANY | 17 W RED BANK AVE STE 203 | | | | WOODBURY | NJ | 08096 | 3/25/2020 |
| 6455190 | GILLESPIE, ALAN R. | 1751 VETERANS DR  STE 300 | | | | FLORENCE | AL | 35630-4930 | 3/20/2020 |
| 7368468 | GILMORE, PAUL | 5080 LOCUST ST NE APT 132 | | | | ST PETERSBURG | FL | 33703-4014 | 3/20/2020 |
| 6455821 | GILMORE, PAUL T. | 5080 LOCUST ST NE APT 132 | | | | ST PETERSBURG | FL | 33703-4014 | 3/20/2020 |
| 6455869 | GILPIN, ALLEN BRUCE | 318 SWEETWATER HILLS DR | | | | HENDERSONVILLE | NC | 28791 | 3/25/2020 |
| 6457468 | GLASER, ARTHUR LEWIS | 1023 PALMAR DE AYS DR | | | | VERO BEACH | FL | 32963-2410 | 3/20/2020 |
| 6458957 | GLUZMAN, ARIE VA | 351 HOSPITAL RD | STE 411 | | | NEWPORT BEACH | CA | 92663-3506 | 3/20/2020 |
| 6460827 | GOLDBERG, JOEL H. | 6710 EMBASSY BLVD STE 206 | | | | PORT RICHEY | FL | 34668-4796 | 3/20/2020 |
| 6462207 | GOLDSTEIN, JAY CARL | 2626 NW 83RD PL | | | | PORTLAND | OR | 97229-4151 | 3/20/2020 |
| 6462711 | GOLLAPUDI, ANUREKHA | 1000 WELCH RD, # 301 | | | | PALO ALTO | CA | 94304 | 3/25/2020 |
| 6463910 | GONZALEZ, DAVID | 1250 WATERS PLACE TOWER 1 11TH FLOOR | | | | BRONX | NY | 10461 | 3/25/2020 |
| 6464985 | GOODIN, KARA LYN | 146 BEACH BLVD | | | | CAMERON | LA | 70631-4314 | 3/25/2020 |
| 6465106 | GOODMAN, DANIEL RO | 3433 TULALIP AVE | | | | EVERETT | WA | 98201-4157 | 3/20/2020 |
| 6465153 | GOODMAN, GLEN KENNETH | 1400 WEST ST | | | | WRENTHAM | MA | 02093-1816 | 3/25/2020 |
| 6466780 | GORE, MELISSA ANNE | 40 HANOVER ST. | | | | SAN FRANCISCO | CA | 94112 | 3/20/2020 |
| 6467025 | GORMAN, GREGORY JOSEPH | PO BOX 69 | | | | MOAB | UT | 84532 | 3/20/2020 |
| 6468245 | GOUMAS, WILLIAM MARCUS | 307 E MELGAARD RD APT 204 | | | | ABERDEEN | SD | 57401-7506 | 3/20/2020 |
| 6469250 | GRAF, FRANK ALBERT | 10 VAUGHAN MALL STE 207 | | | | PORTSMOUTH | NH | 03801-4047 | 3/20/2020 |
| 6469873 | GRAHAM, WILLIAM ALEXANDER | P.O. BOX 540 | | | | LISBON | OH | 44432 | 3/25/2020 |
| 7400283 | GRAY, VICTOR | 218 S THOMAS ST #110 | | | | TUPELO | MS | 38801 | 3/25/2020 |
| 6475279 | GREWE, SCOTT ROBERTS | 15755 SW SEQUOIA  PKWY | | | | TIGARD | OR | 97224 | 3/20/2020 |
| 6475890 | GRIFFIN, PETER DEWALD | 1946 WINDWARD WAY | | | | INDN RV SHRS | FL | 32963-3015 | 3/25/2020 |
| 7386826 | GRINER, BRIAN | 3301 N OAK STREET EXT | | | | VALDOSTA | GA | 31605-1014 | 3/20/2020 |
| 6478877 | GRUMBLING, HUDSON VIRGIL | 14154 S DENNY BLVD APT 330 | | | | LITCHFIELD PK | AZ | 85340-3068 | 3/25/2020 |
| 6480343 | GUILIANO, JOSEPH G. | 6 FOX RUN RD | | | | SPARTA | NJ | 07871-1787 | 3/20/2020 |
| 6482193 | GUPTA, RITU | 1919 NW LOVEJOY ST | | | | PORTLAND | OR | 97209 | 3/25/2020 |
| 7427172 | GURTLER, JAYNE | 2121 RIDGELAKE DR | | | | METAIRIE | LA | 70001-2080 | 3/25/2020 |
| 6483568 | GUTTU, RONALD L. | 1306 CHAPIN ST | | | | BELOIT | WI | 53511-6439 | 3/20/2020 |
| 6483865 | GUZMAN, OMAR ALFONSO | 2638 W. TAYLOR AVE | | | | VISALIA | CA | 93291 | 3/25/2020 |
| 6484658 | HABERMAN, JAMES EDWARD | 2333 MORRIS AVE STE C103 | | | | UNION | NJ | 07083-5717 | 3/20/2020 |
| 7342459 | HABIB, FARAJALLAH | 10 MADERA CT | | | | BOYLSTON | MA | 01505-1448 | 3/20/2020 |
| 6484701 | HABIB, FARAJALLAH ERNEST | 10 MADERA CT | | | | BOYLSTON | MA | 01505-1448 | 3/20/2020 |
| 6485003 | HACKLER, JAMES WILSON | 4103 S FLORENCE CT | | | | TULSA | OK | 74105-3744 | 3/20/2020 |
| 6487562 | HALE, MICHAEL KENNETH | PO BOX 970093 | | | | BOCA RATON | FL | 33497-0093 | 3/20/2020 |
| 6489803 | HAMBURG, CURTIS ANDREW | 13101 S. DIXIEHWY | SUITE 420 | | | MIAMI | FL | 33256 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 7 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6493023 | HANNAN, EDWARD JOSEPH | 2231 BURDDERT AVE #130 | | | | TROY | NY | 12180 | 3/20/2020 |
| 6493452 | HANSEN, GERALD | 740 DEL MONTE LN STE 1 | | | | RENO | NV | 89511-7508 | 3/20/2020 |
| 6495484 | HARFORD, JOSHUA STEPHEN | 1025 LACEFLOWER DR | | | | DURHAM | NC | 27713-2568 | 3/20/2020 |
| 6497835 | HARRIS, LISA M. | 1115 Independence Blvd. | | | | Virginia Beach | VA | 23455 | 3/25/2020 |
| 6497905 | HARRIS, MAURY | 25115 UNION TPKE | | | | BELLEROSE | NY | 11426-2627 | 3/20/2020 |
| 6497926 | HARRIS, MICHAEL | 4749 LINCOLN MALL DR STE 206 | | | | MATTESON | IL | 60443-3806 | 3/25/2020 |
| 7397461 | HARRISON, DUANE | 1651 NOAH LN | | | | GALLATIN | TN | 37066-7581 | 3/25/2020 |
| 6498567 | HARRISON, KEITH WI | 23 N WALNUT ST | | | | BOYERTOWN | PA | 19512-1467 | 3/25/2020 |
| 6498888 | HARSHBARGER, SCOTT | 5200 DTC PKWY STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | 3/25/2020 |
| 6499127 | HART, MARGARET JEAN | 413 3RD ST | | | | JACKSON | MN | 56143-1608 | 3/20/2020 |
| 6499221 | HART, SIDNEY HAROLD | 185 VALLEY RD | | | | COS COB | CT | 06807-2228 | 3/20/2020 |
| 6499947 | HARTWEGER, JOHN EDWARD | 12647 OLIVE BLVD   STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 6501791 | HATHAWAY, DANIEL ERNEST | 5112 SKYLINE DR | | | | EDINA | MN | 55436-1354 | 3/20/2020 |
| 6501995 | HATZIDAKIS, ARMODIOS MILITIA | 1830 FRANKLIN ST | STE 450 | | | DENVER | CO | 80218 | 3/25/2020 |
| 6502212 | HAUKE, SARAH ELIZABETH | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6503440 | HAYES, ADA DOROTHY | 26 WHISPER DR | | | | WHITE HAVEN | PA | 18661-2827 | 3/20/2020 |
| 6503603 | HAYES, JASON THORIN | 35 Gilbert Street | | | | Cambridge | NY | 12816 | 3/25/2020 |
| 7425159 | HAYES, NANCY | 4549 STATE HWY C | | | | SEYMOUR | MO | 65746 | 3/25/2020 |
| 6504798 | HEALY, SEAN MICHAEL | 2100 CALLE DE LA VUELTA # 8103 | | | | SANTA FE | NM | 87505-4742 | 3/25/2020 |
| 6506331 | HEIDT, NICOLE ALACIA | 38 SKILLINGS ST | | | | S PORTLAND | ME | 04106-5524 | 3/20/2020 |
| 6507476 | HELLIER, GREGORY J. | 814 CHAPIN RD | | | | NEW CASTLE | PA | 16105-5018 | 3/20/2020 |
| 6509026 | HENEIN, SHERIF SA | 1014 S WESTLAKE BLVD STE 14 | | | | WESTLAKE VLG | CA | 91361-3133 | 3/20/2020 |
| 6509268 | HENNER, ROBERT | PO BOX 127 | | | | CONGERS | NY | 10920-0127 | 3/20/2020 |
| 6510623 | HERFINDAHL, GARY ALLEN | PO BOX 38 | | | | MOUNT SHASTA | CA | 96067-0038 | 3/25/2020 |
| 6510988 | HERMANN, ROSITA ALYSSA BAUA | 4501 SAUL RD | | | | KENSINGTON | MD | 20895-4216 | 3/25/2020 |
| 6511958 | HERRERA, JESUS | 3101 C. STREET | | | | PHILADELPHIA | PA | 19134 | 3/20/2020 |
| 6513198 | HESTER, THOMAS OMA | 2295 HENRY TECKLENBURG DR | | | | CHARLESTON | SC | 29414 | 3/25/2020 |
| 6514946 | HILDEBRAND, ROSS A. | 6840 BELMONT DRIVE | | | | SHAWNEE | KS | 66226-5301 | 3/20/2020 |
| 6515131 | HILL, BRADLEY AL | 1751 VETERANS DR STE 300 | | | | FLORENCE | AL | 35630-4930 | 3/20/2020 |
| 6518344 | HOAK, BRUCE ALLYN | 1651 ROCK PRAIRIE RD STE 100 | | | | COLLEGE STATION | TX | 77845 | 3/25/2020 |
| 7394117 | HOCHMAN, LAWRENCE | 10904 ROCK RIDGE PL | | | | LOUISVILLE | KY | 40241-1592 | 3/20/2020 |
| 6518834 | HOCHMAN, LAWRENCE DAVID | 10904 ROCK RIDGE PL | | | | LOUISVILLE | KY | 40241-1592 | 3/20/2020 |
| 6519063 | HODGE, GERALD MACK | 12301 US HIGHWAY 80 | | | | GALLION | AL | 36742-5001 | 3/25/2020 |
| 6519427 | HOEFERT, LAURA JEAN | 315 5W 8TH ST APT 54 | | | | MADISON | SD | 57042-3317 | 3/20/2020 |
| 6521748 | HOLLAND, JOHN W. | 1805 SW PINE AVE | | | | BENTONVILLE | AR | 72713-7448 | 3/25/2020 |
| 6521833 | HOLLAND, ROBERT C. | 37 OXFORD RD | | | | PLEASANT VALLEY | NY | 12569-6981 | 3/20/2020 |
| 6523250 | HOLT, HELEN | 2016 WASHINGTON AVE | | | | CALDWELL | ID | 83605-4948 | 3/20/2020 |
| 6524568 | HOOGHEEM, JENNIE LYNN | 3272 BARONS WAY | | | | STILLWATER | MN | 55082-4798 | 3/20/2020 |
| 6524987 | HOPE, DONALD GERARD | 1830 TOWN CENTER DR STE 103 | | | | RESTON | VA | 20190-3216 | 3/20/2020 |
| 6525646 | HORINE, TERRY LYNN | 4403 E BRILES RD | | | | PHOENIX | AZ | 85050-8583 | 3/25/2020 |
| 6526625 | HORWITZ, BRUCE J. | 2239 CYPRESS CT | | | | TAVARES | FL | 32778-2055 | 3/20/2020 |
| 6527037 | HOSTETTER, SAMUEL A. | PO BOX 1119 | | | | STUARTS DRAFT | VA | 24477-1119 | 3/25/2020 |
| 7407221 | HOWELL, RAY | 155 LINCOLN HLS | | | | COATESVILLE | IN | 46121 | 3/20/2020 |
| 6528716 | HOWELL, RAY DEAN | 7803 FOX RUN PATH | | | | PLAINFIELD | IN | 46168 | 3/20/2020 |
| 7345058 | HOYE, JAMES | PO BOX 586 | | | | DIGHTON | ND | 02764 | 3/20/2020 |
| 7345057 | HOYE, KELLY | PO BOX 586 | | | | DIGHTON | MD | 02715 | 3/20/2020 |
| 6529170 | HRICZ BORGES, LINDA M. | 2200 WHITNEY AVE | | | | HAMDEN | CT | 06518 | 3/25/2020 |
| 6529611 | HSU, LARRY CHIA-HWA | 615 PARKWOOD DR | | | | CHICO | CA | 95928-9160 | 3/25/2020 |
| 6530038 | HUANG, CHEN-YA | 3 WALNUT HILL DR | | | | CHESTER | NJ | 07930-3006 | 3/20/2020 |
| 6531237 | HUDSON, DAVID S. | 130 LONGWOOD GREEN CT | | | | AIKEN | SC | 29803-2751 | 3/20/2020 |
| 6532821 | HULL, ARON | 5200 DTC PKWY STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | 3/20/2020 |
| 6533045 | HULTSTRAND, GLENN A. | 2784 BOULDER DR | | | | BURNSVILLE | MN | 55337-5003 | 3/20/2020 |
| 6533241 | HUMMER, JANET MARIE | 7910 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2041 | 3/20/2020 |
| 7391982 | HUMPHREY, DEBORAH | 612 ROYAL CREST DRIVE | | | | BRANDON | FL | 33511 | 3/20/2020 |
| 6533850 | HUNT, KARL J. | 12707 E MANSFIELD AVE APT B110 | | | | SPOKANE VLY | WA | 99216-7009 | 3/20/2020 |
| 6535882 | HUTCHESON, PAMELA JO | 1412 BELHAVEN ST | | | | DENTON | TX | 76201-1729 | 3/25/2020 |
| 6536966 | HYLAND, THOMAS OTTO | PO BOX 612 | | | | STONE RIDGE | NY | 12484-0612 | 3/20/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 8 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|----------|----------|------|-------|-----|-----------------|
| 6538957 | INAMPUDI, UMESH CHAKRAVART | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 6540590 | ISAAC, MICHAEL R. | 377 JERSEY AVE STE 460 | | | | JERSEY CITY | NJ | 07302-4691 | 3/20/2020 |
| 6540898 | ISER, MARTIN | 6 SHIPYARD DR STE 2A | | | | HINGHAM | MA | 02043-1667 | 3/20/2020 |
| 6542019 | IYENGAR, KASTOORI | 100 LEOMINSTER RD STE 1 | | | | STERLING | MA | 01564-2156 | 3/25/2020 |
| 6542382 | JABER, MUATAZ | 4312 OAK BCH | | | | OAK BEACH | NY | 11702-4631 | 3/20/2020 |
| 6546298 | JAMAL, ANILA | 1505 NORTHSIDE BLVD | SUITE 4400 | | | CUMMING | GA | 30041 | 3/25/2020 |
| 6550039 | JENKINS, JOHN L. | 6301 UNIVERSITY COMMONS STE 340 | | | | SOUTH BEND | IN | 46635-1479 | 3/20/2020 |
| 6550342 | JENNINGS, CONNIE WEBSTER | 100 IDLE HOUR DR APT 14 | | | | LEXINGTON | KY | 40502-1171 | 3/20/2020 |
| 6551088 | JERGENSEN, RICHARD F. | 2480 HILBORN RD STE 102 | | | | FAIRFIELD | CA | 94534-1857 | 3/25/2020 |
| 6551338 | JESSOGNE, TRACY L. | 531 CROWFOOT AVE | | | | FOND DU LAC | WI | 54935-1862 | 3/20/2020 |
| 6552970 | JOHN, REYNOLD MC DONALD | 936 JORDAN DR | | | | TROY | MI | 48098-5628 | 3/25/2020 |
| 6556939 | JOHNSON RAYFIELD, JULIA ANNETTE JO | 1844 SWEELEY AVE | | | | WILLIAMSPORT | PA | 17701-1148 | 3/20/2020 |
| 6554146 | JOHNSON, DELISHA M. | 4944 ADMIRAL ST | | | | GIG HARBOR | WA | 98332-4509 | 3/20/2020 |
| 6554160 | JOHNSON, DENNIS R. | 14625 W HURON DR | | | | SUN CITY | AZ | 85375-5993 | 3/20/2020 |
| 6554442 | JOHNSON, GARY BLAKE | 24 S 1100 E | Ste 105 | | | SALT LAKE CITY | UT | 84102-1593 | 3/20/2020 |
| 6555243 | JOHNSON, KOBI L. | 8050 SE NELSON RD | | | | OLALLA | WA | 98359-8539 | 3/25/2020 |
| 6555656 | JOHNSON, MAURICE | 77 PONDFIELD RD STE 1 | | | | BRONXVILLE | NY | 10708-3823 | 3/25/2020 |
| 6555735 | JOHNSON, MICHAEL WILLIAM | 10511 LAGRANGE RD | | | | LOUISVILLE | KY | 40223 | 3/25/2020 |
| 6556135 | JOHNSON, RICK | 400 NE 10TH ST | | | | ABILENE | KS | 67410-2136 | 3/20/2020 |
| 6556447 | JOHNSON, SIDNEY PHILLIP | P.O Box 787 | | | | HAZLEHURST | GA | 31539- | 3/20/2020 |
| 6557491 | JOINER, AARON ER | 1751 VETERANS DR STE 300 | | | | FLORENCE | AL | 35630-4930 | 3/20/2020 |
| 7385466 | JOLLY, PRADEEP | 3330 Preston Ridge Rd | Suite 110 | | | Alpharetta | GA | 30005 | 3/25/2020 |
| 7450820 | JONES, HELMUTH | 131 BALEY BLVD | | | | CHICO | CA | 95928-8347 | 3/20/2020 |
| 6559571 | JONES, NATALIE A. | 30 LANCASTER ST X400 | | | | BOSTON | MA | 02114 | 3/25/2020 |
| 6559750 | JONES, RICHARD BRIAN | 5435 FELTL RD | | | | MINNETONKA | MN | 55343 | 3/20/2020 |
| 6560943 | JORGENSEN, LAYNE ST | 3031 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-6237 | 3/25/2020 |
| 6561797 | JOSHI, VINIT H. | 3053 EDINGER AVE | | | | TUSTIN | CA | 92780-7204 | 3/20/2020 |
| 6562386 | JUAREZ, ROLANDO D. | 245 CARSON TER | | | | HUNTINGDON VY | PA | 19006-4718 | 3/20/2020 |
| 6563358 | JURKOVICH, WAYNE | PO BOX 788 | | | | OSBURN | ID | 83849-0788 | 3/20/2020 |
| 6563598 | JYOTHI, SARAGUR MA | 46 BARTLETT LN | | | | STAMFORD | CT | 06903-3007 | 3/20/2020 |
| 6563707 | KABEER, ADIL ABDUL WAHI | 4500 W. NEWBERRT RD | | | | GAINESVILLE | FL | 32607 | 3/20/2020 |
| 7440655 | KACZAR, PHILIP | 3317 E BELL RD STE 101 | | | | PHOENIX | AZ | 85032-2726 | 3/20/2020 |
| 6563871 | KACZAR, PHILIP C. | 3317 E BELL RD STE 101 | | | | PHOENIX | AZ | 85032-2726 | 3/20/2020 |
| 6563882 | KACZMARCZYK, GREGORY ALLEN | 2 RONNIE RD | | | | GOLDEN | CO | 80403-9711 | 3/25/2020 |
| 6564552 | KAHN, DOUGLAS GERARD | 20101 SW Birch St | Ste 100 | | | NEWPORT BEACH | CA | 92660-1749 | 3/20/2020 |
| 6565063 | KAKANI, PRASADA RAO | Graham Wiseman | Wright Construction Co | 615 Clinton Ave W Site 104 | | Huntsville | AL | 35801-5532 | 3/20/2020 |
| 6566842 | KAMMERMAN, DAVID E. | 17 STRATFORD PL | | | | BINGHAMTON | NY | 13905-4207 | 3/20/2020 |
| 6567645 | KANG, ALEX H. | 13280 LINDEN AVE N APT 506 | | | | SEATTLE | WA | 98133-7650 | 3/20/2020 |
| 6568459 | KAO, ELAINE KRISTEN | 10261 6TH STREET | | | | NEW ORLEANS | LA | 70115 | 3/25/2020 |
| 6568674 | KAPLAN, ALBERT AARON | 701 OXFORD RD | | | | BALA CYNWYD | PA | 19004-2111 | 3/25/2020 |
| 6570191 | KARLIN, BRUCE GARDNER | 156 POND ST | | | | HOPKINTON | MA | 01748-1553 | 3/20/2020 |
| 6570841 | KASARDA, DAVID C. | 38 TAHOE | | | | NEW HOPE | PA | 18938-1270 | 3/25/2020 |
| 6571675 | KATCHEM, LIONEL BERNARD | 8181 PALMETTO AVE APT 208 | | | | FONTANA | CA | 92335-3645 | 3/20/2020 |
| 6571710 | KATER, VINCENT PA | 1953 ESTELA DR | | | | EL CAJON | CA | 92020-1006 | 3/20/2020 |
| 6572014 | KATTAN, HALIDE AL-QATTAN | 2250 OSPREY BLVD STE 101 | | | | BARTOW | FL | 33830-4340 | 3/20/2020 |
| 6572099 | KATZ, ALEXANDER M. | 6 ESSEX CENTER DR STE 211 | | | | PEABODY | MA | 01960-2906 | 3/20/2020 |
| 6572856 | KAUFMAN, GREGORY JOEL | 50 WESTVIEW RD | | | | SHORT HILLS | NJ | 07078 | 3/20/2020 |
| 6574884 | KEEFE, JESSECA TANNER | 2176 SALK AVE STE. 200 | | | | CANSBAD | CA | 92008 | 3/25/2020 |
| 6575727 | KEITH, RICHARD FLOYD | 2634 S WOODLAND HILLS LN | | | | PINETOP | AZ | 85935 | 3/25/2020 |
| 6577335 | KELLY, MARY THALIA | PO BOX 9494 | | | | ALBUQUERQUE | NM | 87196 | 3/20/2020 |
| 7438305 | KEMPTON, BRIAN | RT2 BOX 994 | | | | BULLARD | TX | 75757 | 3/25/2020 |
| 6578101 | KEMPTON, BRIAN J. | RT2 BOX 994 | | | | BULLARD | TX | 75757 | 3/25/2020 |
| 6578710 | KENNEDY, MARTIN J. | N 7TH ST | | | | CHARITON | IA | 50049 | 3/20/2020 |
| 6579350 | KENYON SAVARD, GIUSEPPINA JEAN | 1994 JURON DR | | | | NIAGARA FALLS | NY | 14304-1822 | 3/20/2020 |
| 6580873 | KEUNING, DANIEL BRUCE | 135 EATON DR UNIT 1007 | | | | PAGOSA SPGS | CO | 81147-0078 | 3/20/2020 |
| 6582084 | KHAN, FATIMA AHMED | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 6582207 | KHAN, JAMAL HAMEED | 44560 GRANITE RUN TER | | | | ASHBURN | VA | 20147-6256 | 3/20/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 9 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6583073 | KHAN, YASMIN BASIR | 1080 W. Campbell # 200 | | | | Richardson | TX | 75080 | 3/25/2020 |
| 6583197 | KHANDELWAL, SONALI | 1907 W OAKLAKE AVE | | | | CHICAGO | IL | 60657-4025 | 3/25/2020 |
| 6583297 | KHANNA, LEENA S. | LONG TERM CARE OF VA | 6160 KEMPSVILLE CIRCLE STE 325A | | | NORFOLK | VA | 23455 | 3/25/2020 |
| 6584677 | KIBRIA, ESHAN M. | 9935 TAMIAMI TR N#2 | | | | NAPLES | FL | 34108 | 3/25/2020 |
| 6585205 | KIKER, WHITNEY | PO BOX 5151 | | | | TUBAC | AZ | 85646-5151 | 3/20/2020 |
| 6586017 | KIM, CHRISTINE MAY | 101 The City Dr S | Building 56 | | | Orange | CA | 92868 | 3/25/2020 |
| 6587291 | KIM, NICHOLAS YOUNGRAE | 408 S BEACH BLVD STE 204 | | | | ANAHEIM | CA | 92804-1878 | 3/25/2020 |
| 6587438 | KIM, RUBY E. | 140 SYLVAN AVE STE 108 | | | | ENGLEWD CLFS | NJ | 07632-2554 | 3/20/2020 |
| 6588287 | KIMMERLY, WILLIAM SCOTT | 2001 Peachtree Road NE # 705 | | | | ATLANTA | GA | 30309 | 3/25/2020 |
| 6588712 | KING, BRIGITTE DANIELLE | 100 STERLING WAY | | | | MOUNT STERLING | KY | 40353 | 3/25/2020 |
| 6589663 | KINGMAN, JOHN | 2855 N JONES BLVD | | | | LAS VEGAS | NV | 89108-4216 | 3/25/2020 |
| 7394897 | KIRCHNER, JOHN | 4517 SOUTHLAKE PKW #202 | | | | HOOVER | AL | 35244 | 3/20/2020 |
| 6590431 | KIRCHNER, JOHN SHIRK | 4517 SOUTH LAKE PKWY  #202 | | | | HOOVER | AL | 35244 | 3/20/2020 |
| 6591746 | KIWANUKA, JAMES MBAZIRA | 741 MOROSGO DR NE APT 1252 | | | | ATLANTA | GA | 30324-3514 | 3/20/2020 |
| 6592068 | KLAUDER, MICHAEL | 6563 E CARONDELET DR STE 275 | | | | TUCSON | AZ | 85710-3529 | 3/20/2020 |
| 7436268 | KLEMPNAUER, RICHARD | 12168 N WOODY CREEK RD | | | | PARKER | CO | 80138-8259 | 3/20/2020 |
| 7381870 | KLIMAS, VICTOR | 1410B JOHN B WHITE | | | | SPARTANBURG | SC | 29306 | 3/20/2020 |
| 6593264 | KLIMAS, VICTOR ALGIS | 1410 B JOHN B WHITE | | | | SPARTANBURG | SC | 29306 | 3/25/2020 |
| 6593877 | KLOTZ, MICHAEL MOORE | 9135 SW BARNES RD STE 761 | | | | PORTLAND | OR | 97225-6777 | 3/20/2020 |
| 6594066 | KLYNOWSKY-FARRELL, DENISE MA | 30 MARKET ST | | | | PITTSTON | PA | 18640-2560 | 3/20/2020 |
| 6595464 | KNUTSEN, ROGER STEVEN | 1518 Forest Dr. | | | | RAPID CITY | SD | 57701 | 3/20/2020 |
| 6599332 | KORAN, LORRIN MICHAEL | 710 ALVARADO ROW | | | | STANFORD | CA | 94305-1049 | 3/25/2020 |
| 6600454 | KOSTOROSKI, ROBERT P. | 18495 S DIXIE HWY STE 125 | | | | CUTLER BAY | FL | 33157 | 3/20/2020 |
| 6601504 | KOWALSKI, JAMES VINCENT | 46 3RD AVE | | | | OSTERVILLE | MA | 02655-2132 | 3/20/2020 |
| 6601585 | KOWSARI, MAHMOUD | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/20/2020 |
| 7446159 | KOZAK, THOMAS | 10710 N. TORREY PINES ROAD | | | | LA JOLLA | CA | 92037 | 3/25/2020 |
| 6601655 | KOZAK, THOMAS JOSEPH | 10710 N. TORREY PINES RD. | | | | LA JOLLA | CA | 92037 | 3/25/2020 |
| 6602739 | KRASNE, JULIE A. | 18 ESTES DRIVE | | | | FREEPORT | ME | 04032 | 3/20/2020 |
| 7429700 | KRIESEL, BENNY | 108 SKYLINE DRIVE | | | | RUSSELLVILLE | AR | 72801 | 3/25/2020 |
| 6605917 | KUCERA, JOHN LAWRENCE | 7606 N. UNION BLVD | STE A | | | COLORADO SPRINGS | CO | 80920 | 3/20/2020 |
| 7422293 | KUHN, WILLIAM | 19491 N 1500TH ST | | | | MARSHALL | IL | 62441-3737 | 3/20/2020 |
| 6608055 | KUNIN, JEAN ELLEN | 4495 HALE PKWY STE 303 | | | | DENVER | CO | 80220-6204 | 3/20/2020 |
| 6609414 | KUTKO, MARTHA CHRISTINA | 435 E 70TH ST APT 28G | | | | NEW YORK | NY | 10021-5349 | 3/25/2020 |
| 6609920 | KWIECINSKI, MARY GAIL H | 1870 W WINCHESTER RD STE 246 | | | | LIBERTYVILLE | IL | 60048-5360 | 3/20/2020 |
| 6611435 | LADIPO, TUNJI | 505 N LAKE SHORE DR APT 2903 | | | | CHICAGO | IL | 60611-6421 | 3/25/2020 |
| 6611545 | LAFAURIE, GERMAN EDUARDO | 1881 NE 211TH ST | | | | N MIAMI BEACH | FL | 33179-1522 | 3/20/2020 |
| 6611740 | LAFONTANT, RUDOLPH | 3613 BEAVER AVE | | | | DES MOINES | IA | 50310-3273 | 3/20/2020 |
| 7358974 | LAGUIO, JORDAN | 68 WINSLOW PL | | | | LIBERTY | NY | 12754-1321 | 3/20/2020 |
| 6611988 | LAGUIO, JORDAN R. | 68 WINSLOW PL | | | | LIBERTY | NY | 12754-1321 | 3/20/2020 |
| 6611999 | LAGUNZAD, ANASTACIA PAYOT | 315 MAIN ST | | | | TROY | IN | 47588-9241 | 3/20/2020 |
| 6612437 | LAIRD, JOHN MAJOR | 14377 WOODLAKE DR STE 109 | | | | CHESTERFIELD | MO | 63017-5735 | 3/20/2020 |
| 6612694 | LAKHANI, VINODRAI BH | 3235 GEORGES DR | | | | SAINT ALBANS | WV | 25177 | 3/20/2020 |
| 6612956 | LALIA, JOSEPH F. | PO BOX 214 | | | | BABYLON | NY | 11702-0214 | 3/20/2020 |
| 6614449 | LAMPTON, LAWRENCE MARCUS | 3714 WOODRAIL ON THE GRN | | | | COLUMBIA | MO | 65203-0974 | 3/25/2020 |
| 6615154 | LANDRY, JASON DA | 121 RUE LOUIS XIV BLOG 9 | | | | LAFAYETTE | LA | 70508-5786 | 3/25/2020 |
| 6617470 | LARKIN, KIRK DANIEL | 10001 S EASTERN AVE STE 708 | | | | HENDERSON | NV | 89052-3908 | 3/25/2020 |
| 6617849 | LARSEN, KAREN LEIGH | 859 NIGHTHAWK | | | | PEABODY | KS | 66866 | 3/25/2020 |
| 6618450 | LARY, MAHNAZ | PO BOX 2524 | | | | BELLINGHAM | WA | 98227-2524 | 3/20/2020 |
| 6618845 | LASSITER, TIMOTHY | 3 GULLIVER CIR | | | | NORWICH | CT | 06360-1641 | 3/20/2020 |
| 6619400 | LAU, HARRY H. | 2001 63RD ST SE | | | | AUBURN | WA | 98092-8387 | 3/20/2020 |
| 6619631 | LAUER, ERIN | 16 NEBRASKA ST | | | | ASHEVILLE | NC | 28806-3313 | 3/20/2020 |
| 6620160 | LAVARNWAY, MICHAEL FRANCIS | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6620954 | LAWRENCE, JOSEPH RICHARD | 27 THREE POND RD | | | | SMITHTOWN | NY | 11787-1830 | 3/20/2020 |
| 7365108 | LAWRENCE, SALVATORE | 4004 BIRNEY AVE | | | | MOOSIC | PA | 18507-1312 | 3/20/2020 |
| 6621424 | LAWYER, HILLARY M. | 600 SOUTH STATE RD | | | | WASHINGTON | IN | 47501 | 3/20/2020 |
| 6623941 | LEE, ALEXANDER EUICHURL | 10 GILETTA CT | | | | CLOSTER | NJ | 07624-2994 | 3/20/2020 |
| 6623992 | LEE, AMANDA FRANCES | 2736 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 10 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|----------|----------|------|-------|-----|-----------------|
| 6624135 | LEE, BENJAMIN YA | INTERNAL MEDICINE | 669 REVOLUTION STREET | | | HAVRE DE GRACE | MD | 21078 | 3/20/2020 |
| 6624708 | LEE, DENNIS DON | PO BOX 10387 | | | | HILO | HI | 96721-5387 | 3/20/2020 |
| 6625165 | LEE, HUNG SAM | 3808 Union Street | Ste 7B | | | FLUSHING | NY | 11354-5672 | 3/20/2020 |
| 6625629 | LEE, JOHN SOYLE | 564 1ST AVE APT 13H | | | | NEW YORK | NY | 10016-6485 | 3/25/2020 |
| 6625992 | LEE, KWAN MOO | 34616 11TH PL S STE 4 | | | | FEDERAL WAY | WA | 98003-8705 | 3/20/2020 |
| 6626129 | LEE, LORRIN SIU KING | 3382 WAIALAE AVE | | | | HONOLULU | HI | 96816-2637 | 3/25/2020 |
| 7450821 | LEE, SUK | PO BOX 1108 | | | | PARADISE | CA | 95967-1108 | 3/20/2020 |
| 6627069 | LEE, SUK CHUN | PO BOX 1108 | | | | PARADISE | CA | 95967-1108 | 3/20/2020 |
| 6627299 | LEE, UHUN R. | 27 RAVEN RD | | | | CANTON | MA | 02021-1249 | 3/20/2020 |
| 6627953 | LEFKOWITZ, MARTIN | 52 BARRETT LN | | | | WYCKOFF | NJ | 07481-3410 | 3/20/2020 |
| 6628275 | LEHIGH, JOHN MILTON | 105 TOLL HOUSE CT | | | | FREDERICK | MD | 21702-4057 | 3/20/2020 |
| 6628401 | LEHMAN, THOMAS PATRICK | 3211 FORDHAM RD | | | | WILMINGTON | DE | 19807-3117 | 3/25/2020 |
| 6630486 | LEONARD, ROBERT THOMAS | 300 CENTERVILLE RD STE 2025 | | | | WARWICK | RI | 02886-0222 | 3/20/2020 |
| 6631387 | LESNIAK, ROSANNA M. | 42 E GARDEN AVE | | | | PALATINE | IL | 60067-2783 | 3/20/2020 |
| 7347505 | LETAFATI, ATAOLLAH | 662 Woodman Hill Rd | | | | Minot | ME | 04258 | 3/20/2020 |
| 7342990 | LETOURNEAU, ROGER | PO BOX 4850 | | | | NEW YORK | NY | 10165-4850 | 3/25/2020 |
| 6631729 | LETOURNEAU, ROGER ANDRE | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6631788 | LETZER, DAVID M. | 150 S. SUNNY SLOPE RD | STE 136 | | | BROOKFIELD | WI | 53005 | 3/25/2020 |
| 7368519 | LEVICOFF, ERIC | MEDICAL ARTS PAVILION | 825 OLD LANCASTER RD | 2ND FLOOR | | BRYNMAWR | PA | 19010 | 3/20/2020 |
| 6632464 | LEVIN, DONALD B. | 45 N MAIN ST APT 5201 | | | | PHOENIXVILLE | PA | 19460-0317 | 3/25/2020 |
| 6632993 | LEVINE, MATTHEW BENJAMIN | 676 N SAINT CLAIR ST STE 1743 | | | | CHICAGO | IL | 60611-2974 | 3/20/2020 |
| 6633157 | LEVINE, STEVEN MICHAEL | 308 E 72ND ST APT 8D | | | | NEW YORK | NY | 10021-4776 | 3/20/2020 |
| 6636520 | LICHTER, MICHAEL DAVID | 17 PROSPECT ST | | | | NASHUA | NH | 03060 | 3/20/2020 |
| 6636705 | LIEBELT, RACHEL L. | 1522 17TH AVE | | | | Grafton | WI | 53024 | 3/20/2020 |
| 6636790 | LIEBERMAN, FREDERICK S. | 4979 OLD STREET RD STE A | | | | FSTRVL TRVOSE | PA | 19053-6227 | 3/25/2020 |
| 6637457 | LIGUS, THOMAS | 920 S KIMBALL AVE STE 100 | | | | SOUTH LAKE | TX | 76092-9019 | 3/20/2020 |
| 6638740 | LIN, MONIKA C. | 150 N JACKSON AVE | | | | SAN JOSE | CA | 95116 | 3/25/2020 |
| 6640594 | LIPETZ, MARK D. | 41 E LIPOA ST STE 22LIPOA | | | | KIHEI | HI | 96753 | 3/25/2020 |
| 6640614 | LIPINSKI, GARY RICHARD | ST JOSEPH MEDICAL CENTER | 333 N. MADISION | | | JOLIET | IL | 60435 | 3/25/2020 |
| 7357390 | LIPPMAN, SHELDON | 55 CLIFFIELD RD | | | | BEDFORD | NY | 10506-1210 | 3/20/2020 |
| 6640823 | LIPPMAN, SHELDON BRUCE | 55 CLIFFIELD RD | | | | BEDFORD | NY | 10505-1210 | 3/20/2020 |
| 6641350 | LISTER, JOAN E. | 71 HOSPITAL AVE | | | | NORTH ADAM | MA | 01247-2504 | 3/20/2020 |
| 7357965 | LITMAN, STEVEN | 387 East Main Street | Suite 102 | | | Bay Shore | NY | 11706 | 3/25/2020 |
| 6641572 | LITTLE, CECIL S. | 131 WALDEN WAY | | | | HAWKINSVILLE | GA | 31036-8005 | 3/20/2020 |
| 6642722 | LIVINGSTON, ANDREW JOHN | 4660 S HAGADORN RD STE 600 | | | | EAST LANSING | MI | 48823 | 3/25/2020 |
| 6643836 | LOCKHART, DEWAYNE | 3555 KRAFT RD UNIT 120 | | | | NAPLES | FL | 34105-5039 | 3/20/2020 |
| 6644475 | LOFTUS, DAVID O. | 1156 W COUNTRY CREEK DR | | | | SOUTH JORDAN | UT | 84095-8577 | 3/20/2020 |
| 6644621 | LOGAN, NANCY MARIA | 1010 MEDICAL CTR DR | | | | POWDEELY | KY | 42367 | 3/20/2020 |
| 6645206 | LOMBARDO, ANTHONY JOSEPH | 7910 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2041 | 3/20/2020 |
| 7366660 | LOTHE, PRADEEP | 128 MILL BROOK LN | | | | MEDIA | PA | 19063-6319 | 3/25/2020 |
| 6651522 | LUK, STEPHEN SHANGYAN | 5323 HARRY HINES BLVD | | | | DALLAS | TX | 75390 | 3/25/2020 |
| 6652518 | LUPPESCU, NEAL EDWIN | 465 UNION AVE STE B | | | | BRIDGEWATER | NJ | 08807-3196 | 3/20/2020 |
| 7396102 | LUTHER, ABNER | 425 PANORAMA WAY E | | | | GUNTERSVILLE | AL | 35976-8215 | 3/20/2020 |
| 6652859 | LUTHER, JOHN SCOTT | UNIV OF TX HLTH SCI | | | | SAN ANTONIO | TX | 78229 | 3/25/2020 |
| 6653402 | LYDIATT, JOHN STEPHEN | 6665 DELMONICO DR STE C | | | | COLORADO SPRINGS | CO | 68182 | 3/25/2020 |
| 6653408 | LYDON, DAVID JA | 722 HYATT ST | | | | GAFFNEY | SC | 29341 | 3/25/2020 |
| 6654071 | LYNN, JESSEN TRACY | 12039 W HORNSILVER MTN | | | | LITTLETON | CO | 80127-3231 | 3/20/2020 |
| 7410216 | MAASSEN, MARTIN | 2115 CANDEE ST | | | | GREENSBURG | PA | 15601-5201 | 3/25/2020 |
| 6654873 | MAASSEN, MARTIN JA | 114 EXECUTIVE DRIVE | | | | LAFAYETTE | IN | 47905 | 3/25/2020 |
| 6654979 | MABRY, ELIZABETH DANZIG | 8128 HITCHCOCK RD | | | | CHATTANOOGA | TN | 37421-3222 | 3/20/2020 |
| 7371837 | MACDONALD, DENIS | 2402 PELHAM AVE | | | | BALTIMORE | MD | 21213-1037 | 3/25/2020 |
| 6655296 | MACDONALD, DENIS W. | 2402 PELHAM AVE | | | | BALTIMORE | MD | 21213-1037 | 3/25/2020 |
| 6656857 | MADAAN, ARVIND | 1524 INSURANCE LANE | | | | CHARLOTTSVILLE | VA | 22911 | 3/20/2020 |
| 6657031 | MADDALI, SEEMA | 651 NICOLLEST AVE STE 277 | | | | MINNEAPOLIS | MN | 55402 | 3/20/2020 |
| 6657102 | MADDEN, JOHN CRANE | 9930 WATSON RD | SUITE 100 | | | SAINT LOUIS | MO | 63126 | 3/20/2020 |
| 6657201 | MADDOCK, DAVID AUDOEN | 297 PROMENADE ST | | | | PROVIDENCE | RI | 02908 | 3/20/2020 |
| 6657871 | MAEHRER, MARK S. | 2045 WESTGATE DR STE 100 | | | | BETHLEHEM | PA | 18017-7487 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 11 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6658332 | MAGIDENKO, LEONID | 518 BUSTLETON PIKE  STE A | | | | FSTRVL TRVOSE | PA | 19053-6053 | 3/20/2020 |
| 6659243 | MAHER, MIRIAM RUTH | PO BOX 530 | | | | PESCADERO | CA | 94060-0530 | 3/20/2020 |
| 6659825 | MAHONEY-TESORIERO, KATHERINE ANNE | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6661221 | MALARKEY, ROBERT FRANCIS | 3130 N CORD 25A, #116 | | | | TROY | OH | 45373 | 3/25/2020 |
| 6662217 | MALINOSKI, KRISTA M. | 377 CHURCH ST STE 2 | | | | SARATOGA SPGS | NY | 12866-8642 | 3/20/2020 |
| 7419306 | MALKIN, STEVEN | 581 COVENTRY LN | | | | BUFFALO GROVE | IL | 60089-4600 | 3/20/2020 |
| 6662341 | MALKIN, STEVEN MARK | 581 COVENTRY LN | | | | BUFFALO GROVE | IL | 60089-4600 | 3/20/2020 |
| 6662697 | MALLOY, BERNARD MATHIS | 4101 CATHEDRAL AVE NW | UNIT 605 | | | WASHINGTON | DC | 20016 | 3/25/2020 |
| 6662788 | MALNAR, STANLEY JAMES | 4420 W. FREMONT RD | | | | SPOKANE | WA | 99224 | 3/25/2020 |
| 6663194 | MALTHESEN, NOLAN S. | 7125 SANGER RD STE 516 | | | | WACO | TX | 76712-4054 | 3/25/2020 |
| 6663699 | MANCIL, TYLER PRESTON | 1150 ROBERT BLVD STE 190 | | | | SLIDELL | LA | 70458-2064 | 3/25/2020 |
| 6663715 | MANCINI, CARRIE | 22335 3RD ST STE E107 | | | | SAN FRANCISCO | CA | 94107-2109 | 3/20/2020 |
| 6664388 | MANGASER, RHODORA DELIZO | 29 LAS BRISAS BLVD | | | | VOORHEES | NJ | 08043-3419 | 3/20/2020 |
| 6665171 | MANN, JOHN PE | 1751 VETERANS DR STE 300 | | | | FLORENCE | AL | 35630-4930 | 3/20/2020 |
| 7450823 | MANSELL, DONALD | PO BOX 85 | | | | PARADISE | CA | 95967-0065 | 3/20/2020 |
| 6666446 | MANWARE, MICHELLE L. | OB/GYN AND MIDWIFE | 100 ARMSTRONG RD | SUITE 102 | | PLYMOUTH | MA | 02360 | 3/20/2020 |
| 6667090 | MARCH, JEROME E. | 12420 W 94TH CT | | | | SAINT JOHN | IN | 46373-9512 | 3/25/2020 |
| 7390766 | MARGOLIS, STEPHEN | 9000 SW 87 CT SUITE 112 | | | | MIAMI | FL | 33176 | 3/25/2020 |
| 6668127 | MARIANI, EUGENE JOSEPH | 108 GROVE ST STE LL26 | | | | WORCESTER | MA | 01605-2681 | 3/20/2020 |
| 6668491 | MARINO, JOHN PATRICK | 10012 KENNERLY RD STE 301 | | | | SAINT LOUIS | MO | 63128-2197 | 3/25/2020 |
| 6670525 | MARSHALL, DAVID TROUT | 250 W BRAMBLETON AVE STE 203 | | | | NORFOLK | VA | 23510-1505 | 3/25/2020 |
| 6671397 | MARTIN, CHRIS JOHN | 811 S GREENWOOD AVE | | | | COLUMBIA | MO | 65203-2836 | 3/25/2020 |
| 6671740 | MARTIN, HEATHER M. | 800 COMER SQ | | | | BEL AIR | MD | 21014-6868 | 3/20/2020 |
| 6671876 | MARTIN, JEI FL | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 6672215 | MARTIN, MARILYN LYDIA | 3704 N CHARLES ST UNIT 1404 | | | | BALTIMORE | MD | 21218-2331 | 3/25/2020 |
| 6672787 | MARTIN, TREVER JAMES | 1024 E. LOCUST ST | | | | EMMETT | ID | 83617 | 3/20/2020 |
| 6674539 | MASELUNAS, BARBARA | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6674817 | MASON, BRYAN CH | 980 BURLEY AVE | | | | BUHL | ID | 83316-1849 | 3/20/2020 |
| 7392996 | MASSAM, ALFRED | 6801 US Highway 27 N | STE A4 | | | SEBRING | FL | 33870 | 3/20/2020 |
| 6675307 | MASSAM, ALFRED ROBERT | 6801 US HIGHWAY 27 N STE A4 | | | | SEBRING | FL | 33870-1000 | 3/20/2020 |
| 6679398 | MAY, KATE LYNN | 4920 S 30TH ST | | | | OMAHA | NE | 68107 | 3/25/2020 |
| 6679654 | MAYER, DANIEL LAWRENCE | 33 GRISTMILL LN | | | | HALESITE | NY | 11743-2134 | 3/20/2020 |
| 7364076 | MC CAUL, COLIN | 301 SCIENCE PARK RD STE 207 | | | | STATE COLLEGE | PA | 16803-2293 | 3/25/2020 |
| 6681482 | MCALLISTER, ROBERT W. | 1000 ASYLUM AVE STE 2108 | | | | HARTFORD | CT | 06105 | 3/20/2020 |
| 6683238 | MCCAULLEY, JILL | 4438 FREEMONT SE NE | | | | LACEY | WA | 98516 | 3/25/2020 |
| 6683400 | MCCLARY, DONTE DEJON | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141 | 3/20/2020 |
| 6684188 | MCCORD, DALE LYNN | 3330 PRESTON RIGDE RD SUITE 100 | | | | ALPHARETTA | GA | 30005 | 3/25/2020 |
| 6686862 | MCFARLAND, DANIEL C. | 222 E 82ND ST APT 5H | | | | NEW YORK | NY | 10028-2743 | 3/25/2020 |
| 6686901 | MCFARLAND, KRISTEN ANNETTE | 1934 ALCOA HWY 472 | | | | KNOXVILLE | TN | 37920 | 3/25/2020 |
| 6689766 | MCKENZIE, STEPHEN EA | 37491 ENTERPRISE DE | | | | BURNEY | CA | 96013-4379 | 3/20/2020 |
| 6690324 | MCKOY, VICTOR L. | PO BOX 9748 | | | | COLUMBUS | OH | 43209-0748 | 3/20/2020 |
| 7431802 | MCMILLIN, KIMBERLY | 7217 TELECOM PKWY STE 100 | | | | GARLAND | TX | 75044 | 3/25/2020 |
| 7431344 | MCNEER, JAMES | 218 S WEWOKA AVE | | | | CLAREMORE | OK | 74017-8228 | 3/25/2020 |
| 7442931 | MCNICHOLS, TIMOTHY | 1631 W. INA RD. | | | | TUCSON | AZ | 89704 | 3/25/2020 |
| 6693339 | MEADOWS, DEBORAH | 200 PATEWOOD DR BLDG B | | | | GREENVILLE | SC | 29615 | 3/20/2020 |
| 6694317 | MEEK, JONATHAN DAVID | 2363 63RD ST STE 1 | | | | WOODRIDGE | IL | 60517-1370 | 3/20/2020 |
| 7384771 | MEHTA, PRAVIN | 1020 SW MARCIA DR | | | | PULLMAN | WA | 99163-5253 | 3/20/2020 |
| 6695417 | MEHTA, VINOD C. | 1020 SW MARCIA DR | | | | PULLMAN | WA | 99163-5253 | 3/20/2020 |
| 6695536 | MEIER, LUCINDA RAE | 3333 S SUNNYSLOPE RD STE 103 | | | | NEW BERLIN | WI | 53151-4504 | 3/25/2020 |
| 6695849 | MEJIA, GIL EMMANUEL A. | 1706 E BEARSS AVE | | | | TAMPA | FL | 33613-2451 | 3/20/2020 |
| 6696503 | MELLING, BLAKE PAGE | 4138 Burham LNDG | | | | MORRISTOWN | TN | 37813-1006 | 3/20/2020 |
| 6698007 | MENGERING, CONSTANCE IDA | 4430 DIXIE HIGHWAY | | | | PALM BAY | FL | 32905 | 3/25/2020 |
| 6698178 | MENON, MANOJ P. | 325 9TH AVE | | | | SEATTLE | WA | 98104 | 3/20/2020 |
| 6699375 | MERRILL, JONATHAN RAY | 800 RIDGEWOOD DR | | | | HARTWELL | GA | 30643-4143 | 3/20/2020 |
| 6701359 | MEYER JONES, MARY ANN ANN | 2022 KELLE DR | | | | CHESTERTON | IN | 46304-8708 | 3/20/2020 |
| 6702403 | MICHELIN, ROBERT R. | P.O. Box 2414 | | | | Grass Valley | CA | 95945 | 3/25/2020 |
| 6703540 | MIKLOS, DAVID BERNARD | 882 CEDRO WAY | | | | STANFORD | CA | 94305 | 3/20/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 12 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|----------|----------|------|-------|-----|----------------|
| 6706549 | MILLER, MELINDA KAY | 1410 WINDCREST LN NE | | | | GRAND RAPIDS | MI | 49525-7021 | 3/25/2020 |
| 6706837 | MILLER, PHYLLIS E. | 1025 Executive Dr | Ste 100 | | | HIXSON | TN | 37343-7917 | 3/20/2020 |
| 6708269 | MILNE, SUZANNE | 1745 S WASATCH DR | | | | SALT LAKE CITY | UT | 84108-3360 | 3/20/2020 |
| 6708457 | MIMNAGH, KATHLEEN M. | 8206 QUAIL GREENS TER | | | | BRADENTON | FL | 34212-9368 | 3/25/2020 |
| 6709430 | MIRA, TAMADER HA | 5505 RITCHIE HWY | STE E | | | BROOKLYN | MD | 21225 | 3/25/2020 |
| 6710210 | MISHRA, SHYAM NARAYAN | 54 WOODLAND SHORES DR | | | | GROSSE PT SHR | MI | 48236-2634 | 3/25/2020 |
| 6711691 | MITTLER, BARBARA E. | 1301 SCARLET OAK DR | | | | ARLINGTON | TX | 76005-1266 | 3/20/2020 |
| 6711709 | MITTS, THOMAS FREDERICK | 609 W ACEQUIA AVE STE 8 | | | | VISALIA | CA | 93291-6166 | 3/20/2020 |
| 6712642 | MOELL, ANN TRZASKA | 359 FOREST AVE | SUITE 202 | | | DAYTON | OH | 45405 | 3/25/2020 |
| 6713080 | MOHAMAD, MOHAMAD ABOLFOTOH | 3829 ELMWOOD AVE | | | | ST MATTHEWS | KY | 40207-2626 | 3/20/2020 |
| 6713500 | MOHARSKY-CAHN, SANDRA A. | 311 PROSPECT AVE | | | | NEPTUNE | NJ | 07735-5888 | 3/20/2020 |
| 6714412 | MOLL, TERRY JOSEPH | 3245 HIGHLAND AVE | | | | CANON CITY | CO | 81212-4668 | 3/20/2020 |
| 6714805 | MONAHAN, DANIEL CH | 483 N 100 E | | | | PRICE | UT | 84501-2413 | 3/20/2020 |
| 6715237 | MONN, LARRY NEIL | 11019 BRIGANTINE DR | | | | INDIANAPOLIS | IN | 46256-9575 | 3/25/2020 |
| 6716000 | MONTGOMERY, CHRISTIANA | 85 Oak Run Cove | | | | Rossville | TN | 38066 | 3/25/2020 |
| 6716477 | MOODY, DANA BRAND | 928 WILMINGTON ISLAND RD | | | | SAVANNAH | GA | 31410-4505 | 3/25/2020 |
| 6717386 | MOORE, GLENDA IRENE | 613 POMONA DR | | | | BRENTWOOD | CA | 94513-6945 | 3/25/2020 |
| 6719460 | MOREJON, ALBERTO | 303 PERIMETER CENTERO | NORTH #300 | | | ATLANTA | GA | 30346 | 3/25/2020 |
| 6719745 | MORENO-CABRAL, CARLOS EDUARDO | 1330 ALA MOANA BLVD APT 3804 | | | | HONOLULU | HI | 96814-4242 | 3/25/2020 |
| 6721677 | MORRIS, MATTHEW WYATT | 200 HAWKINS DR | | | | IOWA CITY | IA | 52242 | 3/20/2020 |
| 6722263 | MORRISON, SARAH EL | 2485 E WABASE ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 6722603 | MORSE, JAMES ANDREW | 9333 PARK WEST BLVD STE 200 | | | | KNOXVILLE | TN | 37923-4317 | 3/20/2020 |
| 6722881 | MORTON, KENNETH LAURENCE | 9 LAKE BELLEVUE DR STE 105 | | | | BELLEVUE | WA | 98005-2454 | 3/20/2020 |
| 6723055 | MOSCHELLA, WILLIAM ALLEN | PO BOX 1108 | | | | LYNNFIELD | MA | 01940-3108 | 3/20/2020 |
| 6724124 | MOTHERWAY, JULIA COLLINS | 15000 KENSINGTON PARK DR STE 360 | | | | TUSTIN | CA | 92782-1835 | 3/20/2020 |
| 6724459 | MOULSDALE, PAMELA SUZANNE | 901 LEONTYNE PL | | | | EASTON | MD | 21601-4133 | 3/25/2020 |
| 6725356 | MSEZANE, LAMBDA PATRICIA | Georgia Urology | 2685 Milscott Dr. | | | Decatur | GA | 30033 | 3/25/2020 |
| 6726709 | MULLANE, RYAN PATRICK | 501 PARK AVE APT 301 | | | | OMAHA | NE | 68105-2730 | 3/20/2020 |
| 6729799 | MURRAY, DOUGLAS H. | Peachtree Orthopedic Clinic | 5505 Peachtree Dunwoody Road Suite 600 | | | Atlanta | GA | 30342 | 3/25/2020 |
| 6729851 | MURRAY, JAMES JOSEPH | 219 NOGALES ST | | | | SANTA BARBARA | CA | 93105 | 3/20/2020 |
| 6730066 | MURRAY, RICHARD S. | 139 GREENVIEW LN | | | | ST AUGUSTINE | FL | 32092-0644 | 3/20/2020 |
| 6733417 | NAIDU, PRATHYUSHA VENKATA | 10604 SOUTHWEST HIGHWAY | SUITE 200 | | | CHICAGO RIDGE | IL | 60415 | 3/25/2020 |
| 6734905 | NAPOLITANO, ANTHONY R. | 8212 151ST AVE STE 1 | | | | HOWARD BEACH | NY | 11414-1761 | 3/20/2020 |
| 6735139 | NARASIMHAN, PADMANABHAN | 2323 FERRY STREET | | | | LAFAYETTE | IN | 47904 | 3/25/2020 |
| 6735462 | NARTATEZ, MARK A. | Penn Highlands | 271 Railroad St. | | | Philipsbug | PA | 16866 | 3/25/2020 |
| 6735497 | NARULA, NAVJOT SINGH | 1001 2ND AVE UNIT 101 | | | | ASBURY PARK | NJ | 07712-5800 | 3/20/2020 |
| 6736020 | NASSAR, MOHAMED | 200 HAWKINS DR | | | | IOWA CITY | IA | 52242 | 3/20/2020 |
| 6739129 | NELSON, DAVID M. | 9123 9TH ST N | | | | LAKE ELMO | MN | 55042-9750 | 3/20/2020 |
| 7442934 | NELSON, JEFFREY | 7416 N LA CHOLLA BLVD | | | | TUCSON | AZ | 85741 | 3/25/2020 |
| 6739590 | NELSON, LEANN MAE | 6520 SE 14TH ST | | | | DES MOINES | IA | 50320-1846 | 3/20/2020 |
| 6740031 | NELSON, WILLIAM GEORGE | 12518 HAPPY HOLLOW RD | | | | COCKEYSVILLE | MD | 21030-1753 | 3/20/2020 |
| 7380151 | NEMETZ, SARAH | PO BOX 25830 | | | | ROCHESTER | NY | 14625-0830 | 3/25/2020 |
| 7428554 | NETHERLAND, CLINTON | 21 PLEASANT OAKS DR | | | | SMACKOVER | AR | 71762-2211 | 3/20/2020 |
| 7348742 | NEUHAUS, ELLEN | 175 WEST RD STE 2 | | | | ELLINGTON | CT | 06029-3730 | 3/25/2020 |
| 6741709 | NEWLIN, JOHN W. | 1593 W MACON ST | | | | DECATUR | IL | 62522-2753 | 3/20/2020 |
| 7347857 | NEWMAN, LARRY | 2 MAIN ST | | | | WOODLAND | ME | 04694 | 3/20/2020 |
| 6742191 | NEWSOM, JOHN HARLAN | 30 SHADY BROOK DR | | | | LANGHORNE | PA | 19047-8000 | 3/25/2020 |
| 6742336 | NEWTON, ISAAC ALTON | 102 BAYOU OAK CIR | | | | GREENVILLE | MS | 38701-8063 | 3/20/2020 |
| 6742774 | NGO, DEAN BA | 9972  WESTMINSTER AVE  STE 108 | | | | GARDEN GROVE | CA | 92844-5142 | 3/20/2020 |
| 6743490 | NGUYEN, HENRY THE | 26520 CACTUS AVE | | | | MORENO VALLEY | CA | 92555 | 3/20/2020 |
| 6743788 | NGUYEN, KHANH MINH | 6201 Annapolis Rd. | | | | Landover Hills | MD | 20784 | 3/20/2020 |
| 6743900 | NGUYEN, LIEM THANH | 9312 BRAYMORE CIR | | | | FAIRFAX STA | VA | 22039-3115 | 3/20/2020 |
| 6744454 | NGUYEN, TAMKHOI THI | 21232 SPURNEY LN | | | | HUNTINGTN BCH | CA | 92646-7242 | 3/20/2020 |
| 6745357 | NICHOLS, DAVID ALAN | 1725 S HOBBLE CREEK HAVEN RD | | | | SPRINGVILLE | UT | 84663-5998 | 3/20/2020 |
| 6748595 | NOLAN, SEAN | 1519 EL PASO ST | | | | PITTSBURGH | PA | 15206-1358 | 3/25/2020 |
| 6749406 | NORMAN, ANDY MURRAY | RR 4 BOX 261 | | | | BOONE | NC | 28607 | 3/20/2020 |
| 6750122 | NORWOOD, ESTON GIBBONS | 2216 12TH ST SE | | | | DECATUR | AL | 35601-4524 | 3/20/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 13 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6750655 | NOVEROSKE, TIMOTHY WAYNE | 6301 UNIVERSITY COMMONS STE 340 | | | | SOUTH BEND | IN | 46635-1479 | 3/20/2020 |
| 6753421 | OBRIEN, CATHERINE BRIDGET | 10 KORAL DR | | | | SOUTHAMPTON | NY | 11968-4307 | 3/20/2020 |
| 6753461 | OBRIEN, DAVID DANIEL | 22 W ONEIDA ST | | | | OSWEGO | NY | 13126 | 3/20/2020 |
| 6754021 | OCHOA, CHRISTIAN JESUS | 625 SOUTH FAIR OAK AVE | SUITE 400 | | | PASADENA | CA | 91105 | 3/25/2020 |
| 6754994 | ODONNELL, JOHN BR | 416 E 2ND ST APT 9 | | | | BLOOMINGTON | IN | 47401-4754 | 3/25/2020 |
| 6755930 | OGUNREMI, OLUMIDE OMOLOLU | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 6757130 | OKTANYAN, MARO | 1073 TRAFALGER DR | | | | GLENDALE | CA | 91207-1139 | 3/20/2020 |
| 6757492 | OLDENKAMP, SUSAN EILEEN | 4518 92ND ST NE #1 | | | | MARYSVILLE | WA | 98270-2543 | 3/20/2020 |
| 6759132 | OLSON, JOHN PHILIP | 5016 STARBOARD DR | | | | QUNICY | IL | 62305-8280 | 3/25/2020 |
| 6759156 | OLSON, KARI L. | 560 S MAPLE ST. SUITE 400 | | | | WACONIA | MN | 55387 | 3/20/2020 |
| 6759380 | OLSON, TERRY S. | 5055 A ST STE 300 | | | | LINCOLN | NE | 68510-4970 | 3/25/2020 |
| 6761198 | OPREANU, CRISTIN RAZVAN | 1627 LAKE LANSING RD STE 100 | | | | LANSING | MI | 48912-3788 | 3/25/2020 |
| 6761597 | OREN, JOHN WARNER | 6301 UNIVERSITY COMMONS STE 340 | | | | SOUTH BEND | IN | 46635-1479 | 3/20/2020 |
| 6762103 | OROURKE, ELIZABETH S. | 2578 ENTERPRISE RD #128 | | | | ORANGE CITY | FL | 32763-7904 | 3/20/2020 |
| 7402863 | OSER, BERYL | 1885 EDGEMONT RD | | | | COLUMBUS | OH | 43212-1046 | 3/25/2020 |
| 6764692 | OTTE, WADE R. | UNIV OF TX HLTH SCI | | | | SAN ANTONIO | TX | 78229 | 3/25/2020 |
| 7399408 | OWENS, CURTIS | 9011 GROVE FOREST CV | | | | GERMANTOWN | TN | 38139-6718 | 3/20/2020 |
| 6766229 | OZGULER, BORA | 2465 E WABASE ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 6767342 | PAEK, JASON EUL | 18773 COLIMA RD | | | | ROWLAND HGHTS | CA | 91748-2949 | 3/25/2020 |
| 6768006 | PAIK, HAINES K. | 2821 FIDDLEBACK ST NE | | | | LACEY | WA | 98516-4426 | 3/25/2020 |
| 6769033 | PALMATEER, DANIEL RICHARD | 34 W MAIN ST | | | | CANTON | NY | 13617-1235 | 3/20/2020 |
| 6769672 | PALUVOI, ARUSHI | 1812 VERDUGO BLVD | | | | ELENDALE | CA | 91208 | 3/25/2020 |
| 6769914 | PANCHAGNULA, SASTRY S. | 1925 HERRERA DR | | | | WOODLAND | CA | 95776-5518 | 3/20/2020 |
| 6770166 | PANDOO, JUSTIN | 3948 RILEY HAMPTON DR | | | | MYRTLE BEACH | SC | 29579-3551 | 3/25/2020 |
| 6770254 | PANDYA, NEIL JYOTI | 7500 Hospital DR | #4500 | | | DUBLIN | OH | 43016-8518 | 3/20/2020 |
| 6771107 | PAPADOURIS, DIMITRIOS C. | PO Box 4850 | | | | New York | NY | 10163-4850 | 3/25/2020 |
| 7438646 | PAPENFUS, KURT | PO BOX 223 | | | | CHEYENNE WLS | CO | 80810-0223 | 3/20/2020 |
| 6771426 | PAPPAS, PUIFUN LILA | 5002 COWHORN CREEK RD | | | | TEXARKANA | TX | 75503-9766 | 3/25/2020 |
| 6771987 | PAREIGIS, ALEX JOSEF | 600 JOHN DEERE RD | | | | MOLINE | IL | 61265 | 3/20/2020 |
| 6774292 | PARKS, EDWARD HUDSON | 1830 Franklin St., Ste 450 | | | | Denver | CO | 80218 | 3/25/2020 |
| 6776546 | PATEL, AMRISH TARUNKUMAR | 2340 PATRICK HENRY PKWY, STE 150 | | | | MCDONOUGH | GA | 30253 | 3/25/2020 |
| 6777006 | PATEL, BIRJU BANKIM | 517 DANIEL AVE | | | | DECATUR | GA | 30032-4010 | 3/20/2020 |
| 6778310 | PATEL, MILIN YOGENDRA | 1317 W. FLETCHER AVE | | | | TAMPA | FL | 33612 | 3/25/2020 |
| 7406553 | PATEL, NAYNESH | 4172 INDIAN RIPPLE RD | | | | BEAVERCREEK | OH | 45440 | 3/25/2020 |
| 6779185 | PATEL, RAJENDRAKUMAR M. | 175 W 60TH ST APT 30D | | | | NEW YORK | NY | 10023-7559 | 3/25/2020 |
| 7431772 | PATHAK, AJAY | 11142 ARISTIDES DR | | | | FRISCO | TX | 75035-5985 | 3/25/2020 |
| 6780763 | PATINO, JESUS CEFERINO | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 7444086 | PATTI, ROBERT | 301 E MIDDLETON DR | | | | HENDERSON | NV | 89015-8119 | 3/25/2020 |
| 6781607 | PATTI, ROBERT WAYNE | 301 E MIDDLETON DR | | | | HENDERSON | NV | 89015-8119 | 3/25/2020 |
| 6781723 | PATTON, JOHN DALE | PO BOX 98 | | | | HAVERHILL | NH | 03765 | 3/25/2020 |
| 6782348 | PAULRAJ, SHAINA | 110 ELK STONE TRL | | | | GARNER | NC | 27529-6545 | 3/20/2020 |
| 6783198 | PAYNE, SUSAN DANNETTE | 9135 SW BARNES RD STE 761 | | | | PORTLAND | OR | 97225-6777 | 3/20/2020 |
| 6783726 | PEARLSTEIN, JAMES LOBEL | 8920 WILHIRE BLVD STE 316 | | | | BEVERLY HILLS | CA | 90211-2003 | 3/25/2020 |
| 6784531 | PEDITTO, JOHN J. | 325 SPEEN ST APT 812 | | | | NATICK | PA | 01760-1568 | 3/25/2020 |
| 6785249 | PELLERITO, JOHN THOMAS | 145 N CAMINO MIRAMONTE | | | | TUCSON | AZ | 85716-4946 | 3/25/2020 |
| 6785310 | PELLETIER, TRACY HEATHER | 4985 SANDRABAY DRIVE 205 | | | | NAPLES | FL | 34109 | 3/25/2020 |
| 6786575 | PEPONIS, NICHOLAS TOM | 1378 DOGWOOD LOOP | | | | POWELL | OH | 43065-5119 | 3/25/2020 |
| 6786679 | PERAKE, VINAYAK SHESHRAO | 1410 BRIERBROOK RD. | | | | GERMANTOWN | TN | 38138 | 3/20/2020 |
| 6787852 | PERHAVEC, JAMES CHARLES | PO BOX 5037 | | | | MENTOR | OH | 44061-5037 | 3/25/2020 |
| 6788626 | PERRIGNON, ALEXANDRA | 1414 KENTON LN | | | | ASHEVILLE | NC | 28803-2468 | 3/20/2020 |
| 6789015 | PERRY, KURT ALBERT | 515 ALEXANDER RD | | | | BRICK | NJ | 08724-1498 | 3/20/2020 |
| 6789295 | PERSHING, STEPHEN D. | 1559 HIGHLAND PARK DR | | | | LENOIR CITY | TN | 37772 | 3/20/2020 |
| 6789630 | PESTANA, DAMIAN RA | PO BOX 85 | | | | PARADISE | CA | 95967-0085 | 3/20/2020 |
| 7440087 | PETERSON, DAVID | 7410 S CREEK RD STE 303 | | | | SANDY | UT | 84093-6151 | 3/20/2020 |
| 6790695 | PETERSON, GRETE E. | 4341 WOODDALE AVE | | | | ST LOUIS PARK | MN | 55424-1050 | 3/20/2020 |
| 6792746 | PHAM, LAURA | 22 WOODBINE RD | | | | WOODBRIDGE | CT | 06525-1620 | 3/20/2020 |
| 6793238 | PHELAN, RALPH MURCH | 75 CLINTON ST | | | | CONCORD | NH | 03301-2310 | 3/20/2020 |

In re: Purdue Pharma L.P., et al.

Case No. 19-23649 (RDD)

Page 14 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6794506 | PHILPOTT, GREGORY LY | 5974 BUTTONTOWN RD | | | | GREENVILLE | IN | 47124-9542 | 3/20/2020 |
| 6795001 | PICK, MARCELLE I. | 170 US ROUTE 1 STE 110 | | | | FALMOUTH | ME | 04105-2152 | 3/20/2020 |
| 7347434 | PIER, JOHN | 13 CHARLES RD | | | | PORTLAND | ME | 04102 | 3/20/2020 |
| 7344561 | PIETERS, RICHARD | 55 N LAKE AVE | | | | WORCESTER | MA | 01655 | 3/20/2020 |
| 6796020 | PIETERS, RICHARD SAWYER | UMASS MEDICAL CENTER | 55 LAKE AVE NORTH | | | WORCESTER | MA | 01655 | 3/20/2020 |
| 6796529 | PILLION, THOMAS JOSEPH | 450W BROAD ST #211 | | | | FALLS CHURCH | VA | 22045-3318 | 3/25/2020 |
| 6797303 | PINTO, IAN GLEN | 736 IRVING AVE | | | | SYRACUSE | NY | 13210 | 3/20/2020 |
| 6798229 | PITTMAN, LESLIE AMANDA | WHITE STREET | | | | CLEVELAND | GA | 30528 | 3/20/2020 |
| 6798464 | PIZER, SCOTT B. | PO BOX 460935 | | | | AURORA | CO | 80046-0935 | 3/25/2020 |
| 6798516 | PIZZURRO, MARK MARION | 85 S. MAPLE AVE | | | | RIDGEWOOD | NJ | 07450 | 3/20/2020 |
| 7419768 | PLANAS, LUIS | 363 NORTH MAIN ST | | | | WAUCONDA | IL | 60084 | 3/25/2020 |
| 6801611 | PONKRATOV, ALENA FEDOROVNA | 11925 N DAKITA LN | | | | SPOKANE | WA | 99218-3617 | 3/20/2020 |
| 6801739 | PONTIUS, UWE RAINER | GENERAL SURGICAL ASSOCIATES | 8122 DATAPOINT DR STE 320 | | | SAN ANTONIO | TX | 78229-3264 | 3/25/2020 |
| 6803455 | POSNICK, ROBERT BRUCE | 17 PROSPECT ST #201 | | | | NASHUA | NH | 03060 | 3/20/2020 |
| 6804062 | POTTS, CHRISTOPHER ALLEN | 3400C OLD MILTON PKWY | SUITE 190 | | | ALPHARETTA | GA | 30005 | 3/25/2020 |
| 6804737 | POWELL, MICHAEL JERRY | 103 PROVIDENCE MINE RD | STE 102 | | | NEVADA CITY | CA | 95959 | 3/25/2020 |
| 7390769 | PRAGER, RICHARD | 9299 CORAL REEF DR. SUITE 203 | | | | MIAMI | FL | 33157 | 3/25/2020 |
| 6805993 | PRATT, ANN EL | 5380 S RAINBOW BLVD STE 330 | | | | LAS VEGAS | NV | 89118-1880 | 3/25/2020 |
| 6806147 | PRAVDIN, MARY | 570 PRICE ST. #100 | | | | REDWOOD CITY | CA | 94063 | 3/25/2020 |
| 7402885 | PRENGER, SCOTT | 625 AFRICA RD STE 240 | | | | WESTERVILLE | OH | 43082-9830 | 3/25/2020 |
| 6806869 | PRETTYMAN, MICHELLE LOUISE | 1408 S BROAD ST FL 2 | | | | PHILADELPHIA | PA | 19146-4808 | 3/25/2020 |
| 6807032 | PRICE, AMBER C. | PANHANDLE EAR NOSE THROAT | 3501 S SONCY RD STE 140 | | | AMARILLO | TX | 79119 | 3/25/2020 |
| 6807531 | PRICE, WILLIAM RUSSELL | 17 PROSPECT ST #201 | | | | NASHUA | NH | 03060 | 3/20/2020 |
| 6807770 | PRIHODA, CHRISTOPHER DAVID | 4840 W PANTER CREEK DR STE 107 | | | | SPRING | TX | 77381-3528 | 3/20/2020 |
| 6808482 | PROFFITT, JAMES DAVID | 701 MORGANTON MD | | | | MARYVILLE | TN | 37801-4796 | 3/20/2020 |
| 6809659 | PUGH, VERNON WATSON | 200 PARK AT NORTH HILLS ST APT 1502 | | | | RALEIGH | NC | 27609-2654 | 3/25/2020 |
| 6810172 | PUNJABI, ANIL HARESH | 689 LONGVIEW DR | | | | HUNTINGDON VY | PA | 19006-2221 | 3/25/2020 |
| 7366282 | PUNJABI, PRIYA | 689 LONGVIEW DR | | | | HUNTINGDON VY | PA | 19006-2221 | 3/25/2020 |
| 6810352 | PURCELL, MARK D. | PO BOX 9159 | | | | GREENVILLE | SC | 29605 | 3/20/2020 |
| 7439403 | QUINN, JAMES | 7508 W SKYLIGHT ST | | | | BOISE | ID | 83709-5520 | 3/20/2020 |
| 6812600 | QUINN, JAMES M. | 7508 W SKYLIGHT ST | | | | BOISE | ID | 83709-5520 | 3/20/2020 |
| 6812943 | QUINTAVALLE, PAUL RICHARD | 69 BERLIN RD STE 1 | | | | CHERRY HILL | NJ | 08034-3572 | 3/20/2020 |
| 6812958 | QUINTERO, JUAN LUIS | 217 BRECKENRIDGE LN | | | | LOUISVILLE | KY | 40207-3858 | 3/20/2020 |
| 6814567 | RAE, CAROLYN F. | 2363 63RD ST STE 1 | | | | WOODRIDGE | IL | 60517-1370 | 3/25/2020 |
| 6814595 | RAEDER, JOHN EMIL | 410 SHIRE CT. | | | | RENO | NV | 89521 | 3/25/2020 |
| 6815192 | RAHALL, LAWRENCE F. | 291 ROUTE 288 | | | | ELLWOOD CITY | PA | 16117 | 3/25/2020 |
| 6815484 | RAHMAN, MOHAMMED WALIUR | 304 CONTINENTAL DR | | | | NEW HYDE PARK | NY | 11040-1006 | 3/20/2020 |
| 6815591 | RAHMANI, KIA M. | 909 E MYRTLE | | | | INDEPENDENCE | KS | 67301 | 3/20/2020 |
| 7450436 | RAITT, NELSON | 2050 BLUE OAKS BLVD | | | | ROSEVILLE | CA | 95747-6506 | 3/20/2020 |
| 6816649 | RAJU, SAILAJA | 6005 PARK AVE STE 704 | | | | MEMPHIS | TN | 38119 | 3/25/2020 |
| 6817165 | RAMAN, ASHA ANANTH | 3903 SHADOWOOD CT | | | | ALLISON PARK | PA | 15101-3163 | 3/20/2020 |
| 6818618 | RAMSER, EVAN LYNN | 32 SKILLINGS CORNER | | | | TURNER | ME | 04282 | 3/20/2020 |
| 6818626 | RAMSEY, ALICE LEIGH | 108 SW 6TH AVE | | | | MINERAL WELLS | TX | 76067-5151 | 3/25/2020 |
| 7432984 | RAMSEY, DAVID | 108 SW 6TH AVE | | | | MINERAL WELLS | TX | 76067-5151 | 3/25/2020 |
| 6819007 | RANCIER RUIZ, RAMIRO MATIAS | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6819219 | RANDAZZO, TIFFANY KATHRYN | 3404 LUFBERRY AVE | | | | WANTAGH | NY | 11793-3057 | 3/20/2020 |
| 6820982 | RASKIN, DOUGLAS JAY | 830 TENDERFOOT HILL RD STE 320 | | | | COLORADO SPRINGS | CO | 80906-7372 | 3/20/2020 |
| 6823850 | REAVES, FREDERICK CHRISTOPHE | 1214 SW 7TH TER | | | | CAPE CORAL | FL | 33991-2144 | 3/25/2020 |
| 6823905 | REBEIRO, EGBERT | 418 W LOKEY AVE | | | | MURFREESBORO | TN | 37130 | 3/25/2020 |
| 6826354 | REESE, VAIL CHARLES | 450 Sutter | #830 | | | SAN FRANCISCO | CA | 94102 | 3/20/2020 |
| 6826373 | REETZ, ELIZABETH ANN | 116 TWEEDSMERE DR | | | | TOWNSEND | DE | 19734-2815 | 3/20/2020 |
| 6826783 | REGIER, JANELLE ARLENE | 1730 E 23rd Ave | | | | HUTCHINSON | KS | 67502-1114 | 3/20/2020 |
| 6829242 | RENGEN, ROHAN | 5205 CHAIRMANS CT | | | | FREDERICK | MD | 21702 | 3/20/2020 |
| 6830027 | RETTERBUSH, MARK ALLEN | 2186 CHASERVILLE RD | | | | NASHVILLE | GA | 31639-5644 | 3/25/2020 |
| 6832711 | RICH, BRIAN C. | 73 26 S. STAPLES | | | | CORPUS CHRISTI | TX | 78413 | 3/20/2020 |
| 6836694 | RIPPY, LEE SULLIVAN | 1811 GREYSTONE CT | | | | MARIETTA | GA | 30068-1713 | 3/20/2020 |
| 6836695 | RIPS, ALEXANDER | 1301 AVE J | | | | BROOKLYN | NY | 11230 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 15 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6839660 | ROBERTS, LEROY | 4420 TURNBERRY CIRCLE | | | | DURHAM | NC | 27712 | 3/25/2020 |
| 6841582 | ROBISON, ADAM MICHAEL | 4420 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | 3/25/2020 |
| 6841968 | ROCHE, MELISSA MAE | 2485 E WABASH ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 6842583 | RODGERS, STEPHEN J. | 2502 SILVERSIDE RD STE 3 | | | | WILMINGTON | DE | 19810-3740 | 3/25/2020 |
| 6843101 | RODRIGUEZ, HECTOR DONALD | PO BOX 25784 | | | | OVERLAND PARK | KS | 66225-5784 | 3/25/2020 |
| 6844020 | RODRIQUEZ-RICO, DANIELLA | 5300 N G ST STE 140 | | | | MCALLEN | TX | 78504-6550 | 3/20/2020 |
| 6844228 | ROEMER, PAUL BRIAN | 759 LINCOLN DR | | | | DU BOIS | PA | 15801-3473 | 3/25/2020 |
| 6844391 | ROGAKOS, JOHN DENO | 4488 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108-2402 | 3/25/2020 |
| 6844455 | ROGERS, ADAM D. | PO BOX 1236 | | | | MCDONOUGH | GA | 30253 | 3/20/2020 |
| 6844923 | ROGERS, PAUL M. | 446 ROGERS RD | | | | WATERVILLE | VT | 05492-9645 | 3/20/2020 |
| 6844972 | ROGERS, ROBERT JEAN | 4200 S HULEN ST STE 230 | | | | FORT WORTH | TX | 76109-4924 | 3/20/2020 |
| 6846528 | ROMER, WILLIAM ANTHONY | 1 ELIZABETH PLACE | | | | DAYTON | OH | 45408 | 3/25/2020 |
| 6846934 | RONAY, GARY | 823 S PARSONS AVE | | | | BRANDON | FL | 33511-6063 | 3/20/2020 |
| 6849224 | ROSENBERG, RUTH | 1098 WASHINGTON CROSSING RD STE 3 | | | | WSHNGTN XING | PA | 18977-1343 | 3/20/2020 |
| 6849634 | ROSENKRANZ, LEON GUSTAV | 435 S GULFSTREAM AVE UNIT 1008 | | | | SARASOTA | FL | 34236-6733 | 3/25/2020 |
| 6850968 | ROSSELET, ROBIN MCFARLAND | 4904 WIDNER ST | | | | COLUMBUS | OH | 43220-3180 | 3/20/2020 |
| 6851055 | ROSSI, HUMBERTO A. | PO BOX 835 | | | | CAMBRIDGE | MD | 21613-0835 | 3/20/2020 |
| 6851615 | ROTH, ROBERT TODD | 1840 MEASE DR | | | | SAFETY HARBOR | FL | 34695 | 3/25/2020 |
| 6851665 | ROTH, TRACY LEE | 434 9TH ST | | | | BROOKLYN | NY | 11215 | 3/20/2020 |
| 6853070 | ROWLEY, ROBB KENNETH | 5380 S RAINBOW BLVD STE 236 | | | | LAS VEGAS | NV | 89118-1879 | 3/25/2020 |
| 6853255 | ROY, MOLLY | 100 S ELMWOOD AVE APT 408 | | | | BUFFALO | NY | 14202-2436 | 3/25/2020 |
| 6853999 | RUBIN, JAY JONAS | 2685 SW 32ND PLACE | | | | OCALA | FL | 34471 | 3/20/2020 |
| 6854160 | RUBIN, SHELDON Z. | 6508 W ARCHER AVE STE 1 | | | | CHICAGO | IL | 60638-2424 | 3/20/2020 |
| 6854730 | RUDIN, BRIAN DAVID | 3395 MOUNTAIN BREEZE WAY APT L217 | | | | THOUSAND OAKS | CA | 91360-8416 | 3/20/2020 |
| 6854943 | RUDOMIOTOV, OLGA | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/20/2020 |
| 7406134 | RUEHLMAN, PETER | 343 OREGON ST | | | | CINCINNATI | OH | 45202-1618 | 3/25/2020 |
| 6855178 | RUFFCORN, MITCHELL CLARK | PO BOX 2441 | | | | DAVENPORT | IA | 52809 | 3/20/2020 |
| 6856043 | RUPARELIA, SHREYESH | 21680 RIDGETOP CIR STE 120 | | | | STERLING | VA | 20166-4292 | 3/20/2020 |
| 6856309 | RUSHDEN, RAYMOND OMAR | PO BOX 176 | | | | LOGAN | WV | 25601 | 3/25/2020 |
| 6857937 | RYAN, DIANE FRANCES | PO BOX 7547 | | | | BRECKENRIDGE | CO | 80424-7547 | 3/20/2020 |
| 6858038 | RYAN, JOHN BLAICH | 62 W GENESEE ST | | | | SKANEATELES | NY | 13152-1037 | 3/20/2020 |
| 6861277 | SAHNI, MANISHA | NATL. JEWISH HEALTH | 1400 JACKSON ST. | INTERNAL MED DEPT. | | DENVER | CO | 80206 | 3/25/2020 |
| 7350927 | SAHU, ANAND | 458 CLIFTON AVE | | | | CLIFTON | NJ | 07011 | 3/25/2020 |
| 6861317 | SAHU, ANAND PRAKASH | 458  CLIFTON AVE | | | | CLIFTON | NJ | 07011 | 3/20/2020 |
| 6862180 | SALAME, MAHOMED YAZEED | 1031 QUINTARD AVE STE 1A | | | | ANNISTON | AL | 36201-5714 | 3/25/2020 |
| 6862737 | SALEH, IMAN S. | 300 OLD COUNTRY RD STE 401 | | | | MINEOLA | NY | 11501-4112 | 3/20/2020 |
| 6863767 | SALTMAN, BARRY E. | 5135 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | 3/25/2020 |
| 6864126 | SALZMAN, CAROL | 5530 WISCONSIN AVE STE 800 | | | | CHEVY CHASE | MD | 20815 | 3/25/2020 |
| 6865442 | SANCHEZ, CLARE JEANNE | 1469 TOP NOTCH TRL | | | | PENROSE | CO | 81240-9292 | 3/25/2020 |
| 6865502 | SANCHEZ, GILBERTO | 891 AUTUMN RIDGE RD | | | | MONTGOMERY | AL | 36117-6968 | 3/25/2020 |
| 6865697 | SANCHEZ, ROGELIO ABOROT | 745 HASKINS RD  STE 8 | | | | BOWLING GREEN | OH | 43402-1600 | 3/20/2020 |
| 6867271 | SANG, EDWARD | 135 Prospect Park SW | Apt C15 | | | BROOKLYN | NY | 11218-1222 | 3/20/2020 |
| 6867378 | SANGIACOMO, ROXANN MARIA | 29-377 | 6900 DANIELS PKWY STE 29 | | | FORT MYERS | FL | 33912-7522 | 3/25/2020 |
| 6876278 | SCHMIDT, CRAIG JOSEPH | 4912 ROYAL LYTHAM DR | | | | COLUMBIA | MO | 65203-6256 | 3/25/2020 |
| 6877100 | SCHNED, ELI ZACHARY | 851 MAIN ST | | | | SOUTH WEYMOUTH | MA | 02190 | 3/25/2020 |
| 6877531 | SCHNEIDER, SETH ALAN | 642 N INYO ST | | | | RIDGECREST | CA | 93555-3381 | 3/20/2020 |
| 6877926 | SCHOENBACHLER, NICHOLAS ROTH | 6974 CULLER RD | | | | CLEMMONS | NC | 27012-8617 | 3/20/2020 |
| 6878459 | SCHORZMAN, SANDRA K. | PO BOX 475 | | | | PALOUSE | WA | 99161 | 3/25/2020 |
| 6878479 | SCHOTT, JEAN HARRIET | 2209 S MEMORIAL PL | | | | SHEBOYGAN | WI | 53081 | 3/20/2020 |
| 6880569 | SCHUSS, MARVIN | 783 BUNKER RD | | | | VALLEY STREAM | NY | 11581-3532 | 3/20/2020 |
| 6880591 | SCHUSTER, DENNIS IRWIN | PO BOX 101505 | | | | FORT WORTH | TX | 76185-1505 | 3/20/2020 |
| 7359005 | SCIALABBA, FRED | 377 CHURCH ST STE 2 | | | | SARATOGA SPGS | NY | 12866-8642 | 3/20/2020 |
| 7378375 | SCOTT-KRAEMER, MARY | 6025 ROYCROFT DR | | | | CAVE SPRING | VA | 24018-7605 | 3/20/2020 |
| 7410174 | SEALL, EDWARD | 3652 ROME DRIVE | | | | LAFAYETTE | IN | 47905 | 3/25/2020 |
| 6884057 | SEALL, EDWARD AN | 3652 ROME DR | | | | LAFAYETTE | IN | 47905 | 3/25/2020 |
| 6884299 | SEAT, CHRISTOPHER MARSHALL | 5500 N. PORTLAND | | | | OKLAHOMA CITY | OK | 73112 | 3/25/2020 |
| 6885147 | SEGAL, ROBERT LLOYD | 363 E 76th St | Apt 7F | | | NEW YORK | NY | 10021-2432 | 3/20/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 16 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|-------|------|----------|----------|----------|----------|------|-------|-----|-----------------|
| 6886861 | SEMERAD, LAUREN N. | 3808 S 203RD PLZ STE 600 | | | | OMAHA | NE | 68130-6403 | 3/25/2020 |
| 6886901 | SEMM, HOWARD RUSSELL | 5055 A ST STE 300 | | | | LINCOLN | NE | 68510-4970 | 3/25/2020 |
| 6888817 | SEYB, STACY THOMAS | 333 N 1ST ST. SUITE 150 | | | | BOISE | ID | 83702 | 3/20/2020 |
| 6888918 | SEYMOUR, PETER MARK | 7777 GIRARD AVE STE 200 | | | | LA JOLLA | CA | 92037-4430 | 3/20/2020 |
| 6889226 | SHADLE, MARALEE | 3875 QUARTZITE LN | | | | SN BERNRDNO | CA | 92407-0431 | 3/20/2020 |
| 6889596 | SHAFRAN, IRA | 1004 TEMPLE GRV | | | | WINTER PARK | FL | 32789-2788 | 3/20/2020 |
| 6890609 | SHAH, NEELAM SHREYAUNSH | 8 KIMBALL CT APT 514 | | | | BURLINGTON | MA | 01803-3849 | 3/25/2020 |
| 6891520 | SHAHAR, KEREN | 1400 NW 12TH AVE | | | | MIAMI | FL | 33136 | 3/25/2020 |
| 6892021 | SHAKER, MINA | 33 PLEASANT AVE | | | | U SADDLE RIV | NJ | 07458-2420 | 3/20/2020 |
| 6894066 | SHARMA, NEELESH | 5 SCHENCK AVE APT 2H | | | | GREAT NECK | NY | 11021-3603 | 3/20/2020 |
| 6894236 | SHARMA, RICHA | 52 COBBLESTONE DR | | | | HAMDEN | CT | 06518 | 3/25/2020 |
| 6894546 | SHAROW, RALPH JOEL | 2109 N ASHFORD CT | | | | NASHVILLE | TN | 37214-4360 | 3/20/2020 |
| 6895170 | SHAW, DAVID GRAEME | 1098 FOSTER CITY BLVD STE 305 | | | | FOSTER CITY | CA | 94404-2375 | 3/25/2020 |
| 6895364 | SHAW, MATTHEW QI | 2485 E WABASH ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 6896848 | SHELLITO, JUDD ERNEST | 200 W ESPLANADE AVE SUITE 701 | | | | KENNER | LA | 70065 | 3/25/2020 |
| 6897091 | SHEN, BRENDA HO YEE | 525 KEENE ST | STE 301 | | | GLENDALE | CA | 91205 | 3/25/2020 |
| 6898563 | SHERWOOD, RICHARD L. | 174 EXECUTIVE DR # B | | | | DANVILLE | VA | 24541 | 3/20/2020 |
| 6900238 | SHIRO, CINDY A. | 807 TIPTON ROCK RD | | | | SOUTHBRIDGE | MA | 01550-4049 | 3/25/2020 |
| 6900686 | SHOFFER, JAMES W. | 25023 N 50TH AVE | | | | PHOENIX | AZ | 85083-2240 | 3/25/2020 |
| 6901365 | SHOWALTER, JOHN C. | 9333 PARK WEST BLVD STE 200 | | | | KNOXVILLE | TN | 37923-4317 | 3/20/2020 |
| 6902335 | SHUMATE, BILL GEORGE | 7217 TELECOM PKWY STE 100 | | | | GARLAND | TX | 75044-2203 | 3/20/2020 |
| 7374241 | SIEGEL, FRED | 408 WHITE EGRET DR | | | | CHESAPEAKE | VA | 23322-3623 | 3/20/2020 |
| 6903887 | SIEGEL, FRED HARRIS | 408 WHITE EGRET CV | | | | CHESAPEAKE | VA | 23322-3623 | 3/20/2020 |
| 7405751 | SIEGEL, MARK | 1445 STONELAKE COVE AVE APT 10302 | | | | HENDERSON | NV | 89074-7909 | 3/20/2020 |
| 6904100 | SIEGFRIED, RICHARD NO | 46 WILSON DR STE A | | | | SPARTA | NJ | 07871-3578 | 3/20/2020 |
| 7446172 | SINCLAIR, JAMES | 9850 GENESEE AVE | STE 560 | | | LA JOLLA | CA | 92037 | 3/25/2020 |
| 6907950 | SINCLAIR, JOHN T. | 160 ALPINE TRL | | | | PITTSFIELD | MA | 01201-8927 | 3/20/2020 |
| 6908105 | SINGANAMALA, SWATHI | 3630 WILLOWCREEK RD #9 | | | | PORTAGE | IN | 46368-5075 | 3/20/2020 |
| 7395514 | SINGH, SANJAY | 653 HELEN KELLER BLVD | | | | TUSCALOOSA | AL | 35404-2983 | 3/20/2020 |
| 6910771 | SITLER, TERESA MC | 300 KENTON DRIVE | SUITE 100 | | | CHARLESTON | WV | 25311 | 3/20/2020 |
| 6911533 | SKINNER, CATHERINE AVERY | 1325 MCFARLAND BLVD | SUITE 102 | | | N PORT | AL | 35476 | 3/25/2020 |
| 6913475 | SMALL, TAMARA LYNN | 4840 W PANTHER CREEK DR STE 107 | | | | SPRING | TX | 77381-3528 | 3/20/2020 |
| 7423975 | SMITH, JAMES | 19411 MARINDA ST | | | | OMAHA | NE | 68130-3716 | 3/20/2020 |
| 6917921 | SMITH, RICHARD LO | 504 N Red St | | | | Tampa | FL | 33609-1013 | 3/20/2020 |
| 6919748 | SNELGROVE, MARY DODICH | 210 LOCKWOOD DR | | | | WINDSOR | CA | 95492-9104 | 3/20/2020 |
| 6920073 | SNOW, JERROLD LEE | 6564 SE LAKE RD STE 100 | | | | PORTLAND | OR | 97222-2238 | 3/20/2020 |
| 6920510 | SNYDER, MARTIN J. | 206 LILAC LN | | | | SCRANTON | PA | 18505-2733 | 3/25/2020 |
| 6920971 | SOBHY, NAHED SALAH E F | MERCY MEDICAL URGENT CARE | 2806 W US HIGHWAY 90 STE 103 | | | LAKE CITY | FL | 32055 | 3/20/2020 |
| 7391129 | SOFF, MATTHEW | 8329 W SUNRISE BLVD | | | | PLANTATION | FL | 33322-5405 | 3/20/2020 |
| 6922041 | SOLIMAN, GERMINE SAMEH LABI | 84 SHEFFIELD PL | | | | SOUTHINGTON | CT | 06489-1365 | 3/20/2020 |
| 7435129 | SONGCO, GARY | 125 W SUNSET RD # 202 | | | | SAN ANTONIO | TX | 78209-2632 | 3/20/2020 |
| 7446174 | SOPPE, GLENN | 345 SAXONY ROAD STE. 204 | | | | ENCINITAS | CA | 92024 | 3/25/2020 |
| 7439813 | SORENSEN, RUSSELL | 8132 S NEWBURY GROVE LN | | | | SANDY | UT | 84093-2109 | 3/20/2020 |
| 6928475 | SPRINTZ, MICHAEL PH | 111 VISION PARK BLVD STE 100 | | | | SHENANDOAH | TX | 77384-3003 | 3/20/2020 |
| 6929428 | ST PETERY, MARIAN LEIGH | 2228 CAHABA VALLEY DR | | | | BIRMINGHAM | AL | 35242 | 3/20/2020 |
| 6929589 | STACHEL, DAVID CR | 1445 HARRISON NW | SUITE 202 | | | CANTON | OH | 44708 | 3/20/2020 |
| 6930220 | STALEY, LUKE WILLIAM | 4361 WABASH AVE | | | | TERRE HAUTE | IN | 47803-1653 | 3/25/2020 |
| 6931060 | STANLEY, JEROD | 3525 ENSIGN RD NE STE N | | | | OLYMPIA | WA | 98506-5065 | 3/25/2020 |
| 6932697 | STEELE, CLYDE HAMILTON | 8851 CENTER DR | | | | LA MESA | CA | 91942-3017 | 3/25/2020 |
| 6933910 | STEINBERG, LEON IRWIN | 24 RAINSTAR | | | | IRVINE | CA | 92614-5412 | 3/20/2020 |
| 6934226 | STEINIGER, ERIK DAVID | 1300 BOILING SPRING RD STE 1400 | | | | SPARTANBURG | SC | 29303 | 3/20/2020 |
| 6936148 | STEVENS, MONIQUE C. | 724 NW 43RD ST | | | | GAINESVILLE | FL | 32607-6110 | 3/20/2020 |
| 6936678 | STEWART, DAVID M. | 75 CRAIG RD | | | | HILLSDALE | NJ | 07642-1003 | 3/20/2020 |
| 6937632 | STILLWAGON, DONALD EDWARD | 4840 W PANTHER CREEK DR STE 107 | | | | SPRING | TX | 77381-3528 | 3/20/2020 |
| 6938377 | STOIANOFF, CAROL JEANNE | 310 S CROUSE AVE | | | | SYRACUSE | NY | 13210 | 3/20/2020 |
| 6938389 | STOIKE, ROGER DAVID | 6877 CAMINITO MUNDO UNIT 50 | | | | SAN DIEGO | CA | 92119-2331 | 3/20/2020 |
| 6939200 | STONE, SUSAN B. | PO BOX 3408 | | | | CLOVIS | CA | 93613-3408 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 17 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6939793 | STOUT, LISA D. | 24 S 1100 E STE 105 | | | | SALT LAKE CITY | UT | 84105-1593 | 3/20/2020 |
| 6941296 | STRINGFELLOW, ANTHONY C. | PO BOX 205 | | | | SULLIVAN | IN | 47882-0305 | 3/25/2020 |
| 6943251 | SUBBIAH, THEVARAYA N D | PO BOX 549 | | | | BUTLER | PA | 16003-0549 | 3/20/2020 |
| 6944570 | SULLIVAN, GREGORY FRANCIS | 257 UPPER MOUNTAIN AVE | | | | UPR MONTCLAIR | NJ | 07043-1015 | 3/20/2020 |
| 6944630 | SULLIVAN, JARED MARTIN | 257 UPPER MOUNTAIN AVE | | | | UPR MONTCLAIR | NJ | 07043-1015 | 3/20/2020 |
| 7366459 | SUMMERS, ROBERT | 1 BELMONT AVE STE 516 | | | | BALA CYNWYD | PA | 19004-1608 | 3/25/2020 |
| 7443442 | SUMMERS, WILLIAM | 22700 WYOMING BLVD NE # 308 | | | | ALBUQUERQUE | NM | 87112-2876 | 3/25/2020 |
| 6947307 | SUTTON, DONALD WESLEY | 360 AZALEA DR | | | | GADSDEN | AL | 35901-5675 | 3/20/2020 |
| 6948116 | SWANSON, HEDIAN CHO | 6900 N. PECOS RD. | | | | N. LAS VEGAS | NV | 89086 | 3/25/2020 |
| 6948301 | SWANSON-BIRCHILL, JULIA C. | 9427 SW BARNES RD STE 593 | | | | PORTLAND | OR | 97225-6640 | 3/20/2020 |
| 6948431 | SWARTZ, KIM RAYMOND | 9155 SW BARNES RD STE 735 | | | | PORTLAND | OR | 97225-6634 | 3/20/2020 |
| 6949416 | SWINEFORD, KYLE | 25 SHUTTER DR | | | | LEWISTOWN | PA | 17044-7300 | 3/25/2020 |
| 6950726 | SZWED, STANLEY ANTHONY | 363 BOULEVARD | | | | PASSAIC | NJ | 07055 | 3/20/2020 |
| 6951030 | TABET, SAMUEL KELIL | 2100 LOUISIANA BLVD NE | | | | ALBUQUERQUE | NM | 87110 | 3/20/2020 |
| 6951530 | TAGGART, DOREY L. | 303 N CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114 | 3/20/2020 |
| 6952005 | TAKAKI, HARVEY SENN | 2226 COOPER RD APT B | | | | HONOLULU | HI | 96822-1794 | 3/20/2020 |
| 6952138 | TAKUBO, TAMEJIRO | 4619 KANAWHA AVE SW | | | | SOUTH CHARLESTON | WV | 25309 | 3/20/2020 |
| 6952325 | TALBOT, RICHARD | 5600 S QUEBEC ST STE 312A | | | | GREENWOOD VILLAGE | CO | 80111 | 3/25/2020 |
| 6953859 | TANGLAO, EMMANUEL CORTEZ | 2545 N WASHINGTON AVE | | | | BROWNSVILLE | TN | 38012 | 3/25/2020 |
| 6954024 | TANNENBAUM, RICHARD ELIOT | 8900 SW 92 ST. SUITE 2000 | | | | MIAMI | FL | 33154 | 3/25/2020 |
| 6955768 | TAWFIK, SAHAR W. | 450 SUTTER ST RM 2615 | | | | SAN FRANCISCO | CA | 94108-4205 | 3/20/2020 |
| 7405981 | TAYLOR, SALLY | 936 BAMBURGH DR | | | | MAINEVILLE | OH | 45039-7403 | 3/25/2020 |
| 6957071 | TAYLOR, SALLY LO | 936 BAMBURGH DR | | | | MAINEVILLE | OH | 45039-7403 | 3/25/2020 |
| 6960097 | THAKER, YOGENDRA K. | 20 STATE RD | | | | PHILLIPSTON | MA | 01331-9787 | 3/20/2020 |
| 7407111 | THARP, STEPHEN | 2485 E WABASH ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 6960575 | THARP, STEPHEN D. | 2485 E WABASG ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 6961532 | THOM, PETER ALAN | 501 GULARTE RD | | | | ARROYO GRANDE | CA | 93420-2325 | 3/20/2020 |
| 6963252 | THOMAS, TIMOTHY DON | 13100 N WESTERN AVE STE 200 | | | | OKLAHOMA CITY | OK | 73114-1431 | 3/25/2020 |
| 6965479 | THORSON, MATTHEW GE | 7373 FRANCE AVE S STE 606 | | | | EDINA | MN | 55435 | 3/20/2020 |
| 7451992 | THUM, LISA | 9135 SW BARNES RD  STE 761 | | | | PORTLAND | OR | 97225-6777 | 3/20/2020 |
| 6965737 | THUM, LISA ANN | 9135 SW BARNES RD STE 761 | | | | PORTLAND | OR | 97225-6777 | 3/20/2020 |
| 6966279 | TIEMENS, CHRISTINA | 1378 NW 124TH ST | | | | CLIVE | IA | 50325 | 3/20/2020 |
| 7432737 | TODD, JANSEN | 440 NEW BETHEL RD | | | | LUFKIN | TX | 75904-0857 | 3/20/2020 |
| 6968332 | TODD, JANSEN SC | 440 NEW BETHEL RD | | | | LUFKIN | TX | 75904-0857 | 3/20/2020 |
| 6968638 | TOKAR, STANLEY W. | 10 SLEEPY LN | | | | MELVILLE | NY | 11747-3213 | 3/20/2020 |
| 6969275 | TOMASIAN, DOUGLAS ARAM | 27750 W HIGHWAY 22 STE 130 | | | | BARRINGTON | IL | 60010-2326 | 3/20/2020 |
| 6970479 | TORNAMBE, DOLORES REGINA | 514 MOLLY PITCHER DR | | | | COLLEGEVILLE | PA | 19426-3053 | 3/25/2020 |
| 6971633 | TOVSKY, STAN | 3500 FRANCISCAN WAY | | | | MICHIGAN CITY | IN | 46360-0021 | 3/25/2020 |
| 6971690 | TOWEY, SUE MARY | 740 MISSISSIPPI RIVER BLVD S APT 16F | | | | SAINT PAUL | MN | 55116-1031 | 3/20/2020 |
| 6972221 | TRAHAN, JAMES R. | 2521 UNIVERSITY BLVD | | | | AMES | IA | 50010 | 3/25/2020 |
| 7383174 | TRAURIG, MICHAEL | 369 HALTON RD | | | | GREENVILLE | SC | 29607-3405 | 3/20/2020 |
| 6973387 | TRAURIG, MICHAEL JAY | 369 HALTON RD | | | | GREENVILLE | SC | 29607-3405 | 3/20/2020 |
| 6975780 | TRUJILLO, DWAYNE ER | 9500 INDEPENDENCE DR STE 700 | | | | ANCHORAGE | AK | 99507-4640 | 3/20/2020 |
| 6977285 | TUCKER, DANIEL NOE | PO BOX 711 | | | | PALM BEACH | FL | 33480-0711 | 3/25/2020 |
| 7343211 | TUFTS, ROBERT | PO BOX 378 | | | | MANCHESTER | MA | 01944-0378 | 3/20/2020 |
| 6977939 | TUMINELLI, FRANK J. | 2110 NORTHERN BLVD STE 207 | | | | MANHASSET | NY | 11030-3500 | 3/20/2020 |
| 6980175 | TYZNIK, JOHN WILLIAM | 725 Buckles CT N | | | | Columbus | OH | 43230-6884 | 3/20/2020 |
| 6981885 | UPPAL, MANINDERDIP SINGH | PO BOX 15632 | | | | SEATTLE | WA | 98115 | 3/20/2020 |
| 6982283 | URIBE, LISA PATRICIA | 2050 Huntington Dr., Suite # D | | | | South Pasadena | CA | 91030 | 3/25/2020 |
| 7352625 | VALENCIA, RAFAEL | 36 ALYCE LN | | | | VOORHEES | NJ | 08043-4768 | 3/20/2020 |
| 6983885 | VALENCIA, RAFAEL L. | 36 ALYCE LN | | | | VOORHEES | NJ | 08043-4768 | 3/20/2020 |
| 6985193 | VAN ROOY-SMITH, PAMELA J. | 3377 E LAKE PARK KING UNIT 181 | | | | APPLETON | WI | 54915-5699 | 3/20/2020 |
| 6985633 | VANDE GARDE, TRENT L. | 619 CORPORATE VIEW | | | | TOPEKA | KS | 66615 | 3/25/2020 |
| 6985649 | VANDEBEEK, M LOUIS | 4 PAUL RD | | | | WAYNE | PA | 19087-3627 | 3/25/2020 |
| 6988078 | VASANWALA, SALIL R. | 3540 TOULOUSE | | | | BOURBONNAIS | IL | 60914 | 3/20/2020 |
| 6989309 | VEDDER, JEANNE SUE | 6220 3RD AVE | | | | KENOSHA | WI | 53143-4532 | 3/25/2020 |
| 6990178 | VELLANKI, INDIRADEVI DEVI | 7967 ESTA LN | | | | ORLANDO | FL | 32827-7172 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 18 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6991011 | VERDI, CAROL ANN | 9331 OLD BUSTLETON AVE STE 100 | | | | PHILADELPHIA | PA | 19115-4204 | 3/25/2020 |
| 7390782 | VERGARA, GEORGE | 4685 PONCE DE LEON BOULEVARD 2ND FLOOR | | | | Coral Gables | FL | 33141 | 3/25/2020 |
| 6991199 | VERJOVSKY, ABRAHAM | 3948 W. 50TH ST | STE 208 | | | EDINA | MN | 55424 | 3/25/2020 |
| 6991261 | VERMA, BIKRAM ANSIL | 4340 CLYO RD # 200 | | | | DAYTON | OH | 45459-7000 | 3/25/2020 |
| 6991455 | VERNA, ROSAIRE MARIE | 20 46TH ST | | | | SEA ISLE CITY | NJ | 08243-1864 | 3/20/2020 |
| 6992105 | VICK, GEORGE WILSON | 501 19TH ST STE 304 | | | | KNOXVILLE | TN | 37916-1839 | 3/25/2020 |
| 6992455 | VIEIRA, PETER ANDREW | PO BOX 4850 | | | | NEW YORK | NY | 10163-4850 | 3/25/2020 |
| 6994519 | VITO, GEORGE R. | 45 SUMMIT ST | | | | LE ROY | NY | 14482-1530 | 3/20/2020 |
| 6994744 | VLADU, ANA D. | 43 N GILBERT ST STE 5 | | | | TINTON FALLS | NJ | 07701-4914 | 3/20/2020 |
| 6994746 | VLADU, CRISTIAN | 43 N GILBERT ST STE 5 | | | | TINTON FALLS | NJ | 07701-4914 | 3/20/2020 |
| 6995031 | VOELKER, WILLIAM OWEN | 7 ROXBURY CT | | | | CHICO | CA | 95973-8105 | 3/25/2020 |
| 6996717 | VU, JACK BA | 27001 MOULTON PKWY | | | | LAGUNA HILLS | CA | 92653 | 3/25/2020 |
| 6997801 | WAGGENER, WILLIAM JOHN | 4524 PRADO DR. | | | | BOULDER | CO | 80303 | 3/25/2020 |
| 6997888 | WAGMAN, RICHARD JAY | 135 PROSPECT PARK SW APT C15 | | | | BROOKLYN | NY | 11218-1222 | 3/20/2020 |
| 6998495 | WAHEED, ATIYA NAHEED | 1101 S TENNESSEE ST | | | | PINE BLUFF | AR | 71601-5801 | 3/25/2020 |
| 6998783 | WAIT, JULIETTE LOUISE | 9427 SW BARNES RD STE 296 | | | | PORTLAND | OR | 97225-6667 | 3/20/2020 |
| 6998894 | WAKAI, WESLEY COX | 1053 LUNAANELA ST | | | | KAILUA | HI | 96734-4639 | 3/20/2020 |
| 6999262 | WALDMAN, ROBERT PHILIP | 777 N PALISADES DR | | | | OREM | UT | 84097-4341 | 3/20/2020 |
| 6999492 | WALIA, ATUL A. | 1703 HEALTH PROFESSIONAL CIRCLE | | | | YUKON | OK | 73099 | 3/25/2020 |
| 7000257 | WALKER, MARK JAMES | PO Box 4850 | | | | New York | NY | 10163-4850 | 3/25/2020 |
| 7000392 | WALKER, RENEE A. | 2129 DELWARE AVE | | | | JOPLIN | MO | 64804-1154 | 3/25/2020 |
| 7396443 | WALLACE, WARREN | PO BOX 658 | | | | DE ARMANVILLE | AL | 36257-0658 | 3/20/2020 |
| 7001209 | WALLACE, WARREN LEE | PO BOX 658 | | | | DE ARMANVILLE | AL | 36257-0658 | 3/20/2020 |
| 7001630 | WALMSLEY, KONSTANTIN | 799 BLOOMFIELD AVE STE 300 | | | | VERONA | NJ | 07044-1301 | 3/20/2020 |
| 7003255 | WANG, HENRY | 1829 S EUCLID AVE | | | | SAN MARINO | CA | 91108-1610 | 3/20/2020 |
| 7003717 | WANG, TAMMY NAIYEN | 4485 Nilaud St. | | | | Union City | CA | 94587 | 3/25/2020 |
| 7003971 | WANK, DANIEL EDWARD | 115 E 61ST ST # 6 | | | | NEW YORK | NY | 10065-8183 | 3/25/2020 |
| 7005091 | WARNER, CAROLYNN MARIE | 5801 ARMY PENTAGON | DHA J-11 | EXECUTIVE MEDICINE PHYSICIAN | PENTAGON RM 201-A | WASHINGTON | DC | 20310-5801 | 3/25/2020 |
| 7005516 | WARREN, JULIE ANN | 2489 S FORREST HEIGHTS AVE | | | | SPRINGFIELD | MO | 65809-3541 | 3/25/2020 |
| 7005687 | WARREN-DORSEY, ROBIN L. | 1511 WILD CRANBERRY DR | | | | CROWNSVILLE | MD | 21032-2018 | 3/25/2020 |
| 7005754 | WARSAL, NABIL FOUAD | 2006 LIMESTONE RD STE 4 | | | | WILMINGTON | DE | 19808-5553 | 3/20/2020 |
| 7006833 | WATKINS, CAROL ELIZABETH | 85 DIETRICH RD | | | | PITTSBURGH | PA | 15238-1807 | 3/25/2020 |
| 7006956 | WATKINS, MICHAEL RO | 10 CENTIMETERS DRIVE | | | | MAULDIN | IN | 29662 | 3/20/2020 |
| 7381547 | WATKINS, PATRICIA | 800 E. 70TH ST | | | | SAVANNAH | GA | 31405 | 3/25/2020 |
| 7006964 | WATKINS, PATRICIA NAOMI | 800 E 70TH ST | | | | SAVANNAH | GA | 31405 | 3/25/2020 |
| 7007991 | WAY, DEBORAH JANE | 1 Winding Dr. | | | | Philadelphia | PA | 19131 | 3/25/2020 |
| 7008136 | WAZNEY, MARION L. | 345 NELMAR DR | | | | PAINESVILLE | OH | 44077-5357 | 3/25/2020 |
| 7008142 | WCISEL, GREGORY JA | 100 KINGSLEY LN. | SUITE 400 | | | NORFOLK | VA | 23505 | 3/20/2020 |
| 7009332 | WEBER, PAUL JOSEPH | 3667 ARBOR CHASE DR | | | | PALM HARBOR | FL | 34683-3718 | 3/20/2020 |
| 7009743 | WEE, ALVIN CHAN | PO BOX 500 | | | | INDIANAPOLIS | IN | 46260 | 3/20/2020 |
| 7451993 | WEINGARTEN, DAVID | 9155 SW BARNES RD  STE 735 | | | | PORTLAND | OR | 97225-6634 | 3/20/2020 |
| 7011468 | WEINSTEIN, ROBERT SEIDEL | 538 LIPPINCOTT DR BLDG E | | | | MARLTON | NJ | 08053-4806 | 3/25/2020 |
| 7365480 | WEISBERG, ROBERT | 25 HILLYER LN | | | | NEWTOWN | PA | 18940-2827 | 3/25/2020 |
| 7012295 | WEISS, MARLON KAY | 4546 S 86TH ST STE A | | | | LINCOLN | NE | 68526-9254 | 3/20/2020 |
| 7013538 | WELLS, LAWRENCE | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141-6346 | 3/25/2020 |
| 7013989 | WENDEL, TYLER J. | 22628 GRENOBLE AVE | | | | SIOUX CITY | IA | 51108-8691 | 3/20/2020 |
| 7014749 | WERT, ERIK DONALD | 5303 S CEDAN | | | | LANSING | MI | 48911 | 3/25/2020 |
| 7015759 | WESTLAKE, ROBYN ELAINE | 2155 IRON POINT RD | | | | FOLSOM | CA | 95630 | 3/20/2020 |
| 7016713 | WHEELER, JOHN HARLYN | 2873 ARBOR DR | | | | LOVELAND | CO | 80538-8686 | 3/25/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 19 of 20

Exhibit H

Prescribers Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7018129 | WHITE, MARSHALL AL | 1470 BEN SAWYER BLVD STE 8 | | | | MT PLEASANT | SC | 29464-4593 | 3/20/2020 |
| 7020736 | WIGLE, RODNEY PHILLIP | 2473 NW MARKEN ST | | | | BEND | OR | 97703-8639 | 3/20/2020 |
| 7021408 | WILEY, DOUGLAS LARRY | 3021 REIDVILLE RD. | | | | SPARTANBURG | SC | 29303 | 3/25/2020 |
| 7025201 | WILLIAMSON, CHARLES E. | 811 LOUISA ST | | | | NEW ORLEANS | LA | 70117-6736 | 3/25/2020 |
| 7026453 | WILSON, ELIZABETH REZA | 4413 S LEWIS AVE | | | | SIOUX FALLS | SD | 57103 | 3/20/2020 |
| 7028855 | WINSTON, GARY ALLYN | 160 GLEN COVE MARINA RD E STE 103 | | | | VALLEJO | CA | 94591-7290 | 3/25/2020 |
| 7030689 | WOHLWEND, ROGER L. | 5916 CRESTHAVEN LN APT 216B | | | | TOLEDO | OH | 43614-1430 | 3/20/2020 |
| 7030937 | WOLF, AIZIK LOFT | 6129 SW 70 St. | | | | Miami | FL | 33143 | 3/25/2020 |
| 7371584 | WOLF, MARCIA | 4725 DORSEY HALL DR STE A903 | | | | ELLICOTT CITY | MD | 21042-7931 | 3/20/2020 |
| 7031915 | WOLLARD, CHAD CHRISTIAN | 4700 BELLEVIEW AVE STE 100 | | | | KANSAS CITY | MO | 64112-1359 | 3/20/2020 |
| 7031916 | WOLLARD, RONALD REED | 4700 BELLEVIEW AVE STE 100 | | | | KANSAS CITY | MO | 64112-1359 | 3/25/2020 |
| 7031987 | WOLOSKI, JASON RAYMOND | 50 ROOSEVELT TER | | | | WILKES BARRE | PA | 18702-3517 | 3/25/2020 |
| 7423122 | WOODRING, JAY | 901 E 5TH ST | | | | SPRING FIELD | MO | 65301 | 3/25/2020 |
| 7034616 | WOODSON, IBUKUN | 3900 YORKTOWNE BLVD APT 4208 | | | | PORT ORANGE | FL | 32129-6036 | 3/20/2020 |
| 7034852 | WOOLDRIDGE, TERRY NYE | 73 GINGER WOODS TER | | | | VALLEY | NE | 68064-3010 | 3/25/2020 |
| 7035478 | WORTHINGTON, SAMUEL SAMUEL | 807 BENNETT RD | | | | WAYCROSS | GA | 31503-1063 | 3/20/2020 |
| 7036681 | WRIGHT MAST, MICHELLE E. | 2485 E WABASH ST | | | | FRANKFORT | IN | 46041-9400 | 3/25/2020 |
| 7037410 | WUENSCH, GEORGE P. | 1721 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-3637 | 3/20/2020 |
| 7037448 | WUKASCH, DAVID EUGENE | PO BOX 373 | | | | GRAPEVIEW | WA | 98546-0373 | 3/20/2020 |
| 7038095 | WYSE, DONALD GENE | 6784 HEATHVIEW ST | | | | COLUMBUS | OH | 43085-2953 | 3/20/2020 |
| 7038873 | YAHAV, ERIC KFIR | TWO DEAR DRIVE | | | | TENAFLY | NJ | 07676 | 3/20/2020 |
| 7039113 | YAMADA, JEROME K. | PO BOX 1921 | | | | ISSAQUAH | WA | 98027-0080 | 3/20/2020 |
| 7039976 | YANKASKAS, MARY CHRISTINE | 12730 NEW BRITTANY BLVD STE 602 | | | | FORT MYERS | FL | 33907-4690 | 3/20/2020 |
| 7040088 | YANUCK, CHERYL HOFFMAN | 329 PROVIDENCE RD | | | | CHAPEL HILL | NC | 27514 | 3/20/2020 |
| 7042056 | YEW, SEOW VOON | 12647 OLIVE BLVD STE 600 | | | | SAINT LOUIS | MO | 63141 | 3/20/2020 |
| 7042268 | YINGLING, DALE RO | 1 Main St., Suite 1020 | | | | Houston | TX | 77030 | 3/25/2020 |
| 7042286 | YIP, CHRISTINE LORAINE | 13609 HIGHTOP ST | | | | MOORPARK | CA | 93021-5052 | 3/20/2020 |
| 7455009 | YOU, JEAN | 6917 W GRANDRIDGE BLVD | STE B | | | KENNEWICK | WA | 99336 | 3/25/2020 |
| 7043275 | YOUKER, JEFFREY ANDREW | 17703 NW GILBERT LN | | | | PORTLAND | OR | 97229-8536 | 3/20/2020 |
| 7043346 | YOUNES, ELIE | 8 LADWOOD DR | | | | HOLMDEL | NJ | 07733-2351 | 3/25/2020 |
| 7043479 | YOUNG, BURTON R. | 2000 EDINBOROUGH DR | | | | MURRAY | KY | 42071-2776 | 3/20/2020 |
| 7043895 | YOUNG, JOHN AT | 1751 VETERANS DR STE 300 | | | | FLORENCE | AL | 35630-4930 | 3/20/2020 |
| 7044067 | YOUNG, LUCHIA LYNNETTE | 6909 W RAY RD STE 15 | | | | CHANDLER | AZ | 85226-1526 | 3/25/2020 |
| 7044117 | YOUNG, MATTHEW RONALD | 490 POST ST STE 830 | | | | SAN FRANCISCO | CA | 94102-1409 | 3/25/2020 |
| 7044333 | YOUNG, ROBERT MICHAEL | PO BOX 692127 | | | | SAN ANTONIO | TX | 78269-2127 | 3/20/2020 |
| 7044560 | YOUNG, WILLIAM DANIEL | 45 WINCHESTER CROSS RD | | | | WAYNESBORO | MS | 39367-8322 | 3/20/2020 |
| 7045763 | YUNG, LILY YUKYIN | 110 W SQUANTUM ST STE 8 | | | | QUINCY | MA | 02171 | 3/20/2020 |
| 7402892 | ZARRABY, ROYA | 625 AFRICA RD STE 240 | | | | WESTERVILLE | OH | 43082-9830 | 3/25/2020 |
| 7049181 | ZELLER, SCOTT MICHAEL | 4130 GARRET ROAD | APT 637 | | | DURHAM | NC | 27707 | 3/25/2020 |
| 7049680 | ZEVALLOS, PEDRO TOMAS | 6631 PRAIRIE FLOWER TRL | | | | DALLAS | TX | 75227-2804 | 3/25/2020 |
| 7050866 | ZIELKE, STEVEN L. | 5109 W WAVECREST CIR | | | | WICHITA | KS | 67205-1322 | 3/20/2020 |
| 7051122 | ZIMMER, DONALD FRANCIS | 2300 N Childrens Plaza | | | | Chicago | IL | 60614 | 3/25/2020 |
| 7051784 | ZIOMEK, MARY M. | 3 TEGNER CT | | | | ROCKVILLE | MD | 20850-2772 | 3/20/2020 |
| 7382934 | ZURENKO, MICHAEL | 65 INTERNATIONAL DR. | | | | GREENVILLE | SC | 29605 | 3/20/2020 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 20 of 20

**<u>Exhibit I</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. | **(Jointly Administered)** |

# General Opioid Claimant Proof of Claim Form

**You may file your claim electronically at PurduePharmaClaims.com via the link entitled "Submit a Claim."**

**For questions regarding this Proof of Claim Form, please call Prime Clerk at (844) 217-0912 or visit PurduePharmaClaims.com.**

Read the instructions at the end of this document before filling out this form. This form is for any person or entity, other than a governmental unit or Native American Tribe, to assert a general unsecured claim against the Debtors based on or involving opioids or their production, marketing and sale, including without limitation, the Debtors' production, marketing and sale of Purdue Opioids, excluding claims for personal injury.

<u>Do not</u> use this form to assert a claim against the Debtors seeking damages based on personal injury related to the taking of a Purdue Opioid and/or the taking of another opioid for which You believe Purdue is responsible for Your damages.  File such claims on a Personal Injury Claimant Proof of Claim Form.

<u>Do not</u> use this form to assert any other pre-petition claims, including secured claims or claims entitled to priority under 11 U.S.C. § 507(a). Secured claims, claims entitled to priority under 11 U.S.C. § 507(a), and non-opioid related claims should be filed on a Non-Opioid Claimant Proof of Claim Form (Form 410).  However, if You have a claim against the Debtors based on non-opioid-related injuries or harm, in addition to Your claim based on or involving the Debtors' production, marketing and sale of Purdue Opioids, You may include information related to that claim on the General Opioid Claimant Proof of Claim Form by completing Part 4 of this form.

Creditor (also referred to as "You" throughout) shall provide information responsive to the questions set forth below. Instructions and Definitions are provided at the end of this document. You shall provide information reasonably available to You and are not excused from providing the requested information for failure to appropriately investigate Your claim. Creditor shall supplement its responses if it learns that they are incomplete or incorrect in any material respect.

**You must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim. **Do not send original documents** as they will not be returned, and they may be destroyed after scanning.

**Fill in all the information about the claim as of September 15, 2019, the Petition Date.  You may also fill in information regarding any claims You believe You may have after September 15, 2019 on this form.  This form should be completed to the best of Your ability with the information available to You.  If You are unable to answer certain questions at this time, the absence of an answer, by itself, will not result in the denial of Your claim, though You may be asked or required to provide additional information at a later date.  You may also amend or supplement Your claim after it is filed.**

## Part 1:  Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?** | _____<br>Name of the individual or entity to be paid for this claim. If the creditor is a minor (under 18), please provide only the minor's initials.<br><br>Other names the creditor used with the debtor, including maiden, d/b/a/, or other names used:<br>_____ |

| | | |
|---|---|---|
| 2. **Describe the creditor making the claim.** | ❑ Individual<br>❑ Hospital<br>❑ Third Party Payor | ❑ Retirement or Pension Fund Administrator<br>❑ Pharmacy Benefit Manager<br>❑ Other (describe): _____ |

| | |
|---|---|
| 3. **Has this claim been acquired from someone else or some other entity?** | ❑ No<br>❑ Yes. From whom? _____ |

| 4. **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| | Name _____ | Name _____ |
| | Number        Street | Number        Street |
| | City              State        ZIP Code | City              State        ZIP Code |
| | Contact phone _____ | Contact phone _____ |
| | Contact email _____ | Contact email _____ |

| | | |
|---|---|---|
| 5. | **Does this claim amend one already filed?** | ☐ No<br>☐ Yes.  Claim number on court claims registry (if known)_____     Filed on _____<br>MM  /  DD  /  YYYY |
| 6. | **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No<br>☐ Yes. Who made the earlier filing? _____ |

## Part 2:    Attorney Information (Optional)

7. **Are you represented by an attorney in this matter?**

   You do not need an attorney to file this form.

   ☐ No.
   ☐ Yes. If yes, please provide the following information:

   _____
   Law Firm Name

   _____
   Attorney Name

   _____
   Address

   _____
   City                          State                          ZIP Code

   Contact phone _____     Contact email _____

## Part 3:    Information as of September 15, 2019, the Petition Date, About Your Claim

8. **Do you have any number you use to identify the debtor?**

   ☐ No
   ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

9. **How much is the claim?**

   $ _____ or
   ☐ Unknown.

10. **When do You allege You were first injured as a result of the Debtors' alleged conduct?**

    _____ / _____
    Month        Year

11. **Describe the conduct of the Debtors You allege resulted in injury or damages to You.**

    Attach additional sheets if necessary.

    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____

| 12. **Describe all alleged causes of action, sources of damages, legal theories of recovery, etc. that You are asserting against the Debtors.** Attach additional sheets if necessary. | _____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____ |
|---|---|

| 13. **Please identify and quantify each category of damages or monetary relief that You allege, including all injunctive relief that You seek (for example, actual damages, compensatory damages, punitive damages, and/or penalty damages).** Please attach all supporting documentation including, but not limited to, any records supporting Your claims of damages, if You would like (but You are not required), to supplement this proof of claim. Do not include medical records. | _____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____<br>_____ |

14. **Have you ever filed a lawsuit against any of the Debtors at any time?**

❏ No

❏ Yes. If yes, please provide the following information and attach supporting documentation:

Case Caption: _____

Court and Case/Docket Number: _____

Attorney Information:

_____
Law Firm Name

_____
Attorney Name

_____
Address

_____
City                          State              ZIP Code

Contact phone _____ Contact email _____

General Opioid Claimant Proof of Claim Form                                    page 3

| Part 4: | Non-Opioid-Related Claims |
| --- | --- |

**15. Do You believe You have any claims against the Debtors based on non-opioid-related claims or harm?**

❑ No.

❑ Yes. If yes, please describe the nature of the claim(s) (Attach additional sheets if necessary).

_____

_____

_____

_____

_____

**16. How much is the claim?**

$ _____ or

❑ Unknown.

| Part 5: | Sign Below |
| --- | --- |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑ I am the creditor.

❑ I am the creditor's attorney or authorized agent.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____ (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
        First name          Middle name          Last name

Title _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number          Street

_____
City                                State      ZIP Code

# Instructions for General Opioid Proof of Claim Form

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the bankruptcy case was filed, September 15, 2019.  You may also fill in information regarding any claims You believe You may have after September 15, 2019 on this form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

   Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because they will not be returned and may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

- **Each question in this proof of claim form should be construed independently, unless otherwise noted.  No question should be construed by reference to any other question if the result is a limitation of the scope of the answer to such question.**

- **The questions herein do not seek the discovery of information protected by the attorney-client privilege.**

- **The words "and" and "or" should be construed as necessary to bring within the scope of the request all responses and information that might otherwise be construed to be outside its scope.**

- **After reviewing this form and any supporting documentation submitted with this form, additional information and documentation may be requested.**

- **Purdue Pharma (Canada) is not a debtor in this case. If Your claim is against only Purdue Pharma (Canada), You do not have a claim in this case and should not file and submit this form.**

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at PurduePharmaClaims.com.

## Understand the terms used in this form

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Purdue Opioid** means all natural, semi-synthetic or synthetic chemicals that interact with opioid receptors on nerve cells in the body and brain, and that are approved by the U.S. Food & Drug Administration (FDA) and listed by the DEA as Schedule II or III drugs pursuant to the federal Controlled Substances Act, produced, marketed or sold by the Debtors as (i) the following **Brand Name Medications:** OxyContin®, Hysingla ER®, Butrans®, Dilaudid®, Ryzolt, MS Contin®, MSIR®, Palladone®, DHC Plus®, OxyIR®, and OxyFast®, and (ii) the following **Generic Medications:** oxycodone extended-release tablets, buprenorphine transdermal system, hydromorphone immediate-release tablets, hydromorphone oral solution, tramadol extended-release tablets, morphine extended-release tablets, oxycodone immediate-release tablets, oxycodone and acetaminophen tablets (generic to Percocet®), hydrocodone and acetaminophen tablets (generic to Vicodin® or Norco®). The term "Purdue Opioid(s)" shall not mean: (i) medications and other substances to treat opioid or other substance use disorders, abuse, addiction or overdose; (ii) raw materials and/or immediate precursors used in the manufacture or study of opioids or opioid products, but only when such materials and/or immediate precursors are sold or marketed exclusively to DEA-licensed manufacturers or DEA-licensed researchers; or (iii) opioids listed by the DEA as Schedule IV drugs pursuant to the federal Controlled Substances Act.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**You may also file your claim electronically at PurduePharmaClaims.com via the link entitled "Submit a Claim."**

---

**Do not file these instructions with your form**

**Exhibit J**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. | (Jointly Administered) |

# Personal Injury Claimant Proof of Claim Form
## (Including Parents and Guardians)

You may file your claim electronically at **PurduePharmaClaims.com** via the link entitled "Submit a Claim."

For questions regarding this Proof of Claim Form, please call Prime Clerk at (844) 217-0912 or visit **PurduePharmaClaims.com**.

Read the instructions at the end of this document before filling out this form. This form is for individuals to assert an unsecured claim against the Debtors seeking damages based on actual or potential future personal injury to the claimant or another (for example, deceased, incapacitated, or minor family member) related to the taking of a Purdue Opioid and/or the taking of another opioid for which You believe Purdue is responsible for Your damages.

**Do not** use this form to assert only a non-personal injury claim against the Debtors based on or involving opioids or their production, marketing and sale, including without limitation, the Debtors' production, marketing and sale of Purdue Opioids. File such claims on a General Opioid Claimant Proof of Claim Form.  However, if You have a claim against the Debtors based on or involving the production, marketing and sale of opioids, in addition to Your claim based on personal injury, You may include information related to that claim on the Personal Injury Claimant Proof of Claim Form by completing Part 5 of this form.

**Do not** use this form to assert any other pre-petition claims, including secured claims or claims entitled to priority under 11 U.S.C. § 507(a). Secured claims, claims entitled to priority under 11 U.S.C. § 507(a) and non-opioid related claims should be filed on a Non-Opioid Claimant Proof of Claim Form (Form 410).

Creditor (also referred to as "You" throughout) shall provide information responsive to the questions set forth below. Creditors may include parents, foster parents, and guardians submitting claims on behalf of minors with Neonatal Abstinence Syndrome ("NAS"). Instructions and definitions are provided at the end of this document. You shall provide information reasonably available to You and are not excused from providing the requested information for failure to appropriately investigate Your claim. You shall supplement Your responses if You learn that they are incomplete or incorrect in any material respect.

Personal Injury Claimant Proof of Claim Forms and any supporting documentation submitted with the form shall remain highly confidential and shall not be made available to the public.  For the avoidance of doubt, all pages of the Personal Injury Claimant Proof of Claim Form and supporting documentation shall be treated as highly confidential and made available only to Prime Clerk, the Court and to those that agree to be bound by the Protective Order.

**Fill in all the information about the claim as of September 15, 2019, the Petition Date.  You may also fill in information regarding any claims You believe You may have after September 15, 2019 on this form. This form should be completed to the best of Your ability with the information available to You.  If You are unable to answer certain questions at this time, the absence of an answer, by itself, will not result in the denial of Your claim, though You may be asked or required to provide additional information at a later date.  You may also amend or supplement Your claim after it is filed.**

Please note that supporting documentation is requested in certain portions of the form.  Please provide the requested information to the best of Your ability.  At Your discretion, You may also provide additional information to supplement Your claim in any manner available to You.

**Do not** send original documents, as they will not be returned, and they may be destroyed after scanning.

| **Part 1:** | Identify the Claim |
|---|---|

1. **Who is the creditor?**

Name of the individual to be paid for this claim. If the creditor is a minor (under 18), please provide only the minor's initials.

_____

Other names the creditor used with the debtor, including maiden or other names used:

_____

If Your claim is based on personal injury to another (for example, a deceased, incapacitated, or minor family member), please provide the name of that other person (that is, the injured person).  If the injured person is a minor (under 18), please provide only the minor's initials:

_____

If You are submitting a claim on behalf of another person, please provide Your name and relationship to that person:

_____

If you are submitting a claim on behalf of a minor, are You the Legal Guardian?

☐ No      ☐ Yes

| | | |
|---|---|---|
| **2.** | **What is the year of birth, gender, and last 4 digits of the social security number of the creditor (or injured person, if the claim is based on the personal injury of another)?** | Year of Birth: _____<br><br>Gender: ☐ Male    ☐ Female<br><br>Last 4 Digits of Social Security Number (if available): XXX-XX-____  ____  ____  ____ |

| | | | |
|---|---|---|---|
| **3.** | **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>_____<br>Name<br><br>_____<br>Number    Street<br><br>_____<br>City            State          ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ | **Where should payments to the creditor be sent?** (if different)<br><br>_____<br>Name<br><br>_____<br>Number    Street<br><br>_____<br>City            State          ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ |

| | | |
|---|---|---|
| **4.** | **Does this claim amend one already filed?** | ☐ No.<br>☐ Yes. Claim number on court claims registry (if known)_____    Filed on _____<br><br>                                                                                              MM  / DD  / YYYY |

| | | |
|---|---|---|
| **5.** | **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No.<br>☐ Yes. Who made the earlier filing? _____ |

## Part 2: Attorney Information (Optional)

| | | |
|---|---|---|
| **6.** | **Are You represented by an attorney in this matter?**<br><br>You do not need an attorney to file this form. | ☐ No.<br>☐ Yes. If yes, please provide the following information:<br><br>_____<br>Law Firm Name<br><br>_____<br>Attorney Name<br><br>_____<br>Address<br><br>_____<br>City                    State                    ZIP Code<br><br>Contact phone _____ Contact email _____ |

## Part 3: Information as of September 15, 2019, the Petition Date, About Your Claim

| | | |
|---|---|---|
| **7.** | **How much is the claim?** | $ _____  or<br>☐    Unknown. |

| | | |
|---|---|---|
| **8.** | **Select all that apply to You.** | ☐    Creditor has been injured by use of an opioid.<br><br>☐    Although Creditor is not currently aware of any injury, Creditor wants to file now to keep the ability to seek payment if Creditor has a future injury or harm due to use of an opioid.<br><br>☐    Creditor has a claim arising out of another person's use of an opioid. ***Please answer all questions in Part 4 as if that person (the injured person) is filling out the form.***<br><br>☐    Creditor is submitting a claim on behalf of a minor with NAS. ***Please answer all questions in Part 4 as if the birth mother of the minor is filling out the form (to the extent such information is available to You).*** |

9. **Briefly describe the type of injury alleged from Your use or another person's use of an opioid. Select all that apply.**

   Attach additional sheets if necessary.

   - ❑ Death
   - ❑ Overdose
   - ❑ Addiction/Dependence/Substance Use Disorder
   - ❑ Lost Wages/Earning Capacity
   - ❑ Loss of Consortium
   - ❑ NAS-related
     - ❑ Learning Disability
     - ❑ Spina Bifida
     - ❑ Developmental Disability
     - ❑ Heart Defects
     - ❑ Congenital Defects or Malformations
   - ❑ Expenses for Treatment
   - ❑ Other (describe): _____
     _____
     _____

10. **Describe the basis for Your claim, including all alleged causes of action, sources of damages, etc., You are asserting against the Debtors.**

    Attach additional sheets if necessary.

    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____
    _____

11. **Please identify and quantify each category of damages or monetary relief that You allege, including all injunctive relief that You seek. Check as many boxes as are applicable.**

    ❑ Compensatory: $_____   or   ❑ Unknown

    (for example, lost wages, pain and suffering, expenses not reimbursed, loss of consortium, etc.)

    Punitive: $_____   or   ❑ Unknown

    ❑ Other (describe): _____
    _____

| | |
|---|---|
| **12. Have You ever filed a lawsuit against any of the Debtors at any time?** | ☐ No |
| | ☐ Yes. If yes, please provide the following information and attach supporting documentation: |

Case Caption: _____

Court and Case/Docket Number: _____

Attorney Information:

_____
Law Firm Name

_____
Attorney Name

_____
Address

_____
City                                State                    ZIP Code

Contact phone _____   Contact email _____

**Part 4:**    **Information About Opioid Use**

If You have a claim arising out of another person's use of an opioid, please answer these questions as if the injured person is filling out the form. If You are submitting a claim on behalf of a minor with NAS, please answer these questions as if the birth mother of the minor is filling out the form (to the extent such information is available to You).

| | |
|---|---|
| **13. Were You <u>prescribed or administered</u> a Purdue brand name opioid by a healthcare professional?** | ☐ Unknown (select if You were prescribed a prescription opioid but do not know the specific medication). |
| | ☐ No. |
| | ☐ Yes. If yes, please provide the following information to the extent reasonably available: |

**Please identify the Purdue brand name opioid(s) that You were prescribed or administered by a healthcare professional. Check as many medications as applicable.**

| | |
|---|---|
| ☐ Butrans® | ☐ OxyContin® |
| ☐ DHC Plus® | ☐ OxyFast® |
| ☐ Dilaudid® | ☐ OxyIR® |
| ☐ Hysingla ER® | ☐ Palladone® |
| ☐ MS Contin® | ☐ Ryzolt® |
| ☐ MSIR® | |

| | |
|---|---|
| **14. Were You ever <u>prescribed or administered</u> *any* opioid (other than a Purdue brand name opioid) by a healthcare professional?** | ☐ Unknown (select if You were prescribed a prescription opioid but do not know the specific medication). |
| | ☐ No. |
| | ☐ Yes. If yes, please provide the following information to the extent reasonably available: |

Non-Purdue Brand Name Opioid, if known: _____

**Please identify the generic opioid(s) that You were prescribed or administered by a healthcare professional. Check as many medications as applicable.**

| | |
|---|---|
| ☐ Buprenorphine transdermal system | ☐ Oxycodone extended-release tablets |
| ☐ Hydrocodone and acetaminophen tablets (generic to Vicodin® or Norco®) | ☐ Oxycodone immediate-release tablets |
| ☐ Hydromorphone immediate-release tablets | ☐ Oxycodone and acetaminophen tablets (generic to Percocet®) |
| ☐ Hydromorphone oral solution | ☐ Tramadol extended-release tablets |
| ☐ Morphine extended-release tablets | |
| ☐ Other Generic: _____ | |

| Part 5: | Other (Non-Personal Injury) Opioid-Related Claims |
| --- | --- |

**15. Do You believe You have any other claims against the Debtors based on or involving the Debtors' production, marketing and sale of Purdue Opioids that are not based on a personal injury?**

☐ No.

☐ Yes. If yes, please describe the nature of the claim(s) (Attach additional sheets if necessary).

_____
_____
_____
_____
_____
_____

**16. How much is the claim?**

$ _____ or

☐　Unknown.

| Part 6: | Supporting Documentation |
| --- | --- |

**17. Please provide the following supporting documentation if You would like (but You are not required) to supplement this proof of claim.**

■　Provide any documents supporting Your claim, including but not limited to:  any complaint that You have filed against the Debtor(s), prescriptions, pharmacy records or statements showing prescriptions, or any records supporting Your claims of damages.

| Part 7: | Sign Below |
| --- | --- |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐　I am the creditor.

☐　I am the creditor's attorney, guardian, kinship (or other authorized) caretaker, executor, or authorized agent.

☐　Other (describe): _____

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____(mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
　　　First name　　　　　Middle name　　　　　Last name

Title _____

Company _____

Address _____
　　　　Number　　　Street

_____
City　　　　　　　　　　State　　ZIP Code

Contact phone _____    Email _____

# Instructions for Personal Injury Claimant Proof of Claim Form

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the bankruptcy case was filed, September 15, 2019. You may also fill in information regarding any claims You believe You may have after September 15, 2019 on this form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any available supporting documents to this form.** Attach copies of any documents that show that the debt exists, a lien secures the debt, or both.

  Also attach copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because they will not be returned and may be destroyed after scanning.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **A parent, foster parent, or guardian may complete this form on behalf of a minor child if there is reason to believe that the birth mother may have taken opioid products.**

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

- **Each question in this proof of claim form should be construed independently, unless otherwise noted. No question should be construed by reference to any other question if the result is a limitation of the scope of the answer to such question.**

- **The questions herein do not seek the discovery of information protected by the attorney-client privilege.**

- **The words "and" and "or" should be construed as necessary to bring within the scope of the request all responses and information that might otherwise be construed to be outside its scope.**

- **After reviewing this form and any supporting documentation submitted with this form, additional information and documentation may be requested.**

- **Purdue Pharma (Canada) is not a debtor in this case. If Your claim is against only Purdue Pharma (Canada), You do not have a claim in this case and should not file and submit this form.**

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may also call Prime Clerk at (844) 217-0912, send an inquiry to purduepharmainfo@primeclerk.com, or submit an inquiry or live chat with Prime Clerk through the case website at <u>PurduePharmaClaims.com</u>.

## Understand the terms used in this form

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Purdue Opioid** means all natural, semi-synthetic or synthetic chemicals that interact with opioid receptors on nerve cells in the body and brain, and that are approved by the U.S. Food & Drug Administration (FDA) and listed by the DEA as Schedule II or III drugs pursuant to the federal Controlled Substances Act, produced, marketed or sold by the Debtors as (i) the following **Brand Name Medications:** OxyContin®, Hysingla ER®, Butrans®, Dilaudid®, Ryzolt, MS Contin®, MSIR®, Palladone®, DHC Plus®, OxyIR®, and OxyFast®, and (ii) the following **Generic Medications:** oxycodone extended-release tablets, buprenorphine transdermal system, hydromorphone immediate-release tablets, hydromorphone oral solution, tramadol extended-release tablets, morphine extended-release tablets, oxycodone immediate-release tablets, oxycodone and acetaminophen tablets (generic to Percocet®), hydrocodone and acetaminophen tablets (generic to Vicodin® or Norco®). The term "Purdue Opioid(s)" shall not mean: (i) medications and other substances to treat opioid or other substance use disorders, abuse, addiction or overdose; (ii) raw materials and/or immediate precursors used in the manufacture or study of opioids or opioid products, but only when such materials and/or immediate precursors are sold or marketed exclusively to DEA-licensed manufacturers or DEA-licensed researchers; or (iii) opioids listed by the DEA as Schedule IV drugs pursuant to the federal Controlled Substances Act.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery:**
Purdue Pharma Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**You may also file your claim electronically at PurduePharmaClaims.com via the link entitled "Submit a Claim."**

| Do not file these instructions with your form |

**<u>Exhibit K</u>**

Exhibit K

Non-Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | | CITY | STATE | ZIP | DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 7589783 | Aumvis Pharmatec, LLC | Attn: General Counsel | 8000 Towers Crescent Dr., Ste 1350 | | Vienna | VA | 22182-6236 | 3/20/2020 |
| 7590468 | Bloom Energy | 4353 N 1st St | | | San Jose | CA | 95134-1259 | 3/20/2020 |
| 7589804 | Blue Fin Group, Inc. | Attn: General Counsel | PO Box 801 | | Budd Lake | NJ | 07828-0801 | 3/20/2020 |
| 7588926 | Boston Health Economics, Inc. | Attn: General Counsel | 265 Franklin St., Suite 1100 | | Boston | MA | 02110 | 3/20/2020 |
| 7585595 | COLLEGIUM PHARMACEUTICAL, INC. | 100 TECHNOLOGY CENTER DR | STE 300 | | STOUGHTON | MA | 02072-4747 | 3/20/2020 |
| 7092485 | CONSUMERS INTERSTATE CORP | 17 FARMVIEW DR | | | NORWICH | CT | 06360-9423 | 3/20/2020 |
| 7075185 | EVANS FEARS & SCHUTTERT LLP | 2300 W SAHARA AVE | STE 950 | | LAS VEGAS | NV | 89102-4344 | 3/20/2020 |
| 7589089 | FirstChoice Cooperative Management Serivces | 3200 Troup Hwy | Ste 250 | | Tyler | TX | 75701-8302 | 3/20/2020 |
| 7084414 | H D SMITH WHOLESALE DRUG COMPANY | 1300 MORRIS DR | | | CHESTERBROOK | PA | 19087-5559 | 3/20/2020 |
| 7588036 | H.D. Smith LLC. fka H.D. Smith Wholesale Drug Co. | Attn: General Counsel | 1300 Morris Dr | | Chesterbrook | PA | 19087 | 3/20/2020 |
| 7588037 | H.D. Smith Wholesale Drug Co. | Attn: General Counsel | 1300 Morris Dr | | Chesterbrook | PA | 19087 | 3/20/2020 |
| 7084267 | HONEYWELL SAFETY PRODUCTS | 10 THURBER BLVD | | | SMITHFIELD | RI | 02917-1858 | 3/20/2020 |
| 7590499 | Huahai US, Inc. | 700 Atrium Dr | | | Somerset | NJ | 08873-4107 | 3/20/2020 |
| 7590765 | IMCD US Pharma | Attn: General Counsel | 395 W Passaic St., Ste 2 | | Rochelle Park | NJ | 07662-3016 | 3/20/2020 |
| 7076105 | INDUSTRY PHARMACOGENOMICS | 1711 MASSACHUSETTS | | | WASHINGTON | DC | 20036 | 3/25/2020 |
| 7588074 | Integreon Managed Solutions, INC. | Attn: General Counsel | 8247 47th Street S | | Fargo | ND | 58104 | 3/20/2020 |
| 7590171 | ISYN Consulting, LLC | Attn: General Counsel | 737 N State Road 21 | | Melrose | FL | 32666 | 3/20/2020 |
| 7075161 | KORN FERRY INTERNATIONAL | 35 SOUTH 6TH ST. #4900 | | | MINNEAPOLIS | MN | 55402 | 3/20/2020 |
| 7083119 | NEW JERSEY AMERICAN WATER CO | 1 WATER ST | | | CAMDEN | NJ | 08102-1658 | 3/20/2020 |
| 7588208 | Parkwood International | Attn: General Counsel | 7460 Warren Pkwy., Ste 320 | | Frisco | TX | 75034-4115 | 3/20/2020 |
| 7589375 | Psychological Consultants, Inc | Attn: General Counsel | 8314 Ridgeway Rd | | Richmond | VA | 23226-3202 | 3/20/2020 |
| 7075516 | PUBLICIS HEALTH MEDIA | 375 HUDSON ST | BASEMENT 1 | | NEW YORK | NY | 10014-7454 | 3/20/2020 |
| 7588281 | Renstar Inc. | Attn: General Counsel | 21 NE 1st Ave | | Ocala | FL | 34470-6657 | 3/20/2020 |
| 7074897 | SUDLER & HENNESSEY | 3 COLUMBUS CIR FL 7 | | | NEW YORK | NY | 10019-8716 | 3/20/2020 |
| 6182279 | West Volusia Hospital Authority | ATTN: DOUGLAS R. BEAM | DOUGLAS R. BEAM, PA | 25 WEST HAVEN AVENUE, SUITE C | MELBOURNE | FL | 32901 | 3/20/2020 |
| 7590222 | William Scottsman, Inc. | Attn: General Counsel | 215 Millenium Circle | | Lakeville | MA | 02347 | 3/20/2020 |
| 7590224 | Yuanyuan (Angela) Tao | Attn: General Counsel | 14 Temple St., Apt E112 | | Framingham | MA | 01702 | 3/20/2020 |
| 7588461 | Zephyr Health, Inc | Attn: Chief Information Security & Privacy Officer | 3945 Freedom Cir., Ste 560 | | Santa Clara | CA | 95054-1269 | 3/20/2020 |

**<u>Exhibit L</u>**

## Exhibit L

Master Individual Service List

Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|-------|------|----------|----------|------|-------|-----|
| 7128681 | BAGLEY, TINA | Address on file | | | | |
| 7079604 | HERRING, ERIN | Address on file | | | | |
| 7092305 | HORNYAK, FRANK | Address on file | | | | |
| 7079686 | HUNTT, HANNAH L. | Address on file | | | | |
| 7087271 | JAMES COOMER | JOSEPH LEON PAYNE | 377 W MAIN ST | AUSTIN | IN | 47102-1643 |
| 7081347 | LI, CHAI YI | Address on file | | | | |
| 7080182 | MITCHELL, MICHAEL S. | Address on file | | | | |
| 7080559 | ROSEN, SUSAN | Address on file | | | | |
| 7082904 | TWOMEY, JOHN P. | Address on file | | | | |